| | |
|---|---|
| JOSEPH J LAGRASTA | 17532 HAMLIN ST, VAN NUYS, CA 91406-5311 |
| JOSEPH J LAGRASTA & | MARY L LAGRASTA JT TEN, 17532 HAMLIN ST, VAN NUYS, CA 91406-5311 |
| JOSEPH J LASPADA | 170 N GRAVEL ROAD, MEDINA, NY 14103-1251 |
| JOSEPH J LEONARD JR | 1033 COOLIDGE RD, ELIZABETH, NJ 07208-1003 |
| JOSEPH J LINHART & | JUDITH A LINHART JT TEN, 27 SUMMERTREE LN, COLLINSVILLE, IL 62234-6861 |
| JOSEPH J LITWIN | 30 LAKE VIEW CT, BLUFFTON, SC 29910-5318 |
| JOSEPH J LOPEZ | 18301 NARDY ST, CLINTON TOWNSHIP, MI 48036-1765 |
| JOSEPH J LYNCH | 201 PARKERS GLEN, SHOHOLA, PA 18458 |
| JOSEPH J MAIETTA & | CORINNE B MAIETTA JT TEN, 175 EUPHRATES CIR, PALM BCH GDNS, FL 33410-2185 |
| JOSEPH J MARCHESE | 38354 COUNTRY CLUB DR, CLINTON TWP, MI 48038-6623 |
| JOSEPH J MARRA | 2436 BELL RD, MONTGOMERY, AL 36117-2417 |
| JOSEPH J MARSIGLIO | 957 WHITEGATE DRIVE, NORTHVILLE, MI 48167-1075 |
| JOSEPH J MASTROPIETRO | 2408 WOODLAND DR, NEW CASTLE, PA 16101-5558 |
| JOSEPH J MATURI | 247 PARK ST, STATEN ISLAND, NY 10306 |
| JOSEPH J MC GOVERN | 402 BECKER AVE, WOODCREST, WILMINGTON, DE 19804-2102 |
| JOSEPH J MC QUAIDE & | CATHERINE R MC QUAIDE JT TEN, 2413 WINTER ST, SAINT ALBANS, WV 25177-3311 |
| JOSEPH J MCCLOSKEY | CUST BRADLEY J MCCLOSKEY UGMA MI, 1167 COPPERWOOD DRIVE, BLOOMFIELD HILLS, MI 48302-1929 |
| JOSEPH J MCCLOSKEY | CUST BRADLEY JOSEPH MCCLOSKEY, UGMA MI, 1167 COPPERWOOD, BLOOMFIELD HILLS, MI 48302-1929 |
| JOSEPH J MCCLOSKEY | CUST JENNIFER N MCCLOSKEY UGMA MI, 1167 COPPERWOOD DRIVE, BLOOMFIELD, MI 48302-1929 |
| JOSEPH J MCCLOSKEY | CUST JENNIFER NICOLE MCCLOSKEY, UGMA MI LAW, 1167 COPPERWOOD, BLOOMFIELD HILLS, MI 48302-1929 |
| JOSEPH J MCCUE | 853 COUNTRYSIDE HIGHWAY, MUNDELEIN, IL 60060 |
| JOSEPH J MEMMINGER JR & | BARBARA M MEMMINGER JT TEN, 41496 WINDMILL DR, HARRISON TOWNSHIP, MI 48045-5907 |
| JOSEPH J MENDOZA | 7029 TERNES, DEARBORN, MI 48126-1714 |
| JOSEPH J MENENDEZ | 130 OAK ST, FLORAL PARK, NY 11001-3434 |
| JOSEPH J MENTALEWICZ JR | 903 LAKE MICHIGAN DR, GRAND RAPIDS, MI 49504-5642 |
| JOSEPH J MEYERS | 9584 N TUTTEL RD, FREE SOIL, MI 49411-9629 |
| JOSEPH J MIHALOVIC | 300 FOXWOOD DR 170, WATERFORD, WI 53185-4371 |
| JOSEPH J MILLER | 5335 ASHBURY MANOR LANE, SUGAR HILL, GA 30518 |
| JOSEPH J MILLER & | ELEANOR E MILLER TEN ENT, 811 E MAIN ST, WAYNESBORO, PA 17268-2343 |
| JOSEPH J MINOR & | AILEEN M MINOR JT TEN, BOX 410, CENTERVILLE, MD 21617-0410 |
| JOSEPH J MIRANDA | 32 NEWTON RD, HAMBURG, NY 14075-5325 |
| JOSEPH J MIRASOLO | 12230 DIXIE HWY, HOLLY, MI 48442-9484 |
| JOSEPH J MITTLEMAN | TR UA 12/16/98, JOSEPH J MITTLEMAN REVOCABLE TRUST, GLAYDS MITTLEMAN, 268 WARWICK AVE, TEANECK, NJ 07666 |
| JOSEPH J MOCIK | 106 CENTER AVENUE, LEONARDO, NJ 07737-1116 |
| JOSEPH J MOCNIAK | 4211 LINCOLN AVE, CLEVELAND, OH 44134-1811 |
| JOSEPH J MOCNIAK & | DRAKE FOLLIETT JR JT TEN, 4610 RUSSELL AVE, CLEVELAND, OH 44134-1859 |
| JOSEPH J MONJU | CUST, HELEN AGNES MONJU A, MINOR U/THE LA GIFTS TO, MINORS ACT, 3450 BRIDLE PATH LN, MARIETTA, GA 30067-5131 |
| JOSEPH J MONJU SR | 75548 HIGHWAY 437, COVINGTON, LA 70435-7705 |
| JOSEPH J MONVILLE | 1749 E ANDERSON, LINWOOD, MI 48634-9545 |
| JOSEPH J MULQUEEN & | PATRICIA E MURPHY JT TEN, 120 ADAMS WAY, JACKSON, NJ 08527 |
| JOSEPH J MUOIO | 15807 HOLLEY RD, HOLLEY, NY 14470-9315 |
| JOSEPH J MURTHA JR | 1745 FRIES MILL RD, WILLIAMSTOWN, NJ 08094-8727 |
| JOSEPH J NASADOS | 970 VIRGINIA ST 302, DUNEDIN, FL 34698-6839 |
| JOSEPH J NEEDLEMAN & | WILMA H NEEDLEMAN JT TEN, 10027 LEXINGTON CIR N, BOYNTON BEACH, FL 33436-4560 |
| JOSEPH J NEERING | 1618 S MONROE ST, BAY CITY, MI 48708-4101 |
| JOSEPH J NEMECEK | 107 N WALKER, CAPAC, MI 48014-3168 |
| JOSEPH J NEVEADOMI | 37 LINDSAY RD, MUNROE FALLS, OH 44262-1117 |
| JOSEPH J NEVEADOMI & | BERTHA F NEVEADOMI JT TEN, 37 LINDSEY RD, MUNROE FALLS, OH 44262-1117 |
| JOSEPH J NOVAK | 11403 S TURNER RD, ST CHARLES, MI 48655-9609 |
| JOSEPH J ORLANDO & | BARBARA L ORLANDO JT TEN, 7416 S MICHIGAN AVE, ROTHBURY, MI 49452 |
| JOSEPH J ORLOWSKI & | DORIS M ORLOWSKI JT TEN, 232 KELLS AVE, NEWARK, DE 19711-5110 |
| JOSEPH J OSTACH | 14807 PARK, LIVONIA, MI 48154-5156 |
| JOSEPH J PAGLIA | 614 RIVULETT COURT, LAWRENCEVILLE, GA 30043-8402 |
| JOSEPH J PAPKE | 34545 M-43 W, PAW PAW, MI 49079-8454 |
| JOSEPH J PAWLAK | 1205 MAPLE ROAD, ELMA, NY 14059-9574 |
| JOSEPH J PAWLAK & | ANNA G PAWLAK JT TEN, 1205 MAPLE RD, ELMA, NY 14059-9574 |
| JOSEPH J PENN & | LISA MARIE DURLOCK JT TEN, BOX 561, HIGGINS LAKE, MI 48627-0561 |
| JOSEPH J PERO | 4097 WATERWHEEL LANE, BLOOMFIELD HILLS, MI 48302-1871 |
| JOSEPH J PETERSON | 118 SCOTTSDALE, TROY, MI 48084-1771 |
| JOSEPH J PETRU | PO BOX 508, CHESANING, MI 48616 |
| JOSEPH J POGVARA | 11120 WEST GERMAN CHURCH ROAD, LAGRANGE, IL 60525-5265 |
| JOSEPH J POOLE EX EST | ELIZA P FULWOOD, 5807 RUBIN AVE, BALTIMORE, MD 21215 |
| JOSEPH J POWERS | 22082 LAMBRECHT, E DETROIT, MI 48021-2534 |
| JOSEPH J PRINZI & | NANCY R PRINZI JT TEN, 15074 BAYOU POINTE PLACE, GRAND HAVEN, MI 49417-8957 |
| JOSEPH J PRUSAK | 16624 S PARLIAMENT AVE, TINLEY PARK, IL 60477-2466 |
| JOSEPH J PRYBYS | 34131 PRESTON DR, STERLING HEIGHTS, MI 48312-5654 |
| JOSEPH J QUARTANA | 3906 MONROE ST, MANDEVILLE, LA 70448-4629 |
| JOSEPH J QUINN JR | 608 SEPULVEDA PL, PLACENTIA, CA 92870-4294 |
| JOSEPH J RADZIEWICZ & | ALICE J RADZIEWICZ JT TEN, 61 MILLAY ROAD, MORGANVILLE, NJ 07751-1414 |
| JOSEPH J RAUSCH | 15525 WEST GRANGE AVENUE, NEW BERLIN, WI 53151-7944 |
| JOSEPH J REEDY | 620 WARNER RD, BROOKFIELD, OH 44403-9704 |
| JOSEPH J REIHART | 5778 FRY RD, BROOKPARK, OH 44142-2228 |
| JOSEPH J REILLY | 351 CHERRY ST, ELIZABETH, NJ 07208-3152 |

| | |
|---|---|
| JOSEPH J RIVA | 534 SQUAW BROOK RD, NORTH HALEDON, NJ 07508-2941 |
| JOSEPH J ROONEY & | IRENE M ROONEY JT TEN, 5705 ROBINWOOD LANE, FALLS CHURCH, VA 22041-2605 |
| JOSEPH J RYLKO | 3659 N PIONEER, CHICAGO, IL 60634-2027 |
| JOSEPH J SALERNO | 5377 HALLFORD CI, CLEVELAND, OH 44124-3701 |
| JOSEPH J SALOKA & | ELEANOR SALOKA JT TEN, 11300 JUDY DRIVE, STERLING HTS, MI 48313-4920 |
| JOSEPH J SALVESTRINI | 900 NORTHPOINT PLACE, LOMPOC, CA 93436-3220 |
| JOSEPH J SAUER | 2473 WOODTHRUSH PLACE, QUAIL RUN, MELBOURNE, FL 32904-8023 |
| JOSEPH J SAUM | 322 W LORAIN STREET, MONROE, MI 48162-2738 |
| JOSEPH J SCHMITT JR & | JOY C SCHMITT JT TEN, 4118 WENWOOD DR, LOUISVILLE, KY 40218-2869 |
| JOSEPH J SEITZ & | DOLORES A SEITZ JT TEN, 1001 SUMMIT DR, YARDLEY, PA 19067-5832 |
| JOSEPH J SHEREDA & | MARGARET A SHEREDA JT TEN, 2810 S TOWNLINE RD, HOUGHTON LAKE, MI 48629-8290 |
| JOSEPH J SHERRY | 1373 EAST COMMERCE RD, COMMERCE TOWNSHIP, MI 48382-1240 |
| JOSEPH J SHRUGA | 7812 N W SEYMOUR CT, KANSAS CITY, MO 64152-4212 |
| JOSEPH J SIELSKI | 1930 GRAVES ROAD, HOCKESSIN, DE 19707-9714 |
| JOSEPH J SIKORA | 834 RIVERSIDE DRIVE, HILLSBOROUGH, NJ 06844 |
| JOSEPH J SILVAROLI | 916 RIDGE RD, LEWISTON, NY 14092 |
| JOSEPH J SLIFKO | 1889 E ACTON CT, SIMI VALLEY, CA 93065-2205 |
| JOSEPH J SMITH | 339 CAROLYN DRIVE, PORTLAND, MI 48875-1603 |
| JOSEPH J SMRZ & | CHARLENE R SMRZ JT TEN, 1014 S GRANT AVE, VILLA PARK, IL 60181-3337 |
| JOSEPH J SOKOL | 7 LOCKWOOD AVE, FARMINGDALE, NY 11735-4504 |
| JOSEPH J SOLOMON & | PATRICIA B SOLOMON JT TEN, 136 S WHITEHORSE RD, PHOENIXVILLE, PA 19460-2563 |
| JOSEPH J SOPKO | 2719 WICKLOW RD, CLEVELAND, OH 44120-1335 |
| JOSEPH J SOSNOWSKI | 27731 WAGNER, WARREN, MI 48093-8356 |
| JOSEPH J SPERBER 3RD | 42 RIDGE RD, E WILLISTON, NY 11596 |
| JOSEPH J STALLER | TR UA 05/21/92 JOSEPH J, STALLER TRUST, 8490 STANFORD N APT D, WASHINGTON, MI 48094 |
| JOSEPH J STEGMEYER | 908 PARK LN, NASHVILLE, TN 37221-4368 |
| JOSEPH J STELLA | 811 N SHERMANN RD APT 329, ESSEXVILLE, MI 48732-2204 |
| JOSEPH J STERN & | ANNE F STERN JT TEN, 4280 FLIPPEN TRL, NORCROSS, GA 30092-3926 |
| JOSEPH J SUAREZ | 60 REED AVE, TRENTON, NJ 08610 |
| JOSEPH J SUSKI | 11078 RICHFIELD RD, DAVISON, MI 48423 |
| JOSEPH J SWICHTENBERG | 335 LAPRAIRIE, FERNDALE, MI 48220-3212 |
| JOSEPH J TARKANICK | 7200 LEE ROAD, BROOKFIELD, OH 44403-9674 |
| JOSEPH J TOBIN JR | FISH HILL ROAD R D 1, FRANKLINVILLE, NY 14737-9801 |
| JOSEPH J TODOR | 8495 S SHARON DRIVE, OAK CREEK, WI 53154-3477 |
| JOSEPH J TREVIS JR | 104 LAKESHORE DRIVE, STRUTHERS, OH 44471-1454 |
| JOSEPH J TURNER & | CATHERINE TURNER JT TEN, 118-50 197TH ST, ST ALBANS, NY 11412-3456 |
| JOSEPH J TYLUTKI | CUST, JOSEPH P TYLUTKI A, UGMA MI, 4525 SHABBONA LN, LISLE, IL 60532-1060 |
| JOSEPH J TYLUTKI | 4525 SHABBONA LN, LISLE, IL 60532-1060 |
| JOSEPH J VENTIMIGLIA | 31310 BRODERICK DR, CHESTERFIELD TWP, MI 48051-1809 |
| JOSEPH J VITALI & BARBARA J | VITALI TRUSTEES UA VITALI, FAMILY TRUST DTD 01/21/92, 28 COULT LANE, OLD LYME, CT 06371-1104 |
| JOSEPH J VOGT | 1299 FLYNN RD, ROCHESTER, NY 14612-2919 |
| JOSEPH J VOLY | 6 BALSAM RD, WILMINGTON, DE 19804-2643 |
| JOSEPH J WATERS | 111 JOHNSON ROAD, ROCHESTER, NY 14616-5139 |
| JOSEPH J WATSON & | LINDA M WATSON JT TEN, BOX 99, DOLLAR BAY, MI 49922-0099 |
| JOSEPH J WEGLARZ | 33700 MULVEY, FRASER, MI 48026-3593 |
| JOSEPH J WENDLING | 15567 LINCOLN RD, CHESANING, MI 48616-9773 |
| JOSEPH J WHITFORD | 21080 WENDELL, MT CLEMENS, MI 48036-3723 |
| JOSEPH J WILLIAMS | 24 COAHUILA CT, BROWNSVILLE, TX 78526-1730 |
| JOSEPH J WOLK | 197 E LAUREL CIRCLE, NORVELT, PA 15674 |
| JOSEPH J WYSMIERSKI | 3237 S MANOR DR 314, LANSING, IL 60438-3620 |
| JOSEPH J YANALAITIS & | JACQUELINE I YANALAITIS TEN ENT, 5597 BAINBRIDGE DRIVE, BOX 6622, HARRISBURG, PA 17112-2263 |
| JOSEPH J YEAGER | 17 MATTEI LANE, NEWARK, DE 19713-2638 |
| JOSEPH J YOUNG | 6333 CROSBY RD, LOCKPORT, NY 14094-7951 |
| JOSEPH J YURCHAK | 69 W ELM ST, FAIRCHANCE, PA 15436-1048 |
| JOSEPH J ZALKA JR & | MARY J ZALKA JT TEN, 15765 DIAGONAL RD, LA GRANGE, OH 44050-9532 |
| JOSEPH J ZARACHOWICZ | 7004 FAIT AVE, BALTIMORE, MD 21224-3123 |
| JOSEPH J ZARACHOWICZ & | JOANNE H ZARACHOWICZ JT TEN, 7004 FAIT AVE, BALTIMORE, MD 21224-3123 |
| JOSEPH J ZEIGLER | 3726 RISEDORPH ST, FLINT, MI 48506-3128 |
| JOSEPH J ZIELINSKI | 5186 E CARPENTER RD, FLINT, MI 48506-4530 |
| JOSEPH J ZILENSKI | 7038 MAPLE ST, BASOM, NY 14013-9770 |
| JOSEPH J ZORAN & | MARLENE D ZORAN JT TEN, 3964 WOOD COVE LN, WILLIAMSTON, MI 48895-9107 |
| JOSEPH JACKSON | 458 SHERMAN ST, BUFFALO, NY 14211-3126 |
| JOSEPH JAKUNSKAS | 5157 JACKSON RD, TRENTON, MI 48183-4598 |
| JOSEPH JAMES ALLOGIO | 86 WINDING HILL RD, SUSSEX, NJ 07461-4701 |
| JOSEPH JAMES KORONA | 7401 LAMPHERE, DETROIT, MI 48239-1071 |
| JOSEPH JAMES THERRIAN | 1436 LASALLE ST, BURTON, MI 48509-2408 |
| JOSEPH JEFFRIES III | 243 S UNION, PLYMOUTH, MI 48170-1611 |
| JOSEPH JENNINGS JR | 518 PLUM ST, YOUNGSTOWN, OH 44502-1578 |
| JOSEPH JIUNNIES | CUST, JODY JIUNNIES A MINOR, UNDER THE LAWS OF SOUTH, CAROLINA, 112 GREEN ASH COURT, AIKEN, SC 29803-2714 |
| JOSEPH JOHN CHIARELLA JR | 57 HARBOR HILL RD, SUNAPEE, NH 03782-2624 |
| JOSEPH JOHN DELAURO | 5959 WILSON MILLS RD, HIGHLAND HTS, OH 44143-3211 |
| JOSEPH JOHN GILLIO | 139 ROLLING HILLS RD, CLIFTON, NJ 07013-4125 |
| JOSEPH JOHN GOLONKA | 36726 WALTHAM, STERLING HEIGHTS, MI 48310-4513 |

| | |
|---|---|
| JOSEPH JOHN SKUPEN | 5022 SUNDANCE CT, DOYLESTOWN, PA 18902-1279 |
| JOSEPH JOHN VALENTI | 77 EUCLID AVE, BUFFALO, NY 14217-2707 |
| JOSEPH JOHNSON | 6433 SHERIDAN, DETROIT, MI 48213-2413 |
| JOSEPH JOHNSTON & | MARGARET JOHNSTON JT TEN, 8409 WESTERN TRAIL PL, UNIT A, RCH CUCAMONGA, CA 91730-3789 |
| JOSEPH JONES | 62 EVERGREEN DR, ROCHESTER, NY 14624-3647 |
| JOSEPH JUNIOR SANDERS ADM | UW MARVIS REBECCA SANDERS, 135 RIVER RIDGE RD, EDEN, NC 27288-8004 |
| JOSEPH K BERRY | 2229 ROBERTU RD, B'HAM, AL 35214-1411 |
| JOSEPH K BRYAN JR | BOX 963, OXFORD, NC 27565-0963 |
| JOSEPH K BURNS | TR UA 8/17/85 JOSEPH L BURNS TRUST, PO BOX 588, ELLICOTT CITY, MD 21041 |
| JOSEPH K BURNS EXC | EST YVONNE F BURNS, PO BOX 588, ELLICOTT CITY, MD 21041 |
| JOSEPH K HOWZE | 33754 FLOYD, MT CLEMENS, MI 48035-4201 |
| JOSEPH K KELLEY & | DOROTHY L KELLEY JT TEN, 223 ARROWHEAD CIRCLE, SPARTANBURG, SC 29301-2865 |
| JOSEPH K KENDALL & | PAMELA K KENDALL JT TEN, 2891 HORIZON HILLS DR, PRESCOTT, AZ 86305-7110 |
| JOSEPH K KOLASA | 37261 ROSEBUSH, STERLING HTS, MI 48310-3808 |
| JOSEPH K KRZEMINSKI | 10451 SCHAEFFER ROAD, MUIR, MI 48860-9717 |
| JOSEPH K LODICE | 109 SAWMILL DR, PENFIELD, NY 14526-1037 |
| JOSEPH K LOGSDON & | BETTY J LOGSDON JT TEN, 423 N SPALDING AVE, LEBANON, KY 40033-1522 |
| JOSEPH K MATTHEWS & | MARGARET A MATTHEWS JT TEN, 47 STAFFORD ST, WORCESTER, MA 01603-1422 |
| JOSEPH K MC CAMMON IV | 3545 NEWARK RD, LINCOLN UNIVERSITY PA, 19352-1609 |
| JOSEPH K MENDEL | BOX 370, WELLSBURG, WV 26070-0370 |
| JOSEPH K MORROW JR | 19 COUNTRY LIFE, OFALLON, MO 63366-2709 |
| JOSEPH K RULON | 181 EDWARD FOSTER RD, SCITUATE, MA 02066-4342 |
| JOSEPH K SCHULTZ | 74 JANICE CT 222, ESSEXVILLE, MI 48732-9403 |
| JOSEPH K TOOR | 4756 SHERSTONE CT, CANTON, MI 48188-2396 |
| JOSEPH K VAN DEVENTER JR | 12645 PALMYRA ROAD, NORTH JACKSON, OH 44451-9727 |
| JOSEPH KANE | 5100 FOREST HILL AVE, RICHMOND, VA 23225-2915 |
| JOSEPH KARL SAUL | 52 W ROUEN, CHEEKTOWAGA, NY 14227-2414 |
| JOSEPH KATO & | AMELIA KATO JT TEN, 154 VIA MADONNA, ENGLEWOOD, FL 34224-5125 |
| JOSEPH KAUFMAN | CUST, MARK ALAN KAUFMAN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, BOX 236, LAWRENCE, NY 11559-0236 |
| JOSEPH KAVON & | HERBERT KAVON & DAVID KAVON JT TEN, 147-15 NORTHERN BLVD, APT 4H, FLUSHING, NY 11354 |
| JOSEPH KAWECKI & | JOSEPHINE KAWECKI JT TEN, 28277 NEW CASTLE ROAD, FARMINGTON HILLS, MI 48331-3336 |
| JOSEPH KEDRON | 6985 TEPPER TREE COURT, LOCKPORT, NY 14094-9667 |
| JOSEPH KELLY | 29662 HOOVER RD, WARREN, MI 48093-3424 |
| JOSEPH KENEBREW | C/O DARKUS GALLOWAY, RT 2 BOX 244G, NEWTON, TX 75966-9538 |
| JOSEPH KEOUGH | 8601 NW 57TH COURT, TAMARAC, FL 33321 |
| JOSEPH KICHAVEN | 160 N ALMONT DRIVE, BEVERLY HILLS, CA 90211-1807 |
| JOSEPH KINDNERSKI JR | 52 REDWOOD DR, BRICK, NJ 08723-3324 |
| JOSEPH KING & | PINKIE KING JT TEN, 2685 OAKMAN BLVD, DETROIT, MI 48238-2529 |
| JOSEPH KIRK BARTOLACCI | 1042 N CRANDALL, CHARLOTTE, MI 48813-8721 |
| JOSEPH KLCO JR | 802 RYAN, OWOSSO, MI 48867-3436 |
| JOSEPH KLEIN | 26 WADDINGTON AVE, WEST ORANGE, NJ 07052-2645 |
| JOSEPH KLING | CUST, JEFFREY KLING U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, BOX 565, KENT, CT 06757-0565 |
| JOSEPH KLOBUCHAR & | JEAN I KLOBUCHAR, TR JOSEPH & JEAN KLOBUCHAR TRUST, UA 06/05/00, 6106 OAK CREEK DR, SWARTZ CREEK, MI 48473-8870 |
| JOSEPH KOBULYAR | 1284 HENRY AVE, SPRING HILL, FL 34608 |
| JOSEPH KOBYLSKI & | MARJORIE K KOBYLSKI JT TEN, 685 S TIMBER LN, PORT CLINTON, OH 43452 |
| JOSEPH KOEN EX U/W | CAROL DIMAGGIO KOEN, 1743 ORIOLE ST, NEW ORLEANS, LA 70122 |
| JOSEPH KOJALI JR | 230 BEECHWOOD LANE, PALM COAST, FL 32137-8625 |
| JOSEPH KOLET | 22395 INDEPENDENCE, WOODHAVEN, MI 48183-3739 |
| JOSEPH KOLON | C/O KOLONKOWSKI, 675 WATER ST 11I, NEW YORK, NY 10002-8113 |
| JOSEPH KOMAR | 735 RICHWOOD RD, WALTON, KY 41094-9517 |
| JOSEPH KON & | LENA KON JT TEN, 8 FALSTAFF DRIVE, CUMBERLAND, RI 02864-5611 |
| JOSEPH KOPELMAN | 7 OVERHILL RD, NATICK, MA 01760-2720 |
| JOSEPH KORKUS | 8681 WANDERING WAY, FREELAND, MI 48623-9556 |
| JOSEPH KOUSSA | 1537 BEAVERCREEK LANE, KETTERING, OH 45429-3705 |
| JOSEPH KOVACS | 2164 BRIAR LANE, BURTON, MI 48509-1233 |
| JOSEPH KOVACS & | IRMGARD KOVACS TEN ENT, 14211 LOWE, WARREN, MI 48093-5737 |
| JOSEPH KOWASKI & | MARY E KOWASKI JT TEN, 8 CAREY RD, SUCCASUNNA, NJ 07876-1103 |
| JOSEPH KOZAN | 5115 JANES RD, SAGINAW, MI 48601-9607 |
| JOSEPH KOZIOL | 13639 EDMORE DRIVE, DETROIT, MI 48205-1116 |
| JOSEPH KRAHL | 178 CEMETERY ST, ARCHBALD, PA 18403-2263 |
| JOSEPH KRAMAR | 4895 BRADLEY BROWNLEE, FARMDALE, OH 44417-9710 |
| JOSEPH KRASNAHILL | RD2 BOX 33E, WAPWALLOPEN, PA 18660-9618 |
| JOSEPH KRAUSE & | PATRICIA A KRAUSE JT TEN, 400 W CRESCENT AVENUE, PENDEL, PA 19047-5104 |
| JOSEPH KREIDLER | 50 BEERS ST 3P, KEYPORT, NJ 07735-1327 |
| JOSEPH KRISTOFF JR | 47522 MIDDLE RIDGE RD, APT D9, AMHERST, OH 44001-2619 |
| JOSEPH KRSNICH & | JANIS R KRSNICH, TR KRSNICH TRUST UA 01/26/98, 221 N 6TH AVE, WINNECONNE, WI 54986-9707 |
| JOSEPH KUBACKI | 404 KELLY PLANTATION DR, UNIT 1607, DESTIN, FL 32541-8471 |
| JOSEPH KURDYLA | 74 SABO ST, CARTERET, NJ 07008-1230 |
| JOSEPH KURPOWIC & | CATHERINE KURPOWIC JT TEN, 1608 WOODMERE, DETROIT, MI 48209-1722 |
| JOSEPH KUTNER | CUST, RANDY KUTNER U/THE NEW, YORK UNIFORM GIFTS TO, MINORS, ACT, 54-40 LITTLE NECK PKWY, LITTLE NECK, NY 11362-2205 |
| JOSEPH L ALLOY & | PATRICIA A ALLOY JT TEN, 9 ALPINE DR, WAYNE, NJ 07470-4201 |
| JOSEPH L AULETTA | 31 GLEN MAWR DR, TRENTON, NJ 08618-2006 |
| JOSEPH L BACKS & | VIRGINIA L BACKS JT TEN, 460 S NIXON AVE, LIMA, OH 45805-3130 |

| | |
|---|---|
| JOSEPH L BALSIMO | 4023 RAYMONN AVE, BALTIMORE, MD 21213-2129 |
| JOSEPH L BAYTOS | 5184 WILLOWCREST, YOUNGSTOWN, OH 44515-3954 |
| JOSEPH L BERNIGER PENSION PLAN | UA 01/01/87, 100 EXECUTIVE DR STE 340, W ORANGE, NJ 07052-3309 |
| JOSEPH L BEYERS | 327 RIVERVIEW ADDITION RD, BEDFORD, IN 47421 |
| JOSEPH L BOUCHARD | 148 ERIE ST, LOCKPORT, NY 14094-4628 |
| JOSEPH L BOWLES | CUST JOSEPH V BOWLES UGMA MI, 5460 RIVERWALK TRAIL, COMMERCE TWP, MI 48382 |
| JOSEPH L BRITTON | 1575 MILTON SHARPE PD, RUSSELLVILLE, KY 42276-7226 |
| JOSEPH L BROCKMAN | BOX 308, JERSEYVILLE, IL 62052-0308 |
| JOSEPH L BROWN | 12537 ROLLING ROCK CT, CHARLOTTE, NC 28215 |
| JOSEPH L BRUBAKER & | JOYCE F BRUBAKER JT TEN, 2310 N DIXON RD, KOKOMO, IN 46901-1784 |
| JOSEPH L BRUTKO | 29 MEINZER STREET, AVENEL, NJ 07001-1718 |
| JOSEPH L BUHAGIAR | 6179 LAKEVIEW PARK DR, LINDEN, MI 48451-9098 |
| JOSEPH L CAIN JR | BOX 258, ALMONT, MI 48003-0258 |
| JOSEPH L CATRI | 528 BERLIN RD, HURON, OH 44839-1904 |
| JOSEPH L CATRON | 6543 LIBERTY BELL DR, BROOKPARK, OH 44142-3541 |
| JOSEPH L CHIASSON | 5 GRANT ST, MAYNARD, MA 01754-1813 |
| JOSEPH L CIGNETTI | CUST JODIE, LYNN CIGNETTI UGMA PA, 920 ROSE HILL DR, ALTOONA, PA 16602-6704 |
| JOSEPH L CORCORAN | 112 S GRAY AVE, WILMINGTON, DE 19805-5217 |
| JOSEPH L CORDEIRO | 2895 LA CRESTA CIRCLE, MINDEN, NV 89423 |
| JOSEPH L CREMER | 2549 LITER RD, ORION, MI 48359-1546 |
| JOSEPH L CURRERI & | DOMENICA V CURRERI JT TEN, 7 EISENHOWER DRIVE, YONKERS, NY 10710-1209 |
| JOSEPH L DAGOSTINO & | ISABEL DAGOSTINO JT TEN, 518 UNDERHILL AVE, BRONX, NY 10473-2924 |
| JOSEPH L DANGELO | CUST JENNIFER ANN MANNOCCHI UGMA, NY, 196 AVALON GARDENS DR, NANUET, NY 10954 |
| JOSEPH L DARLING | C/O BARBARA J DARLING POA, 2235 MALLARD DR, REESE, MI 48757-9465 |
| JOSEPH L DELAVERN | 2310 GIBSON ST, FLINT, MI 48503 |
| JOSEPH L DESROCHERS | 18825 DORIS, LIVONIA, MI 48152-1921 |
| JOSEPH L DESROCHERS II & | LOIS E DESROCHERS JT TEN, 18825 DORIS, LIVONIA, MI 48152-1921 |
| JOSEPH L DEVER JR | 5317 TRIPLE CROWN CT, COLUMBUS, OH 43221-5619 |
| JOSEPH L DI BELLA | 1330 HASSELL RD, HOFFMAN ESTATES, IL 60195-2607 |
| JOSEPH L DORA | 3737 LYONS RD R 1, LYONS, MI 48851-9774 |
| JOSEPH L DOUGLAS JR | 50 MELLOR AVE, CATONSVILLE, MD 21228-5104 |
| JOSEPH L DUHR JR | 26 ROSE LN, CONWAY, AR 72032-9701 |
| JOSEPH L FABER | 73 WILLOW ST, ROCKLAND, ME 04841-3032 |
| JOSEPH L GAGE | 729 GARLAND AVE, SEBRING, FL 33875-1308 |
| JOSEPH L GAY & | ANITA E GAY, TR GAY TRUST UA 06/15/94, 2707-1/2 WEST AVE 32, LOS ANGELES, CA 90065-2115 |
| JOSEPH L GIULIANI | 8733 ARLEY DR, SPRINGFIELD, VA 22153-1514 |
| JOSEPH L GONZALEZ | 1218 SWAN DRIVE, PATTERSON, CA 95363 |
| JOSEPH L GRADISON | 6330 E 75TH STREET, INDIANAPOLIS, IN 46250-2777 |
| JOSEPH L GRAMER JR | BOX 175, AMAZONIA, MO 64421-0175 |
| JOSEPH L GRECO | 8 CANAL STREET, LYONS, NY 14489-1249 |
| JOSEPH L GRIFFITTS | 323 ST RTE 224, SULLIVAN, OH 44880 |
| JOSEPH L HATTY | 4361 SANDY CREEK DR, SHELBY TWP, MI 48316-3081 |
| JOSEPH L HEALY & | KATHERINE P HEALY JT TEN, 36 WINDEMERE ROAD, WELLESLEY HILLS, MA 02481-4821 |
| JOSEPH L HEUSER & CAROLINE | LOUISE HEUSER TR U/A DTD, 12/03/91 JOSEPH L HEUSER &, CAROLINE LOUISE HEUSER REV, 15211 BROOKRIDGE BLVD, BROOKSVILLE, FL 34613-5803 |
| JOSEPH L HOLLAND | 5540 HOLLISTER DRIVE, SPEEDWAY, IN 46224-3322 |
| JOSEPH L HOLLAND & | EMILY E HOLLAND JT TEN, 5540 HOLLISTER DR, INDIANAPOLIS, IN 46224-3322 |
| JOSEPH L HOROWITZ | 10607 STONEYHILL CT, SILVER SPRING, MD 20901-1540 |
| JOSEPH L HORVATH & | MARGARET E HORVATH JT TEN, 553 SOMERLOT HOFFMAN ROAD E, MARION, OH 43302-8328 |
| JOSEPH L HUTCHISON | 64 N CEDAR CREST, GREEN VALLEY, AZ 85614 |
| JOSEPH C JACKSON & | JOSEPH C JACKSON JT TEN, 7485 SILVER FOX RUN, SWARTZ CREEK, MI 48473 |
| JOSEPH L JAMISON & | KATHRYN H JAMISON JT TEN, BOX 512, GREENSBURG, PA 15601-0512 |
| JOSEPH L JARONIEWSKI | 3161 BARNS ROAD, MINNINGTON, MI 48746 |
| JOSEPH L JOBE | 1170 RUBY WA, BOGART, GA 30622-1979 |
| JOSEPH L KEHOE | CUST TODD D KEHOE, A MINOR UNDER THE LOUISIANA, GIFTS TO MINORS ACT, ATTN CROWN BUICK, 2121 CLEARVIEW PKWY, METAIRIE, LA 70001-2450 |
| JOSEPH L KRAMER | 2015 GARDENIA LANDINGS LANE, SUN CITY CENTER, FL 33573-4831 |
| JOSEPH L LATOZAS | 2800 WALMSLEY CIR, LAKE ORION, MI 48360-1638 |
| JOSEPH L LEAL JR | 88 OGEMAW ROAD, PONTIAC, MI 48341-1143 |
| JOSEPH L LEFEBVRE | 173 W WEST HILL RD, BARKHAMSTED, CT 06063-3226 |
| JOSEPH L LUDOVICI | 84 RODGERS ROAD, CHESTER, WV 26034 |
| JOSEPH L MAHON | 244 N ROANOKE AVE, YOUNGSTOWN, OH 44515-2836 |
| JOSEPH L MANN & | JUSTINA L MANN JT TEN, 3535 RIDGE RD W, ROCHESTER, NY 14626-3452 |
| JOSEPH L MERTZ JR | 11414 REPUBLIC, WARREN, MI 48089-3970 |
| JOSEPH L MESTICHELLI | 8 WEST ICKER AVENUE, E BRUNSWICK, NJ 08816-2344 |
| JOSEPH L MESTICHELLI & | VIRGINIA M MESTICHELLI JT TEN, 8 W ICKER AVE, EAST BRUNSWICK, NJ 08816-2344 |
| JOSEPH L MILLER | 401 CREEKVIEW DR 8, GREENVILLE, MI 48838-2078 |
| JOSEPH L MITCHELL | 3849 PROVENCAL DR, EATON RAPIDS, MI 48827-8705 |
| JOSEPH L MORAN JR | TR UA 12/02/92 F/B/O, JOSEPH L MORAN SR TRUST, 1 WALSH LANE, CINCINNATI, OH 45208-3435 |
| JOSEPH L MORRIS | 147 HWY 124, PANGBURN, AR 72121-9598 |
| JOSEPH L MULVILLE | TR, JOSEPH L MULVILLE REVOCABLE TRUST, UA 07/23/97, 3650 W 113TH PL, CHICAGO, IL 60655-3408 |
| JOSEPH L MURRAY | 76 UNIVERSITY AVE, NEW CASTLE, DE 19720-4347 |
| JOSEPH L MUSCARELLE JR & | SHARON MUSCARELLE, TR ROBM TRUST, UA 11/01/84, 9 WAREWOODS RD, SADDLE RIVER, NJ 07458-2712 |

| | |
|---|---|
| JOSEPH L NICPON | 538 PROSPECT AVENUE, NO TONAWANDA, NY 14120-4218 |
| JOSEPH L OMICHAEL | 703 SWINGING SPEAR, ROSWELL, NM 88201-7822 |
| JOSEPH L OWENS III | 953 CHAMPNEY, ST SIMONS ISLAND, GA 31522 |
| JOSEPH L OWENS JR | 156 HAMPTON POINT DR, ST SIMONS ISLAND, GA 31522-5426 |
| JOSEPH L PAJROWSKI | 4438 NEWARK RD, COCHRANVILLE, PA 19330-1601 |
| JOSEPH L PARKER | 2401 BULL RUN ROAD, FOWLERVILLE, MI 48836-9266 |
| JOSEPH L PATRICK | 35510 STEPHANIE MM 202, ROMULUS, MI 48174 |
| JOSEPH L PETO | 326 NORTH DR, DAVISON, MI 48423-1627 |
| JOSEPH L PETRY JR & | MARTHA JO PETRY JT TEN, 14 WEXFORD CIR NW, CARTERSVILLE, GA 30121-4760 |
| JOSEPH L PORCELLI | 5944 GONYER RD SW, FIFE LAKE, MI 49633-9478 |
| JOSEPH L PORTNOY & | RUTH K PORTNOY, TR PORTNOY FAM TRUST, UA 09/15/95, 100 CORTE ORIENTAL 5, GREENBRAE, CA 94904-1926 |
| JOSEPH L PRYOR | 412 THORS STREET, PONTIAC, MI 48342-1967 |
| JOSEPH L RAMER | 34461 CHERRY HILL, WESTLAND, MI 48186-4307 |
| JOSEPH L RANDALL | 5999 N COUNTYLINE ROAD, COLEMAN, MI 48618-9204 |
| JOSEPH L RICHARDSON | 6626 TERRY LN, HALE, MI 48739-9098 |
| JOSEPH L RODIER & | DOROTHY RODIER & ANGELA RODIER JT TEN, 26909 S RODIER RD, FREEMAN, MO 64746 |
| JOSEPH L SCHEIDELER | 124 FOXCHASE DR, DELRAN, NJ 08075-2321 |
| JOSEPH L SCHIDECKER | 7805 HORNED LARK CIR, PORT ST LUCIE, FL 34952-3196 |
| JOSEPH L SCHMIDT | 2221 MICHELE CT, TROY, MI 48098-3826 |
| JOSEPH L SCHMITZ | ROUTE 1, MT HOPE, WI 53816-9801 |
| JOSEPH L SCHNEIDER & | MILDRED R SCHNEIDER JT TEN, BOX 272376, TAMPA, FL 33688-2376 |
| JOSEPH L SCHOLTISEK | BOX 723, LOCKPORT, NY 14095-0723 |
| JOSEPH L SEIFERT | 1545 FRUITLAND AVE, CLEVELAND, OH 44124-3401 |
| JOSEPH L SHANKS | 43 MAYLAN DR, DAYTON, OH 45405-2737 |
| JOSEPH L SIMO | 3301 IRISH CIRCLE, SHREVEPORT, LA 71119-3506 |
| JOSEPH L SKWIRSK | 160 W CAPAC ROAD, IMLAY CITY, MI 48444-1063 |
| JOSEPH L SLICKER & | SANDRA B SLICKER, TR SLICKERFAMILY LIVING TRUST, UA 07/22/98, 2016 WESTBURY DRIVE, MIDLAND, MI 48642-3253 |
| JOSEPH L SPEYER & | GWEN E SPEYER JT TEN, 1201 WALNUT ST, STE 2900, KANSAS CITY, MO 64106 |
| JOSEPH L STEIN JR | 178 SILO VIEW DRIVE, WENTZVILLE, MO 63385 |
| JOSEPH L STEMPLE | 103 SYMES DRIVE, WARNER ROBINS, GA 31093-3138 |
| JOSEPH L STEMPLE & | LORETTA G STEMPLE JT TEN, 103 SYMES DRIVE, WARNER ROBINS, GA 31093-3138 |
| JOSEPH L STONE | 100 BENT ARROW DRIVE, STOCKBRIDGE, GA 30281-4839 |
| JOSEPH L SULLIVAN | 41 VAN LIEW AVE, MILLTOWN, NJ 08850-1120 |
| JOSEPH L SWIECICKI | 4485 ELEVEN MILE ROAD, AUBURN, MI 48611-9599 |
| JOSEPH L SWIENCICKI | 4485 ELEVEN MILE RD RT 2, AUBURN, MI 48611-9599 |
| JOSEPH L TALLMAN | 2324 MONTCLAIR AVE NW, GRAND RAPIDS, MI 49544-1422 |
| JOSEPH L TANNEHILL | PO BOX 1123, FLINT, MI 48501-1123 |
| JOSEPH L TEALE | 8800 SUMMER WIND CIR, WOODBURY, MN 55125 |
| JOSEPH L TENGOWSKI | 10125 PEOPLES LOOP, PORT RICHEY, FL 34668-3373 |
| JOSEPH L TENGOWSKI & | DOROTHY A TENGOWSKI JT TEN, 10125 PEOPLES LOOP, PORT RICHEY, FL 34668-3373 |
| JOSEPH L THOMAS | 4810 JOE PATCH, BAYTOWN, TX 77520-8438 |
| JOSEPH L THOME | 15102 COUNTY ROAD Y, NEW BAVARIA, OH 43548-9753 |
| JOSEPH L VARADY | 3231 LONGMEADOW DRIVE, TRENTON, MI 48183-3460 |
| JOSEPH L VISINTIN | 4663 S PRIROSE DR, GOLD CANYON, AZ 85218 |
| JOSEPH L VISINTIN & MARY VISINTIN T | VISINTIN LIVING TRUST, U/A DTD 06/03/06, 4663 S PRIMROSE DR, GOLD CANYON, AZ 85218 |
| JOSEPH L WARD | CUST MARY DAWN WARD UGMA TX, 14358 CHADBOURNE, HOUSTON, TX 77079-6600 |
| JOSEPH L WEBER JR | 11001 DENNE, LIVONIA, MI 48150-2952 |
| JOSEPH L WELLS | 1984 E ST JOSEPH HIGHWAY, GRANDLEDGE, MI 48837-9783 |
| JOSEPH L WHEELER & | RUTH V WHEELER JT TEN, 402 CREEKSIDE CIRCLE, OCEAN VIEW, DE 19970-3023 |
| JOSEPH L WHITE JR | 201 ARROWHEAD DR, CARTERSVILLE, GA 30120-4002 |
| JOSEPH L WILLIAMS | 132 WHITTEMORE, PONTIAC, MI 48342-3064 |
| JOSEPH L WILSON & | LEANNA WILSON JT TEN, 21540 AVON LN, SOUTHFIELD, MI 48075-7106 |
| JOSEPH L YELTON & | HILDA B YELTON TEN ENT, 2407 LAWNDALE RD, FINKSBURG, MD 21048-1401 |
| JOSEPH L YOUNG | 529 W SYCAMORE ST, KOKOMO, IN 46901-4425 |
| JOSEPH L ZANGARA | CUST LOUIS, WILLIAM ZANGARA UGMA NJ, 75 KNAPP AVE, HAMILTON, NJ 08610-2224 |
| JOSEPH L ZINGALE | 16219 S 16TH AV, PHOENIX, AZ 85045-1732 |
| JOSEPH L ZINGALE & | VICKI M ZINGALE JT TEN, 16219 S 16TH AVE, PHOENIX, AZ 85045 |
| JOSEPH LA BARBARA | 129 OAK ST, YONKERS, NY 10701-4326 |
| JOSEPH LACASSE | 713 MEADOWVIEW ST, FLUSHING, MI 48433-1334 |
| JOSEPH LACINA & | DORIS B LACINA JT TEN, 12640 HOLLY RD, APT B210, GRAND BLANC, MI 48439-1858 |
| JOSEPH LADINA | 9324 SALEM, DETROIT, MI 48239-1580 |
| JOSEPH LAIOSA & | KATHLEEN LAIOSA JT TEN, 3062 QUEENSBERRY DR, HUNTINGTOWN, MD 20639-2306 |
| JOSEPH LAM | 8315 CONSTITUTION BLVD, STERLING HEIGHTS, MI 48313-3859 |
| JOSEPH LAMIA | 211 KUYPER DRIVE, UPPER NYACK, NY 10960-1016 |
| JOSEPH LANGHAUSER JR | 124 WILLIAMSBURY RD S, BLOOMFIELD TWP, MI 48301-2760 |
| JOSEPH LAROCCA | 27511 GARFIELD, ROSEVILLE, MI 48066-3086 |
| JOSEPH LASALA & | ROSA A LASALA JT TEN, 30118 GLORIA, ST CLAIR SHORES, MI 48082-1684 |
| JOSEPH LASKOWSKI | 17 RANSOM HALL RD, WOLCOTT, CT 06716-2515 |
| JOSEPH LAST | CUST WILLIAM, LAST MINOR UNDER ARTICLE 8-A, OF THE PERSONAL PROPERTY LAW, OF N Y, 3336 KNIGHT ST, OCEANSIDE, NY 11572-4614 |
| JOSEPH LAVINBUK & | ELDA LAVINBUK, TR, JOSEPH LAVINBUK & ELDA, LAVINBUK FAMILY TRUST UA 8/5/97, 7 KARA WEST, IRVINE, CA 92620-1856 |
| JOSEPH LAVITT | 10 ASHBURY BAY, WINNIPEG MB  R2V 2T4,  CANADA |
| JOSEPH LAWRENCE | 2489 COUNTY ST, DIGHTON, MA 02715-1520 |

| | |
|---|---|
| JOSEPH LAWRENCE & | JULIA LAWRENCE JT TEN, 27 INDIAN MOUND DRIVE, WHITESBORO, NY 13492-2234 |
| JOSEPH LAWRENCE MITCHELL JR | 274 CORA DR, CARLISLE, OH 45005-3223 |
| JOSEPH LAWRENCE OWENS III | 953 CHAMPNEY, ST SIMONS ISLAND, GA 31522 |
| JOSEPH LEE BAKER | PO BOX 572, MONETTE, AR 72447-0572 |
| JOSEPH LEHN & | ANGELINE LEHN JT TEN, 3434 HERITAGE RD, APT 305, MINNEAPOLIS, MN 55435-2225 |
| JOSEPH LEO NEUMANN | 3968E PIKES PEAK ROAD, PARKER, CO 80138-4323 |
| JOSEPH LEO SKROBACZ | 8780 STAHLEY ROAD, EAST AMHERST, NY 14051-1585 |
| JOSEPH LEO TORRE | 133 W WRENWOOD LN, FRESNO, CA 93704-2136 |
| JOSEPH LEONARD MAZUREK & | DEBORAH JOY MAZUREK JT TEN, 14349 KERNER DRIVE, STERLING HEIGHTS, MI 48313-2134 |
| JOSEPH LESICA & GRACE LESICA | TR FB JOSEPH LESICA REVOCABLE TRUST, UA 02/19/93, 1285 LAKE ROGERS CIRCLE, OVIEDA, FL 32765 |
| JOSEPH LESLIE | 714 BERGEN BLVD, RIDGEFIELD, NJ 07657-1425 |
| JOSEPH LEVINE | CUST VICTOR, DAVID LEVINE A MINOR U/ART 8-A, OF THE PERS PROP LAW OF NY, C/O COHEN, 1924 E MCGRAW ST, SEATTLE, WA 98112-2629 |
| JOSEPH LEVITT & | SYLVIA K LEVITT JT TEN, #1 NEW BALLAS PLACE, APT 330, ST LOUIS MO,  63146 |
| JOSEPH LEWIS FABIAN | 8 ROCKLAND AVENUE, CLARENCE, NY 14031-2018 |
| JOSEPH LICWINKO | 53 NORTH 11TH STREET, KENILWORTH, NJ 07033-1519 |
| JOSEPH LIEBERMAN & | SUZANNE LIEBERMAN JT TEN, 65 ELLENDALE ST, SPRINGFIELD, MA 01128-1140 |
| JOSEPH LIMA & | MARY E LIMA JT TEN, 104 BROOKSBY VILLAGE DRIVE, APT WW403, PEABODY, MA 01960-1476 |
| JOSEPH LINDER | TR U/A, DTD 08/01/83 ROSE LINDER, 26 WOOD CREEK DRIVE, CINCINNATI, OH 45241-3255 |
| JOSEPH LIPTOCK | 18600 MOHWK AVE, CLEVELAND, OH 44119-2105 |
| JOSEPH LIVEZEY & | BONNIE P LIVEZEY TEN ENT, LIVEZEY & ALLENS LANES, PHILADELPHIA, PA 19119 |
| JOSEPH LIVEZEY JR | 1520 MILL ROAD, BANGOR, PA 18013 |
| JOSEPH LIWAK & | ELIZABETH L LIWAK JT TEN, 430 HOLLAND RD, FLUSHING, MI 48433-2131 |
| JOSEPH LOIBL | 7 WOODLAND TERR, CHEEKTOWAGA, NY 14225-2034 |
| JOSEPH LOJEWSKI | 6211 FORESTER ROAD, CARSONVILLE, MI 48419-9773 |
| JOSEPH LOMBARDI & EDITH | LOMBARDI TRS U/A DTD 3/7/95 FBO, LOMBARDI LIVING TRUST, 205 HOLLY AVE, PORT ST LUCIE, FL 34952-1601 |
| JOSEPH LOMBARDO | CUST ADRIENNE LOMBARDO UGMA MA, 3 FLORAL STREET, WINDHAM, NH 03087 |
| JOSEPH LONGO | 15 JANET LANE, ROCHESTER, NY 14606-4631 |
| JOSEPH LOPEZ | 4542 N MCVICKER AV 2, CHICAGO, IL 60630-3122 |
| JOSEPH LOPEZ | 424 SO 9TH ST, SAGINAW, MI 48601-1941 |
| JOSEPH LOPICCOLO | 56089 SCHOENHERR, SHELBY TOWNSHIP, MI 48315-6410 |
| JOSEPH LOPRESTI & | JELORMA DE MARIO JT TEN, 400 DANNER ST, JOHNSTOWN, PA 15904-1533 |
| JOSEPH LORIN WIBEL 2ND | CUST ALYSON DEE WIBEL, U/THE TENN UNIFORM GIFTS TO, MINORS ACT, 62 SAINT JAMES PT, CROSSVILLE, TN 38555-5700 |
| JOSEPH LOTURCO JR | 4901 ROOSEVELT, DEARBORN HTS, MI 48125-2538 |
| JOSEPH LOUIS HORVATH | 30444 BAERYL PLACE, CASTAIC, CA 91384-4717 |
| JOSEPH LOUIS SIECH | 703 LA PLAISANCE ST, MONROE, MI 48161-1327 |
| JOSEPH LOWINGER | 4812 14TH AVE, BROOKLYN, NY 11219-3149 |
| JOSEPH LUBERA | 74 WEST 17TH STREET, BAYONNE, NJ 07002-2604 |
| JOSEPH LUDWIK & | JEAN LUDWIK, TR JOSEPH LUDWIK LIVING TRUST, UA 05/10/95, 13730 BAYVIEW DR, STERLING HTS, MI 48313-2000 |
| JOSEPH LUGARA | 27 NORTH 19TH ST, KENILWORTH, NJ 07033-1659 |
| JOSEPH LUZAR | 433 CORINTH, DUNDEE, MI 48131-9300 |
| JOSEPH LYNCH | 118 BRANDEMERE COURT, ELYRIA, OH 44035-3665 |
| JOSEPH LYNCH & | ELEANOR V LYNCH JT TEN, 118 BRANDMERE CT, ELYRIA, OH 44035-3665 |
| JOSEPH LYNN RIDEN & | EDITH ANN LEDBETTER JT TEN, 214 HATCHER CREEK LANE, WALLAND, TN 37886-2607 |
| JOSEPH M ADUBATO | 2422 DWIGHT AVE, POINT PLEASANT, NJ 08742-3705 |
| JOSEPH M ANDERSON | 389 JORDAN STREET, PONTIAC, MI 48342-1737 |
| JOSEPH M ANGELOTTI | 402 FIELDSTONE COURT, FRANKLIN LAKES, NJ 07417-1800 |
| JOSEPH M BALLANTYNE | CUST, MISS ELIZABETH C BALLANTYNE, UNDER THE NEW YORK U-G-M-A, 126 KELVIN PL, ITHACA, NY 14850-2320 |
| JOSEPH M BALLANTYNE | CUST, JOSEPH C BALLANTYNE UNDER THE, NEW YORK U-G-M-A, 17336 NE 34TH ST, REDMOND, WA 98052-5750 |
| JOSEPH M BALOGA & | ROSEMARY BALOGA, TR UA 1/19/01 BALOGA FAMILY TRUST, 35575 COURT RIDGE CT, FARMINGTON HILLS, MI 48335 |
| JOSEPH M BANIA JR | 5435 LANCE RD, MEDINA, OH 44256-7503 |
| JOSEPH M BANIA JR & | LYNN A BANIA JT TEN, 5435 LANCE RD, MEDINA, OH 44256-7503 |
| JOSEPH M BANISH | 1702 CRANBERRY LANE APT 160, WARREN, OH 44483-3631 |
| JOSEPH M BARBARA | 104 E LINCOLN AVE, MADISON HTS, MI 48071-4085 |
| JOSEPH M BARONE III | 455 COUNTRYSIDE DRIVE, LEBANON, OH 45036 |
| JOSEPH M BAUM | 1929 CEDAR AVE, HUNTINGTON, IN 46750-8420 |
| JOSEPH M BAVARO | 225 SOUTHBROOK DR, DAYTON, OH 45459-2847 |
| JOSEPH M BERAK | 1928 ROYAL CRESCENT, LONDON ON  N5V 1N7,   CANADA |
| JOSEPH M BERAK | 1928 ROYAL CRESCENT, LONDON ON  N5V 1N7,   CANADA |
| JOSEPH M BIEDA | 13650 PALMYRA RD, NORTH JACKSON, OH 44451-9777 |
| JOSEPH M BIGLIN JR | BOX 656, SOUTH WINDSOR, CT 06074-0656 |
| JOSEPH M BOOTH | 3135 WILDWOOD DR, MC DONALD, OH 44437-1354 |
| JOSEPH M BORACKI | 1827 FLEET ST, BALTO, MD 21231-3007 |
| JOSEPH M BOSSI | 13 SWANSON DR, BRISTOL, CT 06010-3153 |
| JOSEPH M BRAUSER & | LYNN BRAUSER JT TEN, 38 ABBOT RD, BRADFORD, PA 16701-1055 |
| JOSEPH M BRUCK | 2008 BOOTH AVE, SIMI VALLEY, CA 93065-1102 |
| JOSEPH M BRUNETTI | 294 WILLOW DR, NEWTOWN, PA 18940-2448 |
| JOSEPH M BUERCKE & | MARY T BUERCKE JT TEN, 26 SOUTHVIEW TERRACE SOUTH, MIDDLETOWN, NJ 07748-2415 |
| JOSEPH M BUSH | BOX 41974, FREDERICKSBURG, VA 22404-1974 |
| JOSEPH M CABANISS | BOX 93, MOUNT MORRIS, MI 48458-0093 |
| JOSEPH M CALLAGHAN & | JANET CALLAGHAN JT TEN, 1303 CARDINAL DR, WARSAW, IN 46580-2005 |
| JOSEPH M CARMACK | 25647 JOANNE SMITH DR, WARREN, MI 48091-6511 |
| JOSEPH M CARUSO | 262 WATSON AVE, PLAINFIELD, NJ 07062-1437 |

| | |
|---|---|
| JOSEPH M CASEY | 1838 BAYTHORN WAY, BRUNSWICK, OH 44212-6801 |
| JOSEPH M CASEY | 1306 GRANGER DR, ALLEN, TX 75013 |
| JOSEPH M CAVERLY & | MARY A CAVERLY TEN COM, 41 STAR RIDGE WAY, PETERSBERG, NY 12138-4004 |
| JOSEPH M CERMELE & | JEAN C CERMELE JT TEN, 528 DREXEL AVE, LAWRENCEVILLE, NJ 08648-3845 |
| JOSEPH M CHETCUTI | 22076 SEASHORE CIR, ESTERO, FL 33928-4302 |
| JOSEPH M CHRISTOFF JR | 100 ROCKWAY AVE, ROCKAWAY, NJ 07866-3920 |
| JOSEPH M CIMBALA III | 300 ROYAL OAKS BLVD APT 206, FRANKLIN, TN 37067-4413 |
| JOSEPH M CIMBORA JR | 2918 GREENWAY TRL, MADISON, WI 53719 |
| JOSEPH M CIRRINCIONE & | BILLIE K CIRRINCIONE JT TEN, 410 HOLLY DR, ANNAPOLIS, MD 21403 |
| JOSEPH M COELHO | 6 FORGE RD, ASSONET, MA 02702-1426 |
| JOSEPH M COLLINS | TR U/A, DTD 12/18/84 MAURA C COLLINS, TRUST, 28 SEAVERNS AVE APT 5, JAMAICA PLAIN, MA 02130-2887 |
| JOSEPH M CONREY | 658 SALEM AVE, NEWFIELD, NJ 08344-9006 |
| JOSEPH M COOK | 3570 S WALTERS RD, BELOIT, WI 53511 |
| JOSEPH M COONEY | 325 HENRY ST, HASBROUCK HEIGHTS, NJ 07604-1711 |
| JOSEPH M COWAN & | LEONA J COWAN, TR, JOSEPH M COWAN & LEONA J COWAN, TRUST UA 08/24/93, 2165 WILDFIELD DR NE, GRAND RAPIDS, MI 49505-6323 |
| JOSEPH M CRISCIONE | 301 FIFTH AVE 4R, BROOKLYN, NY 11215-2436 |
| JOSEPH M CUMMINGS | 4 RUSSELL LANE, SIMSBURY, CT 06070-1614 |
| JOSEPH M D ANTONI | 1149 HOLLY SPRING LANE, GRAND BLANC, MI 48439-8955 |
| JOSEPH M DELAGE | 18116 AUDETTE, DBN, MI 48124-4217 |
| JOSEPH M DENEHY & | MARIE L DENEHY JT TEN, 101 GRAY ROAD, GORHAM, ME 04038-1110 |
| JOSEPH M DIGEL | 1705 O'CONNOR RD, FOREST HILLS, MD 21050-2101 |
| JOSEPH M DVORAK III | 403 AUDUBON ROAD, RIVERSIDE, IL 60546-1727 |
| JOSEPH M DZAGULONES | 21336 HILDEBRANDT DR, FLAT ROCK, MI 48134-9037 |
| JOSEPH M FAGAN | 47 HICKORY LN, MAYS LANDING, NJ 08330-8902 |
| JOSEPH M FAHRION | 10 DOUGLAS ROAD, FREEHOLD, NJ 07728-1808 |
| JOSEPH M FALORE | CUST, DAVID FALORE U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 3 COLTON CT, REDWOOD CITY, CA 94062-4042 |
| JOSEPH M FELLIN | 15 MICHAEL TERRACE, WOLCOTT, CT 06716 |
| JOSEPH M FERRARA | 9909 KENNEDY CT, BELLEVILLE, MI 48111-1433 |
| JOSEPH M FERREIRA | 6 RIVER BEND LN, PELHAM, NH 03076-2240 |
| JOSEPH M FISHER & | MARY C FISHER JT TEN, 1212 N GREENBRIAR RD, MUNCIE, IN 47304 |
| JOSEPH M FITZGERALD | CUST ANN S FITZGERALD U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 447 E RAINIER AVE, ORANGE, CA 92865-1113 |
| JOSEPH M FITZGERALD | CUST LINDA JOY FITZGERALD, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 8690 LOS CAYATES DR, BUENA PARK, CA 90621-1026 |
| JOSEPH M FOL | 1054 SEWARD AVE, WESTFIELD, NJ 07090-3514 |
| JOSEPH M FOLEY SR & MARK K | FOLEY & ROBERT E BUZZELL, JR TRUSTEES U/A DTD 08/16/91, JOSEPH M FOLEY SR TRUST, 54 IVES AVE, RUTHLAND, VT 05701-3508 |
| JOSEPH M FOSTER | 7008 PERSIMMON PLACE, SARASOTA, FL 34243-1226 |
| JOSEPH M FRIEDMAN | 8 VAN SAUN DR, TRENTON, NJ 08628-1534 |
| JOSEPH M FURTADO | BOX 384, PORTSMOUTH, RI 02871-0384 |
| JOSEPH M GALINIS | 75 TOBY DRIVE, SUCCASUNNA, NJ 07876-1847 |
| JOSEPH M GARCIA | 10829 S WASHTENAW AVE, CHICAGO, IL 60655-1730 |
| JOSEPH M GAZDA | 1518 PENNOCK RD, PITTSBURGH, PA 15212-1522 |
| JOSEPH M GINEVRA | 40 GUINEVERE DR, ROCHESTER, NY 14626-4309 |
| JOSEPH M GLOWACKI JR | 28540 S STREAMWOOD DR, BEECHER, IL 60401-5074 |
| JOSEPH M GOLDBERG | 250 E 87TH ST, N Y, NY 10128-3115 |
| JOSEPH M GOLLICK | BOX 145, SPOONER, WI 54801-0145 |
| JOSEPH M GRAHAM | 303 IRVING WY, PENDLETON, IN 46064-9051 |
| JOSEPH M GWIZDALA | 1405 S MONROE, BAY CITY, MI 48708-8073 |
| JOSEPH M HAAS | 6983 KIRK ROAD, CANFIELD, OH 44406-8663 |
| JOSEPH M HALLIGAN | BOX 66373, BATON ROUGE, LA 70896-6373 |
| JOSEPH M HANNAFORD | 354 KAELEPULU DR, APT C, KAILUA, HI 96734-3354 |
| JOSEPH M HART | 249 SECRET WAY, CASSELBERRY, FL 32707-3364 |
| JOSEPH M HENKE & | JEREMY J HENKE JT TEN, 2302 NORTH RADCLIFF PL, BRADENTON, FL 34207-5738 |
| JOSEPH M HOAG | 811 WESTGATE COURT, CHICO, CA 95926-7146 |
| JOSEPH M HOSTIG JR | 2 CATALLO DR, WATERFORD, NY 12188-1704 |
| JOSEPH M INGRAHAM | 22440 BARBARA ST, DETROIT, MI 48223-2531 |
| JOSEPH M INGRAHAM & | FLORENCE V INGRAHAM JT TEN, 22440 BARBARA ST, DETROIT, MI 48223-2531 |
| JOSEPH M JACOBOVITZ JR | 15124 ARBOR HOLLOW DR, ODESSA, FL 33556-3143 |
| JOSEPH M JOSEPH & | GENEVIEVE W JOSEPH, TR JOSEPH FAM REV TRUST, UA 02/01/00, 212 SE 20TH PLACE, CAPE CORAL, FL 33990 |
| JOSEPH M JOURDAN | 6434 HURON, TAYLOR, MI 48180-1951 |
| JOSEPH M KATRINIC | 5677 RIDGE RD, BLACK RIVER, MI 48721-9755 |
| JOSEPH M KAVULICH | 11725 QUINCY DRIVE, NEW PORT RICHEY, FL 34654 |
| JOSEPH M KENDRICK | 1376 SWARTZ RD, FLINTON, PA 16640-8302 |
| JOSEPH M KINCER | 15371 PAYNE COURT, DEARBORN, MI 48126-3030 |
| JOSEPH M KISZKA & | MARY ANN KISZKA JT TEN, G-6190 W PIERSON ROAD, FLUSHING, MI 48433 |
| JOSEPH M KOBILOINSKY | 5305 STONINGTON DR, MEDINA, OH 44256-7053 |
| JOSEPH M KOLODY | 15 PRESTWICK CT, HILTON HEAD, SC 29926-2600 |
| JOSEPH M KOTZAN | 10299 WHIPPLE TREE LN, CLARKSTON, MI 48348-2059 |
| JOSEPH M KOTZAN & | DONNA M KOTZAN JT TEN, 10299 WHIPPLE TREE LN, CLARKSTON, MI 48348-2059 |
| JOSEPH M KRAMMER | 3758 CHERRY CT, STEWARTSTOWN, PA 17363-7567 |
| JOSEPH M KROSOFF | 331 BROAD AVE, BELLE VERNON, PA 15012 |
| JOSEPH M KUCERA | 450 N GARFIELD, HINSDALE, IL 60521-3753 |
| JOSEPH M KUKLA | 30825 COOLEY, WESTLAND, MI 48185-1797 |
| JOSEPH M KUNITSKY & | MILDRED KUNITSKY JT TEN, 115 MARTA DR, NEWARK, DE 19711-6722 |
| JOSEPH M KWAISER | 2830 E CURTIS RD, BIRCH RUN, MI 48415-8912 |

| | |
|---|---|
| JOSEPH M LEPTICH | 6601 NADETTE, CLARKSTON, MI 48346-1122 |
| JOSEPH M LEWANDOWSKI | 7723 CHARRINGTON DRIVE, CANTON, MI 48187-1860 |
| JOSEPH M LORENC | 543 LUCE AVE, FLUSHING, MI 48433-1405 |
| JOSEPH M MAAS | 462 W PARKWOOD ROAD, DECATUR, GA 30030-2825 |
| JOSEPH M MADONIO & | DONNA M MADONIO JT TEN, 2081 APPALACHEE CIRLE, TAVARES, FL 32778-2001 |
| JOSEPH M MARCIN & | ANN MARCIN TEN ENT, 458 E BROAD ST, TAMAQUA, PA 18252-2137 |
| JOSEPH M MASSACK & | EDYTHE C MASSACK JT TEN, 228 E MC MURRAY RD, MC MURRAY, PA 15317-2948 |
| JOSEPH M MAZZEO & | CAROL S MAZZEO JT TEN, 8272 ASHWOOD WAY, CLARKSTON, MI 48346-1101 |
| JOSEPH M MCDERMOTT | 256 MALDEN ST, AKRON, OH 44313 |
| JOSEPH M MENDELSOHN & | SANDRA G MENDELSOHN JT TEN, 38 MOHAWK RD, MARBLEHEAD, MA 01945-2133 |
| JOSEPH M METZENDORF | 306 BONNIE BRAE AVE NE, WARREN, OH 44483-5213 |
| JOSEPH M MILLER | 1915 KNOLLTON RD, TIMONIUM, MD 21093-5248 |
| JOSEPH M MONTECALVO | 151 HEATHER LANCE, CORTLAND, OH 44410-1217 |
| JOSEPH M MOORE | 211 BELLEVUE, TOCCOA, GA 30577-3807 |
| JOSEPH M MORAN | 6363 SHERMAN DRIVE, LOCKPORT, NY 14094-6517 |
| JOSEPH M MURRAY JR & | CAROL R MURRAY JT TEN, 2718 KRING DR, SAN JOSE, CA 95125-4138 |
| JOSEPH M MYZAK | 1220 WILSON POINT RD, BALTIMORE, MD 21220-5511 |
| JOSEPH M NAPP | 1500 MC CARTER HWY, NEWARK, NJ 07104-3908 |
| JOSEPH M NATALE | 11 MOLTEG DR, PARLIN, NJ 08859-2183 |
| JOSEPH M NIEMCZURA & | ANNA E NIEMCZURA JT TEN, 21052 LEFEVER, WARREN, MI 48091-2734 |
| JOSEPH M NOGUES | 204 1/2 DIAMOND AVE, BALBOA ISLAND, CA 92662-1116 |
| JOSEPH M NOVAJOVSKY & | ANN C NOVAJOVSKY, TR, JOSEPH M NOVAJOVSKY LIVING TRUST UA, 34764, 8550 OLD PLANK RD, GRAND BLANC, MI 48439-2045 |
| JOSEPH M OBRIEN & | JOELLEN J OBRIEN JT TEN, 1914 CRYSTAL TREE CT, GENEVA, IL 60134-4317 |
| JOSEPH M PADGETT SR | 1111 S RITTER, INDIANAPOLIS, IN 46203-2538 |
| JOSEPH M PASSALAQUA | 1709 18TH AV 301, SEATTLE, WA 98122-7005 |
| JOSEPH M PISZCOR | 162 SECURITY DR, WASHINGTON, PA 15301-9222 |
| JOSEPH M PLONKA & PATRICIA L | PLONKA TRUSTEES UA PLONKA, FAMILY LIVING TRUST DTD, 33563, 1355 OLD PLANK RD, MILFORD, MI 48381-2944 |
| JOSEPH M PRZYBYLO | 775 STONEPATH CIRCLE, PICKERING ON  L1V 3S9,   CANADA |
| JOSEPH M RASCAVAGE & | MARY B RASCAVAGE TEN ENT, 110 W CENTRE ST, ASHLAND, PA 17921-1343 |
| JOSEPH M RATELL | 1666 DENISON DR, WARREN, OH 44485-1715 |
| JOSEPH M REAVER JR & | MARIAN REAVER JT TEN, 5301 MIDDLEBURG ROAD, UNION BRIDGE, MD 21791-9508 |
| JOSEPH M REMIC | 4916 NORTH HILLS DRIVE, RALEIGH, NC 27612 |
| JOSEPH M RIBAR JR & | LYNN F RIBAR JT TEN, 1040 GILMORE ST, FAIRBANKS, AK 99701-4117 |
| JOSEPH M RIVETTO & | SHERRIE D RIVETTO JT TEN, 25424 S ILLINOIS AVE, SUN LAKES, AZ 85248 |
| JOSEPH M ROBBINS | 5200 SHOTT RD, MAYVILLE, MI 48744-9704 |
| JOSEPH M ROBINSON | 7176 BLANKENSHIP CIR, DAVISON, MI 48423 |
| JOSEPH M ROETHLE | CUST SARAH E ROETHLE, UTMA WI, 1515 WESTMEATH AVE, GREEN BAY, WI 54313 |
| JOSEPH M ROETHLE & | LINDA S ROETHLE JT TEN, 1515 WESTMEATH AVE, GREEN BAY, WI 54313 |
| JOSEPH M ROGAZIONE & | REBECCA ROGAZIONE JT TEN, 447 ST LAWRENCE BLVD, EASTLAKE, OH 44095-1310 |
| JOSEPH M ROGERS JR & | JOSEPH M ROGERS SR JT TEN, 298 WEATHERSTONE LANE, MARIETTA, GA 30068-3476 |
| JOSEPH M ROTONDO | 33135 PICKFORD ST, LIVONIA, MI 48152-4443 |
| JOSEPH M RUA | 255 NIAGARA ST, TONAWANDA, NY 14150-1004 |
| JOSEPH M RUSSIN | BOX 273, MADERA, PA 16661-0273 |
| JOSEPH M SCHIAVONE & | THERESA V SCHIAVONE JT TEN, 26 SWINDON CT, TOMS RIVER, NJ 08757-6581 |
| JOSEPH M SCHULDE | 2448 GLADSTONE AVE, WINDSOR ON  N8W 2P2,   CANADA |
| JOSEPH M SCITNEY | 775 N LAUREL ST, HAZLETON, PA 18201-3248 |
| JOSEPH M SECKA JR | 3938 S MAIN ST, MINERAL RIDGE, OH 44440-9792 |
| JOSEPH M SELIGMAN & | ADRIENNE D SELIGMAN JT TEN, 1428 GEORGIAN DR, MOORESTOWN, NJ 08057-1351 |
| JOSEPH M SERRA | TR JOSEPH M SERRA LVG TRUST, UA 8/20/98, 3N230 E MARY LANE, ST CHARLES, IL 60175-7825 |
| JOSEPH M SHARP & | PATRICIA K SHARP JT TEN, 7421 NW 116TH ST, OKLAHOMA CITY, OK 73162-1543 |
| JOSEPH M SHAW | 25 OAK BRANCH ROAD, CRANBURY, NJ 08512-3045 |
| JOSEPH M SHEPHERD | 685 SOUTH WAUPAK ROAD, ELIDA, OH 45807 |
| JOSEPH M SHUSTER & | PATRICIA MARY SHUSTER JT TEN, 13369 N 101ST PLACE, SCOTTSDALE, AZ 85260-7240 |
| JOSEPH M SILVERS | 1180 SHERWOOD LN, LAPEER, MI 48446-1578 |
| JOSEPH M SMITH & BETTY J SMITH | TR JOSEPH M SMITH LIVING TRUST, UA 6/11/98, 2500 ROCK BRIDGE RD, GREAT BEND, KS 67530-6844 |
| JOSEPH M SOPCHECK & | JENNIE SOPCHECK JT TEN, 7780 WESTWOOD, DETROIT, MI 48228-3342 |
| JOSEPH M SPENNEY | BOX 186, WHEATLAND, MO 65779-0186 |
| JOSEPH M STAFFIERA | TR JOSEPH M STAFFIERA TRUST, UA 03/10/99, 5091 PINNACLE DR, OLDSMAR, FL 34677-1927 |
| JOSEPH M STEFANKO | 6070 SEYMOUR RD, FLUSHING, MI 48433-1006 |
| JOSEPH M STEHLE | 759 HIBBARD RD, HORSEHEADS, NY 14845-7941 |
| JOSEPH M STILL | 20625 HUNTERS RUN, BROOKFIELD, WI 53045-4657 |
| JOSEPH M STURGILL | BOX 285, WISE, VA 24293-0285 |
| JOSEPH M SUTKOWSKI | 19 JANINA AVENUE, EDISON, NJ 08820-2048 |
| JOSEPH M SWAIN & | HELEN L SWAIN JT TEN, 500 ROUTE 44, LOGAN TOWNSHIP, NJ 08085 |
| JOSEPH M SWEENEY | 241 W VICTORIA ST, HALE, MI 48739-9201 |
| JOSEPH M SZYMCZYK & | GREGORY P SZYMCZYK JT TEN, 28551 ADLER DR, WARREN, MI 48093-4222 |
| JOSEPH M TARALA | 48439 M-40 HWY, PAW PAW, MI 49079 |
| JOSEPH M TARCHALSKI TR | UA 03/16/2007, JOSEPH M TARCHALSKI LIVING TRUST, 2318 MT ROYAL, WATERFORD, MI 48328 |
| JOSEPH M THELEN | 260 DONNA DR, PORTLAND, MI 48875-1116 |
| JOSEPH M THELEN & | JEANETTE A THELEN JT TEN, 260 DONNA DRIVE, PORTLAND, MI 48875-1116 |
| JOSEPH M TORREGROSSA | 2570 LOVE RD, GRAND ISLAND, NY 14072-2457 |
| JOSEPH M TREPTON | 1960 HARDWICK DR, LAPEER, MI 48446-9719 |
| JOSEPH M URDA III | 5218 GATEWAY AVE, ORLANDO, FL 32821-8210 |

| | |
|---|---|
| JOSEPH M URDA III & | GAIL L URDA JT TEN, 5218 GATEWAY AVENUE, ORLANDO, FL 32821-8210 |
| JOSEPH M VIVACQUA | 270 MONTGOMERY DR, CANFIELD, OH 44406-1287 |
| JOSEPH M VOKE | 380 OAK RD, STAHLSTOWN, PA 15687 |
| JOSEPH M VOKE & | VIRGINIA H VOKE JT TEN, 380 OAK RD, STAHLSTOWN, PA 15687-1259 |
| JOSEPH M VOYTILLA | 1526 EVANS RD, POTTSTOWN, PA 19465-7256 |
| JOSEPH M VRICELLA | 1409 REED PLACE, BRONX, NY 10465-1222 |
| JOSEPH M WAITER & | ELLEN M WAITER JT TEN, 1524 S HANOVER STREET, NANTICOKE, PA 18634-3618 |
| JOSEPH M WALL & | ANN MARIE WALL JT TEN, 20 LAKE FOREST DR SW, PINEHURST, NC 28374 |
| JOSEPH M WALTERS | 7240 RONALD DRIVE, SAGINAW, MI 48609-6923 |
| JOSEPH M WILSON & | DOROTHY M WILSON JT TEN, 701 NORTHSIDE DR, FREDERICK, MD 21701-6235 |
| JOSEPH M WODZIAK | 16970 AUTUMN DR, TINLEY PARK, IL 60477-2915 |
| JOSEPH M WOMMACK | 214 BLUFFVIEW COURT, TROY, MO 63379-2012 |
| JOSEPH M WRIGHT | 28711 SUNSET, LATHRUP VILLAGE, MI 48076-2538 |
| JOSEPH M YOUNTS | BOX 1525, FOUNTAIN INN, SC 29644-1059 |
| JOSEPH M ZAMEJC | 8 SILVER CT, WATERDOWN ON  L0R 2H4,   CANADA |
| JOSEPH MACHUGA JR | 1104 HICKORY DR, HILLSBOROUGH, NC 27278-7365 |
| JOSEPH MACK III | 1562 KING CHARLES DRIVE, PITTSBURGH, PA 15237-1585 |
| JOSEPH MADRAS | 2206 NANDI HILLS TRAIL, SWARTZCREEK, MI 48473-7912 |
| JOSEPH MAFFEO & | MARIAN MAFFEO JT TEN, 425 PROCTOR AVE, REVERE, MA 02151-5714 |
| JOSEPH MAGGIO | 160 OAKWOOD AVE, W LONG BRANCH, NJ 07764-1558 |
| JOSEPH MAINO | 13 AZALEA DR, LUMBERTON, NJ 08060-5239 |
| JOSEPH MAIURI & | EVA M MAIURI JT TEN, 23143 N ROSEDALE, ST CLAIR SHORES, MI 48080-2612 |
| JOSEPH MAJOVSKY | 21122 WINDSOR LAKE WAY, CREST HILL, IL 60435 |
| JOSEPH MALLIA | 22700 GARRISON 904, DEAR BORN, MI 48124-2025 |
| JOSEPH MANARD | 955 RUE DE PALMS, NICEVILLE, FL 32578-3603 |
| JOSEPH MANINA JR | 15473 BOICHOT ROAD, LANSING, MI 48906-1223 |
| JOSEPH MANINA JR & | ROSA A MANINA JT TEN, 15473 BOICHOT ROAD, LANSING, MI 48906-1223 |
| JOSEPH MANJORIN & | RITA MANJORIN JT TEN, 177 BEARDS CREEK DR, ARAPAHOE, NC 28510-9552 |
| JOSEPH MANNO & | FLORENCE MANNO JT TEN, 240 DE GRAY ST, NORTH HALEDON, NJ 07508-2524 |
| JOSEPH MANUEL | 3876 LYNN RD, ORCHARD PARK, NY 14127-4020 |
| JOSEPH MARCELO FAIR & | MICHAEL ANTHONY FAIR &, ILETA TEN COM, MARIA FAIR & JOSEPH LEE FAIR, JT TEN, 703 DOGWOOD CT, CLEVELAND, OK 74020-1020 |
| JOSEPH MARINO | 586 S PINE, BOX 192, HEMLOCK, MI 48626-0192 |
| JOSEPH MAROVICH JR | 26151 ELINORE RD, EUCLID, OH 44132-2321 |
| JOSEPH MARTIN MIELENHAUSEN | 3611 VIGO RD, BAGDAD, KY 40003 |
| JOSEPH MARTIN NOWOSAD | CUST KATE STINSON NOWOSAD, UTMA MI, 579 FLEETWOOD N DR, VALPARAISO, IN 46385-6807 |
| JOSEPH MARTIN SCHWARTZ | CUST ALEXIS MIRIAM SCHWARTZ, UTMA MA, 824 MASSACHUSETTS AVE, LEXINGTON, MA 02420-3921 |
| JOSEPH MARTINI | 13497 MARK, SOUTHGATE, MI 48195-2422 |
| JOSEPH MASICH & | MARCY ZELLNER JT TEN, 20367 MIDWAY BLVD, PORT CHARLOTTE, FL 33952-4038 |
| JOSEPH MASSOTH | 8772 VIA ALTA WAY, ELK GROVE, CA 95624-2544 |
| JOSEPH MASTRONI & | SHIRLEY J MASTRONI JT TEN, 7428 E TYCKEY LANE, SCOTTSDALE, AZ 85250-4640 |
| JOSEPH MATLOCK | 28980 HAZELWOOD, INKSTER, MI 48141-1660 |
| JOSEPH MATTERA & | LILLIAN MATTERA JT TEN, 64 COTTER ST, WEST ISLIP, NY 11795-1047 |
| JOSEPH MATTHEW BILODEAU | 187 LUCERNE DR, FORESTVILLE, WI 54213-9797 |
| JOSEPH MATTHEW CATANIA | 10262 MOLINO ROAD, SANTEE, CA 92071-1618 |
| JOSEPH MATTHEWS | 1019 THIRD ST, BRILLIANT, OH 43913-1051 |
| JOSEPH MAX GANADO | 171 OLD BAKERY ST, VALLETTA VLT 09 ZZZZZ,   MALTA |
| JOSEPH MAYER | 6615 NORTH OMIGISI BEACH RD, BOX 668, NORTHPORT, MI  49670 |
| JOSEPH MAZIARZ | 22 NEWELL AVE, TRENTON, NJ 08618-5134 |
| JOSEPH MAZZEO & | CAROL MAZZEO JT TEN, 8272 ASHWOOD WAY, CLARKSTON, MI 48346-1101 |
| JOSEPH MAZZOCCHI | CUST, JOSEPH MAZZOCCHI JR A MINOR U/P, L 55 CHAPTER 139 OF THE LAWS OF, NJ, 217 MAPLEWOOD AVENUE, BOGOTA, NJ 07603-1713 |
| JOSEPH MAZZONE | 17 COLEY ROAD, WILTON, CT 06897-2703 |
| JOSEPH MC CRIGHT | 2295 BLAINE, DETROIT, MI 48206-2217 |
| JOSEPH MCCRACKEN | 6457 ARTESIAN, DETROIT, MI 48228-4908 |
| JOSEPH MCLAUGHLIN | 357 N SUMMIT RD, JAMESTOWN, PA 16134-9208 |
| JOSEPH M MELE & | ANN K MELE JT TEN, 22 STAFFORD RD PO BOX 565, HAMPDEN, MA 01036-0565 |
| JOSEPH MELINCHEK | 6 CARONDELET DR APT 116, WATERVLIET, NY 12189 |
| JOSEPH MELO & | CONCETTA MELO JT TEN, 44 PLEASANT ST, W HARTFORD, CT 06107-1623 |
| JOSEPH MENZOFF & | AMANDA MENZOFF JT TEN, 6511 BOWDOIN PLACE, BRADENTON, FL 34207-5529 |
| JOSEPH MESSURI | 6020 ST ELIA COURT, CANFIELD, OH 44406-8034 |
| JOSEPH MEZZO | 4 RT 24, CHESTER, NJ 07930-2410 |
| JOSEPH MICHAEL BEARD | 47 UNION CHURCH RD, GREENVILLE, SC 29605-6061 |
| JOSEPH MICHAEL CECCHINI | 22220 GROVE PTE, ST CLAIR SHORE, MI 48081 |
| JOSEPH MICHAELS & | VIVIEN MICHAELS JT TEN, 6 MERRITT DRIVE, BELLA VISTA, AR 72714-4807 |
| JOSEPH MICHELANGELO | 3788 CONDALIA AVE, YUCCA VALLEY, CA 92284-1921 |
| JOSEPH MICHELI | CUST SCOTT MICHELI UGMA OH, 2599 MILLSBORO ROAD, MANSFIELD, OH 44903-8784 |
| JOSEPH MICHELI | CUST TRACI JO MICHELI UGMA OH, 2599 MILLSBORO ROAD, MANSFIELD, OH 44903-8784 |
| JOSEPH MIDLER | 877 PORT DR, MAMARONECK, NY 10543-4523 |
| JOSEPH MIGLIOZZI | 259 PROSPECT ST 320, TORRINGTON, CT 06790-5315 |
| JOSEPH MIGONE | 169 OLD PORT ROAD, ABSECON, NJ 08201 |
| JOSEPH MIKITA | 3125 NE 7TH DR, BOCA RATON, FL 33431-6906 |
| JOSEPH MILLER | CUST TIFFANY ERIN, LOREY UNDER THE FLORIDA GIFTS TO, MINORS ACT, 101 WALSHINGHAM LANE #1D, CARY, NC 27513 |
| JOSEPH MILLER | 15616 HARRISON, ROMULUS, MI 48174 |
| JOSEPH MILLER | 8815 WAYNES WAY, BLANCHESTER, OH 45707 |

| | |
|---|---|
| JOSEPH MILLER & | CONRADINE MILLER, TR MILLER FAMILY LIVING TRUST, UA 6/30/98, 1444 TROJAN AVE, SAN LEANDRO, CA 94579-1542 |
| JOSEPH MILLNIK | 34 GOLD ST, EDISON, NJ 08837-3210 |
| JOSEPH MINDAK | 110 HONEYSUCKLE DR, WASHINGTON TWNSHIP NJ,  07675-5215 |
| JOSEPH MINUTILLO | 15 BONN PL, WEEHAWKEN, NJ 07087 |
| JOSEPH MIRAGLIOTTA & | MARIE MIRAGLIOTTA JT TEN, 11 EAST GRANT AVE, COLONIA, NJ 07067-1404 |
| JOSEPH MIRANDA | 300 WEST LAKE DR, VALHALLA, NY 10595-1022 |
| JOSEPH MIRENDA & | MARY C MIRENDA JT TEN, 33321 FAIRPORT DR, AVON LAKE, OH 44012 |
| JOSEPH MIRVIS | 19 TRENTON CIR, GRANVILLE, OH 43023-9656 |
| JOSEPH MOLLA | 5312 NORTHRUP, ST LOUIS, MO 63110-2036 |
| JOSEPH MONIN | 116 CROSBY AVENUE, KENMORE, NY 14217-2454 |
| JOSEPH MONTI JR | 1040 RIVERSIDE DRIVE, WELCH, WV 24801-2614 |
| JOSEPH MONTVILLE | TR, JOSEPH FRANCIS MONTVILLE, LIVING TRUST, UA 10/23/96, 6801 TENNESSEE, DARIEN, IL 60561-3850 |
| JOSEPH MORANO | 43 SHERWOOD ROAD, KENILWORTH, NJ 07033 |
| JOSEPH MORTON & | DEANNE E MORTON JT TEN, 4227 WEATHERSTONE ROAD, CRYSTAL LAKE, IL 60014-4521 |
| JOSEPH MOSES & | ELSE ESTHER MOSES JT TEN, 100 BENNETT AVE, APT 2E, NEW YORK, NY 10033-3000 |
| JOSEPH MROZ | 3862 W STATE ROAD 128 128, FRANKTON, IN 46044-9304 |
| JOSEPH MUGNAI | 142 SAGAMORE DRIVE, PLAINVIEW, NY 11803 |
| JOSEPH MUGNAI & | FRANCES MUGNAI JT TEN, 142 SAGAMORE DRIVE, PLAINVIEW DRIVE, PLAINVIEW, NY 11803 |
| JOSEPH MURAWSKI | CUST BRYAN, MURAWSKI UGMA NY, 1004 N DELAWARE AVE, LINDENHURST, NY 11757-2113 |
| JOSEPH MURAWSKI | CUST KIMBERLY MURAWSKI UGMA NY, 1004 N DELAWARE AVE, LINDENHURST, NY 11757-2113 |
| JOSEPH MUSZYNSKI | 1811 ELDRIDGE DR, TROY, MI 48083-2023 |
| JOSEPH MUZYKA | 33 VINE LANE, LEVITTOWN, PA 19054-1305 |
| JOSEPH N BOLLING | 5768 NEFF AVE, DETROIT, MI 48224-2060 |
| JOSEPH N BUTERA | 75 AMBROSE ST, ROCHESTER, NY 14608-1215 |
| JOSEPH N BUTLER | 202 CO ROAD 628, ROGERSVILLE, AL 35652-5951 |
| JOSEPH N CAVAIOLI | 78 CUMBERLAND RD, LEOMINSTER, MA 01453-2015 |
| JOSEPH N CHARBONNEAU | 6 LAUREL LANE, FARMINGTON, CT 06032-3109 |
| JOSEPH N DEMURO & | MARGARET J DEMURO &, CHRIS M DEMURO-RESCIO JT TEN, 16606 S 38TH PL, PHOENIX, AZ 85048-7942 |
| JOSEPH N EPSTEIN | 289 MAITLAND AVE, TEANECK, NJ 07666-3060 |
| JOSEPH N FREEDMAN | 241 HAMILTON RD, MERION STATION, PA 19066-1102 |
| JOSEPH N KATZENSTEIN & | DIANA H KATZENSTEIN JT TEN, 277 VAN NOSTRAND AVE, ENGLEWOOD, NJ 07631-4710 |
| JOSEPH N LAHOOD JR | 21657 CORSAUT LANE, BEVERLY HILLS, MI 48025-2605 |
| JOSEPH N LANDRY | 3800 COLE LN, WHITE LAKE, MI 48383-1269 |
| JOSEPH N LANDRY & | BARBARA A LANDRY JT TEN, 3800 COLE LN, WHITE LAKE, MI 48383-1269 |
| JOSEPH N LATA | CUST, MARGARET ANN LATA A, MINOR U/SEC 2918-D 55, SUPPLEMENT TO THE GENERAL, 1641 KING ST, ENFIELD, CT 06082-6038 |
| JOSEPH N LATA | CUST JOSEPH, NICHOLAS LATA JR A MINOR U/SEC, 2918-D 55 SUPPLEMENT TO THE, GENERAL STATUTES OF CONNECTICUT, 125 BRIDGE ST, WAREHOUSE POINT, CT 06088-9547 |
| JOSEPH N LATA & | ALBINE E LATA JT TEN, 1641 KING ST, ENFIELD, CT 06082-6038 |
| JOSEPH N LATA JR | CUST JOSEPH N LATA III UGMA CT, N MAIN ST, WAREHOUSE POINT, CT 06088 |
| JOSEPH N LEVEILLE | BOX 679, DOWNSVILLE, NY 13755-0679 |
| JOSEPH N LONG SR | 8345 ODOM ROAD, GREENWOOD, LA 71033-3362 |
| JOSEPH N MARINO | 7778 OAK ORCHARD RD, BATAVIA, NY 14020-1012 |
| JOSEPH N PALLIKKATHAYIL & | LEONIE PALLIKKATHAYIL, TR UA 05/21/98, PALLIKKATHAYIL TRUST, 4003 NW CLAYMONT DR, KANSAS CITY, MO 64116-1750 |
| JOSEPH N POPE | 7213 SPY GLASS DRIVE, MODESTO, CA 95356-9555 |
| JOSEPH N RAMAGE & | MARY W RAMAGE JT TEN, 8759 HURON, TAYLOR, MI 48180-2952 |
| JOSEPH N RICE | 2301 EGDEMOUNT AVE, BALTIMORE, MD 21217-1910 |
| JOSEPH N SIMPSON | 7747 S KINGSTON ST, CHICAGO, IL 60649-4713 |
| JOSEPH N SIMPSON | 12557 JOSEPH LANE, ATLANTA, MI 49709-9075 |
| JOSEPH N SPENCER | 1716 WOODSIDE AVE, BAY CITY, MI 48708-5481 |
| JOSEPH N TORI | 1304 GRACE AVE, ROCHESTER HILLS, MI 48309 |
| JOSEPH N WALLER & | CAROL W WALLER JT TEN, 202 WINCHESTER RD, WAKEFIELD, RI 02879-4600 |
| JOSEPH N WOOD & | MARCELLA C WOOD, TR WOOD LIVING TRUST, UA 07/10/95, 6 LAKESIDE DR, JOHNSTON, RI 02919-1137 |
| JOSEPH NADLER & | ESTHER NADLER JT TEN, 8699 SE ISLAND WAY, JUPITER, FL 33458-1126 |
| JOSEPH NAUS | 457 LOZENGE CT, ROCKTON, IL 61072-1694 |
| JOSEPH NEDOREZOV | 1365 HORSESHOE DR, BLUE BELL, PA 19422-1857 |
| JOSEPH NEINER | 2507 NORTHVIEW DRIVE, CORTLAND, OH 44410-1745 |
| JOSEPH NELSON BELLUCCIO & | RUBYLANE C BELLUCCIO JT TEN, 141 YALE DRIVE, LAKEWORTH, FL 33460 |
| JOSEPH NEWMAN | 2024 SHERMAN ST, ANDERSON, IN 46016-4066 |
| JOSEPH NICKOLAS SCHAEFER & | CYNTHIA ANN SCHAEFER JT TEN, 19255 WHITEHALL CT, BROOKFIELD, WI 53045-3744 |
| JOSEPH NICOLAS BASILE & | ANGELA MARIA BASILE, TR, INTERVIVOS JOSEPH NICOLAS, BASILE TRUST UA 12/18/95, 241 MORRIS AVE, BRISTOL, CT 06010-4418 |
| JOSEPH NIDA | TR JOSEPH NIDA LIVING TRUST, UA 12/06/94, 2915 BELCHER DR, STERLING HTS, MI 48310-3620 |
| JOSEPH NIEZNANSKI | CUST CHRISTOPHER NIEZNANSKI, UGMA NY, 32 COOPER DR, HILTON, NY 14468-1340 |
| JOSEPH NIEZNANSKI | CUST MEGHAN NIEZNANSKI, UGMA NY, 32 COOPER DR, HILTON, NY 14468-1340 |
| JOSEPH NOBERT ROLLIN | 1459 LIBERTY ST, GREEN BAY, WI 54304-3162 |
| JOSEPH NOVOSIELSKI | 1702 STONY HILL RD, HINCKLEY, OH 44233-9591 |
| JOSEPH NOWACZOK | 40430 PRITTS, CLINTON TOWNSHIP, MI 48038-4130 |
| JOSEPH NOWOCIEN | 10244 RT 16, DELEVAN, NY 14042-9747 |
| JOSEPH O BOSCHULTE | 1811 HALLECK PL, COLUMBUS, OH 43209-3222 |
| JOSEPH O BYRD | 470 GALLAGHER DR, BENICIA, CA 94510-3918 |
| JOSEPH O DURHAM | 3168 WASHINGTON BLVD, INDIANAPOLIS, IN 46205-3933 |
| JOSEPH O EBERTOWSKI | 3559 SOUTH 94TH STREET, MILWAUKEE, WI 53228-1401 |
| JOSEPH O EDELMAYER & MARY E | EDELMAYER TRS EDELMAYER LIVING, TRUST U/A DTD 12/24/02, 14330 SARASOTA, REDFORD, MI 48239 |
| JOSEPH O HILL | 4570 MELWOOD ROAD, LEECHBURG, PA 15656-8371 |

| | |
|---|---|
| JOSEPH O KORB | BOX 623, DUBOIS, PA 15801-0623 |
| JOSEPH O LEROUX | 3292 VAN BUREN RD, BOX 95, RICHVILLE, MI 48758 |
| JOSEPH O MOORE | 1420 W MCDERMOTT DR APT 325, ALLEN, TX 75013-2853 |
| JOSEPH O NUCCETELLI | 284 BOWLINE RD, SEVERNA PARK, MD 21146-3314 |
| JOSEPH O NUCCETELLI & | SANDRA A NUCCETELLI JT TEN, 284 BOWLINE RD, SEVERNA PARK, MD 21146-3314 |
| JOSEPH O OVIEDO | 5501 KAYNORTH RD 11, LANSING, MI 48911-3825 |
| JOSEPH O RYAN | 492 ATLANTA ST, SAGINAW, MI 48604-2243 |
| JOSEPH O SCHUSTER & | BETTY L SCHUSTER JT TEN, 1900 WACHTLER AVE, SAINT PAUL, MN 55118-4332 |
| JOSEPH O SNIDER | 4130 ASBURY DR, TOLEDO, OH 43612-1804 |
| JOSEPH O'KEEFFE | 527 HILL ST, SAN FRANCISCO, CA 94114-2812 |
| JOSEPH OATES | 1623 HARDING AV, GIRARD, OH 44420-1515 |
| JOSEPH OBAR | 9310 SUNRISE LAKES BLVD APT-205, SUNRISE, FL 33322 |
| JOSEPH OLENDER & | MARION R OLENDER JT TEN, 311 EASTERN AVE, RENSSELAER, NY 12144-3702 |
| JOSEPH OLIN CRAVEN SR | 5088 BROWNING WAY, LILBURN, GA 30047-7040 |
| JOSEPH OLIVERIO | 19686 E KINGS CT, GROSSE POINTE WOOD MI, 48236-2526 |
| JOSEPH OLSHEFSKI JR | 89 UPPER GLADE CREEK RD, PISGAH FOREST, NC 28768 |
| JOSEPH ONEK | 3723 INGOMAR ST NW, WASH, DC 20015-1819 |
| JOSEPH P ABEY & | EDITH D ABEY JT TEN, 25 FALMOUTH ST, BELMONT, MA 02478-3674 |
| JOSEPH P ADINOLFE | 2770 COOMER ROAD, NEWFANE, NY 14108-9632 |
| JOSEPH P AGLIATA | 223 AMITY STREET, ELIZABETH, NJ 07202-3937 |
| JOSEPH P ALTIER ADM EST | EDWARD C DEUTSCHMANN, 450 SEVENTH AVE 36F1, NEW YORK, NY 10123 |
| JOSEPH P ANCONA JR | CUST ROBERT JOHN ANCONA U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 4545 W BEARDSLEY RD APT 2062, GLENDALE, AZ 85308-5079 |
| JOSEPH P ANDRES | 3883 FERDEN RD, NEW LOTHROP, MI 48460-9606 |
| JOSEPH P APOLITO & | PATRICIA A APOLITO JT TEN, 5 CASE COURT, LOCKPORT, NY 14094-2007 |
| JOSEPH P BALIONIS & | YVONNE BALIONIS JT TEN, 10660 OLD SPANISH TRAIL, TUCSON, AZ 85748-8203 |
| JOSEPH P BANKO JR & | DELPHINE B BANKO JT TEN, 819 RIDGE DR, MC LEAN, VA 22101-1628 |
| JOSEPH P BONANNO & | MAUD BONANNO JT TEN, 518-4TH ST, PALISADES PARK, NJ 07650-2316 |
| JOSEPH P BONARDELLI & | DOLORES A BONARDELLI JT TEN, 6041 LENNON RD, SWARTZ CREEK, MI 48473 |
| JOSEPH P BOVINO & | GEORGE A BOVINO JT TEN, RR 10 BOX 37, CARMEL, NY 10512-9205 |
| JOSEPH P BUREK | 9 BARNARD PLACE, WEST WINDSOR, NJ 08550 |
| JOSEPH P BUSH | 1514 CANTERBURY TRL 8, MT PLEASANT, MI 48858-4025 |
| JOSEPH P CALLAHAN | 91 N WALNUT ST, N MASSAPEQUA, NY 11758-3015 |
| JOSEPH P CAMPBELL | 11515 LAKE AVE, CLEVELAND, OH 44102-6107 |
| JOSEPH P CANN | 22703 GLENVIEW AVE, GLENWOOD, IA 51534-6250 |
| JOSEPH P CANNON | 2822 DAKOTA DR, ANDERSON, IN 46012-1414 |
| JOSEPH P CARRA | BOX 275, MENDON, NY 14506-0275 |
| JOSEPH P CASASSA & | ELSIE J CASASSA JT TEN, 3557 PEET RD, NEW LOTHROP, MI 48460-9620 |
| JOSEPH P CAUCHI | 5566 HEATHER LN, DEARBORN HGTS, MI 48125-2345 |
| JOSEPH P CONNOLLY | 537 STAR LANE, SOUTH SAINT PAUL, MN 55075-1512 |
| JOSEPH P CORNELL | 164 RANSOM ROAD, BINGHAMTON, NY 13901-5119 |
| JOSEPH P CRAGO | 4012 MARGATE DRIVE, BEVERCREEK, OH 45430-2079 |
| JOSEPH P CRISLER | CUST, JENA L CRISLER U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, BOX 251, CLINTON, MD 20735-0251 |
| JOSEPH P CURTIS & | DOLORES L CURTIS JT TEN, BOX 116, GUILFORD, ME 04443-0116 |
| JOSEPH P CUSUMANO | 2705 PAWNEE CIRCLE, PLANO, TX 75023-6321 |
| JOSEPH P CUSUMANO | 4821 RIOVIEW, CLARKSTON, MI 48346-3671 |
| JOSEPH P CUTRERA | 836 COOPER LANDING RD E304, CHERRY HILL, NJ 08002 |
| JOSEPH P DE BERGALIS JR | 38 COLETTE AVE, CHEEKTOWAGA, NY 14227-3402 |
| JOSEPH P DEARBORN AS | CUSTODIAN FOR PETER N, DEARBORN U/THE N H UNIFORM, GIFTS TO MINORS ACT, 9 SHERRY LN, RAYMOND, NH 03077-1281 |
| JOSEPH P DEMPSEY III | 9649 RIDGE VIEW DRIVE, MARSHALL, VA 20115-2001 |
| JOSEPH P DI LEO & | VICTORIA E DI LEO JT TEN, 22510 VIOLET ST, ST CLR SHORES, MI 48082 |
| JOSEPH P DITCHMAN JR | 7300 CALLEY LN, RUSSELL, OH 44072-9585 |
| JOSEPH P DITTIGER | 68 ALBEMARLE, BUFFALO NY, NY 14207-1308 |
| JOSEPH P DIVVER & | DEBRA COMATAS-DIVVER JT TEN, 854 SENECA RD, FRANKLIN LAKES, NJ 07417-2825 |
| JOSEPH P DOMBROWSKI | PO BOX 263, 2330 WILLIAMS ROAD, EAST JORDAN, MI 49727 |
| JOSEPH P DONOHUE | 1306 DRAGOON, BOX 09302, SPRINGWELLS STATION, DETROIT, MI 48209-0302 |
| JOSEPH P DOWNEY | 24 LINCOLN ST, NO EASTON, MA 02356-1708 |
| JOSEPH P DOYKA | 7767 ZIMMERMAN, HAMBURG, NY 14075-7127 |
| JOSEPH P DRISCOLL JR | 13209 ITHAN LANE, BOWIE, MD 20715-1424 |
| JOSEPH P DRUGAN | 81 GREENE ST, HOPEDALE, MA 01747-1400 |
| JOSEPH P EBBITT | 8931 FREDRICK, LIVONIA, MI 48150-3940 |
| JOSEPH P ELROD & | DONNA F ELROD JT TEN, 42030 CLAYTON ST, CLINTON TOWNSHIP, MI 48038-1839 |
| JOSEPH P FALCONE JR | 8907 BOCAGE PL, RIVER RIDGE, LA 70123 |
| JOSEPH P FINN | ST PETERS CATHDRAL, 196 DUFFERIN AVE, LONDON ON  N6A 1K8,   CANADA |
| JOSEPH P FINN | 196 DUFFERIN AVENUE, LONDON ON  N6A 1K8,   CANADA |
| JOSEPH P FINNAN | 31 PERKINS STREET, PLAINS, PA 18705 |
| JOSEPH P FLANAGAN III | 401 E MILL RD, FLOURTOWN, PA 19031-1631 |
| JOSEPH P FORTE | 33 ELM DR, EAST WINDSOR, NJ 08520-2120 |
| JOSEPH P GARBARINI & | ANNA GARBARINI JT TEN, 259 INNES RD, WOOD RIDGE, NJ 07075-1101 |
| JOSEPH P GASPAROVIC | 1701 W WILKINSON ROAD, OWOSSO, MI 48867-9407 |
| JOSEPH P GENOVESE | CUST CHERYL M GENOVESE, UGMA NY, 841 THE CIRCLE, LEWISTON, NY 14092-2050 |
| JOSEPH P GERLACH & | JOSEPHINE GERLACH JT TEN, 9281 LAURENCE, ALLEN PARK, MI 48101-1511 |
| JOSEPH P GORMAN & | RUTH A GORMAN JT TEN, 826 FRANCIS LANE, EDMOND, OK 73034-4642 |
| JOSEPH P HENDRON | 7 CEDAR ST, TUCKAHOE, NY 10707-3303 |

| | |
|---|---|
| JOSEPH P HENICAN III | 6029 PRYTANIA ST, NEW ORLEANS, LA 70118-6018 |
| JOSEPH P HOFFMAN | 22492 BEACH ST, SAINT CLAIR SHORES MI,  48081-2301 |
| JOSEPH P HOGAN | 422 SUSAN ROAD, SAINT LOUIS, MO 63129-4836 |
| JOSEPH P HUDAK | 20151 BONNIE BANK BLVD, ROCKY RIVER, OH 44116-4118 |
| JOSEPH P HUDEK | 2048 3RD AVE NORTH, FT DODGE, IA 50501-6732 |
| JOSEPH P JANISKI | 531 W VIENNA ST, CLIO, MI 48420-2016 |
| JOSEPH P JANNETTA & | ELIZABETH B JANNETTA JT TEN, 4872 N CITATION DR 102, DELRAY BEACH, FL 33445-6550 |
| JOSEPH P KARLINCHAK | 12799 RIDGE RD, NO HUNTINGDON, PA 15642-2939 |
| JOSEPH P KELLOGG | 3851 MARIANNA RD, JACKSONVILLE, FL 32217-3215 |
| JOSEPH P KELLY | 4 AERIE WYNDE DR, DENVILLE, NJ 07834-9304 |
| JOSEPH P KENT | 19676 DAMMAN, HARPER WDS, MI 48225-1754 |
| JOSEPH P KENYON & | MARIE D KENYON JT TEN, 207 HATHAWAY RD, NEW BEDFORD, MA 02746-1029 |
| JOSEPH P KIDA | 6338 W MAPLE RD, SWARTZ CREEK, MI 48473-8230 |
| JOSEPH P KLIMOWICZ | 10000 NW 3RD CT, PLANTATION, FL 33324-7047 |
| JOSEPH P KLINGLER & | ESTHER I KLINGLER, TR, KLINGLER FAMILY REVOCABLE, FAMILY TRUST UA 12/9/93, 704 N 36TH STREET, GROVE, OK 74344 |
| JOSEPH P KORNAU | 6165 DEER RUN RD, MIDDLETOWN, OH 45044-9646 |
| JOSEPH P KOVACH | BOX 893, LINESVILLE, PA 16424-0893 |
| JOSEPH P KOZMA | 810 ISLAND LAKE DR, OXFORD, MI 48371 |
| JOSEPH P KRUMMEL JR | 4187 BERYL RD, FLINT, MI 48504-1483 |
| JOSEPH P KUDYBA | BOX 955, PALM BEACH, FL 33480-0955 |
| JOSEPH P KUKLENSKI | 1208 E 23RD ST, ANDERSON, IN 46016-4618 |
| JOSEPH P LEONARD | 1162 N E RIVER ROAD, LAKE MILTON, OH 44429-9787 |
| JOSEPH P LOFTUS & | THOMAS F LOFTUS SR JT TEN, PO BOX 5233, WEST CHESTER, PA 19380-0405 |
| JOSEPH P LORENZO & | GERTRUDE J LOREN, TR UA 5/24/01 JOSEPH P LORENZO, LIVING, TRUST, 34372 PARKGROVE DRIVE, WESTLAND, MI 48185 |
| JOSEPH P LUBAWSKI II | 910 RAYNOR ROAD, SPRING LAKE, NC 28390 |
| JOSEPH P MAGGIO III | 4040 TRAVIS ST APT 107, DALLAS, TX 75204-1774 |
| JOSEPH P MALONEY JR | 434 BELLEWOOD DR, FLUSHING, MI 48433-1847 |
| JOSEPH P MARION | 1701 FOX KNLS, LEONARD, MI 48367-4446 |
| JOSEPH P MAY | BOX 202, QUINCY, FL 32353-0202 |
| JOSEPH P MAZUR | 564 MEADOW SWEET CIR, OSPREY, FL 34229-8976 |
| JOSEPH P MC GOWAN | 254 SKYPORT RD, WEST MIFFLIN, PA 15122-2552 |
| JOSEPH P MC GRADY | 6 RUSTIC LANE, HYANNISPORT, MA 02647 |
| JOSEPH P MCADAMS | 28492 ELDER DR, NORTH OLMSTED, OH 44070-5126 |
| JOSEPH P MCALLISTER | 1690 BEECH LANE, MACUNGIE, PA 18062-9480 |
| JOSEPH P MCFARREN | 3200 E FLOYD DR, DENVER, CO 80210-6936 |
| JOSEPH P MELILLO | 4357 JENNINGS ROAD, CLEVELAND, OH 44109-3632 |
| JOSEPH P MESSINEO & | EILEEN C MESSINEO JT TEN, 811 HILLTOP RD, CINNAMINSON, NJ 08077-3321 |
| JOSEPH P MONAGHAN & | MARGARET M MONAGHAN JT TEN, 1401 WOODSONG DR, HENDERSONVLLE, NC 28791-2334 |
| JOSEPH P MOONEY | 22032 LYONS VALLEY RD, ALPINE, CA 91901 |
| JOSEPH P MURPHY JR & | LINDA C CORTER JT TEN, 11 HANAPEPE PLACE, HONOLULU, HI 96825-2108 |
| JOSEPH P MURRAY & | JESSIE T MURRAY JT TEN, 60 EDGECUMB RD, WEST MILFORD, NJ 07480-2219 |
| JOSEPH P NICHOLS JR & | GAIL E NICHOLS JT TEN, 111 PALMETTO DR, GEORGETOWN, TX 78633-5355 |
| JOSEPH P NOVAK | 1005 DOWNEY ST, FLINT, MI 48503-3171 |
| JOSEPH P OBRIEN | 32865 FAIRCREST, BEVERLY HILLS, MI 48025-2937 |
| JOSEPH P OLIVER | 1518 OSAGE RD, CUMMINGS, KS 66016-9131 |
| JOSEPH P ORESKOVICH | 36505 49TH AVE, PAW PAW, MI 49079-8331 |
| JOSEPH P ORTISI | CUST, ROSARIO JOSEPH ORTISI, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 19542 STRATFORD DR, MACOMB TWP, MI 48044-1266 |
| JOSEPH P OVERAITIS | 14192 BLACKBURN STREET, LIVONIA, MI 48154-4247 |
| JOSEPH P PANYARD | 1036 IROQUOIS BLD, ROYAL OAK, MI 48067 |
| JOSEPH P PELTZ & | JOYCE V PELTZ JT TEN, 3319 E CHARMWOOD DR, PORT HURON, MI 48060-7242 |
| JOSEPH P PENDERGAST | 3548 BIG TREE RD, BELLBROOK, OH 45305-1971 |
| JOSEPH P PISAREK & | STELLA G PISAREK JT TEN, 211 STONEY DR, SYRACUSE, NY 13219-2229 |
| JOSEPH P PISCOPO | 1368 HARDING ST NW, GRAND RAPIDS, MI 49544-1736 |
| JOSEPH P POLITE | 23244 TULANE, FARMINGTON HILLS, MI 48336-3667 |
| JOSEPH P POLIZZI | 9212 CENTURY DRIVE, SPRING HILL, FL 34606-1704 |
| JOSEPH P POPOCZY | 21491 KENNISON AVENUE, EUCLID, OH 44123-1946 |
| JOSEPH P PRZYBYLSKI | 7209 PROVINCIAL CT, CANTON TOWNSHIP, MI 48187-2121 |
| JOSEPH P PURWIN | 1107 INNES AVE, GRAND RAPIDS, MI 49503-3634 |
| JOSEPH P REASONER | 9364 W FALL CREEK DRIVE, PENDLETON, IN 46064 |
| JOSEPH P REED | CUST, PATRICIA REED A MINOR U/P L, 55 CHAP 139 OF THE LAWS OF N, J, 111 BIRCHWOOD AVE, UPPER NYACK, NY 10960-1201 |
| JOSEPH P REILLY & | BARBARA M REILLY JT TEN, 415 CRYSTAL AVE, S I, NY 10314-2063 |
| JOSEPH P RINKER & | MARY ANN RINKER JT TEN, 36739 WALTHAM DR, STERLING HTS, MI 48310-4515 |
| JOSEPH P RIVEIRO | CUST GREGORY J RIVEIRO UGMA NY, 78 S LEWIS PL, ROCKVILLE CT, NY 11570-5531 |
| JOSEPH P RIVEIRO | CUST MICHAEL RIVEIRO UGMA NY, 58 WAGG AVENUE, MALVERNE, NY 11565-1624 |
| JOSEPH P ROBERSON & | VENITA A ROBERSON JT TEN, 230 W EDWIN CIRCLE, MEMPHIS, TN 38104-5915 |
| JOSEPH P ROSE | 2428 ALMA RD, BALTIMORE, MD 21227-3012 |
| JOSEPH P ROSIGNOLI | 212 LAKERIDGE DR, PANAMA CITY, FL 32405 |
| JOSEPH P ROTH | 176 N RICHMOND AVE, MASSAPEQUA, NY 11758 |
| JOSEPH P RUFFINO | BOX 160, HERRIN, IL 62948-0160 |
| JOSEPH P SANTANGELO | 615 PEFFER ST, NILES, OH 44446-3318 |
| JOSEPH P SBUTTONI SR & | VIRGINIA SBUTTONI JT TEN, 4303 CASTLEMAN COURT, NASHVILLE, TN 37215-3502 |
| JOSEPH P SCALZO | 240 MILLER ROAD, SELKIRK, NY 12158-2705 |
| JOSEPH P SCHADEK | 241 WESTGATE DRIVE, MANSFIELD, OH 44906-2940 |

| | |
|---|---|
| JOSEPH P SCHAEFER | 2922 MEISNER ST, FLINT, MI 48506-2434 |
| JOSEPH P SCHORK | 50B BONNING RD, NEWTON, NJ 07860-4947 |
| JOSEPH P SCHUBAUER | 650 WILLOW ST, LOCKPORT, NY 14094-5137 |
| JOSEPH P SCHUBAUER & | CAROL J SCHUBAUER JT TEN, 650 WILLOW ST, LOCKPORT, NY 14094-5137 |
| JOSEPH P SHELTON | 1601 ROGER STREET, MILPITAS, CA 95035-2822 |
| JOSEPH P SOPCHAK & | IRENE M SOPCHAK JT TEN, 3124 SMITH ST, DEARBORN, MI 48124-4347 |
| JOSEPH P SOUSA | 4349 LA COSA AVE, FREMONT, CA 94536-4721 |
| JOSEPH P SPANIAL & | FRANCINE B SPANIAL TEN ENT, 1002 HOMESTEAD CIRCLE, LANSDALE, PA 19446-4600 |
| JOSEPH P STAWINSKI | CUST CHARLES L HICKS, UTMA NJ, 337 OAK AVE, WOODBRIDGE, NJ 07095-1605 |
| JOSEPH P STAWINSKI | CUST THOMAS L HICKS, UTMA NJ, 337 OAK AVE, WOODBRIDGE, NJ 07095-1605 |
| JOSEPH P STEIGAUF | 610 OAKLEY CIRCLE, HUDSON, WI 54016 |
| JOSEPH P STEVENS | ROUTE 6 3210 INGERSOL, LANSING, MI 48906-9149 |
| JOSEPH P STEVENS & | SANDRA L STEVENS JT TEN, 3210 INGERSOL RTE 6, LANSING, MI 48906-9149 |
| JOSEPH P SUCHACZEWSKI | PO BOX 395, WESTVILLE, IL 61883 |
| JOSEPH P SUGG | 49 QUEENS DR, BUFFALO, NY 14224-3226 |
| JOSEPH P SWARTER | 102 E KEYSTONE AVE, WILMINGTON, DE 19804-2026 |
| JOSEPH P THOMPSON | 195 CAVE RUN DR 5, ERLANGER, KY 41018-4011 |
| JOSEPH P THOMPSON & | MISS KATHLEEN G THOMPSON JT TEN, 287 HIGHLAKE AVE, ANN ARBOR, MI 48103-2071 |
| JOSEPH P TISONE & | MAXINE E TISONE JT TEN, 140 DARWISH DR, MC DONOUGH, GA 30252-3636 |
| JOSEPH P TOBIN | TR JOSEPH P TOBIN TRUST, UA 11/21/94, 1229 CAMBRIDGE RD, BERKLEY, MI 48072-1937 |
| JOSEPH P TORTORICE | TR, REVOCABLE LIVING TRUST DTD, 10/01/85 U/A JOSEPH P, TORTORICE, 9334 LIDO LANE, PORT RICHEY, FL 34668-4786 |
| JOSEPH P TRUPIANO | 1598 DETROIT STREET, LINCOLN PK, MI 48146-3217 |
| JOSEPH P TWADDELL | 35592 BOAT HOUSE LANE, MILLSBORO, DE 19966 |
| JOSEPH P VAN CAMP | 165 SUPERIOR AVE, NEWINGTON, CT 06111-3952 |
| JOSEPH P VAN DER MEULEN & | ANN I VAN DER MEULEN, TR UA 08/07/91 VAN, DER MEULEN FAMILY TRUST, 39 CLUB VIEW LANE, ROLLING HILLS, CA 90274-4208 |
| JOSEPH P VARGO | 7153 MT JULITE, DAVISON, MI 48423 |
| JOSEPH P VERMETTE | 6726 E RIVER RD, FLUSHING, MI 48433-2514 |
| JOSEPH P WARREN | 114 MILLER AVE, TYBEE ISLAND, GA 31328 |
| JOSEPH P WATHEN | 6901 PONDEROSA RD NE, LANESVILLE, IN 47136-8241 |
| JOSEPH P WEISS | 1488 E KITCHEN RD, PINCONNING, MI 48650-9468 |
| JOSEPH P WESSLING | 9 THATCHER CT, ALEXANDRIA, KY 41001-1108 |
| JOSEPH P WILLFORTH | 2468 ANDREWS DR, WARREN, OH 44481-9342 |
| JOSEPH P WOOD | 4020 CLAUSEN, WESTERN SPRINGS, IL 60558-1227 |
| JOSEPH P ZAHRA | 11450 MAYFIELD, LIVONIA, MI 48150-5723 |
| JOSEPH P ZIMMERMAN | CUST MELISSA A ZIMMERMAN, UTMA IN, 14724 PULVER RD, FT WAYNE, IN 46845-9629 |
| JOSEPH P ZIMMERMAN | CUST PAMELA M ZIMMERMAN, UTMA IN, 14724 PULVER RD, FT WAYNE, IN 46845-9629 |
| JOSEPH PACELLA | 7049 ADAMS AV, COLTON, CA 92324-9625 |
| JOSEPH PACHLA & JEAN R | PACHLA TRUSTEES U/A DTD, 05/03/91 JOSEPH PACHLA &, JEAN R PACHLA LIVING TRUST, 48521 LACOTA CT UNIT 5, SHELBY TWNP, MI 48315-4267 |
| JOSEPH PAGANO | 14 MOWHAWK DR, GIRARD, OH 44420-1613 |
| JOSEPH PALINSKY | 106 SAN REMO DR, EDGEWATER, FL 32141-5848 |
| JOSEPH PALINSKY & | CONSTANCE G PALINSKY JT TEN, 106 SAN REMO DR, EDGEWATER, FL 32141-4858 |
| JOSEPH PALINSKY & | CONSTANCE PALINSKY JT TEN, 106 SAN REMO DR, EDGEWATER, FL 32141 |
| JOSEPH PALLADINO | 79-77-77TH RD, GLENDALE, NY 11385 |
| JOSEPH PALOMBO | 22 MAPLE AVE, EAST HANOVER, NJ 07936-1551 |
| JOSEPH PANCALDO | 197 BROWN STREET, WALTHAM, MA 02453-5193 |
| JOSEPH PARAG | 1015 MARROWS ROAD, NEWARK, DE 19713-3822 |
| JOSEPH PARK NUNN III | 1326 HEATHER LANE, CHARLOTTE, NC 28209-2546 |
| JOSEPH PARKER PENNY | 726 BURTON ST, ROCKY MOUNT, NC 27803-1903 |
| JOSEPH PASSANTE | 16125 96TH ST, HOWARD BEACH, NY 11414-3808 |
| JOSEPH PATOYIAN | 114 MYERS AVE, HICKSVILLE, NY 11801-2345 |
| JOSEPH PATRICK BLACKFORD | 317 F ST NE, WASHINGTON, DC 20002-4930 |
| JOSEPH PATRICK PRESCOTT | 693 SILK OAK LANE, CRYSTAL LAKE, IL 60014-4581 |
| JOSEPH PATTERSON CRAPSTER | 316 HAWKS MOOR CT, CHARLOTTE, NC 28262-1556 |
| JOSEPH PAUL BOLICK | 212 COLUMBIA AVE, ATLAS, PA 17851-1006 |
| JOSEPH PAUL DUBINSKY | 6 CARTERET CT, ALLENDALE, NJ 07401-1821 |
| JOSEPH PAUL KANIA | 1332 GREEN LEAF RD, WILMINGTON, DE 19805-1348 |
| JOSEPH PAUL STUPAR | 1325 RAMSEY ACRES LANE, LAKE HELEN, FL 32744-3721 |
| JOSEPH PAUL TOSCH & | DELPHINE CLARA LIND &, JUDITH ANN SCHULTZ JT TEN, 22419 SOCIA ST, CLAIR SHORES, MI 48082-3102 |
| JOSEPH PAUL TROILO | 106 HEATHERLY LAND, AVONDALE, PA 19311-9706 |
| JOSEPH PAVELCHAK | 94 GEORGE WASHINGTON TURNPIKE, BURLINGTON, CT 06013-2413 |
| JOSEPH PAVIA | 22 ANN MARIE DRIVE, ROCHESTER, NY 14606-4602 |
| JOSEPH PAVONE | CUST JENNIFER, C PAVONE UGMA NY, 829 WEAVER ST, NEW ROCHELLE, NY 10804-1923 |
| JOSEPH PAVONE | CUST JOSEPH, PETER NICOLE PAVONE UGMA NY, 829 WEAVER ST, NEW ROCHELLE, NY 10804-1923 |
| JOSEPH PEARSON JR | 555 LINWOOD DRIVE, CUBA, NY 14727-9444 |
| JOSEPH PECKL & | ILONA PECKL JT TEN, 1152 JOSELSON AVENUE, BAY SHORE, NY 11706-2037 |
| JOSEPH PELOZA | 8321 STEEPLECHASE DR, MENTOR, OH 44060-7658 |
| JOSEPH PERKINS | 1315 BUSH CREEK DR, GRAND BLANC, MI 48439-1618 |
| JOSEPH PERRICONE | 20 EAST MERCER AVE, HAVERTOWN, PA 19083 |
| JOSEPH PERRICONE | 20 E MERCER AVE, HAVERTOWN, PA 19083-4710 |
| JOSEPH PERRY | 67 RED BUD CIRC, AMELIA, OH 45102-2155 |
| JOSEPH PETER JOHNSON | 109 CANTERBURY ROAD, OAK RIDGE, TN 37830-7712 |
| JOSEPH PETER MURPHY | 307 CROSBY, BUFFALO, NY 14217-2456 |

| | |
|---|---|
| JOSEPH PETER WILSON | ALSTEAD HILL RD, KEENE, NY 12942 |
| JOSEPH PETERS | 8595 BERWICK DR, WESTLAND, MI 48185-1638 |
| JOSEPH PETRUSKA | CUST, ROBERT J PETRUSKA MINOR, U/P L 55 CHAP 139 OF THE, LAWS OF N J, 255 GROVER AVE, TRENTON, NJ 08610-4325 |
| JOSEPH PETRUSKA | 245 W FIRST ST, EDISON, NJ 08820-1224 |
| JOSEPH PHILIPS | 700 COLUMBUS AVE APT 11-B, NEW YORK, NY 10025-6626 |
| JOSEPH PHILPOT | 1637 PULTE ST, CINCINNATI, OH 45225-1928 |
| JOSEPH PIAZZA JR | 39 ALDEN RD, PARAMUS, NJ 07652-3733 |
| JOSEPH PICCIONE & | HELEN PICCIONE JT TEN, 73 ASBURRY AVE, FREEHOLD, NJ 07728 |
| JOSEPH PICKETT | 1817 NORTH LINDER, CHICAGO, IL 60639-4221 |
| JOSEPH PIDOTO | 23 MINNEWASKA TRL, KERHONKSON, NY 12446-3648 |
| JOSEPH PIETRO JR & | GEORGIA M PIETRO JT TEN, 384 WALNUT WOODS DRIVE, GREENWOOD, IN 46142 |
| JOSEPH PISTRITTO | 17 DAWES DRIVE VARLANO, NEWARK, DE 19702-1427 |
| JOSEPH PITTA & CRISTINE M | PITTA TRUSTEES U/D/T DTD, 33820, 4760 AUDREY DRIVE, CASTRO VALLEY, CA 94546-2335 |
| JOSEPH POGORZELSKI | 32 BISMARK AVE, TRENTON, NJ 08610-4111 |
| JOSEPH POKOJ | 817 E BAYLOR LN, CHANDLER, AZ 85225-1411 |
| JOSEPH POLDER | 2043 DIXIE DR 2, WAUKESHA, WI 53189-8407 |
| JOSEPH POPE | BOX 236, NEWTON CENTRE, MA 02459-0002 |
| JOSEPH POPLAWSKI | 191 STONE AVE, YONKERS, NY 10701-5625 |
| JOSEPH POPP | 28761 TOWNLEY STREET, MADISON HTS, MI 48071 |
| JOSEPH PORTANTE | 213 FALLER DR, APT F, NEW MILFORD, NJ 07646-2229 |
| JOSEPH POWELL | 4718 CANTERBURY LANE, FLINT, MI 48504-2073 |
| JOSEPH POZEGA | CUST HAYDEN POZEGA, UTMA OH, 639 THISTLE AVE, GAHANNA, OH 43230-4873 |
| JOSEPH PRIMIANO | 742 FISCHER BLVD, TOMS RIVER, NJ 08753 |
| JOSEPH PRIMKA JR & | CONCETTA V PRIMKA JT TEN, 6 RESEAU AVE, SOUTH AMBOY, NJ 08879-1413 |
| JOSEPH PRINCIPATO | 6149 S KOMENSKY, CHICAGO, IL 60629-4611 |
| JOSEPH PROCTOR | 73 DUNMURRY LODGE BLACKS RD, DUNMURRY BELFAST BT10,   UNITED KINGDOM |
| JOSEPH PROL & | RUTH H PROL JT TEN, 68 CHURCH ST, FRANKLIN, NJ 07416-1435 |
| JOSEPH PRUCE | 5215 N APOPKA VINELAND RD, ORLANDO, FL 32818-8436 |
| JOSEPH PUGLIESE | 1268 UNION ST, SAN FRANCISCO, CA 94109-1923 |
| JOSEPH PULERI JR | 7624 APPLE TREE CIRCLE, ORLANDO, FL 32819-4637 |
| JOSEPH PUNIA | 170 GALLUP RD, PRINCETON, NJ 08540-7304 |
| JOSEPH QUARANTA | CUST MATTHEW S, QUARANTA UNDER THE OH U-T-M-A, C/O JOSEPH S QUARANTA, 2030 SOMERVILLE CT, OXFORD, MI 48371-5928 |
| JOSEPH QUESADA | 10282 N US 301, OXFORD, FL 34484 |
| JOSEPH R ABED | 35347 ALTA VISTA, STERLING HEIGHTS, MI 48312-4401 |
| JOSEPH R BARRY & | JOAN P BARRY JT TEN, 447 SO CURTIS ST, MERIDEN, CT 06450-6603 |
| JOSEPH R BASSETT & | RANDI J BASSETT JT TEN, 2530 WOODCROFT, WHITE LAKE, MI 48383 |
| JOSEPH R BEARD | 311 SIMPSON RD, APT 203, ANDERSON, SC 29621-2152 |
| JOSEPH R BERING & | DOROTHY MAE BERING, TR THE BERING REVOCABLE TRUST, UA 01/13/95, 11107 W ELK AVE, YOUNGTOWN, AZ 85363-1330 |
| JOSEPH R BERNARD | 55 STATE ST, SPRINGBORO, OH 45066 |
| JOSEPH R BEVEL JR | 2300 5TH AVE 17F, NEW YORK, NY 10037-1620 |
| JOSEPH R BOYD | 16 SOUTH ARLINGTON, GREENCASTLE, IN 46135-1804 |
| JOSEPH R BRADLEY | 2667 FARBER DRIVE, ST LOUIS, MO 63136-4610 |
| JOSEPH R BRANSKY | 3816 AUTUMN DR, HURON, OH 44839-2102 |
| JOSEPH R BRYANT | BOX 733, WARREN, OH 44482-0733 |
| JOSEPH R BURKE | 1332 N LYNNBROOK DR, ARLINGTON, VA 22201-4919 |
| JOSEPH R BUTLER | 4406 BELLEMEADE, BELLBROOK, OH 45305-1410 |
| JOSEPH R CABALLERO | 6126 WESTVIEW DR, GRAND BLANC, MI 48439-9746 |
| JOSEPH R CALDWELL | 400 HERMITAGE CT, FRANKLIN, TN 37067-5900 |
| JOSEPH R CAMIOLO | 50 LYNCOURT PARK, ROCHESTER, NY 14612-3822 |
| JOSEPH R CAMPBELL & | ADELE M CAMPBELL JT TEN, 4709 LEE AV, DOWNERS GROVE, IL 60515-3320 |
| JOSEPH R CHAMBERS | 4480 BARNETT SHOALS RD, ATHENS, GA 30605-4726 |
| JOSEPH R CHAMPAGNE | 9734 MARTZ ROAD, YPSILANTI, MI 48197 |
| JOSEPH R CHILDRESS | 5363 GREEN COVE RD, GAINESVILLE, GA 30504-5103 |
| JOSEPH R CHILDRESS & | BETTY G CHILDRESS JT TEN, 5363 GREEN COVE ROAD, GAINESVILLE, GA 30504-5103 |
| JOSEPH R CLARKSON | 7524 MALLARD, ST LOUIS, MO 63133-1218 |
| JOSEPH R CLOUTIER SR | 2459 SHARMA LANE, HOWELL, MI 48843-8930 |
| JOSEPH R CODY & | MOLLIE CODY JT TEN, 444 BLAKE RD, NEW BRITAIN, CT 06053-2031 |
| JOSEPH R CONLEY | 274 BONESTEEL ST, ROCHESTER, NY 14616-5119 |
| JOSEPH R COOPER | C/O LAWANDA WARDEN CONTROLLER, POST OFFICE BOX 10410, MIDWEST CITY, OK 73140 |
| JOSEPH R CORACE | 5658 SPRINGBROOK DR, TROY, MI 48098-5351 |
| JOSEPH R CORTESE | 3911 LANDER RD # 2, CHAGRIN FALLS, OH 44022-1328 |
| JOSEPH R CUNNINGHAM | 46221 BLOOMCREST DR, NORTHVILLE, MI 48167-1731 |
| JOSEPH R DACEY | 4850 SHERWOOD FOREST DR, DELRAY BEACH, FL 33445-3886 |
| JOSEPH R DARNALL JR | 3209 DUVAL STREET, AUSTIN, TX 78705-2429 |
| JOSEPH R DE VITO & | BARBARA A DE VITO JT TEN, 2228 N CYPRESS BEND DR, APT 203, POMPANO BEACH, FL 33069 |
| JOSEPH R DEASY | 32845 TANGLEWOOD COURT, AVON LAKE, OH 44012-1540 |
| JOSEPH R DIXON | 15724 GERTRUDE ST, OMAHA, NE 68136-1037 |
| JOSEPH R DRAGO | 6680 MOSSY GLEN DR, FORT MYERS, FL 33908 |
| JOSEPH R DUNN JR & | ELIZABETH A DUNN, TR, JOSEPH R DUNN JR & ELIZABETH A, DUNN REVOCABLE TRUST UA 11/06/97, 4437 REFLECTIONS DRIVE, STERLING HEIGHTS, MI 48314-1959 |
| JOSEPH R DURRETT JR | 8300 FORGE RD, RICHMOND, VA 23228 |
| JOSEPH R ESSIG JR | 279 BERRY ST, BROOKLYN, NY 11211-4129 |
| JOSEPH R FAHRION | 133 FOSSTORAL RD, KING, NC 27021-8803 |

| | |
|---|---|
| JOSEPH R FAUSTMAN & | WILLIAM R FAUSTMAN JT TEN, 9814 DORVAL AVE, UPPER MARLBORO, MD 20772-4461 |
| JOSEPH R FETTY | 175 WADE AVE, NILES, OH 44446-1926 |
| JOSEPH R FITCH & | CAROL A FITCH TEN COM, 720 PEARL COVE, OAK POINT, TX 75068-2271 |
| JOSEPH R FORTIER | TR U/A, DTD 11/20/85 JOSEPH R, FORTIER TRUST, 3785 LAKE GEORGE, OXFORD, MI 48370-2006 |
| JOSEPH R FORTIER | CUST PAUL FORTIER UGMA MI, 3785 LAKE GEORGE ROAD, OXFORD, MI 48370-2006 |
| JOSEPH R GAHAGAN & | RITA GAHAGAN JT TEN, 307 BIDDLE DRIVE, EXTON, PA 19341 |
| JOSEPH R GAJEWSKI JR | 64APPLEWOOD DR, MERIDEN, CT 06450-7900 |
| JOSEPH R GALLAGAN | 51 BUCHANAN ST, PEARL RIVER, NY 10965-1510 |
| JOSEPH R GALLAGAN & | SHEILA A GALLAGAN JT TEN, 51 BUCHANAN ST, PEARL RIVER, NY 10965-1510 |
| JOSEPH R GARBASH | 117 MARSEILLES, ELYRIA, OH 44035-4039 |
| JOSEPH R GARRICK & | DAVID M GARRICK JT TEN, 29561 TERRACE CT, WARREN, MI 48093-6749 |
| JOSEPH R GATHRIGHT JR | 1827 KNOLLWOOD ROAD, LOUISVILLE, KY 40207-1766 |
| JOSEPH R GIBSON | 2893 IVY HILL DR, COMMERCE TWP, MI 48382 |
| JOSEPH R GIERCZAK JR | 42310 SARATOGA CIRCLE, CANTON, MI 48187-3536 |
| JOSEPH R GILLMAN | 4859 NICOLE CT, AUBURN, MI 48611-9211 |
| JOSEPH R GONZALES | 1506 ORCHID DR, WATERFORD, MI 48328-1405 |
| JOSEPH R GOTFRYD | CUST MATTHEW GOTFRYD, UTMA IL, 9427 JACKSON, BROOKFIELD, IL 60513-1130 |
| JOSEPH R GOYETTE & DARDENELLA M | GOYETTE TR JOSEPH R GOYETTE &, DARDENELLA M GOYETTE REVOCABLE, LIVING TRUST UA 02/25/99, 14361 SWANEE BEACH, FENTON, MI 48430-1463 |
| JOSEPH R GRESKO & | ELIZABETH A GRESKO JT TEN, 3165 E UNIVERSITY DR, APT 833, MESA, AZ 85213-8571 |
| JOSEPH R GUENDELSBERGER & | CHERYL L GUENDELSBERGER JT TEN, BOX 186, OKEANA, OH 45053-0186 |
| JOSEPH R GUZZI | 23 PACIFIC ST, NEWARK, NJ 07105 |
| JOSEPH R HANISZEWSKI | 221 BELMONT CT EAST, N TONAWANDA, NY 14120-4863 |
| JOSEPH R HARRIS JR | 601 NEW ST, WILLIAMSTOWN, NJ 08094-8926 |
| JOSEPH R HICKEY | 12 JONATHAN DR, PHOENIXVILLE, PA 19460-2073 |
| JOSEPH R HOLLARS JR | 2006 KARL DRIVE, APARTMENT 801, WARNER ROBINS, GA 31088 |
| JOSEPH R HUGHES JR & | DONNA M HUGHES &, MARY JO SHEPHERD &, JOSEPH R HUGHES III JT TEN, 88 RIVER TRAIL DR, BAY CITY, MI 48706-1805 |
| JOSEPH R KING | 700 N 21ST ST, FORT SMITH, AR 72901-3018 |
| JOSEPH R KINNICK | 1440 BARRON RD, HOWELL, MI 48843 |
| JOSEPH R KIRWAN | BOX 929, BOWLING GREEN, KY 42102-0929 |
| JOSEPH R KONCEWICZ | 138 RIVER ST, MOCANAQUA, PA 18655-1412 |
| JOSEPH R KOTASKA & | LILLIAN A KOTASKA JT TEN, 298 WOODMERE DR, TONAWANDA, NY 14150-5564 |
| JOSEPH R KOVANDA & | DONNA M KOVANDA JT TEN, 200 WYNDEMERE CIR, APT W310, WHEATON, IL 60187-2448 |
| JOSEPH R KRALL | 46882 HENDRIE CT, CANTON, MI 48187-4666 |
| JOSEPH R LEWIS | 6517 ROWLEY DRIVE, WATERFORD, MI 48329-2747 |
| JOSEPH R LEWIS & | MARY K LEWIS JT TEN, 6517 ROWLEY DRIVE, WATERFORD, MI 48329-2747 |
| JOSEPH R LUPLOW | 5156 NARCISSUS ST, SAGINAW, MI 48603-1146 |
| JOSEPH R LUTZ | 2007 SOUTH RAVENNA RD, RAVENNA, MI 49451-9741 |
| JOSEPH R MANCINE | 811 MAPLE AVE, LINDEN, NJ 07036-2741 |
| JOSEPH R MARFIA | 2038 ELM RIDGE DRIVE N W, GRAND RAPIDS, MI 49504-2306 |
| JOSEPH R MARGEVICIUS | 2257 ROCK VALLEY RD, METAMORA, MI 48455 |
| JOSEPH R MARINELLO JR & | ANNA M MARINELLO JT TEN, 4 COOLIDGE STREET, TUCKAHOE, NY 10707-3013 |
| JOSEPH R MAYER & JOSEPHINE M | MAYER TRUSTEES UNDER, DECLARATION OF TRUST DTD, 33306, 281 N BRASHARES DRIVE, ADDISON, IL 60101-2102 |
| JOSEPH R MAZZA | 626 CRESCENT AVE, BRONX, NY 10458-8206 |
| JOSEPH R MC INTYRE | 4008 HAWTHORNE ROAD, LA GRANGE, KY 40031 |
| JOSEPH R MC KENZIE | 1224 DRURY, KANSAS CITY, MO 64127-2402 |
| JOSEPH R MCCARTHY | 7 MUSIC HILL RD, BROOKFIELD, CT 06804-3123 |
| JOSEPH R MCGOVERN | 35 CIRCLE DR, GREENWICH, CT 06830-6737 |
| JOSEPH R MEHRINGER | 25 BROAD STREET, CRANFORD, NJ 07016-3065 |
| JOSEPH R MICKIEWICZ | 3619 S SWEETWATER CN, MALIBU, CA 90265 |
| JOSEPH R MOLTRUP & | CHERYL R MOLTRUP JT TEN, 2114 COUNTYLINE RD, BARKER, NY 14012-9515 |
| JOSEPH R MONTELONE | 21 NIVER AVE, SELKIRK, NY 12158-1917 |
| JOSEPH R MORRIS | 13721 RING RD, SAINT CHARLES, MI 48655-8502 |
| JOSEPH R MURPHY | 221 LAUREL DR, MARMORA, NJ 08223-1241 |
| JOSEPH R NICHIPORUK | 16134 WATERING POINT, SAN ANTONIO, TX 78247-5628 |
| JOSEPH R NICHOLS & | EILEEN G NICHOLS JT TEN, 122 REDBUD LN, NASHVILLE, IN 47448-8453 |
| JOSEPH R OBERECKER & | BETTE A OBERECKER JT TEN, 413 NESBITT PARK AVE, DAVENPORT, FL 33837-9246 |
| JOSEPH R PANE & | HELEN S PANE JT TEN, 410 WASHINGTON ST, SEAFORD, DE 19973-1424 |
| JOSEPH R PARKS | 5856 PONTIAC LAKE RD, WATERFORD, MI 48327-2117 |
| JOSEPH R PARRISH | 6366 CHRISTY ROAD, DEFIANCE, OH 43512-9611 |
| JOSEPH R PAWLAK | 2 ASHFORD DR, PLAINSBORO, NJ 08536-3631 |
| JOSEPH R PETERSEN & | CHERYL M PETERSEN JT TEN, 1021 NEWBERRY AVE, LA GRANGE PARK, IL 60526-1667 |
| JOSEPH R PIERCE JR | 2482 VILLAGE DR SE, GRAND RAPIDS, MI 49506-5455 |
| JOSEPH R PIERCE JR & | SALLY A PIERCE JT TEN, 2482 VILLAGE DRIVE S E, GRAND RAPIDS, MI 49506-5455 |
| JOSEPH R PILARSKI | 311 LEYDECKER RD, WEST SENECA, NY 14224-4519 |
| JOSEPH R PISACANE | 8286 PARSONS BLVD 110A, JAMAICA, NY 11432-1049 |
| JOSEPH R POMPA | 8741 SHANER NE, ROCKFORD, MI 49341-8534 |
| JOSEPH R PREVO & | JULIE A PREVO JT TEN, 4120 STABLER ST, LANSING, MI 48910-4569 |
| JOSEPH R REAGAN | 15 SIERRA RD, ROCHESTER, NY 14624-4524 |
| JOSEPH R ROBINSON | A6 WOODSIDE GDNS # A6, ROSELLE PARK, NJ 07204-1005 |
| JOSEPH R RUBINIC | 1702 BRADFORD N W, WARREN, OH 44485-1854 |
| JOSEPH R SAAM | 778 RAYCLIFF PLACE, CONCORD, CA 94518-2838 |
| JOSEPH R SCHAFFER | 5320 KATHERINE CT, SAGINAW, MI 48603-3617 |

| | |
|---|---|
| JOSEPH R SCHIAVINO | 1 GRACE DR, SOUTH AMBOY, NJ 08879-1315 |
| JOSEPH R SELBY | 852 N WASATCH, PAYSON, UT 84651-1567 |
| JOSEPH R SEPESY | 205 WHIPPLE ST, PITTSBURGH, PA 15218-1139 |
| JOSEPH R SERES | 2290 DALE RD, BEAVERTON, MI 48612-9127 |
| JOSEPH R SESSIONS & | JOANNE K SESSIONS, TR UA 12/23/91, JOSEPH R SESSIONS & JOANNE K, SESSIONS REVOCABLE TRUST, 9620 VERONA RD, BATTLE CREEK, MI 49014 |
| JOSEPH R SGARLAT | PO BOX 272, SHAWANESE, PA 18654-0272 |
| JOSEPH R SGARLAT AS | CUSTODIAN FOR JOSEPH WILLIAM, SGARLAT U/THE PA UNIFORM, GIFTS TO MINORS ACT, 36 TUCKERNUCK RD, CENTERVILLE, MA 02632-2849 |
| JOSEPH R SIMKO | 244 SCHUSSLER ST, SOUTH AMBOY, NJ 08879-2018 |
| JOSEPH R SLAGA | 6456 SOUTHHAMPTONDR, CLARKSTON, MI 48346-3060 |
| JOSEPH R SLERT | 1153 12TH ST, LAUREL, MD 20707-3612 |
| JOSEPH R SMITH | 17599 STAHELIN, DETROIT, MI 48219-3510 |
| JOSEPH R STOKES | 5036 CHIPMAN DR, COLUMBUS, OH 43232-6256 |
| JOSEPH R STOLL | 729 TRANQUILITY LANE, LANSDALE, PA 19446-5658 |
| JOSEPH R STRODOSKI | 18218 RUSTIC SPRINGS, TOMBALL, TX 77375 |
| JOSEPH R SYPERT | 1610 W 4TH, LAMPASAS, TX 76550 |
| JOSEPH R SZOT | 43702 EMILE ZOLA ST, LANCASTER, CA 93535-5711 |
| JOSEPH R TENUTO | RD 2 BOX 302A, SHARON SPRINGS, NY 13459-9593 |
| JOSEPH R THOMAS & | GLADYS M THOMAS JT TEN, 60 MIAMI DR, NOBLESVILLE, IN 46060-8817 |
| JOSEPH R TOMLINSON | 243 LITTLE BRITAIN ROAD, NOTTINGHAM, PA 19362-9015 |
| JOSEPH R TRELA | 9381 QUANDT, ALLEN PARK, MI 48101-1586 |
| JOSEPH R TROLL | 7917 COLUMBIANA CANFIELD ROAD, CANFIELD, OH 44406-9441 |
| JOSEPH R TUCCI PERS REP EST | MARY J TUCCI, 19754 TOWNER, CLINTON TWP, MI 48038 |
| JOSEPH R UMPHREY | 3214 VANZANDT, WATERFORD, MI 48329 |
| JOSEPH R VAN HOUTEN | 7705 BRAMBLEWOOD DR APT 1A, LANSING, MI 48917-8767 |
| JOSEPH R WAGNER & | MARY P WAGNER JT TEN, 329 KAREN CT, MONROEVILLE, PA 15146-1788 |
| JOSEPH R WARSINSKE | 5316 SAGEBRUSH ST, BRIGHTON, CO 80601 |
| JOSEPH R WINSTON | CUST HADYN WILLIAM WINSTON UTMA CO, 1009 S TEJON ST, COLORADO SPRINGS, CO 80903-4238 |
| JOSEPH R WISNESKI | 603 ALMOND AVE, BALTIMORE, MD 21221-3304 |
| JOSEPH R WOJCIECHOWSKI & | JOANNE CORRIDON JT TEN, 109 N FELTUS ST, SOUTH AMBOY, NJ 08879-1529 |
| JOSEPH R YAKLIC & | ANN S YAKLIC JT TEN, 49830 CRANBERRY CREEK DR, MACOMB, MI 48042 |
| JOSEPH RADVANYI | R R 1, WILSONVILLE ON  N0E 1Z0,  CANADA |
| JOSEPH RALPH GALO & | HELEN VERONICA GALO, TR GALO FAMILY TRUST UA 06/15/99, 39 WILLIAM ST, BEDFORD, OH 44146-4631 |
| JOSEPH RAY HARBIN | 3305 W 58TH ST, INDIANAPOLIS, IN 46228-1619 |
| JOSEPH RAYMOND KAZIMIR & | CARLA JEANNE KAZIMIR JT TEN, 16461 BIRCHER ST, GRANADA HILLS, CA 91344-2918 |
| JOSEPH RAZLER | CUST DEBORAH T RAZLER UGMA PA, 9555 WALLEY AVE, PHILADELPHIA, PA 19115-3009 |
| JOSEPH REARDON | 19341 UPLAND CT, NORTHVILLE, MI 48167-1912 |
| JOSEPH REILLY & | PATRICIA REILLY JT TEN, 424 GREEN CT, PLAINFIELD, NJ 07060-1322 |
| JOSEPH RESPECKI | 5840 COBBLESTONEN DR, NORTH BRANCH, MI 48461-8887 |
| JOSEPH RICHARD CURRY | 2705 OLCOTT BLVD, BLOOMINGTON, IN 47401-4416 |
| JOSEPH RICHARD RICHARDSON | 1400 C AVE, WEST COLUMBIA, SC 29169-6105 |
| JOSEPH RICHARD ROZMAN | 11 ELM DRIVE, SKILLMAN, NJ 08558-1608 |
| JOSEPH RICHARD WEISS JR & | DOROTHY FRANCES WEISS JT TEN, 854 BRADFORD AVE, WESTFIELD, NJ 07090-3007 |
| JOSEPH ROBERT GRILLO | 2524 CEDAR LANE, ROSENBERG, TX 77471-6055 |
| JOSEPH ROBERT KREPEL | 11052 E BENNINGTON RD R 1, DURAND, MI 48429-9728 |
| JOSEPH ROBERT MARENTETTE | 2504 FALLON DR, HERNDON, VA 20171-2963 |
| JOSEPH ROBERT NICPON | CUST DEANNE CHRISTINE NICPON, UGMA MI, 393 UNIVERSITY, SOUTH LYON, MI 48178 |
| JOSEPH ROBERT NICPON | CUST JOSEPH ANTHONY NICPON UGMA MI, 393 UNIVERSITY, SOUTH LYON, MI 48178 |
| JOSEPH ROBERT NICPON | 393 UNIVERSITY, SOUTH LYON, MI 48178 |
| JOSEPH ROBERT NICPON | CUST MARIA JANINE NICPON UGMA MI, 393 UNIVERSITY, SOUTH LYON, MI 48178 |
| JOSEPH ROBERTS | 305 HEEGE AVE, KIRKWOOD, MO 63122-4129 |
| JOSEPH ROBINSON | 3813 COPLEY RD, BALTIMORE, MD 21215-7104 |
| JOSEPH ROBINSON | 3083 BELFAST WAY, RICHMOND, CA 94806-2628 |
| JOSEPH ROBINSON | CUST JOSHUA M ROBINSON, UTMA MD, 66 FRANKLIN ST, UNIT 309, ANNAPOLIS, MD 21401-2756 |
| JOSEPH ROCCO CARLUCCI | 66 CHITTENDEN RD, CLIFTON, NJ 07013-4208 |
| JOSEPH ROCCO CARLUCCI & | HILDA CARLUCCI JT TEN, 66 CHITTENDEN ROAD, CLIFTON, NJ 07013-4208 |
| JOSEPH RODMAN STEELE JR | 267 BARCELONE ROAD, WEST PALM BEACH, FL 33401-7707 |
| JOSEPH ROGALNY | C/O GENEVIEVE ROGALNY, 12 MICHAEL DR, WAYNE, NJ 07470 |
| JOSEPH ROMANELLI | CUST PATRICK A ROMANELLI, UTMA PA, 2026 DENNING WAY, N VERSAILLES, PA 15137-2657 |
| JOSEPH ROMANO | 10 WILTSHIRE ST, BRONXVILLE, NY 10708 |
| JOSEPH ROMBI | 1746 ESSEX ST APT 2, RAHWAY, NJ 07065-5009 |
| JOSEPH ROSENBLATT & | JANET ROSENBLATT JT TEN, 33 TWO RD, WETHERSFIELD, CT 06109 |
| JOSEPH ROTONDI & | ANGELA ROTONDI JT TEN, 1919 67TH STREET, BROOKLYN, NY 11204-4506 |
| JOSEPH ROY MEZEY | 19 POTTERS LANE, HUNTINGTON, NY 11743-2142 |
| JOSEPH ROZHON | 7305 WESTERN AVE, DARIEN, IL 60561-4157 |
| JOSEPH RUBEL & | LYNNE RUBEL JT TEN, 131 TAYLOR MILLS RD, MANALAPAN, NJ 07726-3405 |
| JOSEPH RUSIN | RR 1 BOX 34, CARBONDALE, PA 18407-9706 |
| JOSEPH RUSSELL EDWARDS | 7204 GLIDDEN ST, GENESEE, MI 48437 |
| JOSEPH RUSSELL WOOLARD | 8291 E ATHERTON RD, DAVISON, MI 48423-8700 |
| JOSEPH RUSSO & | JEAN M RUSSO JT TEN, 5661 LAPEER RD, SMITHS CREEK, MI 48074-1398 |
| JOSEPH RYAN LEVINE | 8271 LYNNHAVEN DR, CINCINNATI, OH 45236-1411 |
| JOSEPH S AQUINO & | CARMELA J AQUINO JT TEN, 42 FERNDALE AVE, BUFFALO, NY 14217-1004 |

| | |
|---|---|
| JOSEPH S ATTARD | 90 QUINELLA PL, LONDON ON  N6K 4H3,  CANADA |
| JOSEPH S BACKER & | ANNA M BACKER JT TEN, 403 W MAIN ST, VEVAY, IN 47043-1007 |
| JOSEPH S BARON | 45 ORCHARD LN, MELROSE, MA 02176-2917 |
| JOSEPH S BATOR | 100 RIDGE RD, NUTLEY, NJ 07110-2026 |
| JOSEPH S BERAK | 11310 OLD BRIDGE RD, GRAND BLANC, MI 48439-1060 |
| JOSEPH S BERAK & | LILLIAN J BERAK JT TEN, 11310 OLD BRIDGE RD, GRAND BLANC, MI 48439-1060 |
| JOSEPH S BIANCO & | LORRAINE Z BIANCO JT TEN, 7 MAC ARTHUR AVE, CLOSTER, NJ 07624-2911 |
| JOSEPH S BLACKETT & NANCI E | BLACKETT TRUSTEES U/A DTD, 08/31/93 JOSEPH S BLACKETT &, NANCI E BLACKETT TRUST, 721 ROWLAND BLVD, NOVATO, CA 94947-4622 |
| JOSEPH S BRANDEBURG | 325 SMITH ST, HARTWELL, GA 30643-1732 |
| JOSEPH S BUCHKO & | MADOLYN L BUCHKO, TR THE BUCHKO FAM TRUST, UA 07/21/95, 3703 DIVOT RD, SEBRING, FL 33872-1295 |
| JOSEPH S CARLSON & | LAURA M CARLSON TEN COM, JOSEPH S CARLSON & LAURA M CARLSON, REVOCABLE TRUST U/A DTD 04/17/03, 128 MT WHITNEY WAY, CLAYTON, CA 94517 |
| JOSEPH S CARUSO | 700 OAKRIDGE BL, DAYTONA BEACH, FL 32118-3936 |
| JOSEPH S CARUSO MARIE C | KANIA, TR UA 06/02/78, ANTHONY CARUSO, BOX 187, NORTHAMPTON, MA 01061-0187 |
| JOSEPH S COATES | 1349 DEVONSHIRE, GROSSE PTE CITY, MI 48230-1157 |
| JOSEPH S COATES JR | 1349 DEVONSHIRE, GROSSE POINTE, MI 48230-1157 |
| JOSEPH S COLEMAN & | BONNIE L COLEMAN JT TEN, 247 LEPPO RD, WESTMINSTER, MD 21158-1334 |
| JOSEPH S CUCURULLO | 88 ELMWOOD STREET, PLAINVIEW, NY 11803-3403 |
| JOSEPH S DIETER | 1017 FERNWOOD DR, LOCKPORT, NY 14094-6381 |
| JOSEPH S DIETER & | MARRIANNE DIETER JT TEN, 1017 FERNWOOD DR, LOCKPORT, NY 14094-6381 |
| JOSEPH S DIMONICO | 1800 BRITTANY LANE, EDMOND, OK 73003-3810 |
| JOSEPH S DISPENZA | 111 EVANS ST, BATAVIA, NY 14020-3140 |
| JOSEPH S DOMANSKI | 945 DOROTHY N W, GRAND RAPIDS, MI 49504-2870 |
| JOSEPH S DONDA & | JULIANA DONDA, TR UA 08/09/94, JOSEPH S DONDA & JULIANA, DONDA TRUST, 7373 TILBY RD, NORTH ROYALTON, OH 44133-1623 |
| JOSEPH S DULAK | 135 ROSSITER AV, YONKERS, NY 10701-5016 |
| JOSEPH S ELKIN | 6059 MARTHA DRIVE, CORTLAND, OH 44410-9715 |
| JOSEPH S ELMALEH & | MIRIAM K ELMALEH JT TEN, 8251 OLD YORK ROAD, ELKINS PARK, PA 19027-1544 |
| JOSEPH S FITZPATRICK | 5534 MARLIN CT, DISCOVERY BAY, CA 94514-9422 |
| JOSEPH S FORMATO | CUST, CHRISTOPHER J FORMATO U/THE NY, U-G-M-A, 369 DANTE CT, BRENTWOOD, CA 94513-1945 |
| JOSEPH S GILL | C/O LILLIAN ZIWOT, 12309 BORCHERDING LN, ST LOUIS, SAINT LOUIS, MO 63131 |
| JOSEPH S GILLIS | 261 SUNVALLEY DR, APT E1, MESQUITE, NV 89027-5150 |
| JOSEPH S GOSS & | JULIA I GOSS JT TEN, 5463 E DODGE RD, MT MORRIS, MI 48458-9747 |
| JOSEPH S GOSS & | JULIA I GOSS & GARY A GOSS JT TEN, 5463 E DODGE RD, MT MORRIS, MI 48458-9747 |
| JOSEPH S GOSS & | JULIA I GOSS & LARRY M GOSS JT TEN, 9310 N GALE ROAD, OTTISVILLE, MI 48463 |
| JOSEPH S GRAVES | BOX 654, LAWRENCEVILLE, VA 23868-0654 |
| JOSEPH S GRAZIANO | 4209 VIA VALMONTE, PALOS VERDES EST, CA 90274-1410 |
| JOSEPH S HOLMES | BOX 217 OLIVIA, OLIVIA, NC 28368-0217 |
| JOSEPH S HOLMES & | SHIRLEY W HOLMES JT TEN, BOX 217, OLIVIA, NC 28368-0217 |
| JOSEPH S HOPKINS | 6122 DONNY BROOK DR, DAYTON, OH 45459-1804 |
| JOSEPH S ISLINGER & | MARILYN R ISLINGER, TR, JOSEPH S ISLINGER REVOCABLE TRUST, UA 01/12/97, 9720 S HOMAN AVE, EVERGREEN PARK, IL 60805-3038 |
| JOSEPH S JONES | BOX 372, BAMBERG, SC 29003-0372 |
| JOSEPH S KARP | 202 N BOWMAN AVE, MERION, PA 19066-1222 |
| JOSEPH S KREZAN | 3750 REDSTONE RD, ST LOUIS, MI 48880-9104 |
| JOSEPH S KROLL | 15760 W MILL VALLEY LN, SURPRISE, AZ 85374-5665 |
| JOSEPH S KULIG | 758 TEN EYCK AVE, LYNDHURST, NJ 07071-2917 |
| JOSEPH S LEVINGER | BOX 411, ALTAMONT, NY 12009-0411 |
| JOSEPH S LOVINGER | TR, LEATRICE NATALIE BUTLIEN DAVID, BUTLIEN BARRETT BUTLIEN & PETER, BUTLIEN U/A DTD 8/20/68, 5 WALLER AVE, WHITE PLAINS, NY 10601-5414 |
| JOSEPH S MACKANOS & | BRENDA J STANKO JT TEN, 444 CHESTER ST, APT 409, BIRMINGHAM, MI 48009-1473 |
| JOSEPH S MARKIEWICZ | 3 NORTH 15TH AVE, MANVILLE, NJ 08835-1521 |
| JOSEPH S MEO | 3145 NORTHWEST DRIVE, SAGINAW, MI 48603-2333 |
| JOSEPH S MOON | 408 CIRCLE DRIVE N, ARLINGTON, TX 76010-1325 |
| JOSEPH S NICOSIA | 2634 BLAKELEY RD, SOUTH WALES, NY 14139 |
| JOSEPH S NOWAK & | EVELYN NOWAK JT TEN, 245 HARBOR HILL DR, ROCHESTER, NY 14617-1463 |
| JOSEPH S PASEK | 5280 AVENIDA DE DESPASIO, YORBA LINDA, CA 92887-4000 |
| JOSEPH S PEREA | 1033 STUART RD NW, ALBUQUERQUE, NM 87114-1927 |
| JOSEPH S PEREA & | PAULINE PEREA JT TEN, 1033 STUART RD NW, ALBUQUERQUE, NM 87114-1927 |
| JOSEPH S PETRO | 4152 DICKSON DRIVE, STERLING HEIGHTS, MI 48310-4539 |
| JOSEPH S POLCIN | 4547 CONRAD RD, LUDINGTON, MI 49431-9319 |
| JOSEPH S POLCIN & | JUDITH A POLCIN JT TEN, 4547 W CONRAD RD, LUDINGTON, MI 49431-9319 |
| JOSEPH S PONGONIS | 398 HALIFAX LANE, MEDINA, OH 44256-4336 |
| JOSEPH S POWERS | 869 RONNIE LANE, PHILADELPHIA, PA 19128-1035 |
| JOSEPH S PRATT | 3913 W WILLOW, LANSING, MI 48917-2131 |
| JOSEPH S PRESLEY | 4990 HIGHWAY 212, RISON, AR 71665-9204 |
| JOSEPH S QUARANTA | CUST MICHAEL J QUARANTA UNDER THE, MI UNIFORM GIFTS TO MINORS, ACTG, 2030 SOMERVILLE CT, OXFORD, MI 48371-5928 |
| JOSEPH S ROHALY | 21334 BROWN DR, FRANKFORT, IL 60423-9454 |
| JOSEPH S ROMANO & | MARIA OLDANO JT TEN, 33 MCGEORY AVE, BRONXVILLE, NY 10708-6618 |
| JOSEPH S SAJEK | 9 BARRY AVE, PORTLAND, CT 06480-1805 |
| JOSEPH S SARENY | 2311 SUGAR MAPLE DR, BRIGHTON, MI 48116-6767 |
| JOSEPH S SEPOS | 19816 SALISBURY, SAINT CLAIR SHORES MI,  48080-1662 |
| JOSEPH S SHEN & | MAY W SHEN JT TEN, 26 KINMUNDY DR, WESTHILL, ABERDEENSHIRE AB32 6SU,  UNITED KINGDOM |
| JOSEPH S SKELTON | 20037 APPOLINE, DETROIT, MI 48235-1189 |
| JOSEPH S SLAUGHTER | 723 SHIRLEY AV, NORFOLK, VA 23517-2005 |

| | |
|---|---|
| JOSEPH S SMOLEY | CUST, MARIANNE T SMOLEY U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 3620 CHANT DRIVE, MODESTO, CA 95355 |
| JOSEPH S SMOLEY | CUST, PAUL G SMOLEY U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 592 HACIANDA AVE, MANTECA, CA 95336 |
| JOSEPH S SMOLEY JR | 3620 CHANT DR, MODESTO, CA 95355-8482 |
| JOSEPH S SOWDER | 3618 DAWNWOOD, INDIANAPOLIS, IN 46227-7971 |
| JOSEPH S STACK | 96 NEWARK-POMPTON TURNPIKE, RIVERDALE, NJ 07457-1624 |
| JOSEPH S STANSBURY | 11606 SHELL BARK LN, GRAND BLANC, MI 48439-1372 |
| JOSEPH S STEWART 2ND & | KAREN LYNN STEWART JT TEN, 7015 RED BUG LAKE ROAD APT 232, OVIEDO, FL 32765 |
| JOSEPH S STRECHA | 3012 PAUL AVE, LANSING, MI 48906-2623 |
| JOSEPH S TARPLEY | 416 EMERALD TRCE, JONESBORO, GA 30236-4253 |
| JOSEPH S TAYLOR III & | KAREN S TAYLOR JT TEN, 5930 ACORN DR, HARRISBURG, PA 17111-3214 |
| JOSEPH S TELHADA | 2274 WASHINGTON STREET RTE-16, HOLLISTON, MA 01746-1442 |
| JOSEPH S TOMPKINS | 19439 TOMLEE AVE, TORRANCE, CA 90503-1145 |
| JOSEPH S TOMPKINS & | JEAN TOMPKINS JT TEN, 19439 TOMLEE AVE, TORRANCE, CA 90503-1145 |
| JOSEPH S TURBEVILLE | 236 ROCKWOOD DR, SENECA, SC 29672-2464 |
| JOSEPH S VERDERAMI & | ROSETTA K HANLEY JT TEN, 11613 CEDAR LANE, KINGSVILLE, MD 21087 |
| JOSEPH S VICINI | 3 ROBINS NEST DRIVE, PERRINEVILLE, NJ 08535-1109 |
| JOSEPH S VICINI & | FRANCES H VICINI JT TEN, 3 ROBINS NEST DRIVE, PERRINEVILLE, NJ 08535-1109 |
| JOSEPH S WALKER | 4156 N 49 ST, MILWAUKEE, WI 53216-1306 |
| JOSEPH S WASKIEWICZ & | STEVEN K WASKIEWICZ JT TEN, 505 ST JOSEPH STREET, SOUTH HAVEN, MI 49090-1115 |
| JOSEPH S WINKELMANN | 2511 E SCHELLRIDGE RD, JEFFERSON CTY, MO 65109 |
| JOSEPH S ZAJAC | 33334 GROTH DR, STERLING HEIGHTS, MI 48312-6710 |
| JOSEPH S ZANGHI | 44 KAYMAR DRIVE, AMHERST, NY 14228-3001 |
| JOSEPH SABAT & | CLAUDIA L SABAT JT TEN, 2029 HOWLAND WILSON RD NE, WARREN, OH 44484-3920 |
| JOSEPH SABO | 23151 URBAN DR, MACOMB, MI 48042-5502 |
| JOSEPH SADAR | 905 ROSE BLVD, HIGHLAND HTS, OH 44143-3229 |
| JOSEPH SALERNO & | HELEN SALERNO JT TEN, 3421 WESTWOOD TRACE, VINELAND ON  L0R 2C0,   CANADA |
| JOSEPH SAMS BOND | 5304 FAIRFIELD WEST, DUNWOODY, GA 30338-3227 |
| JOSEPH SAMUEL | CUST NATHAN, SAMUEL UTMA CA, BOX 22204, SACRAMENTO, CA 95822-0204 |
| JOSEPH SANALITRO | 5 COBBLESTONE DR, RIDGE, NY 11961-1717 |
| JOSEPH SANGREGORIO | 1056 LAKESHORE DR, MASSAPEQUA PARK, NY 11762-2409 |
| JOSEPH SANTANGELO | TR JOSEPH SANTANGELO TRUST, UA 03/31/99, 9084 SIOUX, REDFORD, MI 48239 |
| JOSEPH SAPPE & | HELEN SAPPE JT TEN, 29 WEBER AVE, BRIDGEPORT, CT 06610-3062 |
| JOSEPH SARNA & | MANIA SARNA JT TEN, 210 CHESTNUT ST, ENGELWOOD, ENGLEWOOD, NJ 07631-3134 |
| JOSEPH SASIELA | 6 JUNIPER COURT, BARDONIA, NY 10954-2138 |
| JOSEPH SAVAGE | 17333 VERONICA AVE, EASTPOINTE, MI 48021-3041 |
| JOSEPH SAXON | 313 MISTLETOE HOLLOW RD, GADSDEN, AL 35901-5735 |
| JOSEPH SCARLETT | 519 WELTY AVE, JEANNETTE, PA 15644-2368 |
| JOSEPH SCAVONE | 400 2ND AVENUE, APT 17H, NEW YORK, NY 10010-4053 |
| JOSEPH SCAVONE | 400 2ND AVE, APT 17H, NEW YORK, NY 10010-4053 |
| JOSEPH SCHACHTER | CUST GITA N SCHACHTER UGMA NY, 7514 173RD STREET, FLUSHING, NY 11366-1426 |
| JOSEPH SCHALK | PFEILSTR 28-30, D-50672 KOLN ZZZZZ,   GERMANY |
| JOSEPH SCHERRER | 7801 BUCKEYE CRESCENT, CINCINNATI, OH 45243-1934 |
| JOSEPH SCHIFTIC | 202 BROADWAY ST, WEST NEWTON, PA 15089-1404 |
| JOSEPH SCHITTONE | 401 HAGEL AVE, LINDEN, NJ 07036-1023 |
| JOSEPH SCHLESINGER | 5406 NW 21ST AV, BOCA RATON, FL 33496-3468 |
| JOSEPH SCHMADER | 12520 TRIPLE OAKS DR, ST LOUIS, MO 63128 |
| JOSEPH SCHMITZ | 4542 DARTMOUTH DR, SACRAMENTO, CA 95841-4522 |
| JOSEPH SCHULYK | CUST, JULIE A SCHULYK U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 15321 LA PLATA CT, RAMONA, CA 92065-4515 |
| JOSEPH SCHWAB | RT 3 BOX 451 SHENANDOAH DR, COLUMBIA, TN 38401-9803 |
| JOSEPH SCHWALL | CUST, DAVID SCHWALL U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 1184 SHARE AVE, YPSILANTI, MI 48198-6489 |
| JOSEPH SCOTT QUARTERMAN | 1675 VILLAGE PARK LN, LAKE OSWEGO, OR 97034-3774 |
| JOSEPH SCOTT ZRINSKI | 507 CONSTITUTION AVE, HELLERTOWN, PA 18055-1907 |
| JOSEPH SCOTTO DI-LUZIO | 1135 HARVARD RD, MONROEVILLE, PA 15146-4347 |
| JOSEPH SCRABIS | 7211 N PARK EXTENSION, BRISTOVILLE, OH 44402-9759 |
| JOSEPH SEABROOK | 45 SHARA PL, PITTSFORD, NY 14534-2600 |
| JOSEPH SERENELLI | 2618 S CLINTON AVE, TRENTON, NJ 08610-5027 |
| JOSEPH SERRATORE | CUST, 9333 W SUNSET RD, LAS VEGAS, NV 89148-4845 |
| JOSEPH SERVANTEZ | 3558 LAKESHORE DR, NEWPORT, MI 48166-9027 |
| JOSEPH SHARPELLETTI | 5 TYNDALL RD, SAG HARBOR, NY 11963-1316 |
| JOSEPH SHARROCK | 26 STAG DR, BILLERICA, MA 01821-4116 |
| JOSEPH SHEA | 2521 DRYDEN LANE, CHARLOTTE, NC 28210-5855 |
| JOSEPH SHEGAS | 1316 CHERYL DR, ISELIN, NJ 08830-3139 |
| JOSEPH SHERIDAN & | PAULA SHERIDAN JT TEN, 4490 HEATH CIR, ROHNERT PARK, CA 94928-1531 |
| JOSEPH SHROBA | 758 SLEEPY HOLLOW RD, BRIARCLIFF MN, NY 10510-2525 |
| JOSEPH SHULMAN | 5 LOOKOUT DR, NORWALK, CT 06850-1035 |
| JOSEPH SIDLOWSKI | 3060BORDENTOWN AVE, PARLIN, NJ 08859-1167 |
| JOSEPH SIGGIA & | SIDNEY A SIGGIA JT TEN, 11006 LANTERN WAY, RICHMOND, VA 23236 |
| JOSEPH SIGNORELLI | 1020 MOUNT TABOR RD, VERNON HILL, VA 24597-3279 |
| JOSEPH SILL | 2307 EAST 290TH STREET, WICKLIFFE, OH 44092-2431 |
| JOSEPH SIMANSKI | 84 ELM ST, COLONIA, NJ 07067-4009 |
| JOSEPH SIMMONS | 1107 AVENUE A, FLINT, MI 48503-1476 |
| JOSEPH SIMMONS | 11337 GRANDVILLE STREET, DETROIT, MI 48228-1368 |
| JOSEPH SINGLE & | CAROL ANN SCHOOF JT TEN, 7840 MILFORD RD, HOLLY, MI 48442-8649 |

| | |
|---|---|
| JOSEPH SIRIANNI & | BEVERLY SIRIANNI JT TEN, 525 ADMIRALS CIR, PINE BEACH, NJ 08741-1413 |
| JOSEPH SKORA & | GENEVIEVE SKORA JT TEN, 5745 CLOTHIER ROAD, MARLETTE, MI 48453-9610 |
| JOSEPH SKORNIA | 533 HANDY DR, BAY CITY, MI 48706-4292 |
| JOSEPH SKULJ | 29 BECKWITH ROAD, TORONTO ON  M9C 3X8,   CANADA |
| JOSEPH SMALEC & | RUBY L SMALEC JT TEN, 235 DWYER ST APT B13, CLARE, MI 48617-1091 |
| JOSEPH SMITH | 395 FRENCH VILLAGE BLVD, SHARPSBURG, GA 30277-1563 |
| JOSEPH SOKOL & | MARIE JOSEPHINE SOKOL JT TEN, 2052 RTE 908, NATRONA HEIGHTS, PA 15065-2976 |
| JOSEPH SOLOMON | 43706 HARRIS RD, BELLEVILLE, MI 48111-8910 |
| JOSEPH SOUSA JR | 2502 BEGOLE ST, FLINT, MI 48504-7360 |
| JOSEPH SPISAK | 2827 KINNEVILLE RD, LESLIE, MI 49251-9781 |
| JOSEPH STACEY | 4542 GARNET DR T4-106, NEW PORT RICHEY, FL 34652-3382 |
| JOSEPH STEFANIK | TR ROBERT RANEY TR FUND U/A, DTD 12/18/78, ROUTE 3, BOX 529, LINTON, IN 47441-9712 |
| JOSEPH STEFANSKI JR | 4063 DAY ST, BURTON, MI 48519-1512 |
| JOSEPH STEFONETTI | 16 DEERFIELD CT, FREEBURG, IL 62243 |
| JOSEPH STEPHEN PINENO | 4913 VILLA POINT, ABERDEEN, MD 21001 |
| JOSEPH STEPHENS | 86 ORIENT AVENUE, JERSEY CITY, NJ 07305-3612 |
| JOSEPH STERPHONE | 1 THORNTON ST, HILLSBOROUGH, NJ 08844-7007 |
| JOSEPH STEVE SENDEK III | 251 HAMMOND ROAD, MARSHALLVILLE, GA 31057 |
| JOSEPH STEVEN ZAHURAK | 105 RANDY LANE, JOHNSTON, PA 15904-1267 |
| JOSEPH STOKES NEWTON | 110 PICKETT LN, CARY, NC 27511-4369 |
| JOSEPH STOLER | CUST ALEXANDER LAURENCE, UTMA NJ, 5100 W HALLANDALE BC, HALLANDALE, FL 33023 |
| JOSEPH STOLER | CUST EMILY STOLER, UTMA NJ, 5100 W HALLANDALE BC, HALLANDALE, FL 33023 |
| JOSEPH STOLER | CUST JONATHAN B STOLER, UTMA NJ, 5100 W HALLANDALE BC, HALLANDALE, FL 33023 |
| JOSEPH STOLER | CUST MICHELLE A STOLER, UTMA NJ, 5100 W HALLANDALE BC, HALLANDALE, FL 33023 |
| JOSEPH STORELLI | CUST, JOHN JOSEPH STORELLI, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 631 NE 18TH AVE, FORT LAUDERDALE, FL 33304-3451 |
| JOSEPH STRANGE | RR 3 BOX 246, LOOGOOTEE, IN 47553-9200 |
| JOSEPH STRIZACK | 2775 EN TERRITORIAL, WHITMORE LAKE, MI 48189 |
| JOSEPH STUPAR | CUST, CATHERINE J DONCKERS, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 3084 N LAKESHORE BLVD, MARQUETTE, MI 49855-2023 |
| JOSEPH STURGEON | 276 STAHL AVE, CORTLAND, OH 44410-1138 |
| JOSEPH SUDANO | 430 PELHAM MANOR RD, PELHAM, NY 10803-2524 |
| JOSEPH SUDOL & | EVA M SUDOL JT TEN, 6636-5TH AVE, PITTSBURGH, PA 15206-4443 |
| JOSEPH SULLIVAN | 350 WARD AVE 106-75, HONOLULU, HI 96814-4004 |
| JOSEPH SUMMERFIELD | 2729 MEADOW DAWN ST, DALLAS, TX 75237-3209 |
| JOSEPH SURCUILAS JR | 1201 ELDRIDGE LOOP, CROSSVILLE, TN 38571-0255 |
| JOSEPH SUROVEC | BOX 301, OLCOTT, NY 14126-0301 |
| JOSEPH SVAJDA JR TOD | CHRISTINA K BOYD, SUBJECT TO STA TOD RULES, 2737 S LUTHERAN CHURCH RD, NEW LEBANON, OH 45345 |
| JOSEPH SWOVICK | 236 E MAIN ST, SEVIERVILLE, TN 37862-3531 |
| JOSEPH SZABELSKI | 3158 PINGREE RD, HOWELL, MI 48843-5406 |
| JOSEPH SZABO | 3198 DURST DR NE, CORTLAND, OH 44410-9310 |
| JOSEPH T ANDREWS | 89 N BEVERLY AVE, YOUNGSTOWN, OH 44515-2930 |
| JOSEPH T AULT | 14770 HATFIELD, TITMAN, OH 44270-9502 |
| JOSEPH T AUWERS | TR JOSEPH T AUWERS LIVING TRUST, UA 03/18/85, 41120 FOX RUN ROAD-#T10, NOVI, MI 48377-4804 |
| JOSEPH T BIESIADA & | CECILIA BIESIADA JT TEN, 3321 WASHINGTON RD, PARLIN, NJ 08859-1652 |
| JOSEPH T BLUCHER | 46 HILLCREST RD, WALTHAM, MA 02451-2233 |
| JOSEPH T BOGOVICH | 414 PEFFER ST, NILES, OH 44446-3315 |
| JOSEPH T BOURISAW | 20578 N STATE HIGHWAY 21, CADET, MO 63630-9575 |
| JOSEPH T BRELOFF | 418 WILLOW STREET, LOCKPORT, NY 14094 |
| JOSEPH T BRYK | 650 GLENWYTH, BRIGHTON, MI 48116-1769 |
| JOSEPH T BUTCHER | 429 MANCHESTER CRT, GRIFFITH, IN 46319-3004 |
| JOSEPH T CIANCHETTI | 66 GEARY AVE, BRISTOL, CT 06010-6444 |
| JOSEPH T COLLIER & | GRACE E COLLIER JT TEN, 15232 ALBANO RD, BARBOURSVILLE, VA 22923-8949 |
| JOSEPH T COLON & | JANE MARIE COLON JT TEN, 1722 COLONIAL MANOR DRIVE, LANCASTER, PA 17603-6034 |
| JOSEPH T CONNORS | 4451 RIDGEWAY TR, LAKE, MI 48632-9245 |
| JOSEPH T CRONAN | 34 FILBERT ST, HAMDEN, CT 06517-1312 |
| JOSEPH T FREEMAN | 5146 LOBDELL RD, MAYVILLE, MI 48744-9630 |
| JOSEPH T GASPERINO | RR 1 BOX 121, WELLINGTON, MO 64097-9801 |
| JOSEPH T GEMBAROSKY | 909 COLONIAL, CANAL FULTON, OH 44614-8879 |
| JOSEPH T GLATTHAAR | 501 MORGAN CREEK RD, CHAPEL HILL, NC 27517-4931 |
| JOSEPH T HAEFNER | 5437 LITTLE SPRING CREEK RD, SULLIVAN, MO 63080-3912 |
| JOSEPH T HAYES | 1914 S HAMLIN AVE, CHICAGO, IL 60623-2436 |
| JOSEPH T HERCULES | 40876 OSBOURNE, WELLSVILLE, OH 43968-9778 |
| JOSEPH T HIGHAM & | DOLORES C HIGHAM JT TEN, 23 ALBEMARLE ROAD, TRENTON, NJ 08690-2439 |
| JOSEPH T HORGAN | CUST, MARY C HORGAN U/THE MASS, UNIFORM GIFTS TO MINORS ACT, 995 SHORE ROAD, BOX 15, POCASSET, MA 02559-2061 |
| JOSEPH T HUMBACH | 9929 BASSET DR, LIVONIA, MI 48150-2408 |
| JOSEPH T JOHNSON | BOX 380166, BROOKLYN, NY 11238-0166 |
| JOSEPH T KASCAK & | DOLORES M KASCAK JT TEN, 4426 GLENCAIRIN ST, WEST MIFFLIN, PA 15122-2206 |
| JOSEPH T KIVON | 21831 SO LAKE SHORE BL, EUCLID, OH 44123-2164 |
| JOSEPH T LENTINI | 2157 CLINTON VIEW CIRCLE, ROCHESTER HILLS, MI 48309-2984 |
| JOSEPH T LITAVEC | 1420 RICHMOND RD, CLEVELAND, OH 44124 |
| JOSEPH T LOBOSKY | 1718 MAYVIEW AVE, CLEVELAND, OH 44109-3620 |
| JOSEPH T MALINOWSKI | 3146 PINE BLUFF WAY, FORT MILL, SC 29707-7786 |
| JOSEPH T MARNON | 40366 LAFAYETTE, STERLING HTS, MI 48313-3948 |
| JOSEPH T MARTONOSI & | JUANITA M MARTONOSI &, MARY F MOORE JT TEN, 53 SO M-30, GLADWIN, MI 48624-8443 |

| | |
|---|---|
| JOSEPH T MASLANKA | 1106 W LONNQUIST BLVD, MOUNT PROSPECT, IL 60056-3657 |
| JOSEPH T MATTINGLY & | SHARON M MATTINGLY JT TEN, 609 S PROSPECT AVE, CHAMPAIGN, IL 61820-5848 |
| JOSEPH T MC GRATH & | RITA J MC GRATH JT TEN, 500 ROCHELLE AVE, WILMINGTON, DE 19804-2120 |
| JOSEPH T MEHERG | 512 PICKENS LN, COLUMBIA, TN 38401-3943 |
| JOSEPH T MOLINA SR | LOT 92, 4041 GRANGE HALL RD, HOLLY, MI 48442-1922 |
| JOSEPH T MOOMAU | 231 DOMINION DR, WAYNESBORO, VA 22980-1540 |
| JOSEPH T MURPHY | 3346 NEWTON TOMLINSON RD SW, WARREN, OH 44481-9218 |
| JOSEPH T MURRAY | 3617 KINGSWOOD COURT, CLERMONT, FL 34711 |
| JOSEPH T NICKELS | 13 DOREEN DR, TRENTON, NJ 08690-2007 |
| JOSEPH T NIZOLEK | 27953 OAKLANDS CIRCLE, EASTON, MD 21601 |
| JOSEPH T OETTINGER | 581 WINDSOR AVE, GOLETA, CA 93117-1603 |
| JOSEPH T OLEARY JR | 2654 MAGNOLIA GRAND BLVD, LAKELAND, FL 33813-4036 |
| JOSEPH T OSTROWSKI & | MONA OSTROWSKI JT TEN, 141 W RIDGE AVE, STATE COLLEGE, PA 16803-3523 |
| JOSEPH T OZIEMBLOWSKY & | ELIZABETH J OZIEMBLOWSKY JT TEN, BOX 45, MCCLELLANDTOWN, PA 15458-0045 |
| JOSEPH T PERRY & | MARILYN A PERRY JT TEN, 3545 BURCH AVENUE, CINCINNATI, OH 45208-1315 |
| JOSEPH T PERRY & | MARILYN PERRY JT TEN, 3545 BURCH AVE, CINCINNATI, OH 45208-1315 |
| JOSEPH T POPLAWSKI | PO BOX 290, SEASIDE PARK, NJ 08752-0290 |
| JOSEPH T POYMA | 7605 CLARK AVENUE, CLEVELAND, OH 44102-5037 |
| JOSEPH T PRYHODA | 3 RENE DRIVE, SPENCERPORT, NY 14559-1619 |
| JOSEPH T RACHOZA | 8901 WEST 126TH TERRACE, OVERLAND PARK, KS 66213-4903 |
| JOSEPH T RETHY & | ELEANORE RETHY JT TEN, 20 PEPPERMINT HILL RD, NORTH BRUNSWICK, NJ 08902-4820 |
| JOSEPH T SABO | ATTN ROSE M SABO, 6585 SAN JUAN DR, BATON ROUGE, LA 70811-4238 |
| JOSEPH T SAMPLE | BOX 388, GARNER, NC 27529-0388 |
| JOSEPH T SCHULTE | 185 CANON DRIVE, SANTA BARBARA, CA 93105-2661 |
| JOSEPH T SHIMKO | RD 3 BOX 243, NEW ALEXANDRIA, PA 15670 |
| JOSEPH T SMITH & | GLORIA P SMITH JT TEN, 208 STONEGATE LANE, ALBANY, GA 31721-9445 |
| JOSEPH T SMITH JR | 201 W CHAMPLAIN AVE, WILMINGTON, DE 19804-1837 |
| JOSEPH T SMITH JR & | JEAN RAY SMITH JT TEN, 201 W CHAMPLAIN AVE, WILMINGTON, DE 19804-1837 |
| JOSEPH T SPENCER | 14930 ROCKDALE, DETROIT, MI 48223-1879 |
| JOSEPH T STRAYHORN | CUST GERARD JOSEPH STRAYHORN UGMA MI, 26928 KINGSWOOD DR, DEARBORN HEIGHTS, MI 48127-3366 |
| JOSEPH T STRAYHORN | 26928 KINGSWOOD DRIVE, DEARBORN HEIGHTS, MI 48127-3366 |
| JOSEPH T STRAYHORN & | JEANNINE D STRAYHORN JT TEN, 26928 KINGSWOOD DRIVE, DEARBORN HGTS, MI 48127-3366 |
| JOSEPH T STROUDE | 815 WRIGHT STREET, WILMINGTON, DE 19805-4845 |
| JOSEPH T SZESZULSKI | 8065 W POTTER RD, FLUSHING, MI 48433-9444 |
| JOSEPH T TAFFARO | 250 GORGE RD APT 7C, CLIFFSIDE PARK, NJ 07010-1318 |
| JOSEPH T TIMM & | CHERYL L TIMM TEN ENT, 2000 S BRENTWOOD, ESSEXVILLE, MI 48732-1408 |
| JOSEPH T TOSOLT & | EILEEN M TOSOLT TEN ENT, 3719 LAUREL AVE, MOOSIC, PA 18507-1627 |
| JOSEPH T UTOFT | 6920 GLEN ROAD, WOODBURY, MN 55129 |
| JOSEPH T VONDERVELLEN & | ARLENE M VONDERVELLEN JT TEN, 118 SARAHS WAY, SHEBOYGAN FLS, WI 53085-1477 |
| JOSEPH T WEBER | CUST JUSTIN, 9403 LOCH GLEN CT, VILLAGE OF LAKEWOOD IL,  60014-3330 |
| JOSEPH T WILKINSON & | JEANNE W WILKINSON JT TEN, 12 MAPLE STREET, BROADALBIN, NY 12025-2119 |
| JOSEPH T WILLIAMS | BOX 115, RANCHO SANTA FE, CA 92067-0115 |
| JOSEPH T YARBRO | 24615 JOHNSTON, EASTPOINTE, MI 48021-1436 |
| JOSEPH TAKACS JR | 5203 EAST FARNHURST, LYNDHURST, OH 44124-1239 |
| JOSEPH TALLMAN | 26 N LOCUST AVE, W LONG BRANCH, NJ 07764-1406 |
| JOSEPH TAMALUNIS | 6817 OLD DAM RD, GEORGETOWN, IL 61846-6077 |
| JOSEPH TAMEZ | 1111 SHOAFF ROAD, HUNTERTOWN, IN 46748-9305 |
| JOSEPH TARANTINO & | ANN TARANTINO JT TEN, 212 HIGH SERVICE AVE, N PROVIDENCE, RI 02904-5113 |
| JOSEPH TARKANICK & | ELAINE TARKANICK JT TEN, 7200 LEE RD NE, BROOKFIELD, OH 44403-9674 |
| JOSEPH TASSINARI & | ANNA KEMP JT TEN, 16 GLEN ST, SOMERVILLE, MA 02145-3210 |
| JOSEPH TCHANG & | BESSIE T TCHANG JT TEN, 1542-24TH AVE, SAN FRANCISCO, CA 94122-3314 |
| JOSEPH TERESI JR & | SYLVIA S TERESI JT TEN TOD, JOSEPH A TERESI SR, 13900 PAWNEE TRAIL, MIDDLEBURG HTS, OH 44130-6721 |
| JOSEPH TERZI & | ALTOON TERZI JT TEN, 1767 E 9TH ST, BROOKLYN, NY 11223-2305 |
| JOSEPH THAW & | FAY THAW JT TEN, NORMANDY M-593 KINGS POINT, DELRAY BEACH, FL 33484 |
| JOSEPH THOMAS CHALK | 8351 LUCE CT, SPRINGFIELD, VA 22153-3319 |
| JOSEPH THOMAS OPPERMAN & | MARGENE C OPPERMAN JT TEN, 4515 LINDEN AVE C, DAYTON, OH 45432-3025 |
| JOSEPH THOMAS PLOSKONKA | 463 SOUTHWOODS RD, HILLSBOROUGH, NJ 08844-3128 |
| JOSEPH THOMAS RENAUD | TR UA 05/16/01, JOSEPH THOMAS RENAUD TRUST 102, 11908 LAURIE AVE, PALOS PARK, IL 60464 |
| JOSEPH THOMAS SCITTINE & | ANDREW P SCITTINE JT TEN, 11054 LANCASTER ST, WESTCHESTER, IL 60154-4912 |
| JOSEPH THOMPSON | 93INWOOD AVE, COLONIA, NJ 07067 |
| JOSEPH THOMPSON | 21335 OAKVIEW DR, NOBLESVILLE, IN 46062-9408 |
| JOSEPH THOMSON | 47250 WINTHROP ST, UTICA, MI 48317 |
| JOSEPH THRASH & | RUTH P THRASH JT TEN, 1101 W MC CLELLAN, FLINT, MI 48504-2635 |
| JOSEPH TILLI | 746 MOUNTAIN AVE, WYCKOFF, NJ 07481-1063 |
| JOSEPH TIRONE | 11 OAKMONT RD, LAKEWOOD, NJ 08701-5711 |
| JOSEPH TOBIAS | CUST JOSEPH T, TOBIAS UGMA MI, 932 LYON, FLINT, MI 48503-1304 |
| JOSEPH TOBIN | 202 WARDEN WILSON, WHITBY ON  L1H 5R7,   CANADA |
| JOSEPH TOSTI & | DOROTHY TOSTI JT TEN, 47 CAPTAIN EAMES CIR, ASHLAND, MA 01721-1978 |
| JOSEPH TRECATE | 33 HILLWOOD DR, CHEEKTOWAGA, NY 14227-3217 |
| JOSEPH TROSKO & | KATHLEEN A TROSKO &, THERESA J TROSKO JT TEN, 14958 N MCCAULEY LN, MT VERNON, IL 62864 |
| JOSEPH TROY BOURNE | 1517 NEW GARDEN RD, 1A, GREENSBORO, NC 27410 |
| JOSEPH TRUNK | 8806 GREENWOOD AVE, SAN GABRIEL, CA 91775-1245 |
| JOSEPH TRZCINSKI | APT 301, 1715 GOSNELL ROAD, VIENNA, VA 22182-2542 |

| | |
|---|---|
| JOSEPH TUFANO | 147 TEAKETTLE SPOUT RD, MAHOPAC, NY 10541-4250 |
| JOSEPH TUTSKY | 5706 PELHAM DR, PARMA, OH 44129-4740 |
| JOSEPH TYLER | BOX 202, BUFFALO, NY 14240-0202 |
| JOSEPH TYMASH | MAPLE AVENUE, ROEBLING, NJ 08554 |
| JOSEPH U DUNLOP | 170-51 PIDGEON MEADOW RD, FLUSHING, NY 11365-1135 |
| JOSEPH U HAMANAKA & | YOKO HAMANAKA JT TEN, 349 15TH AVE, SEATTLE, WA 98122-5605 |
| JOSEPH U SUTO & | ELIZABETH SUTO JT TEN, BOX 560, IDYLLWILD, CA 92549-0560 |
| JOSEPH UNGAR | 2209 PLEASANT DRIVE, MC KEESPORT, PA 15131-1923 |
| JOSEPH UNGAR & | RUTH R UNGAR JT TEN, 2209 PLEASANT DRIVE, WHITE OAK BORO, MC KEESPORT, PA 15131-1923 |
| JOSEPH V BADINELLI JR | 2 TYNEWICK COURT, SILVER SPRING, MD 20906-2661 |
| JOSEPH V BELLANCA & | CATHERINE P BELLANCA JT TEN, 30134 COUSINO DRIVE, WARREN, MI 48092-1972 |
| JOSEPH V BRENNAN | 19 LINCOLN COURT, KEANSBURG, NJ 07734-1435 |
| JOSEPH V BUCCELLATO | 5640 FLEMING RD, FOWELERVILLE, MI 48836-8521 |
| JOSEPH V CAMPBELL | 22408 ANNS CHOICE WAY, WARMINSTER, PA 18974 |
| JOSEPH V CARDOZA | 28956 SE HIGHWAY 212, BORING, OR 97009-9145 |
| JOSEPH V CRESKO & | LUCILLE A CRESKO JT TEN, RR1 BOX 158, SPRINGVILLE, PA 18844 |
| JOSEPH V DAMICO JR | CUST JOSEPH V DAMICO 3RD A, MINOR U/THE LA GIFTS TO, MINORS ACT, 4726 OWENS BLVD, NEW ORLEANS, LA 70122-1227 |
| JOSEPH V DECRISTOFORO | 428 EDGEWOOD AVE, NEW CASTLE, PA 16105-2265 |
| JOSEPH V DELLAPENNA | 23 COLFAX AVE, MIDVALE, NJ 07465-1309 |
| JOSEPH V DOLCE | 2119 REMINGTON DRIVE, INDIANAPOLIS, IN 46227-5947 |
| JOSEPH V GENNUSA | 54 LAKEWOOD CIRCLE, LAKEWOOD FARM, NEWARK, DE 19711-2343 |
| JOSEPH V HERRON | PO BOX 171, BRADLEY BEACH, NJ 07720-0171 |
| JOSEPH V HERRON & | MARY THERESE HERRON JT TEN, PO BOX 171, BRADLEY BEACH, NJ 07720-0171 |
| JOSEPH V KNIGHT | 7612 JORDEN RD, YALE, MI 48097-3205 |
| JOSEPH V LYNESS | 998B THORNBURY LN, MANCHESTER, NJ 08759-5252 |
| JOSEPH V MC MAHON | 122-03 BEACH CHANNEL DRIVE, ROCKAWAY BEACH, NY 11694-1823 |
| JOSEPH V MURPHY JR | 86 DOGWOOD PL, WILLIAMSVILLE, NY 14221-4628 |
| JOSEPH V PERMAR | 2419 E ERIC DR, WILMINGTON, DE 19808-4206 |
| JOSEPH V PHELPS JR | 118 SALT MARSH CIR UNIT 25C, PAWLEYS ISLAND, SC 29585-5560 |
| JOSEPH V RENHOLDS & | MARIE RENHOLDS JT TEN, 3512 S SCOVILLE AVE, BERWYN, IL 60402-3853 |
| JOSEPH V SLAPELIS | 656 WALNUT DR, EUCLID, OH 44132-2145 |
| JOSEPH V STUFFEL | 521 S CO RD 600W, YORKTOWN, IN 47396 |
| JOSEPH V TABONE | 31282 LEOTA, FRASER, MI 48026-2704 |
| JOSEPH V VARIOLA | 424 MATROSE RD, MICHIE, TN 38357 |
| JOSEPH V VON RONNE & | MARY GRACE VON RONNE JT TEN, 50 GARDNER TERR, DELMAR, NY 12054-1028 |
| JOSEPH V WALSH & | DAWN WALSH JT TEN, BOX 554, GLENHAM, NY 12527-0554 |
| JOSEPH V WASILAUSKAS JR | 22 MASON AVE, OAKVILLE, CT 06779-2106 |
| JOSEPH V YOEBSTL | 2862 DAKOTA ST, SAINT LOUIS, MO 63111-1201 |
| JOSEPH V ZANG SR & | MARION D ZANG, TR UA 4/3/01 THE ZANG FAMILY TRUST, 648 RAINBON BLVD, LADY LAKE, FL 32159 |
| JOSEPH VALDEZ | 1750 CLEVELAND, BELOIT, WI 53511-2846 |
| JOSEPH VALLEY | 1537 JUNO AVE, ANAHEIM, CA 92802-1622 |
| JOSEPH VAN BEVEREN | 2696 LYONS RD, CAMILLUS, NY 13031-8709 |
| JOSEPH VARANI | 13738 HALLECK, STERLING HTS, MI 48313-4234 |
| JOSEPH VARGA | 285 FRANKLIN ROAD, N BRUNSWICK, NJ 08902-3208 |
| JOSEPH VASILE | CUST, GERALD J VASILE U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 28 ESTERNAY LANE, PITTSFORD, NY 14534-1057 |
| JOSEPH VB WITTMANN | TR UA 05/16/00, WITTMANN FAMILY TRUST, 9 DR TONY'S ROAD, KATONAH, NY 10536 |
| JOSEPH VENTOLA | 23 ARDMORE PLACE, EAST BRUNSWICK, NJ 08816-5262 |
| JOSEPH VERGONA 3RD | 31 REINER PLACE, ENGLEWOOD CLIFFS, NJ 07632-2027 |
| JOSEPH VETTESE | 2656 WEST DEAN, LAMBERTVILLE, MI 48144-9690 |
| JOSEPH VICTOR WARD JR | BOX 993, LUGOFF, SC 29078-0993 |
| JOSEPH VILLAGOMEZ | 2021 UTAH, FLINT, MI 48506-2313 |
| JOSEPH VINCENT SIXTA | 5412 MC COY, SHAWNEE, KS 66226-2638 |
| JOSEPH VINCENT SULLIVAN | TR, JOSEPH VINCENT SULLIVAN, REVOCABLE TRUST, UA 05/09/86, 1112 W BEACON RD LOT#124, LAKELAND, FL 33803 |
| JOSEPH VITAGLIANO & | MARY FRANCES VITAGLIANO JT TEN, 41 WADSWORTH AVE, WINTHROP, MA 02152-3114 |
| JOSEPH VIZVARY | 34 GORDON AVE, SLEEPY HOLLOW, NY 10591-1945 |
| JOSEPH VOLKERT | CUST, MARA VOLKERT UNIF GIFTS TO, MINORS ACT-OHIO, 3383 WESTERN HILL ROAD, COLUMBUS, OH 43223 |
| JOSEPH W AIELLO | 83 GLENVIEW LN, ROCHESTER, NY 14609-2051 |
| JOSEPH W ANDREWS & | JEAN M ANDREWS JT TEN, 18-1838 BALDWIN, STURGIS, SD 57785-2351 |
| JOSEPH W AUSTIN | 1495 SWANN RIDGE RD, HILHAM, TN 38568-6053 |
| JOSEPH W BABKA & | LORRAINE BABKA JT TEN, 505 OVERVIEW DR, LAS VEGAS, NV 89145-4833 |
| JOSEPH W BACKES & | GLADYS S BACKES JT TEN, 256 S MAIN ST, BURLINGTON, CT 06013-2209 |
| JOSEPH W BAKER & | MARY E BAKER JT TEN, 407 ROUNDHILL ROAD, RADNOR, PA 19087-4737 |
| JOSEPH W BANKS & | AFTON L BANKS JT TEN, 3084 ISSER LANE, JACKSONVILLE, FL 32257-5627 |
| JOSEPH W BELTON | 125 W BIRCH RD, MEDWAY, OH 45341-1357 |
| JOSEPH W BERGERON | CUST JOSEPH W BERGERON JR, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, BOX 35242, RICHMOND, VA 23235-0242 |
| JOSEPH W BERNHARD | 6415 EDGEWOOD DR, ROME, NY 13440-1944 |
| JOSEPH W BOTT | 1314 PARIS AVE N E, GRAND RAPIDS, MI 49505-5172 |
| JOSEPH W BOWEN | 1390 HENNING DR, LYNDHURST, OH 44124-2419 |
| JOSEPH W BRAMBLE | 19402 17 MI RD, MARSHALL, MI 49068-9422 |
| JOSEPH W BROZOSKI | 45 SHERMAN STREET, SHAMOKIN, PA 17866-4311 |
| JOSEPH W BUMGARNER | 133 LEE BUMGARNER RD, SYLVA, NC 28779-8004 |
| JOSEPH W BUTCH | 603 S BARCLAY ST, BAY CITY, MI 48706-4231 |
| JOSEPH W CAREY & | SUELLEN J CAREY JT TEN, 12171 KELLY SANDS WAY UNIT NO 1575, FORT MYERS, FL 33908 |

| | |
|---|---|
| JOSEPH W CARLILE | BOX 504, WHEATON, MO 64874-0504 |
| JOSEPH W CARTER | 971 INDUSTRIAL CT, JANESVILLE, WI 53546-5214 |
| JOSEPH W CATALANO | 224 CLAREMONT CIRCLE, BROOKLYN, MI 49230-8472 |
| JOSEPH W CAVALLARO & | HARRIET CAVALLARO JT TEN, SPRING CREEK HC 66, BOX 14A, FRANKFORD, WV 24938-0014 |
| JOSEPH W CECCACCI | 15827 EDSEL DR, CLINTON TWP, MI 48035 |
| JOSEPH W CHAPMAN JR | 4061 VININGS MILL TRAIL, SMYRNA, GA 30080 |
| JOSEPH W CHARLES JR | 726 NEWARK GRANVILLE RD, GRANVILLE, OH 43023-1451 |
| JOSEPH W CLAYTON | 1184 NO MANER RD, BENTON HARBOR, MI 49022-9202 |
| JOSEPH W COPPLE | 2171 KIRCHER COURT, PONTIAC, MI 48326-2633 |
| JOSEPH W COPPLE & | CHARLOTTE E COPPLE JT TEN, 2171 KIRCHER CT, PONTIAC, MI 48326-2633 |
| JOSEPH W CZOP | 500 SAGAMORE DRIVE, ROCHESTER, NY 14617-2442 |
| JOSEPH W CZUJ | 9090 CURTIS DRIVE, OSSINEKE, MI 49766-9615 |
| JOSEPH W DAVENPORT | 305 W 13TH STREET 5M, NEW YORK, NY 10014-1216 |
| JOSEPH W DE PRETIS | 212 ANDREW DRIVE, CLAIRTON, PA 15025-3842 |
| JOSEPH W DEBOOVER | 4723 MAPLE AVE, STANLEY, NY 14561 |
| JOSEPH W DENZER | 7200 DOUGLASTON PARKWAY, LITTLE NECK, NY 11362-1941 |
| JOSEPH W DI PASQUALUCCI & | JUDY M DI PASQUALUCCI JT TEN, 919 HOLLOWBLUFF AVE, NORTH LAS VEGAS, NV 89031-1440 |
| JOSEPH W DOLINYAK & | CHARLOTTE B DOLINYAK, TR UA 05/14/02, JOSEPH W DOLINYAK & CHARLOTTE B, DOLINYAK REVOCABLE LIVING TRUST, 23343 BLUE |
| | WATER CIRCLE APT B520, BOCA RATON, FL 33433 |
| JOSEPH W DUDEWICZ & | LEON J DUDEWICZ JT TEN, BOX 415, EUFAULA, AL 36072-0415 |
| JOSEPH W EAGER JR PERS REP EST | VIRGINIA M EAGER, 7301 N 16TH STE 103, PHOENIX, AZ 85020-5266 |
| JOSEPH W FABAC | 216 CROWN HIGH POINT, COLORADO SPRINGS, CO 80904-2585 |
| JOSEPH W FAIRLIE | 301 MILL RD, HATBORO, PA 19040-4013 |
| JOSEPH W FEDERSPILL & | JOAN P FEDERSPILL JT TEN, 2511 AUDRI LN, KOKOMO, IN 46901 |
| JOSEPH W FLAGLER | 121 WYCHWOOD CRESC, FENELON FALLS ON F0M 1N0, CANADA |
| JOSEPH W FLEMING & | BRENDA G FLEMING JT TEN, 8381 POST RD, ALLISON PARK, PA 15101-3242 |
| JOSEPH W FRYDRYCHOWICZ | 1619 PATRICIA LANE, ST CHARLES, IL 60174-4696 |
| JOSEPH W FULLER | 7500 WOODSTREAM TERR, N SYRACUSE, NY 13212-1922 |
| JOSEPH W GANAWAY | 18495 MANOR ST, DETROIT, MI 48221-1942 |
| JOSEPH W GIFFUNE JR | 7S441 OLD COLLEGE RD, NAPERVILLE, IL 60540-9468 |
| JOSEPH W GORDON | 3238 BERKSHIRE ROAD, CLEVELAND, OH 44118-2525 |
| JOSEPH W GRIFFIN | 1005 N AMERITRADE PLACE, BELLEVUE, NE 68005 |
| JOSEPH W HABERSTROH | TR JOSEPH W HABERSTROH TRUST, UA 03/28/95, 594 DAVID STREET, WEST HEMPSTEAD, NY 11552-2208 |
| JOSEPH W HAGEN | 5044 CASTLE RD, LA CANADA, CA 91011-1310 |
| JOSEPH W HALEY | EXCHANGE PLACE 18TH FL, BOSTON, MA 02109-2881 |
| JOSEPH W HAMILTON III | CUST CATHERINE C HAMILTON, UGMA GA, 4401 NORTHSIDE PARKWAY NW 400, ATLANTA, GA 30327-3078 |
| JOSEPH W HAMILTON JR | 3747 PEACHTREE RD NE, APT 340, ATLANTA, GA 30319-1329 |
| JOSEPH W HANUSEK | 5 TIMBERCREST DR, COLLINSVILLE, CT 06019-3734 |
| JOSEPH W HARNER | 1728 43RD ST, PENNSAUKEN, NJ 08110-3613 |
| JOSEPH W HARRIS & | DELORES D HARRIS TEN ENT, 1349 WHITE HOUSE BLVD, CHARLESTON, SC 29412-9231 |
| JOSEPH W HART | 7367 REMROM, FT BENJAMIN HARRISON, IN 46216 |
| JOSEPH W HESSELL | 43724 BELLEAU WOOD CT, CANTON TOWNSHIP, MI 48188-1709 |
| JOSEPH W HOPSON | CUST, REBECCA LYNN HOPSON, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 3655 WARICK, DALLAS, TX 75229-6052 |
| JOSEPH W JAYE | 1307 BROOKFALL AVE, UNION, NJ 07083-7013 |
| JOSEPH W JORDAN | 437 RAILROAD AVE, GIBSON, GA 30810-4031 |
| JOSEPH W JOSEPH | 4522 RIVERS EDGE, TROY, MI 48098-4114 |
| JOSEPH W JURCAK | C/O SHIRLEY M JURCAK, 212 SPRUCE ST, ELYRIA, OH 44035-3245 |
| JOSEPH W JUSTUS | 33049 RAYBURN STREET, LIVONIA, MI 48154-2919 |
| JOSEPH W KANTORIK | 15645 HUMMEL RD, BROOKPARK, OH 44142-1952 |
| JOSEPH W KAPERZINSKI & | SUZANNE H KAPERZINSKI JT TEN, 4435 ROBINWOOD AVE, ROYAL OAK, MI 48073 |
| JOSEPH W KEARNS | 42 ALEXANDER, LOCKPORT, NY 14094-3207 |
| JOSEPH W KELLER | 729 HERON BAY COURT, PONTIAC, MI 48340 |
| JOSEPH W KIPP | 1700 LANDMARK DR, APT D, FOREST HILL, MD 21050 |
| JOSEPH W KIRKLAND | 12513 ALARKA ST, NORWALK, CA 90650-3201 |
| JOSEPH W KITCHEN | PO BOX 116, GRAIN VALLEY, MO 64029-0116 |
| JOSEPH W KNAPP | 1814 ARIZONA AVENUE, FLINT, MI 48506-4633 |
| JOSEPH W KURLETO | 931 STANFORD CIRCLE, ROCHESTER HILLS, MI 48309-2335 |
| JOSEPH W LECHNER JR | N3471 870TH ST, HAGER CITY, WI 54014-8210 |
| JOSEPH W LEHMAN JR | 4216 RIDGECLIFF DR, DAYTON, OH 45440-3320 |
| JOSEPH W LIMPOSA | 464 LINCOLN AVENUE, STRUTHERS, OH 44471-1014 |
| JOSEPH W LITTLE & | MARY T LITTLE JT TEN, 643 TACO AVE, WESTWOOD, NJ 07675-3426 |
| JOSEPH W LYSON | 929 SPRINGVIEW DRIVE, FLUSHING, MI 48433-1443 |
| JOSEPH W LYSON & | MARY ANN LYSON JT TEN, 929 SPRINGVIEW DR, FLUSHING, MI 48433-1443 |
| JOSEPH W MATHEWS JR | 404 POINCIANA DR, BIRMINGHAM, AL 35209-4130 |
| JOSEPH W MAY | 8615 10TH ST NE, SAINT MICHAEL, MN 55376-9206 |
| JOSEPH W MAYRON & | ELAINE MAYRON JT TEN, 81 DOLLY DR, PARSIPPANY, NJ 07054-1713 |
| JOSEPH W MCMAHAN & | BETTY F MCMAHAN, TR MCMAHAN LIVING TRUST, UA 07/15/98, 2012 EDGEWOOD, DEARBORN, MI 48124-4116 |
| JOSEPH W MERRITT JR | 5805 LANE DR, ALEXANDRIA, VA 22310-1138 |
| JOSEPH W MILAM | CUST, CALVIN P MILAM U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 300 TRENTS FERRY RD, LYNCHBURG, VA 24503-1024 |
| JOSEPH W MILAM | CUST, LAURA L MILAM U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, C/O KEIM 7 HOWES CROSSING, FESTUS, MO 63028 |
| JOSEPH W MILLER | 811 BEAR CABIN DRIVE, FOREST HILL, MD 21050-2732 |
| JOSEPH W MILLER | 3201 HUGGINS, FLINT, MI 48506-1931 |
| JOSEPH W MORONSKI | 4215 SHIMERVILLE ROAD, CLARENCE, NY 14031-1830 |

| | |
|---|---|
| JOSEPH W MUDGE & | RUTH CAROLYN MUDGE, TR MUDGE FAM TRUST, UA 03/05/93, 2680 BUCK RIDGE TRL, LOXAHATCHEE, FL 33470-2568 |
| JOSEPH W MURPHY & | ANNE M BAER JT TEN, 12 DUTCHESS DRIVE, ORANGEBURG, NY 10962 |
| JOSEPH W MUSCHELLA JR & | JEAN Y MUSCHELLA JT TEN, BOX 568, HAMBURG, MI 48139-0568 |
| JOSEPH W NIHILL | 24 ALBION ST, ROCKLAND, MA 02370-2008 |
| JOSEPH W NORTON JR & | ELIZABETH J NORTON, TR JOSEPH W NORTON JR TRUST, UA 10/11/99, 3001 MOORLAND DRIVE, MIDLAND, MI 48640-2279 |
| JOSEPH W PAO & | JOSEPHINE WANG PAO TEN COM, 5550 HARVEST HILL RD W252, DALLAS, TX 75230-1684 |
| JOSEPH W PASKEWICZ | 380 HALF HOLLOW RD, DEER PARK, NY 11729-1815 |
| JOSEPH W PAULICIVIC JR | 18 SEA PINES, ALISO VIEDO, CA 92656-4233 |
| JOSEPH W PIZZIMENTI | 6716 AIMPOINT DR, PLANO, TX 75023-1850 |
| JOSEPH W POKUSA JR | 200 WINDSOR AVE, HADDONFIELD, NJ 08033 |
| JOSEPH W RICHARDSON | 1224 OLD RIPLEY RD, SORENTO, IL 62086-3306 |
| JOSEPH W RIGGINS | BOX 76, MADISON, TN 37116-0076 |
| JOSEPH W RIGGS | 6142 LINDSEY CT, MIDDLETOWN AREA 2, OH 45044-9656 |
| JOSEPH W SAY | 32542 VAN DOVER, ST CLAIR SHRS, MI 48082-3034 |
| JOSEPH W SCHIRMACHER | 3118 YORKWAY, BALTIMORE, MD 21222-5344 |
| JOSEPH W SCIUMECA | 219 ROCHELLE PARK, TONAWANDA, NY 14150-9315 |
| JOSEPH W SCOTT JR & | BETTY LOUISE SCOTT TEN ENT, 3813 MEADOW OAKS DR, TEMPLE, TX 76502-2426 |
| JOSEPH W SEACH & | ELEANOR A SEACH JT TEN, 25401 CHARDON RD, RICHMOND HEIGHTS, OH 44143-1209 |
| JOSEPH W SENCOSKI & | MARY ANN SENCOSKI JT TEN, BOX 872, CLARK SUMMIT, PA 18411-0872 |
| JOSEPH W SIEBER JR | , MC ALISTERVILLE, PA 17049 |
| JOSEPH W SMART | 197 DUNCAN STATION RD, MC KEESPORT, PA 15135-3331 |
| JOSEPH W SMITH | 6237 S TRANSIT 1313, ROCKPORT, NY 14094-7169 |
| JOSEPH W SMITH & | SALLY J SMITH JT TEN, 740 ABERDEEN DR, INDIANAPOLIS, IN 46241-1804 |
| JOSEPH W SOLTES | CUST, INGRID JOANN SOLTES, U/THE VIRGINIA UNIFORM GIFTS, TO MINORS ACT, 3006 QUINCEMOOR RD, DURHAM, NC 27712-1041 |
| JOSEPH W STIDHAM | 716 CENTRAL WAY, ANDERSON, IN 46011-1808 |
| JOSEPH W STOCK | 4201 CLINTON CEMETARY RD, EDGEWATER, FL 32141 |
| JOSEPH W STORCH | RD 3 BOX 149, WHEELING, WV 26003-9407 |
| JOSEPH W STORY | 32040 N AUTUMN CT, LAUREL, DE 19956-2038 |
| JOSEPH W STRYJAK | 15 VISTA DR, NANTICOKE, PA 18634-1558 |
| JOSEPH W SZRAMKA | 284 VICTORIA BLVD, KENMORE, NY 14217-2215 |
| JOSEPH W TEBO | 46 PROSPECT STREET, NORWOOD, NY 13668-1116 |
| JOSEPH W THOMAS & | SUZANNE THOMAS JT TEN, 8370 ELMHURST, CANTON, MI 48187-1960 |
| JOSEPH W THOMPSON JR | 2606 TEVERELL LANE, CHARLOTTE, NC 28270 |
| JOSEPH W TILLSON & | JO ANN TILLSON JT TEN, BOX 14462, SOUTH LAKE TAHOE, CA 96151-4462 |
| JOSEPH W TINKLER | 9811 DAVISON RD, MIDDLE RIVER, MD 21220-3892 |
| JOSEPH W TRAMMEL & | JANE F TRAMMEL JT TEN, 4728 HERMITAGE RD, VIRGINIA BEACH, VA 23455-4032 |
| JOSEPH W TURNER JR | 5365 WEST 200 NORTH, ANDERSON, IN 46011-9147 |
| JOSEPH W UDRY & ELIZABETH A UDRY | TR, JOSEPH W UDRY & ELIZABETH A UDRY, REVOCABLE LIVING TRUST, U/A DTD 07/23/2001, 16230 WHITTAKER RD, LINDEN, MI 48451 |
| JOSEPH W UPTON & | AVALEE D UPTON JT TEN, 16017 W LITTLE CORMORANT RD, AUDUBON, MN 56511 |
| JOSEPH W WAGONER & | MARY M WAGONER JT TEN, 183 EDGEWOOD DR, WESTON, WV 26452-8541 |
| JOSEPH W WALSH | CUST PATRICIA JO WALSH UGMA IL, 810 FOUR SEASONS RD APT 7, BLOOMINGTON, IL 61701-5845 |
| JOSEPH W WATERS & | LAUREN H WATERS JT TEN, 221 PROSPECT ST, STAUNTON, VA 24401-3604 |
| JOSEPH W WEBER III | 12 KING CHARLES LN, NEWTOWN, PA 18940-2347 |
| JOSEPH W WILLEY SR & | JUDITH A WILLEY TEN ENT, 3250 GREENBRIAR DRIVE, LAKE, MI 48632-8913 |
| JOSEPH W YONCE JR | BOX 86, JOHNSTON, SC 29832-0086 |
| JOSEPH W YOUNG | 3101 BOARDWALK, 808 II, ATLANTIC CITY, NJ 08401-5100 |
| JOSEPH W ZIMNY | 69641 PARKER, RICHMOND, MI 48062-1152 |
| JOSEPH WALSH | 11021 LINCOLN AVE, GARFIELD HEIGHTS, OH 44125-2781 |
| JOSEPH WARD & | GERALDINE WARD JT TEN, 2927 KENSINGTON AVE, WESTCHESTER, IL 60154-5134 |
| JOSEPH WASHINGTON | 23 STRADER DR, TROTWOOD, OH 45426-3348 |
| JOSEPH WASHINGTON | 6818 FLEMING RD, FLINT, MI 48504-1620 |
| JOSEPH WASSIL | CUST, MARILYN WASSIL A MINOR, U/P L 55 CHAP 139 OF THE, LAWS OF N J, 682 REBA RD, LANDING, NJ 07850-1417 |
| JOSEPH WASSIL & | MARION WASSIL JT TEN, 15 OLD MILL RD, MORLTON, NJ 08053-2483 |
| JOSEPH WEBER & | VIRGINIA TRIMBLE WEBER JT TEN, 4575 PHYSICS UCI, IRVINE, CA 92697 |
| JOSEPH WENESER & | BETTY WENESER JT TEN, 424 SAVAGE FARM DRIVE, ITHACA, NY 14850-6507 |
| JOSEPH WERNIK | 198 W FARMS RD, NORTHAMPTON, MA 01062-9776 |
| JOSEPH WHITAKER | 11515 OHLMAN AVE, CLEVELAND, OH 44108-3133 |
| JOSEPH WIEGAND SR | CUST JEFFREY LEE WIEGAND UGMA MI, 44 SIMMONS COVE RD, VINCENT, OH 45784-9075 |
| JOSEPH WIEGERS & | DOREEN WIEGERS JT TEN, 2138 CUMBERLAND AVE S, SASKATOON SK  S7J 1Z3,   CANADA |
| JOSEPH WILKS LIEBERMAN | 247 WINDSOR CASTLE DR, NEWPORT NEWS, VA 23608-1843 |
| JOSEPH WILLIAM CARMENA JR | CUST HELENA LEE CARMENA A, MINOR UNDER THE LOUISIANA GIFTS, TO MINORS ACT, 119 HAIGHT ST APT 5, SAN FRANCISCO, CA 94102 |
| JOSEPH WILLIAM CARMENA JR | CUST STEPHEN PAUL CARMENA A, MINOR UNDER THE LOUISIANA GIFTS, TO MINORS ACT, 1724 GLENMORE AVE, BATON ROUGE, LA 70808-1231 |
| JOSEPH WILLIAM HOLDERITH | 4189 N COUNTY RD 150 W, KOKOMO, IN 46901 |
| JOSEPH WILLIAM MCINTOSH | 940 IROQUOIS, ANAHEIM, CA 92801-3505 |
| JOSEPH WILLIAM NOVACICH | 3563 VALERIE DR, YOUNGSTOWN, OH 44502-3162 |
| JOSEPH WILLIAMS | 300 RIVERFRONT DR 25B, DETROIT, MI 48226-4516 |
| JOSEPH WINIARSKI & | JOANNE WINIARSKI JT TEN, 9374 ISABELLA LN 180, DAVISON, MI 48423-2860 |
| JOSEPH WINSTON | CUST SUSAN K, 1009 S TEJON ST, COLORADO SPRINGS, CO 80903-4238 |
| JOSEPH WINSTON JONES | 814 E MOORE, FLINT, MI 48505-3908 |
| JOSEPH WINSTON JUVE | 17213 SW 112 COURT, MIAMI, FL 33157-3908 |
| JOSEPH WOJCIESON | 112 EAST GRANGER ROAD, SYRACUSE, NY 13219 |
| JOSEPH WOLAK | 240 MEADOW LANE CIR, ROCHESTER HILLS, MI 48307 |

| | |
|---|---|
| JOSEPH WOLF | 73B FRANKLIN LANE, WHITING, NJ 08759-1841 |
| JOSEPH WOLF & | JEANNE M WOLF JT TEN, 660 WILLOW VALLEY SQUARE M-107, LANCASTER, PA 17602-4874 |
| JOSEPH WOLFF & | MARCIA WOLFF JT TEN, 216 N FREDERICKSBURG AVENUE, MARGATE, NJ 08406-1638 |
| JOSEPH WYKRENT & | ANGELA F WYKRENT JT TEN, 15335 FORDLINE, SOUTHGATE, MI 48195-2083 |
| JOSEPH XERRI | 1551 LEVERETTE, DETROIT, MI 48216-1930 |
| JOSEPH Y MORAN | 28586 COLERIDGE AVE, HAYWARD, CA 94544-5822 |
| JOSEPH YATSKO & | CARLA J YATSKO, TR UA 6/7/04 THE, YATSKO FAMILY REVOCABLE LIVING TRUS, 2738 COLUMBIA ROAD, MEDINA, OH 44256 |
| JOSEPH YELENCSICS | 354 PLAINFIELD ROAD, EDISON, NJ 08820-3046 |
| JOSEPH YOERGER | BOX 95, ALLOWAY, NJ 08001-0095 |
| JOSEPH YURICH | 3039 CLARK STREET, WAYNE, MI 48184-1176 |
| JOSEPH Z COMANDINI | CUST LORA COMANDINI, UGMA CT, 130 WENTWORTH ST, BRIDGEPORT, CT 06606-4151 |
| JOSEPH ZELLEY | 1916 BENNETT AVE, FLINT, MI 48506 |
| JOSEPH ZIOBRON & | MARY ZIOBRON JT TEN, 31555 BRETZ, WARREN, MI 48093-5534 |
| JOSEPH ZOFCHAK | 3025 MCKINLEY RD, FLUSHING, MI 48433-1907 |
| JOSEPH ZORIK | 7544 NAYLOR LANE, ZEPHYRHILLS, FL 33540-1943 |
| JOSEPH ZORIK & | ELLEN M ZORIK JT TEN, 7544 NAYLOR LANE, ZEPHYRHILLS, FL 33540-1943 |
| JOSEPH ZUZULA | 5408 N THOMAS RD, FREELAND, MI 48623-8414 |
| JOSEPH ZWIEBEL | 374 YALE AVE, WOODMERE, NY 11598-2040 |
| JOSEPHA CHAPTER 63 OF THE | EASTERN STAR, C/O M ADEANE BOYER, 4901 S VALLEY VIEW #16, BLUE SPRINGS, MO 64015 |
| JOSEPHA L KELLY | PO BOX 296, CHATHAM, MA 02633 |
| JOSEPHINA SANFORD & | ANN CHERRYLYN OLLIVE JT TEN, 2474 MATILDA COURT, WARREN, MI 48092 |
| JOSEPHINE A CIPPARONE | 2409 EMERALD FOREST CIR, EAST LANSING, MI 48823-7214 |
| JOSEPHINE A DALKI | TR U/A DTD 06/05/ DALSKI FAMILY, TRUST, 8507 E WELSH TRAIL, SCOTTSDALE, AZ 85258-1380 |
| JOSEPHINE A DATZ & | MICHAEL S DATZ JT TEN, 1004-8 S FOURTH ST, SPRINGFIELD, IL 62703-2225 |
| JOSEPHINE A DAVIS | 14115 SNOWVILLE ROAD, BRECKSVILLE, OH 44141-3705 |
| JOSEPHINE A DESILVA | 2858 E PLEASANT, DAVENPORT, IA 52803-3435 |
| JOSEPHINE A FABISIAK | 11308 NORWAY DRIVE, HARTLAND, MI 48353-3431 |
| JOSEPHINE A FARMER | 8810 WALTHER BLVD APT 1623, PARKVILLE, MD 21234 |
| JOSEPHINE A FORBUSH | 1398 RIVONA DR, WATERFORD, MI 48328-4763 |
| JOSEPHINE A GARGANO & | VINCENT F GARGANO JT TEN, 3 BARBERRY LANE, CTR MORICHES, NY 11934 |
| JOSEPHINE A GERARDI | 42274 JUNE DRIVE, STERLING HGHTS, MI 48314-2839 |
| JOSEPHINE A GREEN | 29638 JOHN HAUK ST, GARDEN CITY, MI 48135-2372 |
| JOSEPHINE A HENDRICKSON | CUST BRIAN HENDRICKSON UTMA NJ, 4 BETHANY AVE, TITUSVILLE, NJ 08560-1816 |
| JOSEPHINE A HLAVNA | 3240 MANDRAKE BLVD, COMMERCE TWP, MI 48382-4346 |
| JOSEPHINE A JOHNSON | 2625 MUIR RD, COURTENAY BC  V9N 8Z4,  CANADA |
| JOSEPHINE A KASCIK | 117 HARTLEY AVE, TRENTON, NJ 08610-4425 |
| JOSEPHINE A LOMBARDO | 131 BRIDGETOWN ST, STATEN ISLAND, NY 10314-6006 |
| JOSEPHINE A LUJAN | BOX 354 119 FEATHERMOON, SANTA TERESA, NM 88008-0354 |
| JOSEPHINE A LYONS | 2 ENGLEWOOD DR APT D6, HARWICH, MA 02645-2740 |
| JOSEPHINE A MALCOLM & | ROBERT E MALCOLM JT TEN, 4409 STRATHMORE DR, LAKE WALES, FL 33859 |
| JOSEPHINE A MALYS & | JOHN E MALYS JT TEN, 4377 DEVONSHIRE DR, YOUNGSTOWN, OH 44512-1026 |
| JOSEPHINE A MAURER | CUST JASON SCOTT MAURER UGMA MD, 1809 DALHOUSIE CT APT T1, BALTIMORE, MD 21234-5354 |
| JOSEPHINE A MCKISSACK | 4569 WEST 144TH ST, CLEVELAND, OH 44135-2805 |
| JOSEPHINE A MOERDYK | TR JOSEPHINE A MOERDYK TRUST, UA 1/14/98, 4124 MYSTIC OAK CT N E, GRAND RAPIDS, MI 49525 |
| JOSEPHINE A PAPULA | 201 HENRY ST, BUCHANAN, NY 10511-1427 |
| JOSEPHINE A PAVLOCK | 1415 WASHINGTON BLVD, PORT VUE, PA 15133-3711 |
| JOSEPHINE A PROVENCHER & | CHARLES P PROVENCHER JT TEN, 26151 SUSAN, TAYLOR, MI 48180-3026 |
| JOSEPHINE A SALVATORE | 1921 63RD STREET, BROOKLYN, NY 11204-3080 |
| JOSEPHINE A SOKEI | 5370 KAEHULUA ROAD, KAPAA KAUAI, HI 96746-9207 |
| JOSEPHINE A SOLTIS | 618 BEACH ST, MT MORRIS, MI 48458-1908 |
| JOSEPHINE A YERKIE | 5935 SHATTUCK RD, APT 102, SAGINAW, MI 48603-6900 |
| JOSEPHINE ALLEN | 10940 OAKMONT DR, SUN CITY, AZ 85351-3320 |
| JOSEPHINE ANDERSON | 1804 WALKER LANE, HENDERSON, NV 89014-4012 |
| JOSEPHINE ANDRAS & | STEPHEN ANDRAS JT TEN, 153 CHESHIRE RD, PITTSFIELD, MA 01201 |
| JOSEPHINE ANN GUERRANT | 1631 SQUIRREL TREE PL, EDMOND, OK 73034-4925 |
| JOSEPHINE ANN POMEROY | 485 SE 26TH DR, HOMESTEAD, FL 33033 |
| JOSEPHINE ANN SCHALLER | BOX 1046, 4270 BLUE CREEK BAY RD, COEUR D'ALENE, ID 83816-1046 |
| JOSEPHINE ARMETTA | 1323-78TH ST, BROOKLYN, NY 11228-2719 |
| JOSEPHINE AUSTIN IZETT | TR UA 09/05/90, JOSEPHINE AUSTIN IZETT, 220 COLLINS INDUSTRIAL WAY, APT 247, LAWRENCEVILLE, GA 30043-8494 |
| JOSEPHINE B BUTCH | 433 MCKINLEY AVE, ALPENA, MI 49707-2627 |
| JOSEPHINE B HANCIN | 2146 MONTCLAIR NE, WARREN, OH 44483-5452 |
| JOSEPHINE B JEFFERSON | 7 ORCHARD DRIVE, FLEMINGTON, NJ 08822-5920 |
| JOSEPHINE B SMITH | ATTN JIM CHAFFIN, BOX 1126, WOODVILLE, MS 39669-1126 |
| JOSEPHINE B TAYLOR | 1520 OAK RUN CT, MANSFIELD, OH 44906-3657 |
| JOSEPHINE B W OBERG | C/O NEIL OBERG, 2621 N GREENVIEW CIRCLE, CHICAGO, IL 60614 |
| JOSEPHINE BARONE | 563 BUCK SEAFORD RD, MOCKSVILLE, NC 27028-4171 |
| JOSEPHINE BAZYLEWICZ | CUST, KATHLEEN M BAZYLEWICZ U/THE WIS, U-G-M-A, ATTN KATHLEEN M B CAMMILLERI, 205 S WEBSTER ST, PORT WASHINGTON, WI 53074-2130 |
| JOSEPHINE BENNETT | 530 E 20TH ST, NEW YORK, NY 10009-1322 |
| JOSEPHINE BEVILACQUA | BOX 3414, PALM DESERT, CA 92261-3414 |
| JOSEPHINE BINGHAM | 3 AVENUE A WEST, ROCHESTER, NY 14621-4301 |
| JOSEPHINE BLACK | 10229 EAST SHORE ROUTE, POLSON, MT 59860-9645 |
| JOSEPHINE BOCKENHAUER | 801 RHAWN ST, PHILADELPHIA, PA 19111-2522 |

| | |
|---|---|
| JOSEPHINE BOST | 119 FEATHERMOON COURT, BOX 354, SANTA THERESA, NM 88008-9300 |
| JOSEPHINE BRADLEY MC GEE | 960 VINE ST, APT 208, OCEANSIDE, CA 92054 |
| JOSEPHINE BROZON | 184 FRANKLIN AVE, MAPLEWOOD, NJ 07040 |
| JOSEPHINE BULLA | 63 N JOHNSON, PONTIAC, MI 48341-1325 |
| JOSEPHINE C BAKES | 402 THOMAS LANE, GIRARD, OH 44420-1129 |
| JOSEPHINE C CARPENTER TOD | DOROTHY J LEE, SUBJECT TO STA TOD RULES, 108 SYCAMORE CROSSING, SAVANNAH, GA 31410 |
| JOSEPHINE C FUNK | 524 GAYWOOD, CHESTERFIELD, IN 46017-1330 |
| JOSEPHINE C GUINTO | 204 EAST DARLINGTON RD, SYRACUSE, NY 13208 |
| JOSEPHINE C GUINTO & | CARRIE GUINTO JT TEN, 204 EAST DARLINGTON ROAD, SYRACUSE, NY 13208 |
| JOSEPHINE C MARTINEZ & G | CHRISTOPHER MARTINEZ &, ELIZABETH A MARTINEZ J TTEN, 413 ADAMS DR, MIDLAND, MI 48642-3308 |
| JOSEPHINE C MAURADIAN | 7741 WHITTAKER, DETROIT, MI 48209-1527 |
| JOSEPHINE C MILES & | JACK DEE MILES, TR, JACK D & JOSEPHINE C MILES, TRUST UA 01/26/98, BOX 86 11945 W HWY 42, GOSHEN, KY 40026-9792 |
| JOSEPHINE C OLTMANN & RALPH | J OLTMANN TRUSTEES U/A DTD, 10/08/92 JOSEPHINE C OLTMANN, GENERAL TRUST, 901 W PEARL ST, STAUNTON, IL 62088-1322 |
| JOSEPHINE C PACHULSKI | 1971 ROCKLEDGE DR, ROCKLEDGE, FL 32955 |
| JOSEPHINE C PANCIONE | 154 KINGS LANE, ROCHESTER, NY 14617 |
| JOSEPHINE C PARKER | TR LIVING TRUST 09/16/91, U/A JOSEPHINE C PARKER, 414 WILDWOOD CIR, TECUMSEH, MI 49286 |
| JOSEPHINE C SISK & COURTNEY | SEWELL SISK TR U/W GLENN N, SISK, 5603 TOPSAIL GREENS DR, CHATTANOOGA, TN 37416-1082 |
| JOSEPHINE C TILIMON | 145 OSBORNE ST, ROSSFORD, OH 43460-1257 |
| JOSEPHINE C YOUNG | 1065 A EASY ST, CROW POINT, IN 46307-4535 |
| JOSEPHINE CALABRO | 61-46 213TH STREET, BAYSIDE, NY 11364-2127 |
| JOSEPHINE CARRANZA | 303 N WEBSTER ST, SAGINAW, MI 48602-4246 |
| JOSEPHINE CARTER | 2611 ELMWOOD ST, SAGINAW, MI 48601-7406 |
| JOSEPHINE CESARZ | 3448 WESTRIDGE CT, WAYNE, MI 48184-1026 |
| JOSEPHINE CICALA | 6 CLIFF ST, FITCHBURG, MA 01420-5532 |
| JOSEPHINE COOPER & | MICHAEL STEPHEN COOPER JT TEN, 1232 SUGAR PINE DR, ANDERSON, IN 46012-5502 |
| JOSEPHINE COPP | 770 DUCK RUN RD, LUCASVILLE, OH 45648-8804 |
| JOSEPHINE COSENTINO | 595 E PARK AVE, ELMHURST, IL 60126-3658 |
| JOSEPHINE CRONIN | 1404 IVY DRIVE, WILMINGTON, DE 19803-3407 |
| JOSEPHINE CRUM | 36500 EUCLID AV A151, WILLOUGHBY, OH 44094-4455 |
| JOSEPHINE CUBR | 3500 BIGELOW ROAD, HOWELL, MI 48855 |
| JOSEPHINE D ENRIGHT | 470 PROVIDENT AVENUE, WINNETKA, IL 60093-2429 |
| JOSEPHINE D ERCOLE | 763 BISHOP RD, CLEVELAND, OH 44143-3011 |
| JOSEPHINE D PAINTER | 1308 WOODHILL DR, KENT, OH 44240-2834 |
| JOSEPHINE D SKAWINSKI | 9 ATKINS WY, BOX 102, MILLDALE, CT 06467-0102 |
| JOSEPHINE DAVIS | 1159 LAWRENCE, DETROIT, MI 48202-1028 |
| JOSEPHINE DECASAS | 328 MARKET ST, PERTH AMBOY, NJ 08861-4537 |
| JOSEPHINE DELLEA & | EUGENE A DELLEA JT TEN, POMEROY AVE, WEST STOCKBRIDGE, MA 01266 |
| JOSEPHINE DENNIS | BOX 261832, PLANO, TX 75026-1832 |
| JOSEPHINE DIGIOVANNI & | CIVITA SPANO JT TEN, 635 GUION DR, MAMARONECK, NY 10543-4021 |
| JOSEPHINE DIPPOLITO & | CARMEN A DIPPOLITO JT TEN, 3411 FOREST RIDGE DRIVE, ALBANY, GA 31707-1582 |
| JOSEPHINE DISS & | JENNIE PAUSEWANG JT TEN, 4105 PHEASANT RUN DRIVE, GREENSBORO, NC 27455 |
| JOSEPHINE DOLORES SCHWARTZ | 312 MALLARD DR, DOVER, DE 19904-6938 |
| JOSEPHINE DUELL & | ANN T STOUT JT TEN, 3677 MIDDLETON, ANN ARBOR, MI 48105-2857 |
| JOSEPHINE DUKES | 205 CROSS VALLEY BR, COLUMBIA, TN 38401-2084 |
| JOSEPHINE DZIERLATKA | 7690 GREENVIEW, DETROIT, MI 48228-3419 |
| JOSEPHINE E BLOUNT | 1631 BARKWOOD DR, FLORISSANT, MO 63031-1117 |
| JOSEPHINE E COUCH | 2810 OAK TRAIL CT, ARLINGTON, TX 76016-6007 |
| JOSEPHINE E DAVIES | 4555 BRUMMEL, SKOKIE, IL 60076-3678 |
| JOSEPHINE E DOUGLAS | 42110 67TH STREET WEST #47C, LANCASTER, CA 93536-3885 |
| JOSEPHINE E DRUSSEL | C/O NELDA H MAURER POA, 6927 SUNLIGHT DRIVE, SAN ANTONIO, TX 78238-1401 |
| JOSEPHINE E DYER | TR, GEORGE P & JOSEPHINE E DYER, REVOCABLE LIVING TRUST, UA 8/3/99, 19426 EAST LAKE DRIVE, HIALEAH, FL 33015-2216 |
| JOSEPHINE E GANGEMI | 315 BANFF AVE, OSHAWA ON  L1J 1L7,  CANADA |
| JOSEPHINE E GANGEMI | 315 BANFF AVE, OSHAWA ON  L1J 1L7,  CANADA |
| JOSEPHINE E HARLAN | TR HARLAN TRUST UA 09/03/97, 2236 E 500 N, WINDFALL, IN 46076-9477 |
| JOSEPHINE E KERR | 8870 MELROSE, OVERLAND PARK, KS 66214-2013 |
| JOSEPHINE E KERR & | JEAN M KERR JT TEN, 8870 MELROSE, OVERLAND PARK, KS 66214-2013 |
| JOSEPHINE E KERR & | KENNETH J KERR JT TEN, 8870 MELROSE, OVERLAND PARK, KS 66214-2013 |
| JOSEPHINE E KINNEAR | 1 SMETON PLACE APT 401, TOWSON, MD 21204 |
| JOSEPHINE E LEIBROCK | 870 MCCLAIN ROAD, COLUMBUS, OH 43212-3704 |
| JOSEPHINE E LETTIERI & | JOHANNE C LETTIERI JT TEN, 11930 EXPOSITION BLVD, LOS ANGELES, CA 90064-1112 |
| JOSEPHINE E MENZEL | 91 KIRKLAND DR, WEBSTER, NY 14580-1848 |
| JOSEPHINE E SAFRIET | 5215 S DAYTON BRANDT RD, NEW CARLISLE, OH 45344 |
| JOSEPHINE E SCHATZ | 249 VERMULE RD, BILLINGS, MO 65610-9281 |
| JOSEPHINE E SEITZ | 10977 W SHELBY ROAD, MEDINA, NY 14103-9522 |
| JOSEPHINE E WENG | APT 5-D, 98-10-64TH AVE, FOREST HILLS, NY 11374-2502 |
| JOSEPHINE E ZEZULKA & | FRANK JOHN ZEZULKA JR JT TEN, 575 S HOWELL, PINCKNEY, MI 48169-9759 |
| JOSEPHINE ELAINE PALMATIER | 14148 WEBSTER ROAD, BATH, MI 48808-8712 |
| JOSEPHINE F ALOOT | 29338 SHACKET, MADISON HEIGHTS, MI 48071-4422 |
| JOSEPHINE F ANTCZAK TOD | VICTORIA USCHOLD, SUBJECT TO STA TOD RULES, 279 NOBOTTOM RD, BEREA, OH 44017 |
| JOSEPHINE F CANCELLIERI | 133 EASTBURY HILL RD, GLASTONBURY, CT 06033-3911 |
| JOSEPHINE F ECKLER | 7329 WARD RD, N TONAWANDA, NY 14120-1442 |
| JOSEPHINE F JORDAN | 1184 WOODBURY RD, PASADENA, CA 91104-1336 |
| JOSEPHINE F MC CLURE | 9683 NESTORIA ST, COMMERCE TWP, MI 48382-4138 |

| | |
|---|---|
| JOSEPHINE FINIANOS | C/O J F ATALLAH, 1721 KEARNEY ST, LOS ANGELES, CA 90033-2313 |
| JOSEPHINE FISH & | MILO FISH, TR JOSEPHINE FISH & MILO FISH FAM, TRUST UA 09/17/96, 1414 KNOX VALLEY DRIVE, BRENTWOOD, TN 37027 |
| JOSEPHINE FOLEY | 6754 REGULAR, DETROIT, MI 48209-2252 |
| JOSEPHINE G AIMI | 365 FULLE DR, VALLEY COTTAGE, NY 10989-1411 |
| JOSEPHINE G AMBRETTE | 316 SALVADOR SQUARE, WINTER PARK, FL 32789-5621 |
| JOSEPHINE G FREUND | 13752 FOREST HILL RD, GRAND LEDGE, MI 48837-9253 |
| JOSEPHINE G FURAY | 3726 TEESIDE DR, NEW PORT RICHEY, FL 34655-1967 |
| JOSEPHINE G KESSEL | 8616 MEADOW RD, DOWNEY, CA 90242 |
| JOSEPHINE G RANDAZZO & | FERDINAND RANDAZZO, TR, F/B/O JOSEPHINE G RANDAZZO, TRUST U/A DTD 07/28/88, PO BOX 2358, DANBURY, CT 06813 |
| JOSEPHINE G STILLPASS | 123 E FOURTH ST, CINCINNATI, OH 45202-4003 |
| JOSEPHINE GALBRAITH | ATTN DANTE S CAPUTO, 3A, 200 CORBIN PL, BROOKLYN, NY 11235-4938 |
| JOSEPHINE GARNETT | BOX 2381, BUFFALO, NY 14240-2381 |
| JOSEPHINE GIBINO | C/O GUILLANO & RICHARDSON LLC, 39 SHERMAN HILL ROAD, WOODBURY, CT 06798 |
| JOSEPHINE GIGLIO | 132 GIRARD ST, BROOKLYN, NY 11235-3010 |
| JOSEPHINE GORDEN CROW | 218 N BUNDY DR, LOS ANGELES, CA 90049-2826 |
| JOSEPHINE GRATHEL LILLARD | 32152 DOVER ST, GARDEN CITY, MI 48135-1748 |
| JOSEPHINE GRIFFIN | 25 LOGAN AVENUE, APT 12, KENMORE, NY 14223-1540 |
| JOSEPHINE GUIDO | 680 BISHOP RD, HIGHLAND HEIGHTS, OH 44143-1909 |
| JOSEPHINE GUTIERREZ | 1196 ROSALIE DRIVE, VAN WERT, OH 45891-2607 |
| JOSEPHINE H BANDZWOLEK | 3417 MC SHANEWAY, BALTIMORE, MD 21222-5956 |
| JOSEPHINE H BELL | 18713 ADDISON DR, SOUTHFIELD, MI 48075 |
| JOSEPHINE H MCBRIDE | 616 NW LILAC PLACE, LEE'S SUMMIT, LEES SUMMIT, MO 64081-1309 |
| JOSEPHINE H MUNENO | CUST SANDRA K TSUYUKI U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 5314 DILLARD CT, ORVILLE, CA 95966 |
| JOSEPHINE H SHANKS | TR JOSEPHINE H SHANKS TRUST UA, 36733, 12020 ARCOLA, LIVONIA, MI 48150-2346 |
| JOSEPHINE H SHERMAN | 10810 E DIVISION, CADILLAC, MI 49601-9548 |
| JOSEPHINE HANNA SUGG | 1515 N JEFFERSON ST, EL DORADO, AR 71730-3837 |
| JOSEPHINE HEMENWAY | 3639 N MAC GREGOR 28, HOUSTON, TX 77004-8029 |
| JOSEPHINE HEREFORD | 5891 LANCASHIRE AVE, WESTMINSTER, CA 92683-3531 |
| JOSEPHINE HINES | BOX 338, CORDELE, GA 31010-0338 |
| JOSEPHINE HOUSER | TR JOSEPHINE HOUSER TRUST, UA 09/18/06, 3622 EDGEWOOD DR, STOW, OH 44224 |
| JOSEPHINE HUNT & | JOHN HUNT JT TEN, 4258 GUNTHER, STERLING HEIGHTS, MI 48310-6327 |
| JOSEPHINE I PALMIOTTO & | DONALD S PALMIOTTO, TR, JOSEPHINE I PALMIOTTO LIVING TRUST, UA 10/13/94, 1414 85TH ST, BROOKLYN, NY 11228-3406 |
| JOSEPHINE INGRASSIA | TR UA 02/18/00, JOSEPHINE INGRASSIA LIVING TRUST, JAF STATION, PO BOX 833, NEW YORK, NY 10116-0833 |
| JOSEPHINE J LANE | 3601 93RD AVE SE, MERCER ISLAND, WA 98040-3731 |
| JOSEPHINE J MCLEAN | 43855 PINOT NOIR DRIVE, STERLING HGTS, MI 48314-1801 |
| JOSEPHINE J OBRIEN | 4793 WILSON ROAD, LOCKPORT, NY 14094-1631 |
| JOSEPHINE J PITROLO | 1606 OTHLAHURST DRIVE, FAIRMONT, WV 26554-2029 |
| JOSEPHINE JAKOPIC | 29424 ARMADALE AVE, WICKLIFFE, OH 44092-2039 |
| JOSEPHINE JANUS | 3 HIGH ST, WATERPORT, NY 14571 |
| JOSEPHINE JOHNSON | 7844 7 AVE, KENOSHA, WI 53143-6108 |
| JOSEPHINE JOHNSON | FRANZHEIM, 555 SAN ANTONIO ST, SANTA FE, NM 87501-2848 |
| JOSEPHINE JONES | 4248 BENNINGTON ST, PHILADELPHIA, PA 19124-4815 |
| JOSEPHINE JOYCE BUCCOLA | 89 FIELDCREST RD, PARSIPPANY, NJ 07054-2412 |
| JOSEPHINE JUGO & | STEVEN JUGO JT TEN, 6751 SW 106TH ST, MIAMI, FL 33156-3948 |
| JOSEPHINE JUGO & | DEBRA L JUGO JT TEN, 6751 SW106TH ST, MIAMI, FL 33156-3948 |
| JOSEPHINE K BRESNAHAN | 6213 N 29TH ST, ARLINGTON, VA 22207-1179 |
| JOSEPHINE K BUCKMINSTER | 4944 MCFARLAND DR, FAIRFAX, VA 22032-2520 |
| JOSEPHINE K GUFANTI | 121 CYPRESS AVE, SAN BRUNO, CA 94066-5420 |
| JOSEPHINE K MCCONNELL | 90 WILBUR AVE, MERIDEN, CT 06450-5932 |
| JOSEPHINE K RIN & | OTTO RIDL JT TEN, 7994 AUTUMN RIDGE WAY, CHANHASSEN, MN 55317-8448 |
| JOSEPHINE KELLY | 2268 PERCH WAY SW, MARIETTA, GA 30008-5984 |
| JOSEPHINE KMAK | 8024 LIONS CREST WAY, GAITHERSBURG, MD 20879-5637 |
| JOSEPHINE KRAMER | 2 STUYVESANT OVAL, N Y, NY 10009-2111 |
| JOSEPHINE KRAMER | 21250 HILLSDALE AV, CLEVELAND, OH 44126-2115 |
| JOSEPHINE KROLICKI | TR, REVOCABLE DTD, 06/15/89 U-A JOSEPHINE A, KROLICKI, 7312 COLONIAL, DEARBORN HEIGHTS, MI 48127-1742 |
| JOSEPHINE L BOWER | 403 MORNINGSIDE DRIVE, LEXINGTON, VA 24450-2723 |
| JOSEPHINE L COOPER | 1232 SUGAR PINE DR, ANDERSON, IN 46012-5502 |
| JOSEPHINE L DZIERWA & | DIANE LOWE JT TEN, 15733 HARRISON, ALLEN PARK, MI 48101 |
| JOSEPHINE L GASTER | 2815 LYDIA DR, LORDSTOWN, OH 44481 |
| JOSEPHINE L GREGORY & | MARK S GREGORY &, MARCIA L STEFFLER JT TEN, 2860 NORTHVILLE DR NE, GRAND RAPIDS, MI 49525-1766 |
| JOSEPHINE L GRIFFITH | 9200 N BEARDSLEE RD, PERRY, MI 48872-8714 |
| JOSEPHINE L HAAS & | RONALD A HAAS JT TEN, 2525 S SHORE DR 24A, MILWAUKEE, WI 53207-1965 |
| JOSEPHINE L INTESO | 12451 VALLEY VIEW DR, CHESTERLAND, OH 44026-2454 |
| JOSEPHINE L KALLAM | 265 SHAMROCK DR, RIDGEWAY, VA 24148-3414 |
| JOSEPHINE L LUFT | TR, JOSEPHINE L LUFT REVOCABLE, LIVING TRUST UA 04/02/97, 25075 MEADOWBROOK RD, APT 308, NOVI, MI 48375 |
| JOSEPHINE L PALIANI | 151 CHAPEL HILL DR, ROCHESTER, NY 14617-2920 |
| JOSEPHINE L SCARSELLA | 58-50-230TH ST, BAYSIDE, NY 11364-2444 |
| JOSEPHINE L TAVANO | 786 SCOVELL DR, LEWISTON, NY 14092-1140 |
| JOSEPHINE L THOMAS | 2035 ALTON DR, KOKOMO, IN 46901-4129 |
| JOSEPHINE L WHITMAN | C/O GARY F WHITMAN POA, 1095 TOMPKINS AVE, STATEN ISLAND, NY 10305 |
| JOSEPHINE LEIGHTON | 4525 MADISON DR, VESTAL, NY 13850-3813 |
| JOSEPHINE LIGHTNER ROGERS | 3305 RILEY CREEK RD, NORMANDY, TN 37360 |
| JOSEPHINE LOMBARDO & | FRANK LOMBARDO JT TEN, 2624 TROPICAL EAST CIRCLE, PORT ST LUCIE, FL 34952-7244 |

| | |
|---|---|
| JOSEPHINE LORRAINE FARNER | 701 AMBER LAKE ROAD, EWEN, MI 49925 |
| JOSEPHINE LUNGARI | 39 PINE TREE DRIVE, BAYVILLE, NJ 08721 |
| JOSEPHINE LYNCH | CUST TIMOTHY LYNCH UGMA MA, 30 1/2 DEARBORN ST, SALEM, MA 01970-2450 |
| JOSEPHINE M ANDRAS | 153 CHESHIRE RD, PITTSFIELD, MA 01201 |
| JOSEPHINE M ANTONE & | RHESA K ANTONE TEN ENT, ROAD 47, BOX 201, CLAYTON, DE 19938-0201 |
| JOSEPHINE M AQUILINO | 27 SPYGLASS DR, JACKSON, NJ 08527 |
| JOSEPHINE M ARNDT | 110 ABERCROMBIE AVE, ENGLEWOOD, FL 34223 |
| JOSEPHINE M ARNDT & | BYRON F ARNDT JT TEN, 10 ABERCROMBIE AVE, ENGLEWOOD, FL 34223-3377 |
| JOSEPHINE M BLAND | 467 ROSEWAE AVE, CORTLAND, OH 44410-1307 |
| JOSEPHINE M BURNLEY | 1960 BOBBINRAY DR, FLORISSANT, MO 63031-6346 |
| JOSEPHINE M CERRONE | 2103 PIPPIN COURT, TROY, MI 48098-2245 |
| JOSEPHINE M COLISTA | 167 VILLANOVA DR, CLAREMONT, CA 91711-5334 |
| JOSEPHINE M CRANE & | SANDRA HOUGH JT TEN, 165 CHESTNUT ST, WALTHAM, MA 02453-0434 |
| JOSEPHINE M ELLIS | 8805 MADISON AVE, APT 101B, INDIANAPOLIS, IN 46227 |
| JOSEPHINE M FITZPATRICK | 4521 SOLDIERS HOME MIAMISBURG RD, MIAMISBURG, OH 45342-1125 |
| JOSEPHINE M GALICKI & | MARIA T MANIACI JT TEN, 13307 MURTHUM, WARREN, MI 48088-6932 |
| JOSEPHINE M GRAY | 862 E 169TH ST, SOUTH HOLLAND, IL 60473-3038 |
| JOSEPHINE M HARRIS & | LARRY DALE HARRIS JT TEN, 3821 CRAIG DRIVE, FLINT, MI 48506-2681 |
| JOSEPHINE M JOST | 4474 BUTLER HILL RD, APT 332, SAINT LOUIS, MO 63128 |
| JOSEPHINE M KEPLER | 184 BIG POND CIR, MOUNTAIN HOME, AR 72653-5938 |
| JOSEPHINE M KORSVIK & | KRISTINE A KORSVIK JT TEN, 1530 GREENWOOD AV, DEERFIELD, IL 60015-2714 |
| JOSEPHINE M LYNN | TR JOSEPHINE M LYNN LIV TRUST, UA 08/09/99, 236 S MUHLENBERG ST, WOODSTOCK, VA 22664-1466 |
| JOSEPHINE M MERIGGI | 7 ROCKFORD ROAD C-12, WIMINGTON, DE 19806-1031 |
| JOSEPHINE M MINNI | TR UA 08/10/92 JOSEPHINE M, MINNI DEED OF TRUST, 3701 INTERNATIONAL DR APT 263, SILVE SPRING, MD 20906 |
| JOSEPHINE M MISKUNAS | 805 S GOYER RD, KOKOMO, IN 46901-8605 |
| JOSEPHINE M MOCK | 1225 E BRONSON ST, SOUTH BEND, IN 46615 |
| JOSEPHINE M MONTELEONE | 170 HOPEWELL PENNINGTON RD, HOPEWELL, NJ 08525-2128 |
| JOSEPHINE M PERYMA | BOX 382, DAVISON, MI 48423-0382 |
| JOSEPHINE M PETROVIC & | ROBERT J PETROVIC JT TEN, 3752 WALLINGFORD RD, SOUTH EUCLID, OH 44121-1916 |
| JOSEPHINE M PIEPER | 2805 ROCKBRIDGE RD, TYLER, TX 75701-7438 |
| JOSEPHINE M PIEPER & | CLIFFORD J PIEPER JT TEN, 2805 ROCKBRIDGE RD, TYLER, TX 75701-7438 |
| JOSEPHINE M RADFORD | 106 KENNETH RD, CAMILLUS, NY 13031 |
| JOSEPHINE M REYES | 4040 BAGLEY, DETROIT, MI 48209-2135 |
| JOSEPHINE M ROSSI | 52 PRINCETON DR, DELRAN, NJ 08075-1620 |
| JOSEPHINE M SANDRI | 52 DALE AVE, WYCKOFF, NJ 07481 |
| JOSEPHINE M SARACELLI | 35 LOH AVE, TARRYTOWN, NY 10591-4631 |
| JOSEPHINE M SECKINGER | 44 MACON DR, TRENTON, NJ 08619-1466 |
| JOSEPHINE M SIGLER | PO BOX 7355, ERIE, PA 16510-0355 |
| JOSEPHINE M SKRZYNIARZ | 106 HIXSON RD, FLEMINGTON, NJ 08822-7066 |
| JOSEPHINE M STEVENS | TR STEVENS FAMILY TRUST, UA 06/06/05, 1340 EASON, WATERFORD, MI 48328 |
| JOSEPHINE M STEVI & | FLORENCE ZURICA JT TEN, 349 CHESTERTON AVE, STATEN ISLAND, NY 10306-4403 |
| JOSEPHINE M VENTIMIGLIA | 10650 BUNO ROAD, BRIGHTON, MI 48114-8123 |
| JOSEPHINE M YUHAS | 43 BERKSHIRE RD, WHITING, NJ 08759-3228 |
| JOSEPHINE MAISON | TR UA 03/17/93, JOSEPHINE MAISON REVOCABLE TRUST, 105 GREENWAY DRIVE, HAVANNA,  32333 |
| JOSEPHINE MARTINO | APT 12-C, 61-35-98TH ST, REGO PARK, NY 11374 |
| JOSEPHINE MAUTONE ENGEL | CUST ROBERT CHARLES ENGEL JR, UGMA NY, BOX 987, MARLBORO, NY 12542-0987 |
| JOSEPHINE MC INTYRE | 550 WARREN AVE, #19, SPRING LAKE, NJ 07762 |
| JOSEPHINE MC NAMARA | C/O CHAPEL RIDGE, 200 ST FRANCIS DR ROOM 107, BRADFORD, PA 16701 |
| JOSEPHINE MELPIGNANO & | LEONARD MELPIGNANO JT TEN, 901 MACE AVE, ESSEX, MD 21221-4739 |
| JOSEPHINE MIKESELL | 2011 N JAY STREET, KOKOMO, IN 46901-2462 |
| JOSEPHINE MIRENDA | 757C HERITAGE HILL, SOMERS, NY 10589 |
| JOSEPHINE MITCHELL | 3602 BYRD, STERLING HTS, MI 48310-6109 |
| JOSEPHINE MUNN | 843 LAY BLVD, KALAMAZOO, MI 49001 |
| JOSEPHINE MUSSATO | 58 WASHINGTON AVE, NO WHITE PLAINS, NY 10603-2712 |
| JOSEPHINE MYDLER & | PAUL T MYDLER JT TEN, RURAL ROUTE 1 BOX 11-A, ASHLEY, IL 62808-9801 |
| JOSEPHINE N AQUINO | 4 SUNSET TER, WAYNE, NJ 07470 |
| JOSEPHINE N DAVIS | 6206 WATERS AVE, UNIT 118, SAVANNAH, GA 31406-2766 |
| JOSEPHINE NASTRO | 7526 NARROWS AVENUE, BROOKLYN, NY 11209-2804 |
| JOSEPHINE NOWAK | 428 BATHCLUB BLVD N, NO REDINGTON BEACH FL,  33708-1530 |
| JOSEPHINE O MC NAIR | 28964 MC DONALD, WESTLAND, MI 48186-5113 |
| JOSEPHINE OCCHIPINTI & | ANN MARIE UHER JT TEN, 52 WEST 71ST ST, APT 4A, NEW YORK, NY 10023-4244 |
| JOSEPHINE P CURRIE & | MARIANNE CURRIE HALL JT TEN, BOX 1723, LOCKPORT, NY 14095-1723 |
| JOSEPHINE P FORAN | 26 SO MAIN ST, LAMBERTVILLE, NJ 08530-1827 |
| JOSEPHINE P KIEL | 3723 PORTMAN LN SE, GRAND RAPIDS, MI 49508-8748 |
| JOSEPHINE P MARTA | 4046 S MEADOW LN, MT MORRIS, MI 48458-9310 |
| JOSEPHINE P MC GOWAN | 5901 MACARTHUR BLVD APT 318, WASHINGTON, DC 20016 |
| JOSEPHINE PAULINE MARTA | 4046 S MEADOW LN 364, MOUNT MORRIS, MI 48458-9310 |
| JOSEPHINE PENZA | VILLA PENZA, NEW STREET, OFF OLD RAILWAY TRACK, ATTARD ZZZZZ,  MALTA |
| JOSEPHINE PIETRANDREA & | BEATRICE MCLAUGHLIN JT TEN, 29932 JOHN HAUK, GARDEN CITY, MI 48135-2314 |
| JOSEPHINE POIVELL | 790 HASLETT RD, WILLIAMSTON, MI 48895-9314 |
| JOSEPHINE PROCTOR | 14225 BLAINE, POSEN, IL 60469-1001 |
| JOSEPHINE QUASARANO & | MARY MONDELLO JT TEN, 1564 NORTH WOODLAWN AVE, ST LOUIS, MO 63122-1466 |
| JOSEPHINE R ARSZYLA | 318 LAZY LANE, SOUTHINGTON, CT 06489-1762 |

| | |
|---|---|
| JOSEPHINE R BOUCHARD | 530 STIMMEL DRIVE, SAN ANTONIO, TX 78227-3151 |
| JOSEPHINE R BROWN | 547 W LAKE AVE, BAY HEAD JUNCTION, NJ 08742-5055 |
| JOSEPHINE R CHIFALA | 120 CARDIGAN RD, CENTERVILLE, OH 45459-1710 |
| JOSEPHINE R CILEA | 12 WAUWINET COURT, REHOBOTH BEACH, DE 19971 |
| JOSEPHINE R COPP | 770 DUCK RUN RD, LUCASVILLE, OH 45648 |
| JOSEPHINE R FOX | 5431 NE 35TH STRET UNIT 101, SILVER SPGS, FL 34488 |
| JOSEPHINE R GALGANO & | JAMES F GALGANO JT TEN, 53 GORY BROOK RD, NORTH TARRYTOWN, NY 10591-1701 |
| JOSEPHINE R MCFALL | 6190 TEAGARDEN CIRCLE, DAYTON, OH 45449-3014 |
| JOSEPHINE R MONTELEONE | 185 LASALLE AVE, KENMORE, NY 14217-2629 |
| JOSEPHINE R PIRACCI | 294 TAMPA DRIVE, BUFFALO, NY 14220-2820 |
| JOSEPHINE R PLESCE & | THOMAS DELESE SR JT TEN, 1582 ULTRAMARINE LN, PUNTA GORDA, FL 33983-6229 |
| JOSEPHINE R PUCCI & | ROBERT J PUCCI JT TEN, 31793 IVY LN, WARREN, MI 48093-7901 |
| JOSEPHINE R SEBERA & | SANDRA S GOODSITE JT TEN, 1162 N ARCADIA AVE, TUCSON, AZ 85712-4702 |
| JOSEPHINE R SEBERA & | BONNIE E SEBERA JT TEN, 1162 N ARCADIA AVE, TUCSON, AZ 85712-4702 |
| JOSEPHINE R SLIMAN | TR JOSEPHINE R SLIMAN TRUST, UA 04/29/97, 46500 TELEGRAPH RD, SOUTH AMHERST, OH 44001-2858 |
| JOSEPHINE RICHARDS HOPKINS | 8904 N 125TH EAST AVE, OWASSO, OK 74055-2525 |
| JOSEPHINE RICHLE | 1125 VILLANOVA AVENUE, SWARTHMORE, PA 19081-2141 |
| JOSEPHINE RILEY MICHAEL | 711 BARONRIDGE DR, SEABROOK, TX 77586 |
| JOSEPHINE ROSE KISSANE | 8475 SMITH RD, PERRINTON, MI 48871-9721 |
| JOSEPHINE RUGGIERO | 23 WAGON LANE EAST, CENTERREACH, NY 11720-2533 |
| JOSEPHINE RUSCIOLELLI TOD | DONNA RUSCIOLELLI & JUDITH, RUSCIOLELLI & BARBARA R STEWART, 12543 LONGVIEW, DETROIT, MI 48213-1846 |
| JOSEPHINE RUSS | 207 SPIELMAN HEIGHTS DR, ADRIAN, MI 49221 |
| JOSEPHINE RUTKOWSKI | TR JOSEPHINE RUTKOWSKI TRUST, UA 08/10/00, 40830 GULLIVER DR, STERLING HEIGHTS, MI 48310-1740 |
| JOSEPHINE RYS | 2201 18TH ST, BAY CITY, MI 48708-7520 |
| JOSEPHINE S HINES | BOX 338, CORDALE, GA 31010-0338 |
| JOSEPHINE S OVERHARDT & | ANTONINA KORODAN JT TEN, MACOMB MANOR, APT 154, 19652 JEROME, ROSEVILLE, MI 48066-1241 |
| JOSEPHINE S RUBRIGHT | 101 DIERDRE DRIVE, ROCHESTER, NY 14617-5225 |
| JOSEPHINE S VOGAN | 7725 BUCHANAN DR, BOARDMAN, OH 44512-5744 |
| JOSEPHINE SADDINGTON | 59261 MOUNTAIN ASH COURT, WASHINGTON, MI 48094 |
| JOSEPHINE SADDINGTON & | THOMAS E SADDINGTON JT TEN, 59261 MOUNTAIN ASH COURT, WASHINGTON, MI 48094 |
| JOSEPHINE SAIZ | 46 OAK GROVE RD, CALDWELL, NJ 07006-6016 |
| JOSEPHINE SHAPIRO | 52 RUMSON ROAD, LIVINGSTON, NJ 07039-3327 |
| JOSEPHINE SHORES HOPKINS | BOX 338, CORDELE, GA 31010-0338 |
| JOSEPHINE SNELL | 9497 RECREATION DR, UNION LAKE, MI 48386-3040 |
| JOSEPHINE STOUT LUMPKIN | TR UW JOSEPHINE F WILSON, 710 ELIZABETH AVE, COLUMBIA, SC 29205-1961 |
| JOSEPHINE SZYDLOWSKI | 32 PARKWAY DRIVE, CLARK, NJ 07066-1935 |
| JOSEPHINE T CARMODY | 2 CANBORNE WAY, SUFFIELD, CT 06078-2065 |
| JOSEPHINE T ERWIN | 361 SIMPSON CREEK RD, MATTAPONI, VA 23110 |
| JOSEPHINE T PEERY | TR U/A DTD 10/29/ THE DECLARATION, OF TRUST, PO BOX 8, TAZEWELL, VA 24651-0008 |
| JOSEPHINE T SERENITA | 45 LYNE LANE, ISLIP, NY 11751-1310 |
| JOSEPHINE T SHEEHAN | 3199 SIOUX CONIFER RD, WATERTOWN, SD 57201 |
| JOSEPHINE T TAMULEVIZ | 77 DOVER RD, MILLIS, MA 02054-1338 |
| JOSEPHINE T ZUBOSKI | 2207 GULLEY, DEARBORN HEIGHTS, MI 48127-3087 |
| JOSEPHINE TAMAGNI | 1940 N DELSEA DRIVE, VINELAND, NJ 08360-1980 |
| JOSEPHINE TERRY | 5001 SHEBOYGAN AVE APT 206, MADISON, WI 53705-2808 |
| JOSEPHINE TIGHE TRUST U/A/D | 03/16/89 JOSEPHINE TIGHE, TTEE, 1912 PHILLIPS AVE, BERKLEY, MI 48072-3224 |
| JOSEPHINE V O'MALLEY | 11001 S HARDING AVE, CHICAGO, IL 60655-4018 |
| JOSEPHINE V TROMBLEY & | KIMBERLEY A BRANCCETO JT TEN, 35691 ADDISON DR, NEW BALTIMORE, MI 48047-5859 |
| JOSEPHINE W BASS | 5603 DAVIS MILL RD, GREENSBORO, NC 27406-9130 |
| JOSEPHINE W REYES | ATTN JOSEPHINE W KIRKSEY, 213 WESTFORK, FORT WORTH, TX 76114-4332 |
| JOSEPHINE WALLIN | 51 ALLEN STREET, BROCKPORT, NY 14420-2263 |
| JOSEPHINE WALLS | 6687 N SPRUNICA RIDGE RD, NASHVILLE, IN 47448-8790 |
| JOSEPHINE WELCH | 8130 LAKESHORE RD, MILAKEPORT, MI 48059-1321 |
| JOSEPHINE WELCH | 3237 PLANTERS RIDGE RD, CHARLOTTE, NC 28270-1619 |
| JOSEPHINE WHITE | 916 WILLOW, FLINT, MI 48503-4823 |
| JOSEPHINE WHITNEY NIXON | 9467 KINGCREST PARKWAY, BATON ROUGE, LA 70810-4124 |
| JOSEPHINE WOJCIECHOWSKI | 18 CATHEDRAL LANE, CHEEKTOWAGA, NY 14225-4610 |
| JOSEPHINE WURTZ | 19507 NE 16TH CI, CAMAS, WA 98607-9265 |
| JOSEPHINE Y LAYTON | 15745 MENNELL RD, GRAFTON, OH 44044 |
| JOSEPHINE YADLOWSKY | 2711 WOODMONT TRAIL, FORT WORTH, TX 76133-4360 |
| JOSEPHINE YELEN & | DONALD R YELEN JT TEN, 298 ARLINGTON DRIVE, INKSTER, MI 48141-1297 |
| JOSEPHINE YELENCSICS | 1424 ST GEORGE AVE, AVENEL, NJ 07001-1158 |
| JOSEPHINE YOUNG | 3118 FIELDING ST, FLYNT, MI 48503 |
| JOSEPHINE YOUNG & | JAMES C GRIGSBY JT TEN, 3118 FEILDING ST, FLYNT, MI 48503 |
| JOSEPHINE Z MODICA | 4390 GRANT STREET, DELAND, FL 32724-8200 |
| JOSEPHP SOPCZNESKI | BOX 158, TERRYVILLE, CT 06786-0158 |
| JOSEPHUS A VERWILLEGEN | 1145 EDNA SE, GRAND RAPIDS, MI 49507-3706 |
| JOSEPHUS L MORRIS | 9155 N DELAWARE ST, INDIANAPOLIS, IN 46240-1037 |
| JOSET L NOBLE & | CHRISTOPHER D NOBLE JT TEN, 107 BEACHWAY DR, FOX RIVER GROVE, IL 60021-1420 |
| JOSET NOBLE | 107 BEACHWAY DR, FOX RIVER GROVE, IL 60021-1420 |
| JOSETTE LAFLEUR | 9797 CLYDE PARK AVE S W, BYRON CENTER, MI 49315 |
| JOSETTE VELTRI | 309 PHILADELPHIA AVE, MASSAPEQUA PARK, NY 11762-1818 |
| JOSH E FREEMAN | 115 OHLLSSON, MUSCLE SHOALS, AL 35661-2011 |

| | |
|---|---|
| JOSH H GOODWIN | 35985 TOZIER STREET, NEWARK, CA 94560-1666 |
| JOSH KUNIN | 2067 PALOMA ST, PASADENA, CA 91104-4822 |
| JOSH L ROBERTS JR | 5146 PORTLAND ST, COLUMBUS, OH 43220-2541 |
| JOSH MCGRADY | 3912 W 25TH ST, ANDERSON, IN 46011-4549 |
| JOSHLYN D BROWN | 399 MOUNTAIN HIGH DRIVE, ANTIOCH, TN 37013-5335 |
| JOSHUA A COOK | 7640 RIDGEWOOD DR, GLADSTONE, OR 97027-1440 |
| JOSHUA ANKER | 2001 LEEDSTON DR, CLEVELAND, OH 44124-4014 |
| JOSHUA ARMSTED | 1611 HARRISON WAY, SPRING HILL, TN 37174 |
| JOSHUA BLACKBURN GARDNER | 3864 PORTER ST NW APT B362, WASHINGTON, DC 20016-2963 |
| JOSHUA C HOGATE | BOX 488, SALEM, NJ 08079-0488 |
| JOSHUA C LAURICELLO | 2217 CLEMENT RD, LUTZ, FL 33549-7525 |
| JOSHUA C SPRINGER | 6341 BEECHFIELD DR, LANSING, MI 48911 |
| JOSHUA D WARACH & | ALEGRIA AZOULAY JT TEN, 33 WIENOLD LANE, SPRINGFIELD, IL 62707-9442 |
| JOSHUA DAVID LISSAUER | 2921 CHOWEN AVE SOUTH, MINNEAPOLIS, MN 55416-4312 |
| JOSHUA DRIVER | 119 NORTH ST, GRANBY, MA 01033-9593 |
| JOSHUA DUNN | CUST JEROME F, 204 MCINTOSH RD, CHERRY HILL, NJ 08003-3712 |
| JOSHUA E SCHNEIDER | 40 E CHICAGO AVE # 165, CHICAGO, IL 60611-2026 |
| JOSHUA F OBOLER | 3511 ALBEMARLE ST NW, WASHINGTON, DC 20008 |
| JOSHUA G GETZLER | 9715 HORACE HARDING EXPY APT 9H, FLUSHING, NY 11368-4729 |
| JOSHUA G WHEELOCK | 6303 AMBERLY PLACE, AUSTIN, TX 78759-6129 |
| JOSHUA GILLESPIE | C120 E HOLDEN HALL, E LANSING, MI 48825-1206 |
| JOSHUA I HAMILTON | 3610 LAUNCELOT WAY, ANNANDALE, VA 22003-1360 |
| JOSHUA J BALLINGER | 20 RIVER TE 15A, NEW YORK, NY 10282-1212 |
| JOSHUA J LAUB | 422 ARLINGTON ST, TAMAQUA, PA 18252-2104 |
| JOSHUA JASON BILLAUER | 6480 NORMAN LANE, SAN DIEGO, CA 92120-3946 |
| JOSHUA K ROBINSON | 7656 MANNING RD, MIAMISBURG, OH 45342-1551 |
| JOSHUA L THOMPSON | 8281 PEMBROOK, DETROIT, MI 48221-1159 |
| JOSHUA MATUSOW | 3109 SAGEMORE DR, MARLTON, WI 08053 |
| JOSHUA MILLER | 3059 LYDIA LANE, BELLMORE, NY 11710-5321 |
| JOSHUA P GWINN | P O BOX 23, BLAIRSVILLE, PA 15717 |
| JOSHUA R DAVIS | 807 GARDENIA AV, ROYAL OAK, MI 48067-4402 |
| JOSHUA R HUDSON | RD 2 BOX 2F, CLARKSVILLE, DE 19970-9300 |
| JOSHUA REED PLAISTED | 7 LEDGEWATER DR, KENNEBUNK, ME 04043-7748 |
| JOSHUA ROSENSTEIN | 300 LENORA ST #159, SEATTLE, WA 98121 |
| JOSHUA RYAN ELLIS GDN OF | MARIAN KAY ELLIS, 7158 E CO RD 675 S, PLAINFIELD, IN 46168-7531 |
| JOSHUA S D CHUCK | 782 10TH AVE, SAN FRANCISCO, CA 94118-3611 |
| JOSHUA SAWTELLE | 297 GRANNY KENT POND RD, SHAPLEIGH, ME 04076-3223 |
| JOSHUA SCHARF & | ARLENE SCHARF JT TEN, 9 BANFIELD ROAD, MIDDLETOWN, NJ 07748-2542 |
| JOSHUA SCODEL | CUST SARAH A SCODEL, UTMA IL, 1005 E 60TH ST 200, CHICAGO, IL 60637-2775 |
| JOSHUA T THOMAS | 54 S SHANNON AVE, ATHENS, OH 45701-2008 |
| JOSHUA WESLEY SAMPLE | BOX 775, CLAREMONT, NC 28610-0775 |
| JOSIAH CURRY & | LAWRENCENE J CURRY JT TEN, 8147 N VASSAR, MT MORRIS, MI 48458-9736 |
| JOSIAH F REED JR | 3044 BOXWOOD DR, MONTGOMERY, AL 36111-1102 |
| JOSIE B HUDDLESTON | 111 PINE ST, TRUSSVILLE, AL 35173-1022 |
| JOSIE L LAWHORN | 4 E ALEXANDRINE ST 707, DETROIT, MI 48201-2039 |
| JOSIE M TINCH | 107 ROBETS LANE, CRAWFORD, TN 38554 |
| JOSIE MCCRAY | 4195 ATWOOD, BRIDGEPORT, MI 48722 |
| JOSIE MCGEE | 1001 S MEADOWS PK 1237, RENO, NV 89521-5986 |
| JOSIE N EAST | 1807 RYAN ST, LAKE CHARLES, LA 70601-6051 |
| JOSIE N H-CLOUGH | 5444 MOONLIGHT DR, INDIANAPOLIS, IN 46226-1757 |
| JOSIE TOLER BILBO | 612 GLENWOOD DR, PICAYUNE, MS 39466-2426 |
| JOSIP MILICH | 7418 W 59TH ST, SUMMIT, IL 60501-1418 |
| JOSIP PELOZA & | ROSE PELOZA JT TEN, 8321 STEEPLECHASE DR, MENTOR, OH 44060-7658 |
| JOSLYN VICTOR PORTMANN | 107 EVERGREEN DR, HARKER HEIGHTS, TX 76548-1625 |
| JOSLYN VICTOR PORTMANN | 107 EVERGREEN DR, HARKER HEIGHTS, TX 76548-1625 |
| JOSO CURKOVIC | 11362 UPTON RD, GRAND LEDGE, MI 48837-9194 |
| JOSUE TIRADO | 3144 SW ANN ARBOR RD, PORT ST LUCIE, FL 34953-6917 |
| JOUAQUIN ROJAS | 2770 N WINANS RD, ALMA, MI 48801-9680 |
| JOUNG SOOK JUNG | 5985 CANADA WAY, BURNABY BC  V5E 3M9,   CANADA |
| JOURDAN W NELSON & | OLIVE E NELSON JT TEN, 17 OLD MEADOW RD, DOVER, MA 02030-2515 |
| JOVAN BJELOBRK | 5581 MANDALE DR, TROY, MI 48098-3822 |
| JOVAN BJELOBRK & | BOGDANKA BJELOBRK JT TEN, 5581 MANDALE DR, TROY, MI 48098-3822 |
| JOVAN ILIC | 37654 MYRNA, LIVONIA, MI 48154-1419 |
| JOVANA PAVLOVIC | MIRA POPARE 47, 11030 BEOGRAD ZZZZZ,   YUGOSLAVIA |
| JOVITA C WILLE | 1715 FLAJOLE RD, MIDLAND, MI 48642-9220 |
| JOVITA G ALVARADO | 184 N WILLIAMS LAKE RD, WATERFORD, MI 48327-3673 |
| JOVITA J RODRIGUEZ | 2760 CHADWICK DR, WATERFORD, MI 48328-3604 |
| JOVO P DIMIC | 21316 PRESTWICK, HARPER WOODS, MI 48225-2364 |
| JOWELL B SCOTT | 788 JUANITA DR 60, CONCORD, NC 28027-9400 |
| JOWELL B SINGLETARY | 788 JUANITA DR 60, CONCORD, NC 28027-9400 |
| JOY A COHEN | TR UA 10/15/98, JOY A COHEN LIVING TRUST, 5454 MARSH HAWK WAY, COLUMBIA, MD 21045 |
| JOY A COUCH | BOX 52, PITSBURG, OH 45358 |
| JOY A FINCH | 2231 THISTLEWOOD, BURTON, MI 48509-1241 |

| | |
|---|---|
| JOY A REAM | 9454 MARINA DR, WHITE LAKE, MI 48386-2486 |
| JOY A RIMPAU | 5998 EVERETT LANE, EAST LANSING, MI 48823-7753 |
| JOY A ROGERS | 1112 PARK AVE, NEW YORK, NY 10128-1235 |
| JOY A STANIECKI | 5008 TROPICAL RIDGE CT, LAS VEGAS, NV 89130-7253 |
| JOY A THOMAS | 2609 GARFIELD, BAY CITY, MI 48708-8604 |
| JOY ANN BAXTER | 413 PALOMA PLACE SOUTH, TAMPA, FL 33609 |
| JOY ANN BOWYER ALDRICH | 33822 SILVER LANTERN ST, DANA POINT, CA 92629-2352 |
| JOY ANN FLEMING | 2011 LANCASTER AVE SW, DECATUR, AL 35603-1056 |
| JOY ANN RYON & SUZANNE K | JOHNSON & KATHLEEN J NEWBY &, BETH E KENNEDY & ROBERT H, SULLIVAN JR JT TEN, 668 E LAKE 16 DR, ALLEGAN, MI 49010-9720 |
| JOY ANNE SPELLMAN | 116 SILVER SPRING LANE, RIDGEFIELD, CT 06877-5601 |
| JOY ATKINS | BOX 671, LINDEN, CA 95236 |
| JOY B RABINOWITZ & | SAMUEL RABINOWITZ JT TEN, 18 JERICHO RD, WESTON, MA 02493-1210 |
| JOY B SHULL | 5108 BARLEY DRIVE, STEPHENS CITY, VA 22655-2604 |
| JOY B STEIN | PO BOX 630172, ROCKVILLE, UT 84763 |
| JOY BAILEY HILL | 5471 DENT AVE, SAN JOSE, CA 95118-3412 |
| JOY BASS SASSER | 104 BLALOCK ROAD, BOX 715, LUCAMA, NC 27851-9159 |
| JOY BEATON & | RICHARD D BEATON JT TEN, 5728 NORTH 40TH LANE, PHOENIX, AZ 85019 |
| JOY BENZAQUEN | 3229 PERRY AVE, OCEANSIDE, NY 11572 |
| JOY BORDIN | 320 LANSDALE AVE, SAN FRANCISCO, CA 94127-1615 |
| JOY BUTLER LHOTA | CUST, JOHN WILLIAM LHOTA UGMA PA, R R 2 BOX 12, CLEARFIELD, PA 16830-9765 |
| JOY BUTLER LHOTA | CUST, RACHEL ELIZABETH LHOTA UGMA PA, R R 2 BOX 12, CLEARFIELD, PA 16830-9765 |
| JOY COLLINS | 2219 HUNTER ST, FORT MYERS, FL 33901-7228 |
| JOY D DENAGEL | 132 E SOMERSET AVE, TONAWANDA, NY 14150 |
| JOY D HUFFINES | 1452 MIDDLE WAY, PINE ON SEVERN, ARNOLDS, MD 21012 |
| JOY D SIMPSON | BOX 174, COLD SPRING HARBOR NY,  11724-0174 |
| JOY D SPEARS | 3517 MARSHALL RD, KETTERING, OH 45429 |
| JOY DENISE JAMES | TR KINTNER FAM TRUST, UA 08/13/91, 4383 SUMMIT VIEW RANCH RD, SANTA ROSA, CA 95404 |
| JOY E CONNORS | 232 PINNACLE DR, LAKE ORION, MI 48360-2480 |
| JOY E ROBINSON & | RONALD A ROBINSON JT TEN, 4610 STILLWELL, LANSING, MI 48911-2837 |
| JOY E SELLERS | BOX 990, STATION F, TORONTO ON  M4Y 2N9,  CANADA |
| JOY E VERBLE | BOX 2454, SANDUSKY, OH 44871-2454 |
| JOY EATON | 730 N 85TH STREET, 103, SEATTLE, WA 98103-3837 |
| JOY EBENHOEH | BOX 316, NEW LOTHROP, MI 48460-0316 |
| JOY ELLEN GARDINER | BOX 578, DOVER, MA 02030-0578 |
| JOY EUBANKS | CUST, PAULA A EUBANKS U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 4838 S SEDGEWICK ROAD, LYNDHURST, OH 44124-1109 |
| JOY F ARNOLD | 6648 COOL SPRINGS RD, THOMPSON STATION, TN 37179-9209 |
| JOY F BONT | TR UA 05/24/94 JOY F BONT TRUST, 3237 BYRON CENTER AVE SW, WYOMING, MI 49519-3254 |
| JOY F IZZI | 331 TERRY ROAD, SMITHTOWN, NY 11787 |
| JOY F VADER | 2222 MAPLEWOOD AV, FLINT, MI 48506-4442 |
| JOY G CUTTER & | JEFFREY S CUTTER JT TEN, 32774MCCONNELL COURT, WARREN, MI 48092-3111 |
| JOY GARRETT GRIFFIN | BOX 323, HILLSBURGH ON  N0B 1Z0,  CANADA |
| JOY H SHELTON | 22879 US HWY 331, LAPINE, AL 36046-7210 |
| JOY HILL | 1205 FORBES PL, EL DORADO HILLS, CA 95762 |
| JOY HUDSON DUARTE | CUST MAREAN DUARTE UGMA TX, 4229 O'KEEFE DR, EL PASO, TX 79902-1317 |
| JOY J SLATTERY | 389 REED ST, SHARON, PA 16146-2396 |
| JOY JENKINS BAYNES | 8422 FORGE ROAD, RICHMOND, VA 23228-3142 |
| JOY JONES | 10406 LAUREL HILL CV, AUSTIN, TX 78730-1416 |
| JOY K GALENTINE | 2601 OLD TOLL RD, JACKSON, MO 63755-3007 |
| JOY K JOHNSEN | 11872 HAGGERTY RD, PLYMOUTH, MI 48170-4459 |
| JOY K MEYERS | 908 CORNELL RD, KOKOMO, IN 46901-1572 |
| JOY K PAQUIN & | ROBERT J PAQUIN JT TEN, E 5031 JACKSON RD, IRONWOOD, MI 49938 |
| JOY L AKANS | 41021 RIGGS RD, BELLEVILLE, MI 48111-6009 |
| JOY L BRIDGES | 7313 NORMANDY RD, FORT WORTH, TX 76112-5341 |
| JOY L BULLINGTON | 26221 W CHICAGO, REDFORD, MI 48239-2163 |
| JOY L DOLL | 1209 N COURTLAND AV, KOKOMO, IN 46901-2753 |
| JOY L FALLARO | 570 EAST DRIVE, BRUNSWICK, OH 44212-2108 |
| JOY L FOURMAN | 3503 LOVESIDE TER, LANSING, MI 48917-4336 |
| JOY L HART & | JERRY S CRANE JT TEN, 2473 OAKRIDGE DR, FLINT, MI 48507-6213 |
| JOY L KLANG | 3833 MADISON, BROOKFIELD, IL 60513-1561 |
| JOY L KLANG & | DICK-ROY KLANG JT TEN, 3833 MADISON AVE, BROOKFIELD, IL 60513-1561 |
| JOY L PETER | 18 SHORELINE DRIVE, FOXBOROUGH, MA 02035 |
| JOY L SHIEMAN | CUST, CHERE SHIEMAN U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 23800 RAVENSBURY AVE, LOS ALTOS, CA 94024-6340 |
| JOY L ST JOHN | 3108 S CHESTER ROAD RTE 2, CHARLOTTE, MI 48813-9510 |
| JOY L ST JOHN & | RICHARD E ST JOHN JT TEN, 3108 S CHESTER ROAD R 2, CHARLOTTE, MI 48813-9510 |
| JOY LE VON SODER | 12204 NOLAND RD, OVERLAND PARK, KS 66213-5007 |
| JOY LEE YAW | 1357 YELLOWWOOD, COLUMBUS, OH 43229-4414 |
| JOY LEROY | APT 2104, 2100 S OCEAN LANE, FORT LAUDERDALE, FL 33316-3827 |
| JOY LOUISE EASTMAN | 119 NANTUCKET DRIVE, CHERRY HILL, NJ 08034-3362 |
| JOY LYNN BARTON & | KIRK A BARTON JT TEN, 3731 WINDING TRAL LANE, HOFFMAN EST, IL 60192 |
| JOY LYNN BULLINGTON & | LARRY G BULLINGTON JT TEN, 26221 W CHICAGO, REDFORD, MI 48239-2163 |
| JOY M COONRADT & | BRIAN COONRADT JT TEN, 14 RIO GRANDE DR, CHELMSFORD, MA 01824-4419 |
| JOY M DORF | 216 F STREET #151, DAVIS, CA 95616 |
| JOY M LEFFLER-SHEPARDSON | 22016 EMILY LN, FRANKFORT, IL 60423-7816 |

| | |
|---|---|
| JOY M MARTIN | 303 KRISTINA COURT, CENTERVILLE, OH 45458-4127 |
| JOY M RODEN | 1523 SYLVESTER ST, JANESVILLE, WI 53546-6043 |
| JOY M WILSON | 4536 VARNEY AV, DAYTON, OH 45420-3137 |
| JOY N EBIG CONS | DAVID A TINGLAN, 100 S JEFFERSON STE 102, SAGINAW, MI 48607 |
| JOY N PLYBON | 3116 SPYGLASS DR, MARYVILLE, TN 37801-8686 |
| JOY P TAYLOR | 807 ELLYNN DR, CARY, NC 27511-4618 |
| JOY PETERSON | 2930 W PARNELL AVE, MILWAUKEE, WI 53221-4180 |
| JOY R PHILLIPS | 36 MISTY MORN LANE, TRENTON, NJ 08638-1824 |
| JOY R POWIS | TR UA 12/19/96, 1111 WILLOW ST, GRAND LEDGE, MI 48837-2132 |
| JOY R SIMMONS | 506 LAUREL FORK DR, MATTHEWS, NC 28105 |
| JOY RENEE LUKE | 2071 THRIFT RD, BURKBURNETT, TX 76354-5328 |
| JOY RENSHAW | 1000 HADLEY DR, SHARON, PA 16146-3526 |
| JOY ROSENBLOOM | 1901 JF KENNEDY BLVD, APT 1907, PHILADELPHIA, PA 19103-1515 |
| JOY S GILBANK | BOX 270, FARMINGTON, ME 04938-0270 |
| JOY S HUDSON | 582 SEABROOK COVE ROAD, JACKSONVILLE, FL 32211-7184 |
| JOY S MANOLIS | 5593 CLINTON ST, ERIE, PA 16509-2540 |
| JOY ST LEDGER | 22 BLOOMFIELD ST, SKOWHEGAN, ME 04976 |
| JOY T MARSH IND EX UW | RUBY G TUCKER, 418 HILLVIEW DR, MARBLE FALLS, TX 78654 |
| JOY V DAVIS | 76 INTERVALE, ROCKVILLE CENTER, NY 11570-4516 |
| JOY W COX | 3936 S JERSEY ST, DENVER, CO 80237-1142 |
| JOY W HALLOCK & | JULIE A HALLOCK, DAVID G HALLOCK JT TEN, 240 ASHLEY WAY, OXFORD, MI 48371 |
| JOY WIMBERLEY ORTON | 1106 BLACKACRE TR, AUSTIN, TX 78746-4307 |
| JOY X TAYLOR | 923 COLWYN RD, RYDAL, PA 19046-3404 |
| JOYCE A ADCOX | TR UA 3/13/03 JOYCE ANN ADCOX, TRUST, 13735 COLLINS DR, WARREN, MI 48088-5725 |
| JOYCE A ALBERTS | TR UA 4/11/94 ALBERTS FAMILY TRUST, 2250 W GOLF RD, UNIT 222, HOFFMAN EST, IL 60169 |
| JOYCE A ARMSTRONG | 421 S WILSON ST, VICKSBURG, MI 49097-1348 |
| JOYCE A AWAD | 39856 PINEBROOK, STERLING HEIGHTS, MI 48310-2435 |
| JOYCE A BAILEY | BOX 922, CUYAHOGA FALLS, OH 44223-0922 |
| JOYCE A BARGO & | NORMAN E BARGO JT TEN, 610 MARKET ST, BOX 337, PORT ROYAL, PA 17082 |
| JOYCE A BARR & | DANIEL R BARR JT TEN, 3645 KINGSWOOD CT, CLERMONT, FL 34711-6905 |
| JOYCE A BAUER | TR U/A, DTD 08/17/90 F/B/O JOYCE A, BAUER, 1111 MONROE AVE, SAINT CLOUD, FL 34769-6714 |
| JOYCE A BEARDEN | BOX 791316, NEW ORLEANS, LA 70179-1316 |
| JOYCE A BEEBE | 433 VANLAWN, WESTLAND, MI 48186-4517 |
| JOYCE A BENHAM | 3735 HEATHERFIELD, WASHINGTON, MI 48094-1120 |
| JOYCE A BENNETT | FRIESBURG RD BOX 165, ALLOWAY, NJ 08001-0165 |
| JOYCE A BENNETT & | VERNA B RAY JT TEN, 45182 WEST ROAD, APT 57, NOVI, MI 48377-1365 |
| JOYCE A BERZINS | 709 KRIS CT, LOS ALAMOS, NM 87544-3530 |
| JOYCE A BETZ | 936 HILLCREST DRIVE, ADRIAN, MI 49221-1409 |
| JOYCE A BLUNT | BOX 20159, INDIANAPOLIS, IN 46220-0159 |
| JOYCE A BORELLI | 47-15-167TH ST, FLUSHING, NY 11358-3713 |
| JOYCE A BRADSHAW | 1341 BYAL AVE, FINDLAY, OH 45840 |
| JOYCE A BROWN | 11058 SPENCER DRIVE, FOWLERVILLE, MI 48836-8519 |
| JOYCE A CADEZ | 19609 HARMAN, MELVINDALE, MI 48122-1690 |
| JOYCE A CALLEN | 3 WHITTLEBURY DR, ROCHESTER, NY 14612-6102 |
| JOYCE A CAMERON | 13622 N 12TH PL, PHOENIX, AZ 85022-4968 |
| JOYCE A CARR | TR JOYCE A CARR LIVING TRUST, UA 3/26/98, 1066 WASHINGTON CIRCLE, NORTHVILLE, MI 48167 |
| JOYCE A CATOR | 180 FORGE RD, DELRAN, NJ 08075-1905 |
| JOYCE A CATOR & | WILLIAM F CATOR JT TEN, 180 FORGE RD, RIVERSIDE, NJ 08075 |
| JOYCE A CAYSON & | KAREN LYNN GUMINSKI JT TEN, 7700 NORTH DEWITT, ST JOHNS, MI 48879-9423 |
| JOYCE A COOK | 620 HOLLY LANE, KOKOMO, IN 46902-3331 |
| JOYCE A CRAIG | 15920 PLYMOUTH, CLINTON TOWNSHIP, MI 48038-1048 |
| JOYCE A DARROW | 411 THORN RIDGE TRL, ORTONVILLE, MI 48462-9127 |
| JOYCE A DENEBRINK | 810 GONZALES DR APT 5D, SAN FRANCISCO, CA 94132-2223 |
| JOYCE A DOAN & | WILLIAM B DOAN JT TEN, 3007 9TH AVENUE, SOUTH MILWAUKEE, WI 53172-3223 |
| JOYCE A DULL | TR JOYCE A DULL TRUST, UA 09/25/98, 3007 C CEDAR CREST DR, INDEPENDENCE, MO 64057 |
| JOYCE A ELRICK | 18714 PROSPECT RD, STRONGVILLE, OH 44136-6734 |
| JOYCE A EVANS | 1494 BEECHWOOD ST NE, WARREN, OH 44483-4130 |
| JOYCE A FERGUSON | 109 W LOWRY, W CARROLLTON, OH 45449-1751 |
| JOYCE A FLINN | 2711 LONGVIEW, SAGINAW, MI 48601-7068 |
| JOYCE A FRIAS | 9402 W SHADY GROVE CT, WHITE LAKE, MI 48386-2063 |
| JOYCE A GATES | 1918 COLLINS SE, GRAND RAPIDS, MI 49507-2524 |
| JOYCE A GLYNN | 1715 DOUGLAS AVE, ELYRIA, OH 44035-6925 |
| JOYCE A GUEBERT | 8800 DYER DRIVE, WORDEN, IL 62097-1908 |
| JOYCE A HANNA | 4180 EAGLE CREST RD NW, SALEM, OR 97304-9760 |
| JOYCE A HANNAN | 4151 COUNTRY WAY, HARTLAND, MI 48353 |
| JOYCE A HARRIS | 6034 N LAKESHORE DRIVE, MACY, IN 46951-8544 |
| JOYCE A HARTENSTINE | 232 HOMESTEAD VILLAGE DR, WARWICK, NY 10990 |
| JOYCE A HEAD | C/O JOYCE A LEE, 16832 N 150 E, SUMMITVILLE, IN 46070-9117 |
| JOYCE A HINES | 430 DEEDS AVE, DAYTON, OH 45404 |
| JOYCE A HOUSER | 1295 MUEHLEISEN RD, MONROE, MI 48162-9710 |
| JOYCE A JACKSON | 315 E PHILADELPHIA AVE, YOUNGSTOWN, OH 44507-1717 |
| JOYCE A KEEVER | 6898 THORNWOOD ST NW, CANTON, OH 44718-3799 |
| JOYCE A KING & | DONNA K KING-MIMMS JT TEN, 155 E 51ST STREET #12B, BROOKLYN, NY 11203 |

| | |
|---|---|
| JOYCE A KRAATZ | TR U/A, DTD 01/15/93 JOYCE A KRAATZ, REVOCABLE LIVING TRUST, 19300-24 MILE RD, MACOMB, MI 48042 |
| JOYCE A LANDON | 2523 W WEBSTER, ROYAL OAK, MI 48073 |
| JOYCE A LAURINO | 3521 RUSSELL THOMAS LANE, DAVIDSONVILLE, MD 21035 |
| JOYCE A LEE | 200 BROOLHILL DR, GAHANNA, OH 43230-1760 |
| JOYCE A LEOPOLD | 4385 MARY INGLIS HWY, COLD SPRING, KY 41076 |
| JOYCE A LITTLE | BOX 64820, ROCHESTER, NY 14624-7220 |
| JOYCE A LITTLEFIELD | 3249 WOODS RD, LESLIE, MI 49251-9516 |
| JOYCE A LOPOSSA | 330 VALLEY RD, GRAND RIVERS, KY 42045-9295 |
| JOYCE A MANTEY | 64517 E NORTHPARK DR, CONSTANTINE, MI 49042-9658 |
| JOYCE A MASON | 1407 SMITHSONIAN AVENUE, YOUNGSTOWN, OH 44505-1288 |
| JOYCE A MAY | TR VIETTA J FIORPISELLI TRUST, UA 04/23/99, 185 HIGH ST N E, WARREN, OH 44481-1219 |
| JOYCE A MAYLE | BOX 481, BOLIVAR, OH 44612-0481 |
| JOYCE A MCCARTHY & | GLEN G MCCARTHY JT TEN, 70 MAPLE AVE, BOX 15, MIDDLEBURGH, NY 12122-9648 |
| JOYCE A MIDDLETON | 700 W ORCHARD LANE, GREENWOOD, IN 46142-3030 |
| JOYCE A MILLS | ATTN JOYCE A DUCOLON, 5720 RIVER ROAD, EVART, MI 49631-8595 |
| JOYCE A MOORE | 1727 WEST 45TH STREET, ERIE, PA 16509-3627 |
| JOYCE A MORGAN | 452 W SR128, ALEXANDRIA, IN 46001 |
| JOYCE A NICHOLSON | 201 WARFIELD ROAD, NEWARK, DE 19713-2719 |
| JOYCE A PERRY | 6224 S WASHINGTON AVE, LANSING, MI 48911-5543 |
| JOYCE A POLLETT | 11631 DAWN ST 3, EAGLE RIVER, AK 99577-7886 |
| JOYCE A PROPES | 6491S 700E, WALTON, IN 46994 |
| JOYCE A QUICK | 210 LIPPERSHEY COURT, CARY, NC 27513-5665 |
| JOYCE A RICCI | 101FOREST HILLS DR, HURON, OH 44839 |
| JOYCE A ROARK | 231 CHAMBERLIN DR, HAMILTON, OH 45013-2117 |
| JOYCE A RYBAK & | HEATHER BOWYER &, LAURA RYBAK &, KELLY UHRICH JT TEN, 38772 S MCKENZIE POINT RD, DRUMMOND IS, MI 49726-9573 |
| JOYCE A RYBAK & | ROBERT C RYBAK &, RONALD RYBAK &, STACEY SMORCH JT TEN, 38772 S MCKENZIE POINT RD, DRUMMOND IS, MI 49726-9573 |
| JOYCE A SALAMY | 10403 VALLEY SPRING LN, TOLUCA LAKE, CA 91602-2805 |
| JOYCE A SATCHELL | 3498 BEAR CANYON CIRCLE, SEDALIA, CO 80135-8404 |
| JOYCE A SCOTT | ATTN JOYCE ECHTLER, 111 FOX RUN RD, MARS, PA 16066-4033 |
| JOYCE A SCOTT & | ROBERT W SCOTT, TR JOYCE A SCOTT LIVING TRUST, UA 01/24/98, 467 WOODCREST DRIVE, MECHANICSBURG, PA 17050-6809 |
| JOYCE A SEMEYN | 693 WESTSHIRE NW CT, COMSTOCK PARK, MI 49321-9327 |
| JOYCE A STODDARD | PO BOX 4, HUBBARDSTON, MI 48845-0004 |
| JOYCE A SWARTZ & | KATHERINE R SWARTZ JT TEN, 43728 VINTAGE OAK DR, STERLING HEIGHTS, MI 48314-2059 |
| JOYCE A TEIKE | 195 PROSPECT ST, SPENCERPORT, NY 14559 |
| JOYCE A TOWNE | 1329 MARINA POINTE BLVD, LAKE ORION, MI 48362-3904 |
| JOYCE A TUCKERMAN | 1514 CANTERBURY STREET, ADRIAN, MI 49221-1856 |
| JOYCE A WHITE | 441 ADAMS STREET, JEFFERSON, OH 44047 |
| JOYCE A WIGTON | 111 WIGTON LN, BUTLER, PA 16001-1567 |
| JOYCE A WOODHEAD | 7 ODIN CRES, AURORA ON,  CANADA |
| JOYCE A WOODHEAD | 7 ODIN CRESCENT, AURORA ON  L4G 3T3,  CANADA |
| JOYCE A WORKMAN | 4038 VIA ENCINAS, CYPRESS, CA 90630-3432 |
| JOYCE A WOYCHOWSKI | 700 OAK RIDGE, BRIGHTON, MI 48116-1718 |
| JOYCE A WURR | C/O PAUL WURR, 6714 E DUTCH CREEK, HIGHLAND RANCH, CO 80126 |
| JOYCE A ZOULEK | BOX 221, SPILLVILLE, IA 52168-0221 |
| JOYCE ADESSA | 29-50 167TH ST, FLUSHING, NY 11358 |
| JOYCE ANDERSON | 2520 NW 119TH ST, OKLAHOMA CITY, OK 73120-7006 |
| JOYCE ANDRUS WAINWRIGHT | 2807 PAGE PL, MONTGOMERY, AL 36116-3142 |
| JOYCE ANN ANDERSON | 23 WHALLON AVE, MAYVILLE, NY 14757 |
| JOYCE ANN BENHAM | 3735 HEATHERFIELD COURT, WASHINGTON, MI 48094 |
| JOYCE ANN BLACK | 3730 MARRISON PLACE, INDIANAPOLIS, IN 46205-2540 |
| JOYCE ANN GARRELTS ROGERS | 7386 PINE VISTA DRIVE, BRIGHTON, MI 48116 |
| JOYCE ANN HARKNESS | C/O JOYCE ANN BROWN, 3069 HULL RD, LESLIE, MI 49251-9556 |
| JOYCE ANN KRINITSKY | 11 FAIRVIEW AVE, TERRYVILLE, CT 06786-6331 |
| JOYCE ANN MITCHELL & | GERALD MITCHELL JT TEN, 3085 GLENWAY PL, BAY CITY, MI 48706-2351 |
| JOYCE ANN PEARSON & | RICHARD E PEARSON JT TEN, 5935 BRADFORD LANE, LANSING, MI 48917-1206 |
| JOYCE ANN PEDEN | 30832 CTY TD 61, MOFFAT, CO 81143 |
| JOYCE ANN STOCKER | 1015 S 16TH ST, COSHOCTON, OH 43812-2711 |
| JOYCE ANN TOBIN | 127 SILVER BROOK RD, MILTON, MA 02186-5239 |
| JOYCE ANN VERGA | 2552 NE TURNER AVE LOT 11, ARCADIA, FL 34266-5411 |
| JOYCE ANNA COLE | 426 CYPRESS DR, OXFORD, MI 48371-5093 |
| JOYCE ANNE GEORGE | 31 STAR RTE RD, ELKTON, MD 21921-3228 |
| JOYCE ARMETTA | 2109 BUELL DR, FALLSTON, MD 21047-2025 |
| JOYCE ARMSTRONG | APT 2-L, 27 W CLINTON AVE, TENAFLY, NJ 07670-2073 |
| JOYCE B AUSTIN | 9317 MAYBROOK PLACE, ALEXANDRIA, VA 22309-3029 |
| JOYCE B BALDWIN | 50 OAK ST, HALLSBORO, NC 28442-9082 |
| JOYCE B BRAGDON | CUST MEGAN B, SELLERS UTMA OH, 45 SPINO COURT, NORWALK, OH 44857-1118 |
| JOYCE B BRAGDON | CUST WESLEY, B SELLERS UGMA OH, 45 SPINO COURT, NORWALK, OH 44857-1118 |
| JOYCE B BRAGDON | CUST, DAWN M BRAGDON UGMA OH, 8 MEMORIAL DRIVE, BERLIN HEIGHTS, OH 44814-9691 |
| JOYCE B BRAGDON | CUST, HOLLY BRAGDON UGMA OH, 8 MERMORIAL DRIVE, BERLIN HEIGHTS, OH 44814-9691 |
| JOYCE B BRAGDON | CUST, CHRISTOPHER M WILDE UGMA OH, 32 RIDGEVIEW CIRCLE, MILAN, OH 44846-9519 |
| JOYCE B BRAGDON | CUST, LYNDSEY M WILDE UGMA OH, 32 RIDGEVIEW CIRCLE, MILAN, OH 44846-9519 |
| JOYCE B BUSH | 40 KENDRICK RD, EAST HARWICH, MA 02645-1518 |
| JOYCE B CAMBRON | TR JOYCE B CAMBRON LIVING TRUST, UA 03/06/98, 1930-A BALD EAGLE DR, NAPLES, FL 34105-2402 |

| | |
|---|---|
| JOYCE B CHRISTENSEN | 15 COLONIAL RIDGE DR, YARDLEY, PA 19067-3109 |
| JOYCE B DEBNAM | 316 RUFF ROAD, RAYVILLE, LA 71269-6139 |
| JOYCE B GARDELLA | 7207 CAULKING PLACE, BURKE, VA 22015-4408 |
| JOYCE B HUMPHREYS | 9400 COLESON RD, GLEN ALLEN, VA 23060-3411 |
| JOYCE B KOONTZ | 7886 SPIDEL RD, BRADFORD, OH 45308 |
| JOYCE B LADAR | CUST JEFFERY B LADAR UGMA CA, 1111 BAY STREET 206, SAN FRANCISCO, CA 94123-2363 |
| JOYCE B LAFALCE | 5366 WARWICK TRL, GRAND BLANC, MI 48439-9578 |
| JOYCE B LEWIS | 93 ROBIN DR, TRENTON, NJ 08619-1158 |
| JOYCE B LITTLE | 1913 CHELAN, FLINT, MI 48503-4309 |
| JOYCE B MCQUAID | 3857 ST RT 82 SW, NEWTON FALLS, OH 44444-9581 |
| JOYCE B MEGNA | 10211 W GREENFIELD AVE LOT, WEST ALLIS, WI 53214-3900 |
| JOYCE B PROVINO | 3 FOXWOOD ROW, DEPEW, NY 14043-5006 |
| JOYCE B ROSEN | 1250 NW 82ND AVE, PLANTATION, FL 33322-4654 |
| JOYCE B TOWER | 38 STONEBRIDGE ROAD, WAYLAND, MA 01778-3023 |
| JOYCE B WEBB | 4280 TEMPLETON RD N W, WARREN, OH 44481-9180 |
| JOYCE B WHITT | PO BOX 8183, GADSDEN, AL 35902-8183 |
| JOYCE BACHMAN | CUST, MISS LINDA BACHMAN U/THE NJ, U-G-M-A, ATTN LINDA KAUFMANN, 14 GINNY DR, WOODCLIFF LAKE, NJ 07677-8133 |
| JOYCE BEATRICE RANDOW | 1501 CRITTENDEN RD, WILMINGTON, DE 19805-1207 |
| JOYCE BERMAN | 2440 CHARNELTON STREET, EUGENE, OR 97405-3214 |
| JOYCE BERNADETTE FISHER | 207 MAINSAIL DRIVE, STEVENSVILLE, MD 21666 |
| JOYCE BERTHE JONES | 13311-3RD SW, SEATTLE, WA 98146-3327 |
| JOYCE BINGHAM | 1635 ENTERPRISE RD, WEST ALEX, OH 45381-9556 |
| JOYCE BITINAS & | CHARLES C BITINAS JT TEN, 6502 LUBARRETT WAY, MOBILE, AL 36695-3825 |
| JOYCE BOHANAN | 1024 FOXCROFT LN, BALTIMORE, MD 21221-5911 |
| JOYCE BOOKE | CUST JAIME, ALLISON BOOKE U/THE MICH U-G-M-A, ATTN JAIME RUBENSTEIN, 3315 SW VESTA CT, PORTLAND, OR 97219-9229 |
| JOYCE BREVKO | 1832 OMAR ST, WEST MIFFLIN, PA 15122-3709 |
| JOYCE BROOKS ROBINSON | 4114 MURRAYHILL RD, CHARLOTTE, NC 28209-4735 |
| JOYCE C AENIS | 1550 PORTLAND AVE APT 1306, ROCHESTER, NY 14621 |
| JOYCE C ANDREWS & | WANDA K OWENS JT TEN, 211 OAK CIRCLE N, STOCKBRIDGE, GA 30281-3312 |
| JOYCE C CASE | 2900 CHIPPEWA LN, MUNCIE, IN 47302-5584 |
| JOYCE C FABEC | 1601 CAMINO DE LA SIERRA NE, ALBUQUERQUE, NM 87112-4937 |
| JOYCE C FARROW | 9283 CASTLE CT, OTISVILLE, MI 48463-9408 |
| JOYCE C FELLOWS | 355 STONEWOOD AVE, ROCHESTER, NY 14616-3615 |
| JOYCE C FESSLER | 1000 SCOTT DRIVE, LIBERTY, MO 64068-3432 |
| JOYCE C FRANCO | 22 GUENTHER AVENUE, TONAWANDA, NY 14150 |
| JOYCE C FRIEND | 3045 E 241ST ST, CICERO, IN 46034-9482 |
| JOYCE C HABERMEHL | TR JOYCE C HABERMEHL TRUST, UA 1/7/99, 32651 CLOVERDALE ST, FARMINGTON, MI 48336-3901 |
| JOYCE C LA FRENIER | 71 SENNA RD, FITCHBURG, MA 01420-2932 |
| JOYCE C LEON | TR JOYCE C LEON REVOCABLE TRUST, UA 04/18/94, 333 RIDGEMONT ROAD, GROSSE POINTE, MI 48236-3133 |
| JOYCE C NAPOLITANI | 7822 CASTLEISLAND DR, SARASOTA, FL 34240-7902 |
| JOYCE C NORMAN | BOX 206, RAIFORD, FL 32083-0206 |
| JOYCE C OLANDER | 1345 ANNAPOLIS, CORPUS CHRISTI, TX 78415-4809 |
| JOYCE C PALMER | 28640 PARK COURT, MADISON HEIGH, MI 48071-3015 |
| JOYCE C ROGERS | TR, JOYCE C ROGERS REVOCABLE, LIVING TRUST U/A 12/08/98, 4400 SHERWOOD RD, ORTONVILLE, MI 48462-9273 |
| JOYCE C SHERMAN | 10120 LAKEWOOD DR, ROCKVILLE, MD 20850-3650 |
| JOYCE C TAYLOR | 2688 BARNS DR, WESTLAND, MI 48186 |
| JOYCE C WOLESHIN | 4428 TIDEVIEW DRIVE, JACKSONVILLE BEACH FL,, 32250-1800 |
| JOYCE CARGILE | 1148 HOLLYWOODAVE, CINCINNATI, OH 45224-1561 |
| JOYCE CARMONY & | KIMBERLY J CARMONY &, SHEREE K PARTRIDGE JT TEN, 1245 WENDEL, YPSILANTI, MI 48198-3145 |
| JOYCE CAROL GREEN | 15565 SE FAIROAKS AVE, MILWAUKIE, OR 97267-3536 |
| JOYCE CAROLYN THOMAS | 2330 CALEXICO WAY, SAINT PETERSBURG, FL 33712-4118 |
| JOYCE CHAGNON | 9 CROSS RD, HENNIKER, NH 03242 |
| JOYCE CULLEN | 395 PEEKSKILL HOLLOW RD, PUTNAM VALLEY, NY 10579-2701 |
| JOYCE D CASH | 217 DOUGLAS DR, BELLEVUE, NE 68005-2454 |
| JOYCE D GERST | 46425 HARRIS RD, BELLEVILLE, MI 48111-9299 |
| JOYCE D GRAMS | 13937 SAMOA RD, SAN LEANDRO, CA 94577-5418 |
| JOYCE D HANNIBAL | 310 ROSELAWN BLVD, LAFAYETTE, LA 70503-3910 |
| JOYCE D MUNSHAW | 5723 NW STATE F, UNION, MO 63084 |
| JOYCE D REYNOLDS | 821 S HEMPSTEAD RD, WESTERVILLE, OH 43081-3651 |
| JOYCE D RICHARDS | TR U/A, DTD 11/08/88 JOYCE D, RICHARDS TRUST, 5225 S W 10 AVE, CAPE CORAL, FL 33914-7019 |
| JOYCE D TAYLOR | C/O JOYCE TAYLOR SULLIVAN, BOX 34187, HOUSTON, TX 77234-4187 |
| JOYCE D WALDROP | 2947 HAPPY VALLEY ROAD, SUN PRAIRIE, WI 53590-9460 |
| JOYCE D WIREMAN | 90 HYDEN TRAILER CT, PRESTONSBURG, KY 41653-1946 |
| JOYCE DANE TRUVILLION | 1670 OAKMAN BLVD, DETROIT, MI 48238-2792 |
| JOYCE DE WOLFF & | LARRY DE WOLFF &, KENNETH DE WOLFF JT TEN, 52006 LAKE, THREE RIVERS, MI 49093-9659 |
| JOYCE DEBORAH KANDRO | 46 FAIRVIEW AVE, STRATFORD, CT 06614-4940 |
| JOYCE DERRICO | 407 HARTZELL AVE, NILES, OH 44446-5219 |
| JOYCE DEVOLL | TR, JOYCE DEVOLL TRUST NO 1, UA 09/07/00, 8928 FOX AVENUE, ALLEN PARK, MI 48101-1502 |
| JOYCE DYRECTOR | 6866 IRIS CIRCLE, LOS ANGELES, CA 90068-2716 |
| JOYCE E ALBERTSON | 424 S MICHIGAN, EDGERTON, OH 43517-9719 |
| JOYCE E ALLAN | 9 KELOWNA CT, TOMS RIVER, NJ 08757-6124 |
| JOYCE E BARR & | ROBERT H BARR JT TEN, 223 HOYT ST, MICHIGAN CITY, IN 46360-4447 |
| JOYCE E BERRY | 173 HIGH ST, PONTIAC, MI 48342-1120 |

| | |
|---|---|
| JOYCE E BLAKESLEE | 108 COURTLAND ST, ROCKFORD, MI 49341-1032 |
| JOYCE E BRAUN | 101 FREEMAN CIRCLE, GRIFFIN, GA 30224-5118 |
| JOYCE E BRITT | 3 ROSE AVE, MILL VALLEY, CA 94941 |
| JOYCE E BULTEMEIER | 157 WATERSHIP DOWN LN, LAMPE, MO 65681-8129 |
| JOYCE E CASARES | 4224 WENONAH AVE, STICKNEY, IL 60402-4307 |
| JOYCE E COULING | 981 E DANSVILLE RD, DANSVILLE, MI 48819-9797 |
| JOYCE E CRAIN | 2309 SOUTHWAY BLVD E, KOKOMO, IN 46902-4568 |
| JOYCE E DE FRAIN | 19930 DENBY STREET, REDFORD, MI 48240-1668 |
| JOYCE E DUNCAN | 10285 CALKINS RD, SWARTZ CREEK, MI 48473-9725 |
| JOYCE E DUTCHER | 7465 HOLLISTER AVE, SPACE 127, GOLETA, CA 93117-2593 |
| JOYCE E EMBREE | 1831 BENJAMIN N E, GRAND RAPIDS, MI 49505-5460 |
| JOYCE E EMERICK | TR, 600 EDGEHILL PL, APOPKA, FL 32703-8809 |
| JOYCE E FELCH | 22693 SPRUS LK TRL, MICHIGAMME, MI 49861 |
| JOYCE E FLACH | 2 BEEKMAN PLACE, NEW YORK, NY 10022-8058 |
| JOYCE E GOFF | 31540 TER DR, TAVARES, FL 32778-4748 |
| JOYCE E HAMMAR & | JAMES M HAMMAR & MICHELLE S HAGGERTY JT TEN, 10852 W JILLIAN RD, ORLAND PARK, IL 60467-4549 |
| JOYCE E HANDLEY | 7374 WEST ST, BOX 155, WASHINGTON, MI 48094-2793 |
| JOYCE E HOLT | 1494 BEECHWOOD STREET NE, WARREN, OH 44483-4130 |
| JOYCE E JOHNSON | 106 DUXBURY LANE, LONGMEADOW, MS 01106 |
| JOYCE E JONES | 6405 WEBBER COLE RD, KINSMAN, OH 44428-9555 |
| JOYCE E JURUS | 8844 HAWTHORNE POINT, WESTERVILLE, OH 43082-9605 |
| JOYCE E KOZA TR | UA 06/06/2008, JOYCE E KOZA LIVING TRUST, 5020 ROCKWOOD DRIVE, GRAND BLANC, MI 48439 |
| JOYCE E KUEHN | 5033 LANSING RD, CHARLOTTE, MI 48813-8327 |
| JOYCE E KUHN | 216 CRESTHILL AVE, TONAWANDA, NY 14150-7112 |
| JOYCE E LEEP | 9285 PARK PL, SWARTZ CREEK, MI 48473-8530 |
| JOYCE E MASENGALE | 1261 KELLOGG RD, IONIA, MI 48846 |
| JOYCE E MERCER | 3491 SOUTH NINE ROAD, HARRIETTA, MI 49638-9707 |
| JOYCE E NARITA | 4833 MAGGIES WAY CRT, CLARKSTON, MI 48346-1975 |
| JOYCE E PENDLETON | 813 KNIGHT CIRCLE, MARION, IN 46952-2466 |
| JOYCE E PETERS | 1372 FUNDY ST, OSHAWA ON  L1J 3N9,   CANADA |
| JOYCE E PETERSON | CUST ERIC, CHARLES PETERSON UGMA VA, 2230 BRANDYWYNE DR, MEBANE, NC 27302-8114 |
| JOYCE E PETERSON | 2223 STINSON PKWY, MINNEAPOLIS, MN 55418-4038 |
| JOYCE E PETERSON | CUST KNUTE, 2230 BRANDYWYNE DR, MEBANE, NC 27302-8114 |
| JOYCE E PIERS | 575 ARTISTS DR, NASHVILLE, IN 47448-8106 |
| JOYCE E RIFE | 4579 GLENMAWR AVE, COLUMBUS, OH 43224 |
| JOYCE E RIGSBY & | BRUCE L RIGSBY & PAUL T RIGSBY JT TEN, 3778 LIDO, HIGHLAND, MI 48356-1743 |
| JOYCE E RUDNICK | 8440 MOUNTAIN RD, GASPORT, NY 14067-9324 |
| JOYCE E SANDS | 2616 DARTMOUTH DRIVE, JANESVILLE, WI 53545-2776 |
| JOYCE E SHEPPARD | 3397 RIVERCREST DR APT 244, MELBOURNE, FL 32935-5790 |
| JOYCE E SOUTH | 428 CABO SAN JOSE, SANTA MARIA, CA 93455-1233 |
| JOYCE E STARZ | 1027 N NEGLEY AVE, APT 7, PITTSBURGH, PA 15206-1551 |
| JOYCE E STEGMAIER | 904 LOUISIANA AVE, CUMBERLAND, MD 21502-3642 |
| JOYCE E STRONG | TR UA 07/24/03, JOYCE E STRONG LIVING TRUST, 40519 VILLAGE WOOD RD, NOVI, MI 48375 |
| JOYCE E SUFFEL | 02845 MULLIGANS BLUFF ROAD, NEY, OH 43549 |
| JOYCE E TILFORD | 1518 S THOMPSON RD, SHELBYVILLE, IN 46176-9286 |
| JOYCE E VERDUN | 3319 WOLCOTT ST, FLINT, MI 48504-3294 |
| JOYCE E VEVERKA | 6144 MILLER RD, SWARTZ CREEK, MI 48473-1517 |
| JOYCE E WEST | 2913 ROSE LANE, KOKOMO, IN 46902-3242 |
| JOYCE E WHITESIDE & | MICHAEL WHITESIDE JT TEN, 17742 DIX RD, TRLR 64, MELVINDALE, MI 48122-1391 |
| JOYCE E WILLIAMS | 908 S CRAPO, MT PLEASANT, MI 48858-3662 |
| JOYCE E WILSON | 2317 HILLS ST, FLINT, MI 48503-6410 |
| JOYCE E WILSON & MISS | MERRIE ELLEN MILLER & MISS, LESLIE ANN MILLER JT TEN, 2317 HILLS ST, FLINT, MI 48503-6410 |
| JOYCE E ZEWICKE & | BRUCE T ZEWICKE JT TEN, 3869 SCHOENWALD LN, JACKSONVILLE, FL 32223 |
| JOYCE EDHEIMER | 2640 SNOWBERRY LANE, PEPPER PIKE, OH 44124-4321 |
| JOYCE ELAINE ANDREWS | 668 EAST AVE, LOCKPORT, NY 14094-3304 |
| JOYCE ELAINE ANDREWS | 668 EAST AVENUE, LOCKPORT, NY 14094-3304 |
| JOYCE ELAINE HANNAH | 113 LEE DR, SHARPSVILLE, IN 46068 |
| JOYCE ELIZABETH TANNER | 3726 RAINBOW CIRCLE, SNELLVILLE, GA 30039 |
| JOYCE ELIZABETH YERKS | TR, DONALD ELMER YERKS & JOYCE ELIZABET, YERKS REVOCABLE LIVING TRUST, U/A DTD 5/9/00, 9624 ROSELAND, LIVONIA, MI 48150 |
| JOYCE ELLEN BARBER | 1615 N ERB ST, APPLETON, WI 54911-3527 |
| JOYCE ELLEN CULVER | 842 BURBANK PL, MADISON, WI 53705-2102 |
| JOYCE ELLEN JACKSON | 529 W 111TH STREET APT 52, NEW YORK, NY 10025-1990 |
| JOYCE ELLEN KNUTH | BOX 4498, PINEHURST, NC 28374-4498 |
| JOYCE ENID FIXLER | 12360 RADOYKA DRIVE, SARATOGA, CA 95070-3525 |
| JOYCE F ADAMS & | SYLVESTER ADAMS JT TEN, 4704 NATCHEZ AVE, DAYTON, OH 45416-1542 |
| JOYCE F CAUDILL | 7801 E DEVONSHIRE, MUNCIE, IN 47302-9046 |
| JOYCE F EDWARDS | 24293 MARLYN DR, PRESTON, MD 21655-1948 |
| JOYCE F GREGORY & | CARLTON R GREGORY JT TEN, 11483 BARNUM LAKE RD, FENTON, MI 48430-9720 |
| JOYCE F MCGLOTHLIN | 6814 RATCLIFF RD, CAMBY, IN 46113-9287 |
| JOYCE F PATTISON | 6100 RIDGE ROAD, GULF HILLS, OCEAN SPRINGS, MS 39564-2264 |
| JOYCE F POWELL | 615 LOCARNO DR, VENICE, FL 34285 |
| JOYCE F STEINMANN | 13405 WRAYBURN ROAD, ELM GROVE, WI 53122-1349 |
| JOYCE F STILLS | 639 IDAHO DRIVE, XENIA, OH 45385-4625 |

| | |
|---|---|
| JOYCE FAY HERNDON | 1301 KOLLMAN, HONDO, TX 78861-1014 |
| JOYCE FEDOR | 12 N WILLIAM ST, MT PROSPECT, IL 60056 |
| JOYCE FELDMAN | TR JOYCE FELDMAN REVOCABLE TRUST, UA 11/07/00, 1256 EIDER CT, PUNTA GORDA, FL 33950 |
| JOYCE FISHMAN | CUST, GARY FISHMAN U/THE, MASSACHUSETTS UNIFORM GIFTS, TO MINORS ACT, 7020 HALF MOON CIR APT 111, HYPOLUXO, FL 33462-5434 |
| JOYCE FISHMAN | CUST, PAUL FISHMAN U/THE, MASSACHUSETTS UNIFORM GIFTS, TO MINORS ACT, 7020 HALF MOON CIR APT 111, HYPOLUXO, FL 33462-5434 |
| JOYCE FISHMAN | CUST, STEVEN FISHMAN U/THE, MASSACHUSETTS UNIFORM GIFTS, TO MINORS ACT, 7020 HALF MOON CIR APT 111, HYPOLUXO, FL 33462-5434 |
| JOYCE FLAHERTY & | MORGAN FLAHERTY JT TEN, 6770 W HWY 89A #85, SEDONA, AZ 86336 |
| JOYCE FREED | 15 CANDLEWOOD DR, WEST HARTFORD, CT 06117-1010 |
| JOYCE FRIEDLAND | CUST MICHAEL LEE FRIEDLAND, U/THE PA UNIFORM GIFTS TO, MINORS ACT, RD 2 PUGHTOWN RD, POTTSTOWN, PA 19465-9802 |
| JOYCE FRIEDMAN | 5250 LAS VERDES CIR 111, DELRAY BEACH, FL 33484-8059 |
| JOYCE G BRADLEY | 3758 E AMERICAN AVE, OAK CREEK, WI 53154-4856 |
| JOYCE G BROWN | TR JOYCE G BROWN REVOCABLE TRUST, UA 04/14/97, 4351 N 36TH PLACE APT 3, PHOENIX, AZ 85018-4076 |
| JOYCE G ELDRIDGE | 38973 PARSONS RD, GRAFTON, OH 44044-9743 |
| JOYCE G GRIMES | 1130 HWY 70, BARNWELL, SC 29812 |
| JOYCE G HARTMAN | 8609 TIMBER DR, FORT WORTH, TX 76180-1914 |
| JOYCE G HESLIP | PO BOX 130549, BIRMINGHAM, AL 35213-3219 |
| JOYCE G KEANE | TR U/A, DTD 01/03/94 JOYCE KEANE, TRUST, 59664 SUMMIT ROAD, THREE RIVERS, MI 49093-9264 |
| JOYCE G KING | CUST AMANDA L, KING UGMA MI, 5850 HAVENS RD, RT 2, LEONARD, MI 48367-1116 |
| JOYCE G MORTLAND | 8251 SHARON MERCER RD, MERCER, PA 16137-3035 |
| JOYCE G MURRAY | 18218 SANTA BARBARA DRIVE, DETROIT, MI 48221-2146 |
| JOYCE G RUSSELL | 8035 E COUNTY RD 100N, FRANKFORT, IN 46041 |
| JOYCE G STOCKER | 1015 S 16TH ST, COSHOCTON, OH 43812-2711 |
| JOYCE GILSTRAP JAMES | C/O MRS SUE J LLOYD, 70 HOLLYWOOD DRIVE, THE WOODLANDS, TX 77381-5117 |
| JOYCE GRAY | 4416 WILD FLOWER CIRCLE, BESSEMER, AL 35022-8346 |
| JOYCE GRIMSLEY | 27947 FLORENCE, ST CLAIR SHRS, MI 48081-2957 |
| JOYCE GROSS | 6267 LONG KEY LN, BOYNTON BEACH, FL 33437-2373 |
| JOYCE H ATKINS | 81 FOWLER RD, ROCKMART, GA 30153 |
| JOYCE H BARTON | 6 QUAY, TRENTON, NJ 08620 |
| JOYCE H BERGSTROM | CUST ROBERT G BERGSTROM UGMA NY, 56 LAKESIDE RD, MOUNT KISCO, NY 10549-4204 |
| JOYCE H CADDELL | 324 CLUB DRIVE, SALISBURY, NC 28144-3553 |
| JOYCE H DAY | 7353 WILD HAVEN PK, LAMBERTVILLE, MI 48144-9724 |
| JOYCE H GINLEY | 145 SUNNY DR, LAWRENCBERG, LAWRENCEBURG, IN 47025 |
| JOYCE H LABITA | 25 CARMEL AVE, STATEN ISLAND, NY 10314-4411 |
| JOYCE H MEDBURY TOD | 12050 MONTGOMERY RD, COTTAGE 504, CINCINNATI, OH 45249 |
| JOYCE H PROFFITT | 3261 LYNWOOD DR NW, WARREN, OH 44485-1310 |
| JOYCE H VAN HAREN | 6510 CRANE RD, YPSILANTI, MI 48197-8851 |
| JOYCE HARDY | 300 W FARM POND RD, APT 114, FRAMINGHAM, MA 01702-6249 |
| JOYCE HARRIS | 4079 BEACH RIDGE RD, NORTH TONAWANDA, NY 14120 |
| JOYCE HARTIGAN | 47 ELM, HICKSVILLE, NY 11801-3137 |
| JOYCE HEINRICH | WOLVERTON A 3007, CENTURY VILLAGE WEST, BOCA RATON, FL 33434-4507 |
| JOYCE HELEN SUCHER | 2419 WILSHIRE LN NE, ROCHESTER, MN 55906-6908 |
| JOYCE I CHRISMAN | 1405 LINDEN ST, READING, PA 19604 |
| JOYCE I MUDRAK | 1 FORT HUGER POINTE, SPANISH FORT, AL 36527 |
| JOYCE I SMITH | 3795 BROOKFIELD DR, WHITE LAKE, MI 48383 |
| JOYCE I TURNER | TR UA 12/27/96 TURNER LIVING TRUST, 1098 DAFFODIL DR, WATERFORD, MI 48327 |
| JOYCE I WALKER | 2008 DUPONT ST, FLINT, MI 48504 |
| JOYCE I WESTIN & | SHAWNA G MATHEWS &, ERIC R WESTIN III JT TEN, 752 E MUNGER ROAD, MUNGER, MI 48747-9784 |
| JOYCE I WILSON | 3767 TIPP COWLESVILLE RD, TIPP CITY, OH 45371-3033 |
| JOYCE IHORI YEE | 21336 AMULET DR, CUPERTINO, CA 95014-1301 |
| JOYCE IRENE PLATZ | 2407 N AVERILL AVE, FLINT, MI 48506-3008 |
| JOYCE J BEST | BOX 6101, CHESAPEAKE, VA 23323-0101 |
| JOYCE J DILLON | 5747 FALK CT, ARVADA, CO 80002-2225 |
| JOYCE J HERMAN | CUST JOY, ALICIA SKINNER UGMA MO, 415 N WALL, JOPLIN, MO 64801-2439 |
| JOYCE J JONES | 7176 DEER PATH, EVART, MI 49631-8281 |
| JOYCE J MANN | 5462 MARK WELBORN RD, SOMERSET, KY 42503-5126 |
| JOYCE J WELSH | 625 SAINT PETER DRIVE, GODFREY, IL 62035-2143 |
| JOYCE JEANE HENRY | 1129 W ANGALA AVE, MT MORRIS, MI 48958 |
| JOYCE JONES-LANE | 229 EASTON AVE, BUFFALO, NY 14215-3556 |
| JOYCE K BENUS | 2765 NE 13TH AVE, POMPANO BEACH, FL 33064 |
| JOYCE K DENNIS | 1015 SPRING DR, GASTONIA, NC 28052-9213 |
| JOYCE K ELLIS | 1849 MAVIE DR, DAYTON, OH 45414-2103 |
| JOYCE K GABRIS | 141 BRENDA, HOWELL, MI 48843-8770 |
| JOYCE K LUCHT & | TERRANCE E LUCHT JT TEN, 40 ROBINGLEN CT, SPRINGBORO, OH 45066-1380 |
| JOYCE K NELSON | 3299 ADAMS NE ST D31, ALBUQUERQUE, NM 87110-8047 |
| JOYCE K NORELL | 4004 REGATTA DR, DISCOVERY BAY, CA 94505-1720 |
| JOYCE K OAKLEY | 939 DIANTHUS CT, REYNOLDSBURG, OH 43068-6713 |
| JOYCE K PARR | 1621 ROCKY KNOLL LN, DACULA, GA 30019-6757 |
| JOYCE K PENCE | 105 PARKER DR, SPRINGBORO, OH 45066-1335 |
| JOYCE K ULM & | PHYLLIS J ULM JT TEN, 2914 GAMMA LN, FLINT, MI 48506-1834 |
| JOYCE KAPP | CUST DENNIS ELMER, KAPP UGMA MI, 7780 CHICHESTER, CANTON, MI 48187-1447 |

| | |
|---|---|
| JOYCE KARHOFF | TR, JOYCE KARHOFF REVOCABLE LIVING TRUS, U/A DTD 09/09/05, 7451 COUNTAY MEADOW DR, SWARTZ CREEK, MI 48473 |
| JOYCE KATEMAN | 55 WELLINGTON RD, EAST BRUNSWICK, NJ 08816-1720 |
| JOYCE KAUKALI | 7776 S NEWLAND ST, LITTLETON, CO 80128-5743 |
| JOYCE KAY MCMAHAN | 640 BLACK FOREST DRIVE, MARYVILLE, TN 37801-7425 |
| JOYCE KELLNER | 12329 CLARK DR, ORIENT, OH 43146-9165 |
| JOYCE KING | 4508 HARGROVE RD, TEMPLE HILLS, MD 20748-3608 |
| JOYCE KRASLEY JOYCE | 911 S LEWIS RD, ROYERSFORD, PA 19468-3005 |
| JOYCE KURYLA | 1975 E NORTON RD, HUDSON, OH 44236-4100 |
| JOYCE L ADAMS | 820 FERLEY ST, LANSING, MI 48911-3601 |
| JOYCE L BORDUIN | 725 BALDWIN ST APT A24, JENISON, MI 49428 |
| JOYCE L BRYANT | 2928 CALIFORNIA ST, BERKELEY, CA 94703-2014 |
| JOYCE L BURTON | 1713 MCGUFFEY RD, YOUNGSTOWN, OH 44505-3442 |
| JOYCE L CARSON | 689 W EUCLID, DETROIT, MI 48202-2003 |
| JOYCE L CLEMENS & | RICHARD CLEMENS JT TEN, 120 PERENNIAL DR, MOORESVILLE, NC 28117 |
| JOYCE L CRAIG | 3101 SW 51ST ST, OKLAHOMA CITY, OK 73119-4429 |
| JOYCE L ELOWSKY | 2225 S LONG LAKE RD, FENTON, MI 48430-1457 |
| JOYCE L GOTTSCHALL & | WAYNE R GOTTSCHALL JT TEN, 210 STABLESTONE DRIVE, CHESTERFIELD, MO 63017-2507 |
| JOYCE L HENRY | 16915 BALD EAGLE DR, KENDALL, NY 14476-9607 |
| JOYCE L JAMES | 3514 W WISCONSIN ST, INDIANAPOLIS, IN 46241-4136 |
| JOYCE L JIVIDEN | 75 BORDEN ROAD, WEST SENECA, NY 14224-2503 |
| JOYCE L KOVAK | TR JOYCE L KOVAK LIVING TRUST, UA 2/03/99, 2055 BONNIE BRAE NE, WARREM, OH 44483-3517 |
| JOYCE L LEWIS | 218 MARINERS WAY, SHEFFIELD LAKE, OH 44054-1071 |
| JOYCE L LEWIS & | CHRISTINE MC CLOUD JT TEN, 218 MARINER'S WAY, SHEFFIELD LAKE, OH 44054-1071 |
| JOYCE L MC NABNEY | WILDCAT HILL RD, HARWINTON, CT 06791 |
| JOYCE L MERIGOLD | 9811 EAST BROADWAY, TEMPLE CITY, CA 91780-2634 |
| JOYCE L MERILLAT | 4365 APPLE CROSS DR, INDIANOPLIS, IN 46254-3629 |
| JOYCE L PATE | 151 ESTES AVE, WEIRTON, WV 26062-3807 |
| JOYCE L PERKINS | TR, JOYCE L PERKINS REVOCABLE, LIVING TRUST, UA 12/14/98, 2024 CASS ST, MCBRIDE, MI 48852 |
| JOYCE L PLUNGAS | CUST, TRENT O PLUNGAS U/THE MARYLAND UNIFORM GIFTS TO MINORS ACT, BOX 807, HERMOSA BEACH, CA 90254-0807 |
| JOYCE L SHAW | 300 WESTERLY HILLS DR, ENGLEWOOD, OH 45322-2341 |
| JOYCE L SHELP | 3660 TORREY PINES BLVD, SARASOTA, FL 34238-2827 |
| JOYCE L SMITH | 150 PARKSIDE AVE APT 13L, TRENTON, NJ 08638-2632 |
| JOYCE L STAMPS | 994 SUNSET LANE, SEYMOUR, IN 47274 |
| JOYCE LAMALE FORD | 1224 ROSEDALE DRIVE, MANSFIELD, OH 44906-3535 |
| JOYCE LARAYNE MILLER & | PAGE L MILLER JT TEN, 6836 PALM AVE, HIGHLAND, CA 92346 |
| JOYCE LARUE THURMOND FRIES | 1604 ERIKA DR, SPRINGFIELD, OH 45503-5747 |
| JOYCE LAUBAN | 2000 LAUBAN LN, GAUTIER, MS 39553-1865 |
| JOYCE LAZAR | CUST RICHARD A LAZAR U/THE PA, UNIFORM GIFTS TO MINORS ACT, 107 GRENVILLE CIR, SOUTHAMPTON, PA 18966-1551 |
| JOYCE LE ANN MANNOR | 3640 CHANUTE AVE SW, GRANDVILLE, MI 49418-1934 |
| JOYCE LEE WITAK | TR UA 2/4/03, JOYCE LEE WITAK TRUST, 9364 MONICA DR, DAVISON, MI 48423 |
| JOYCE LEVENSON & | JOEL M LEVENSON JT TEN, 748 STRAWBERRY HILL RD W, COLUMBUS, OH 43213-3443 |
| JOYCE LIMING | RT 1 BOX 198, FALKNER, MS 38629-9610 |
| JOYCE LINTON & | JAY LINTON JT TEN, BOX 20, STUYVESANT FALLS, NY 12174-0020 |
| JOYCE LOO | 1551 AVION DR, MONTEREY PARK, CA 91754-2357 |
| JOYCE LOUISE SIMON | 8514 WIDMER RD, LENEXA, KS 66215-5415 |
| JOYCE LOUISE WAPLES | 664 BROOKHAVEN WAY, NICEVILLE, FL 32578-4045 |
| JOYCE LOUISE ZANZUCCKI | CUST DANIELLE MINISH ZANZUCCKI, UTMA NJ, 1604 REVERE LN, WALL, NJ 07753-7100 |
| JOYCE LOUISE ZANZUCCKI | CUST NICOLE MINISH ZANZUCCKI, UTMA NJ, 1604 REVERE LN, WALL, NJ 07753-7100 |
| JOYCE LOWARY | TR GENE & JOYCE LOWARY FAM TRUST, UA 04/14/00, 3610 HILLCREST AVE, ANTIOCH, CA 94509-8229 |
| JOYCE LOWDERMILK EDMONDS | 196 SAW TIMBER, SANFORD, NC 27330-8386 |
| JOYCE LUANN SWOBODA | 158 SHASTA COURT, APPLE VALLEY, MN 55124-7348 |
| JOYCE LYNNE HAINE | 20 FOX ROAD, CEDAR GROVE, NJ 07009 |
| JOYCE M BILLS | 1795 N 300 W, TIPTON, IN 46072-8553 |
| JOYCE M BRAY | 360 S LIMESTONE ST 207, SPRINGFIELD, OH 45505-1094 |
| JOYCE M BUSCHUR | 947 MAPLES DR, FRIENDSVILLE, TN 37737-3360 |
| JOYCE M BUTLER | 9410 SPRING BRANCH, DALLAS, TX 75238-2518 |
| JOYCE M CLAVON | 25440 BIANCA CT, MORENO VALLEY, CA 92557-5243 |
| JOYCE M COLEMAN | C/O JOE B BLAND GUARDIAN, BOX 338, VICTORIA, TX 77902-0338 |
| JOYCE M CORNWELL | TR UA 04/21/93, JOYCE MARIE CORNWELL TRUST, 9183 CAMELOT, WHITE LAKE, MI 48386 |
| JOYCE M DAVIS | 3915 FLANNERY RIDGE LANE, HOUSTON, TX 77047 |
| JOYCE M DEDOMINICIS | CUST JILL DEDOMINICIS UNDER THE, CT UNIFORM GIFTS TO MINROS, ACT, 119 TICONDEROGA RD, TORRINGTON, CT 06790-3449 |
| JOYCE M EAVEY | 10501 SHAYTOWN RD, MULLIKEN, MI 48861-9733 |
| JOYCE M EVANS | 107 BARRINGTON RD, SYRACUSE, NY 13214-1402 |
| JOYCE M FATUR | 843 ARBORETUM CIRCLE, SEGAMORE HILLS, OH 44067 |
| JOYCE M FISHER | 1309 NORTHBROOK ST, OSHAWA ON  L1G 7M5,   CANADA |
| JOYCE M HAMPTON & | ZEBEDEE HAMPTON JT TEN, 3030 PARKFIELD CT, FAIRFIELD, CA 94533-1340 |
| JOYCE M HASTINGS | 4405 LANSING ROAD, CHARLOTTE, MI 48813-9373 |
| JOYCE M HENDERSON | 19 HOOVER LANE, ENFIELD, CT 06082-5313 |
| JOYCE M HULCHANSKI | 3321 LAVREN WAY, FLOWER MOUND, TX 75028-2937 |
| JOYCE M JACKSON | BOX 375, SHOREHAM, NY 11786-0375 |
| JOYCE M JACOBS | 7917 N MARBELLA CT, ORLANDO, FL 32836-8706 |
| JOYCE M JAMES | 7941 S CHAPPEL, CHICAGO, IL 60617-1052 |
| JOYCE M JORDAN | 126 WOODHILL DRIVE, AMHERST, OH 44001-1614 |

| | |
|---|---|
| JOYCE M KANKEY | 9600 NE 112TH ST, KANSAS CITY, MO 64157-9626 |
| JOYCE M KEITH | 41 CHERRY ST, WALTHAM, MA 02453-3905 |
| JOYCE M KIRSCH | TR UA 10/13/99, JOYCE M KIRSCH REVOCABLE TRUST, 16750 RIDGEWOOD CT, PUNTA GORDA, FL 33982 |
| JOYCE M LEVATO & | JOSEPH G LEVATO JT TEN, 925 W 31ST ST, CHICAGO, IL 60608-5815 |
| JOYCE M LI SANTI | 224 NAPLES TER, BRONX, NY 10463-5414 |
| JOYCE M LUBACH | 22 ROOSEVELT TER # TC, BAYONNE, NJ 07002-1919 |
| JOYCE M MATTHEWS | 350 CRAWFORD ST, EATON TOWN, NJ 07724-2955 |
| JOYCE M MEAKINGS TOD | STEVEN MEAKINGS, 18759 NORTHWAY, ROSEVILLE, MI 48066-1013 |
| JOYCE M MILLER | APT 800, 740 WONDERLAND ROAD S, LONDON ON  N6K 1L9,   CANADA |
| JOYCE M MOWEN | 7050 PISGAH RD, TIPP CITY, OH 45371 |
| JOYCE M NEWCOMB | 403 PEPPERTREE RD, VENICE, FL 34293-1141 |
| JOYCE M OLMEDA | 3492 MEADOHILL CIR, HOLLY, MI 48442 |
| JOYCE M OPRAMOLLA | 2480 POMEROY ROAD, TREADWELL, NY 13846-9703 |
| JOYCE M PARKS | 21309 CARLTON DRIVE, MACOMB, MI 48044 |
| JOYCE M PEVERILL | 462 OLD SACKVILLE RD, LOWER SACKVILLE NS  B4C 2J9,   CANADA |
| JOYCE M PFEIFFER | 234 REITMAN CT, ROCHESTER, MI 48307-1141 |
| JOYCE M POTTS | 3633 SUMPTER, LANSING, MI 48911-2622 |
| JOYCE M ROCHE | 2734 GROVENBURG RD, LANSING, MI 48911 |
| JOYCE M ROCHE | CUST LJENNIFER S ROCHE UGMA MI, 2734 GROVENBURG RD, LANSING, MI 48911-6459 |
| JOYCE M ROCHE & | JOHN E ROCHE JT TEN, 2734 GROVENBURG RD, LANSING, MI 48911-6459 |
| JOYCE M ROGERS | 929 HUBBARD AVE, FLINT, MI 48503-4937 |
| JOYCE M ROGERS | 100 408 EAST VACA RD, KENNEWICK, WA 99338-9023 |
| JOYCE M ROSS | 1710 STOKESLEY ROAD, BALTIMORE, MD 21222-4837 |
| JOYCE M ROTHMAN | ATTN JOYCE SISPERA, 252 N WALNUT ST, OTTAWA, OH 45875-1745 |
| JOYCE M RUMAN | 18911 SE 114TH ST, OCKLAWAHA, FL 32179-4725 |
| JOYCE M SCHENK | TR UA 04/04/03, JOYCE M SCHENK REVOCABLE LIVING TRU, 41695 BERLY DR, CLINTON TOWNSHIP, MI 48038-4632 |
| JOYCE M SCHWARTZ & | LEONARD SCHWARTZ JT TEN, 8081 MORROW RD, CLAY, MI 48001-3202 |
| JOYCE M SEWNIG | 7849 W 97TH PL, HICKORY HILLS, IL 60457-2306 |
| JOYCE M SEWNIG | 7849 W 97TH PL, HICKORY HILLS, IL 60457-2306 |
| JOYCE M SHARP & | MARION C FORMAN JT TEN, 309 S GRAY AVE, WILM, DE 19805-1921 |
| JOYCE M SHEELY | 1013 E FIRMIN ST, KOKOMO, IN 46902-2337 |
| JOYCE M SHERWOOD | 14601 CREEK VALLEY CT, CENTREVILLE, VA 20120-2923 |
| JOYCE M STAMPER | BOX 5102, DEARBORN, MI 48128-0102 |
| JOYCE M TENNISON | 510 W BARTON, WEST MEMPHIS, AR 72301-2933 |
| JOYCE M THORNBERRY & | CATHERINE A KEARNS JT TEN, 1200 W HIGH STREET, PIQUA, OH 45356-2539 |
| JOYCE M TYRELL | 1041 BLOOMFIELD ST, HOBOKEN, NJ 07030-5203 |
| JOYCE M VANHOLDER | 11200 OLDBRIDGE, GRAND BLANC, MI 48439-1058 |
| JOYCE M WALL | 28621 ROSSLYN, GARDEN CITY, MI 48135-2765 |
| JOYCE M WHEELER & | JOHN R WHEELER JT TEN, 44853 ERIN, PLYMOUTH, MI 48170-3808 |
| JOYCE M WHEELER & | KIM E FAZIO JT TEN, 44853 ERIN, PLYMOUTH, MI 48170-3808 |
| JOYCE M WILSON & | KATHY BONDI JT TEN, 12140 FRANCESCA, GRAND BLANC, MI 48439-1564 |
| JOYCE M WISHKIN | 627 HIGH RD, ASHLAND, PA 17921 |
| JOYCE MANIS | 1860 BENTLEY DR, SALEM, OH 44460-2427 |
| JOYCE MARIE DAOUST | G-8385 W POTTER RD, FLUSHING, MI 48433 |
| JOYCE MARKIN | 161 WEST LEWISTON, FERNDALE, MI 48220-2722 |
| JOYCE MARY HORECKY | 7 HOBBS LN, CLINTON CORNERS, NY 12514-2435 |
| JOYCE MAY BOGGESS | PO BOX 1366, THOMSON, GA 30824 |
| JOYCE MC CLAY | CUST COLLEEN, ROSE MC CLAY UGMA NY, 114 AGOR LANE, MAHOPAC, NY 10541-1324 |
| JOYCE MC DONALD | 16 SHERWOOD LANE, NUTLEY, NJ 07110-2550 |
| JOYCE MC MILLAN | PO BOX 4302, DILLON, CO 80435 |
| JOYCE MCCLURG | 76 WRIGHT RD, HENRIETTA, NY 14467-9502 |
| JOYCE MCCLURG & | RICHARD MCCLURG JT TEN, 76 WRIGHT ROAD, HENRIETTA, NY 14467-9502 |
| JOYCE MEAD | 3129 WAYNE RD, HOPKINS, MI 49328 |
| JOYCE MILLER SAWYER | 3000 WILLIAMS STATION RD, MATTHEWS, NC 28105 |
| JOYCE MORRIS | 729 W 35TH ST, MARION, IN 46953-4215 |
| JOYCE N COMER | 1088 HELMER ROAD, RIVERDALE, GA 30296-1259 |
| JOYCE N GREENINGER | 401 DRUMMERS LANE, WAYNE, PA 19087-1558 |
| JOYCE N LAVISCOUNT | 24 AMY CI, NEWTOWN, PA 18940-1257 |
| JOYCE N LEARY | TR UA 12/29/67 JOYCE N LEARY TRUST, 1967, BOX 250, ANDOVER, MA 01810-0005 |
| JOYCE N WATSON | 6709 PRINCE LANE, CLARKSTON, MI 48346-2330 |
| JOYCE NOKES SIMMONS | 165 HERITAGE LN, SALISBURY, NC 28147-7867 |
| JOYCE O SWINGLEY | 13601 FOREST BEND CIRCLE, LOUISVILLE, KY 40245 |
| JOYCE ONEIL | 1803 49TH AVE WEST, BRADENTON, FL 34207 |
| JOYCE OOSTERHEERT | 3132 92ND ST SW, BYRON CENTER, MI 49315 |
| JOYCE P DILLARD | CUST HANNAH ELIZABETH DILLARD, UGMA SC, 702 GLENRIDGE RD, SPARTANBURG, SC 29301-5306 |
| JOYCE P DILLARD | CUST MARY KATHERINE DILLARD, UGMA SC, 702 GLENRIDGE RD, SPARTANBURG, SC 29301-5306 |
| JOYCE P DILLARD | CUST SARAH JO DILLARD, UGMA SC, 702 GLENRIDGE ROAD, SPARTANBURG, SC 29301-5306 |
| JOYCE P GERNEY | 225 SOUTH STILES STREET, LINDEN, NJ 07036-4344 |
| JOYCE P HEISS | 13001 112TH AVENUE, GRAND HAVEN, MI 49417-8751 |
| JOYCE P HIRT | 80 DAVIS LANE, RED BANK, NJ 07701-5563 |
| JOYCE P JONES | 13311 3RD AVE SW, SEATTLE, WA 98146 |
| JOYCE P LANGFORD | 3748 MONTROSE CIR, JACKSON, MS 39216-3712 |
| JOYCE P MIKOLAJEWSKI | 503 CO RD 668, DAYTON, TX 77535-3057 |

| | |
|---|---|
| JOYCE P SWINNEY | 131 STONEWOOD DR, RUSSELLVILLE, AL 35654-8173 |
| JOYCE P WOHLFEIL | CUST, CATHERINE A WOHLFEIL U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, 195 DELRAY AVE, WEST SENECA, NY 14224-1842 |
| JOYCE P WOHLFEIL | CUST, MARGARET L WOHLFEIL U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, 195 DELRAY AVE, WEST SENECA, NY 14224-1842 |
| JOYCE P WOHLFEIL | 195 DELRAY AVE, WEST SENECA, NY 14224-1842 |
| JOYCE PETERSON THURMER | CUST ELIZABETH S THURMER, UGMA CO, 1435 OLD TALE RD, BOULDER, CO 80303-1323 |
| JOYCE PIKE | 414 CAMBRIDGE DR 11, BUTLER, NJ 07405-3241 |
| JOYCE PINKETT | 224 KELLER BEYER RD, NEW CASTLE, DE 19720 |
| JOYCE PLAYTER | 1352 HILLSIDE DR, WAUKESHA, WI 53186-8110 |
| JOYCE POTENSKY TOD CHRISTOPHER S | POTENSKY SUBJECT TO STA TOD RULES, C/O CHRIS POTENSKY, 6787 WILLOW LANE, MASON, OH 45040 |
| JOYCE PURIFORY | 20201 CARRIE, DETRIOT, MI 48234-3075 |
| JOYCE R BARCEY | 1583 N LINCOLN AVE, SALEM, OH 44460-1338 |
| JOYCE R DE VALINGER | 647 STATE ROUTE 186, LAKE CLEAR ROAD, SARANAC LAKE, NY 12983 |
| JOYCE R DE VALINGER & | TRAVIS STEWART DE VALINGER JT TEN, 651 STATE ROUTE 186, SARANAC LAKE, NY 12983-5717 |
| JOYCE R GUNTER JR | 7632 TORTUGA DR, DAYTON, OH 45414-1750 |
| JOYCE R HURST | CUST MARK FORAKER UGMA OH, 38 LEONARD AVE, HOOKSETT, NH 03106-1053 |
| JOYCE R LOVE | 7055 N ROCKLEDGE AVE, MILWAUKEE, WI 53209-2941 |
| JOYCE R PAGE | 16554 MENDOTA ST, DETROIT, MI 48221-2820 |
| JOYCE R POPP | 6113 LAKEWOOD BLVD, LAKEWOOD, CA 90712-1028 |
| JOYCE R REILLY | TR REVOCABLE TRUST 07/09/92, U/A JOYCE R REILLY, 5001-D LITTLE CREEK, GODFREY, IL 62035-1508 |
| JOYCE R SONE & | J ROY SONE, TR UA 06/07/91, THE JOYCE R SONE & J ROY, SONE TRUST, 3326 CEDAR BEND RD, JEFFERSON CITY, MO 65109-9228 |
| JOYCE R STANLEY | 934 COMMUNITY DR, LA GRANGE PARK, IL 60526-1559 |
| JOYCE R SUROWY | 353 ELLINWOOD DR, ROCHESTER, NY 14622-2360 |
| JOYCE R TERRELL | 20061 PREVOST, DETROIT, MI 48235-2344 |
| JOYCE R WEATHERLY | 2410 MEMORIAL DRIVE APT B-114, BRYAN, TX 77802 |
| JOYCE RICHARDSON | 7041 S FORK DR, SWARTZ CREEK, MI 48473-9736 |
| JOYCE ROBINSON | 24433 ROANOKE, OAK PARK, MI 48237-1838 |
| JOYCE ROSEN | 240 TIMOTHY AVE, BETHLEHEM, PA 18020-9707 |
| JOYCE S BATES & | PAUL K BATES JR JT TEN, 111 BROOKPARK DR, CANFIELD, OH 44406 |
| JOYCE S BROWN | 14 CAMEO DR, MONROE TWP, NJ 08831-8731 |
| JOYCE S CROX | 2365 SARATOGA DRIVE, LOUISVILLE, KY 40205-2020 |
| JOYCE S GODWIN & | J LINDSAY BIXLER JT TEN, C/O MRS JOYCE S MORRIS, 3159 KNOLLWOOD DR, APT 59C, MOBILE, AL 36693 |
| JOYCE S HERSHBERGER | 2040 BENTLEY DR, WILLIAMSPORT, PA 17701-1958 |
| JOYCE S IRISH | CUST JENNIFER ANN IRISH UGMA CT, 101 FAR HORIZON DR, CHESHIRE, CT 06410-2855 |
| JOYCE S PICKARD | 160 AUTUMN DR, TRAFFORD, PA 15085-1449 |
| JOYCE S WALLACE | 2 DOMINGO RD, DELAND, FL 32724-1303 |
| JOYCE S WIDMARK | 114 E FAIRVIEW, ARLINGTON HEIGHTS, IL 60005-2665 |
| JOYCE SCHUETTE | 147 BAY SHORE DRIVE, BAY CITY, MI 48706 |
| JOYCE SCHWARTZ | 228 BRECON DR, SALINE, MI 48176-1189 |
| JOYCE SEGELBAUM | 9225 MEDICINE LAKE RD #111, GODLEN VALLEY, MN 55427 |
| JOYCE SHEA | 27432 DEWDROP AVE, CANYON COUNTRY, CA 91351-3328 |
| JOYCE SHEVLAND | CUST MATTHEW ROBERT SHEVLAND, UTMA IL, 13206 TRIADELPHIA RD, ELLICOTT CITY, MD 21042-1143 |
| JOYCE SHEVLAND | CUST NICHOLAS EDWARD SHEVLAND, UTMA IL, 13206 TRIADELPHIA RD, ELLICOTT CITY, MD 21042-1143 |
| JOYCE SHEVLAND | CUST RYAN, MICHAEL SHEVLAND UTMA IL, 13206 TRIADELPHIA RD, ELLICOTT CITY, MD 21042-1143 |
| JOYCE SIMON | CUST, DANA SIMON U/THE ARIZONA, UNIFORM GIFTS TO MINORS ACT, ATTN DANA SIMON M D, 2320 ASHWORTH ROAD, WEST DES MOINES, IA 50265-3317 |
| JOYCE SLOCUM GINGOLD | 41 N CHERRY RD, MEMPHIS, TN 38117-3101 |
| JOYCE SMITH | 10023 WARWICK, DETROIT, MI 48228-1324 |
| JOYCE SMITH | 31 MASON AVE, NEWTON, NJ 07860-2407 |
| JOYCE STAHL | CUST, SHERIN SUE STAHL U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 1201 SOUTH OCEAN DR-APT 2212 S TOW, HOLLYWOOD, FL 33019 |
| JOYCE STINE | 5715 F COACH DR E, DAYTON, OH 45440-2745 |
| JOYCE STREY | 5015 RIVERMOOR DR, OMRO, WI 54963-9428 |
| JOYCE SUDHOFF | 145 BEVERLEY DR SE, WINTER HAVEN, FL 33884-2002 |
| JOYCE T BOWYER & | MARK W BOWYER JR JT TEN, APT 1015, APT 615 1111 PARK AVE, BALTIMORE, MD 21201-5620 |
| JOYCE T CAUMMISAR | 704 FOREST PARK RD, LOUISVILLE, KY 40223-5414 |
| JOYCE T THOMPSON | 3916 VALLEY BEND DR, MOODY, AL 35004-2523 |
| JOYCE TASCH | 7979 CHICAGO AVENUE, RIVER FOREST, IL 60305-1363 |
| JOYCE THOMAS | 336 AUBURN, PONTIAC, MI 48342-3204 |
| JOYCE TIMPONE | 29 TOWER LANE, LEVITTOWN, NY 11756 |
| JOYCE TREMAYNE | 1 WEDGEWOOD WAY, DALLAS, PA 18612 |
| JOYCE TYRELL AS EXECUTRIX OF | THE ESTATE OF JOHN J TYRELL, 1041 BLOOMFIELD ST, HOBOKEN, NJ 07030-5203 |
| JOYCE V EVANS | 1191 N AURELIUS RD, MASON, MI 48854-9529 |
| JOYCE V PENIX | CUST CODY F WOOD, UTMA OK, RR 1 BOX 182, PAULS VALLEY, OK 73075-9762 |
| JOYCE VEVERKA & | LOUIS VEVERKA JT TEN, 6144 MILLER RD, SWARTZ CREEK, MI 48473-1517 |
| JOYCE VIVIAN ANTHONY & | LENA DARLENE MUELLER JT TEN, 6334 THORNAPPLE LAKE RD, LOT 1, NASHVILLE, MI 49073 |
| JOYCE VIVIAN ANTHONY TOD | LENA DARLENE MUELLER, SUBJECT TO STA TOD RULES, 6334 THORNAPPLE LAKE RD, LOT 1, NASHVILLE, MI 49073 |
| JOYCE W BEATENBOUGH | 11037 PRATT LN, LYNDONVILLE, NY 14098-9424 |
| JOYCE W BLACK | TR JOYCE W BLACK TRUST UA 6/11/90, 322 W 43RD CRT, GRIFFITH, IN 46319 |
| JOYCE W COOK | 4661 DURBAN PARK DRIVE, PLANO, TX 75024 |
| JOYCE W DONOHUE | 151 HENNEWYCK CIRCLE, SLINGERLANDS, NY 12159 |
| JOYCE W HEATH | TR SARAH, M PARTLOW HOME U/W ALBERT N, PARTLOW, 13 MARBLE STREET, BRANDON, VT 05733-1119 |
| JOYCE W JOHNSON | CUST BEN DANIEL JOHNSON, UGMA GA, 10800 ALPHARETTA HWY 547, ROSWELL, GA 30076-1423 |
| JOYCE W KELLY | 44 S WHISPERING LANE, HAMBURG, NY 14075-1839 |

| | |
|---|---|
| JOYCE W KIRKPATRICK & | WILLIAM O KIRKPATRICK JT TEN, 2515 PROUIDENCE CHURCH RD, ANDERSON, SC 29626 |
| JOYCE W PALLAGUT | 2624 ROBIN HOOD DR, GREENSBORO, NC 27408-3914 |
| JOYCE W POLLACK | 6137 N SACRAMENTO, CHICAGO, IL 60659-2519 |
| JOYCE W SCROEDER | 200 PICKETT AVE, SANDSTON, VA 23150-1431 |
| JOYCE W SLACK | BOX 24, GRANARY ROAD, SERGEANTSVILLE, NJ 08557-0024 |
| JOYCE W VENDELY | 1667 FOOTVILLE RICHMOND RD W, JEFFERSON, OH 44047 |
| JOYCE W WEAVER | 6909 ST RT 571 EAST, GREENVILLE, OH 45331-9669 |
| JOYCE W WINSLOW | 17 TWIN LAKE ESTATE, HUMBOLDT, TN 38343 |
| JOYCE WALLACE | 2008 BARBERRY CT, BOWLING GREEN, KY 42104 |
| JOYCE WEATHERLY | HWY 21 EAST, BOX 217, MIDWAY, TX 75852-0217 |
| JOYCE WEATHERSBY | BOX 573, LIBERTY, MS 39645-0573 |
| JOYCE WEBER BOWERS | RR1 BOX 37, STRASBERG, IL 62465-9701 |
| JOYCE WEBSTER OWINGS | 15965 BROOKHILL DR, BROOKFIELD, WI 53005-2258 |
| JOYCE WECHSLER | 158 TEWKESBURY RD, SCARSDALE, NY 10583-6036 |
| JOYCE WILLIAMS BYRD & | JAROLD D BYRD JT TEN, 15933 GEORGIA, PARAMOUNT, CA 90723-5103 |
| JOYCE WILLIAMS-BUCKLER | 3867 MEADOW LANE, GROVE CITY, OH 43123-2214 |
| JOYCE WILSON | 1861 CRESTLINE RD, PLEASANTON, CA 94566 |
| JOYCE WIMER & | LUCIAN W WIMER, TR UA 05/20/91, LUCIAN W WIMER & JOYCE M, WIMER LIVING TRUST, 147 TRUDELL DRIVE, SAN ANTONIO, TX 78213-3054 |
| JOYCE WINKLER & | ROBERT WINKLER JT TEN, 219 SERPENT LANE, MANAHAWKIN, NJ 08050 |
| JOYCE WOOD | 13675 MASON RD BOX 592, GRANT, MI 49327 |
| JOYCE WOODARD | 1518 LIBERTY RD, PROSPECT, TN 38477-6230 |
| JOYCE WOODS | 12740 ROSELAWN, DETROIT, MI 48238-3178 |
| JOYCE WYSKIEWICZ | 31 MILLER AVE, MERIDEN, CT 06450-6827 |
| JOYCE Y KEILLOR | 4622 S EAST TORCH LAKE DR, BELLAIRE, MI 49615-9346 |
| JOYCE Y SEE | 11300 SE 74TH AVE, BELLEVIEW, FL 34420-4226 |
| JOYCEANN YELTON | 1120 CHESTER ST, ANDERSON, IN 46012 |
| JOYCELYN A ROGERS | 1035 CLIFT CAVE DRIVE, SODDY, TN 37379-5704 |
| JOYCELYN B BROUSSARD | 2598 KIRK RD, MAURICE, LA 70555-3352 |
| JOYCELYN L ANG | 6463 POWHATAN DR, HAYES, VA 23072 |
| JOYCELYN S PIKE | 1919 LIVEOAK TRAIL, WILLIAMSTON, MI 48895-9344 |
| JOYCELYN T MAZZA | 235 E SCHREYER PL, COLUMBUS, OH 43214 |
| JOYCLYN M WATERS | 15835 NW 10TH ST, PMBK PINES, FL 33028-1606 |
| JOYE C DOREY & | DALE A DOREY JT TEN, 21 AUDETTE ST, WINOOSKI, VT 05404-1750 |
| JOYE C DOREY & | LISA D MYERS JT TEN, 21 AUDETTE ST, WINOOSKI, VT 05404-1750 |
| JOYE C DOREY & | TRINA D VILLEMAIRE JT TEN, 21 AUDETTE ST, WINOOSKI, VT 05404-1750 |
| JOYE C DOREY & | LAURIE J DOREY JT TEN, 21 AUDETTE ST, WINOOSKI, VT 05404-1750 |
| JOYE H BUTT | TR U/A DTD, 6 WESLEY WOODS CT, KINGSVILLE, MD 21087-1160 |
| JOYE J LESLIE | PO BOX 1115, FREMONT, CA 94538-0006 |
| JOYE KANE | RURAL ROUTE 1, FULLERTON ON  N0K 1H0,   CANADA |
| JOYES N TWEED | 21155 RUNNING BRANCH, DIAMOND BAR, CA 91765-3777 |
| JOYLYNNE DANIELS WILLS & | JERRY B WILLS JT TEN, 5650 MUNCASTER MILL ROAD, ROCKVILLE, MD 20855-1827 |
| JOZEF A MOCHOL | 29623 OAKLEY ST, LIVONIA, MI 48154 |
| JOZEF ATLAS | 154 ALTESSA BLVD, MELVILLE, NY 11747 |
| JOZEF BARUTA | 4570 BROADVIEW ROAD UP, CLEVELAND, OH 44109 |
| JOZEF BEDNARZ | 380 N ADAM ST, LOCKPORT, NY 14094-1406 |
| JOZEF KEPNOWSKIE | 42-600 TARNOWSKIE GORY, UL BESKIDZKA 10 ZZZZZ,   POLAND |
| JOZEF KIELIAN | 705 W ELM ST 1, LINDEN, NJ 07036-5715 |
| JOZEF MIZERA | PO BOX 1460, BRIGHTON, MI 48116-7960 |
| JOZEF Z NEDZA | 761 PILGRIM AVE, LAWRENCEVILLE, NJ 08648-4616 |
| JP MORGAN CHASE BK TRAD CUST | VIRGINIA A SMITH IRA ROLLOVER, 34476 MANOR RUN CIR, STERLING HTS, MI 48312-5332 |
| JR SAFETY CLUB | ATTN FRANK SEARS, 145 E WASHINGTON ST, MONTICELLO, GA 31064-1015 |
| JTM FAMILY LIMITED PARTNERSHIP | /INDIANA LTD PARTNERSHIP/, 407 MILL FARM RD, NOBLESVILLE, IN 46060 |
| JUAN A CARDONA | 1833 RIVERSIDE DR, LAKE STATION, IN 46405-2072 |
| JUAN A CARRERA | 612 BRANHAM LANE, SAN JOSE, CA 95136-1914 |
| JUAN A DELOSSANTOS & | CELIA DELOSSANTOS JT TEN, 966 LINCOLN AVE, ADRIAN, MI 49221-3230 |
| JUAN A MARTINEZ | 8585 W RIVERSIDE DR, SARANAC, MI 48881-9521 |
| JUAN A MATA | 1318 JOHNSON, SAGINAW, MI 48601-1730 |
| JUAN A PRADO | 539 CENTRAL AVE, HAVERTOWN, PA 19083-4233 |
| JUAN A RAMOS | 5779 MARYANNE PL, HALTOM CITY, TX 76137-2682 |
| JUAN A REYNOSO | 24325 VISTA BUENA DR, DIAMOND BAR, CA 91765-1836 |
| JUAN A RIVERA | 15836 HANOVER, ALLEN PARK, MI 48101-2738 |
| JUAN A SILVAS | 9037 ROYSTON ROAD, GRAND LEDGE, MI 48837-9414 |
| JUAN A WATSON | 1519 CLAIRMOUNT ST, DETROIT, MI 48206-2095 |
| JUAN ALVARADO HERNANDEZ | 339 E 87ST, NEW YORK CITY, NY 10128 |
| JUAN ANDRES LOPEZ CONWAY | BOX 9020796, SAN JUAN, PR 00902-0796 |
| JUAN ANTONIO DELOS-SANTOS | 966 LINCOLN AVE, ADRIAN, MI 49221-3230 |
| JUAN ANTONIO DELOS-SANTOS | 966 LINCOLN AVE, ADRIAN, MI 49221-3230 |
| JUAN ARELLANO | 3972 MILL LAKE RD, LAKE ORION, MI 48360-1539 |
| JUAN B AGEE | 2828 CO RD 170, MOULTON, AL 35650-7472 |
| JUAN B SEPEDA JR | 22800 DEERFIELD COURT, CURTICE, OH 43412-9312 |
| JUAN B VAZQUEZ | 4100 SPRING MILL DR, KOKOMO, IN 46902-5168 |
| JUAN BARBOSA | 2750 S KEELER AVE, CHICAGO, IL 60623-4328 |
| JUAN C ESTEVA | 751 MALENA DR, ANN ARBOR, MI 48103-9360 |

| | |
|---|---|
| JUAN C PATURZO | 9030 W HAWTHORN DR, HICKORY HILLS, IL 60457-3206 |
| JUAN C RADZINSCHI & | ADRIANA RADZINSCHI JT TEN, 6516 GARDENWICK RD, BALTIMORE, MD 21209-2538 |
| JUAN C VAZQUEZ | 2925 DOWNING ST, FLOWER MOUND, TX 75028-1730 |
| JUAN CASILLAS | 707 CORK STREET, SAN FERNANDO, CA 91342-5410 |
| JUAN CAVAZOS | 2057 IOWA, SAGINAW, MI 48601-5214 |
| JUAN CENTENO | 2715 WILSON, LANSING, MI 48906-2640 |
| JUAN CEPEDA | 1646 ANTHONY AVE APT 2B, BRONX, NY 10457-8025 |
| JUAN CUADRA | DELPHI PACKARD ESPANA, POLIGONO LANDABEN C/A S/N, PAMPLONA NAVARRA, SPAIN ZZZZZ,   SPAIN |
| JUAN E CAHUE | 214 W TANGLEWOOD DR, NEW BRAUNFELS, TX 78130-8135 |
| JUAN E JIMENEZ | 2554 SHILSHONE CIRCLE, SAN JOSE, CA 95121-2711 |
| JUAN ESCOBAR | 729 ROXBURY CT, LAKE ORION, MI 48359-1749 |
| JUAN F BARRIOS | 10345 CAYUGA AVE, PACOIMA, CA 91331-3109 |
| JUAN F CISTERNE | 14611 JACKSON ST, TAYLOR, MI 48180-4746 |
| JUAN F MORALES | 1280 S W 142ND AVENUE, MIAMI, FL 33184-2784 |
| JUAN F MORALES | 1432 N GORDON ST, HOLLYWOOD, CA 90028-8409 |
| JUAN F NUNEZ | 9747 S 90TH AVE APT 1N, PALOS HILLS, IL 60465-1055 |
| JUAN FLORES | 4935 MARTIN RD, WARREN, MI 48092-3492 |
| JUAN GONZALEZ | 22W142 BUENA VISTA DR, GLEN ELLYN, IL 60137-6815 |
| JUAN GONZALEZ | 66 W 88TH ST 1B, NEW YORK, NY 10024-2523 |
| JUAN GONZALEZ | 22W142 BUENA VISTA DR, GLEN ELLYN, IL 60137-6815 |
| JUAN GUERRERO | 35421 YOUNG DR, CLINTON TWP, MI 48035-2390 |
| JUAN H FONT & | CELESTE C FONT JT TEN, BOX 40533, SAN JUAN PR,  00940-0533 |
| JUAN H ROMERO | 7000 PHOENIX NE, SUITE 601, ALBUQUERQUE, NM 87110-3503 |
| JUAN HENDERSON | TECOYOTITLA 243, 20 DF 01030 MEXICO 01030,  MEXICO |
| JUAN HERRERA RODRIGUEZ | 1221 S CORNELL AVE, FLINT, MI 48505-1311 |
| JUAN I SUAREZ | C/O TERESA SUREZ, 20364 TIMES AVENUE, HAYWARD, CA 94541-3724 |
| JUAN J ADAME | 6808 CHERRYTREE DR, ARLINGTON, TX 76001-7827 |
| JUAN J BRIONES | BOX 31, SHERWOOD, OH 43556-0031 |
| JUAN J CEPERO | 10353 FARMINGTON AVE, SUNDLAND, CA 91040 |
| JUAN J GUTTERO | ATTN FAHNESTOCK & CO INC, 125 BROAD ST FL 15, NEW YORK, NY 10004-2400 |
| JUAN J HALL | 639 HIGHLAND LN, PONTIAC, MI 48341-2763 |
| JUAN J LOPEZ | 1208 EMERALD AVE, CHICAGO HTS, IL 60411-2716 |
| JUAN J MARTINEZ | 8754 S MARQUETTE, CHICAGO, IL 60617-2418 |
| JUAN J PENA | 872 EMERSON, PONTIAC, MI 48340-3225 |
| JUAN J VALDEZ | 6120 SOUTH CENTRAL AVENUE, CHICAGO, IL 60638-4508 |
| JUAN L SALAS | 12183 MEMPHIS, SYLMAR, CA 91342-5247 |
| JUAN LOPEZ | 5100 S MARSHFIELD AVE, CHICAGO, IL 60609-5750 |
| JUAN M ALANIZ | 7013 CECIL DR, FLINT, MI 48505-5710 |
| JUAN M GARCIA | 585 HILLVIEW DR, MILPTAS, CA 95035 |
| JUAN M GAVIA | 5648 W FISHER, DETROIT, MI 48209-3151 |
| JUAN M IBARRA | 930 LIONEL CT, SPARKS, NV 89434-8899 |
| JUAN M MANTECA | 630 E SAM HOUSTON, PHARR, TX 78577-5542 |
| JUAN M MARTINEZ | BOX 36, EDROY, TX 78352-0036 |
| JUAN M MENDEZ | PO BOX 33616, N ROYALTON, OH 44133-0616 |
| JUAN M MONTES | 2726 MORENGO ST, LOS ANGELES, CA 90033-2027 |
| JUAN M VASQUEZ | 1077 MEMORIAL CIRCLE, NEW BRAUNFELS, TX 78130-1108 |
| JUAN M VERA | 216 NELL DEAWE, SCHERTZ, TX 78154-1528 |
| JUAN MUNOZ | 6451 HORATIO, DETROIT, MI 48210-2370 |
| JUAN O VILLARREAL | 5280 APPLEWOOD DR, FLUSHING, MI 48433-1193 |
| JUAN OROZCO | 901 JUDIE DRIVE, CLEVELAND, OH 44109-3719 |
| JUAN P ZAVALA | 5811 S TALMAN, CHICAGO, IL 60629-1517 |
| JUAN QUINTANA | 682 BAKER RD, COLUMBIA, TN 38401-5557 |
| JUAN R CASTILLO | 5828 W 64ST, CHICOGO, IL 60638-5402 |
| JUAN R GONZALEZ | 2382 E 27TH STREET, OAKLAND, CA 94601-1331 |
| JUAN R LUJAN | 904 E GOLDEN ST, COMPTON, CA 90221 |
| JUAN R ROJAS | 229 SANTA BARBARA ST, LOS BANOS, CA 93635 |
| JUAN R SAENZ | 1584 ALLENDALE, SAGINAW, MI 48603-4402 |
| JUAN R VAZQUEZ | BOX 6417, MOORE, OK 73153-0417 |
| JUAN R VAZQUEZ | BOX 6417, MOORE, OK 73153-0417 |
| JUAN S VASQUEZ | PO BOX 142, HARBERT, MI 49115 |
| JUAN SANDOVAL | 1134 HYLAND ST, LANSING, MI 48915-2014 |
| JUAN TREVINO | 12571 ST MICHAEL, HOUSTON, TX 77015-3352 |
| JUAN V GUERRERO | 2101 PROCTOR, FLINT, MI 48504-7224 |
| JUAN VASQUEZ | 1077 MEMORIAL CIR, NEW BRAUNFELS, TX 78130-1108 |
| JUAN VASQUEZ | 9102 HEGEL ST, BELLFLOWER, CA 90706-4218 |
| JUAN VEGA | 533 BATH AVE, LONG BRANCH, NJ 07740-6010 |
| JUAN VEGA | 9018 CANDLESTICK CIRCLE, SHREVEPORT, LA 71118-2301 |
| JUAN VELASQUEZ | 9631 COLWELL AVE, ALLEN PARK, MI 48101-1312 |
| JUAN VILLARREAL | 13466 RD 232, CECIL, OH 45821-9423 |
| JUANA E TERRERO | 159 NORTH AVENUE WEST POINT CT 0688, WEST POINT,  06880 |
| JUANA MARTINEZ | 9602 DEBRA JOY LN, SHREVEPORT, LA 71106-7511 |
| JUANA MARTINEZ | 9602 DEBRA JOY LN, SHREVEPORT, LA 71106-7511 |
| JUANA NAVARRO | 24134 STATE HWY 195, KILLEEN, TX 76542-4880 |

| Name | Address |
|---|---|
| JUANATA D COOK | 961 S 500 W, ANDERSON, IN 46011-9769 |
| JUANDALI D SCOTT | 16620 MARK TWAIN, DETROIT, MI 48235-4528 |
| JUANICE H VICK | 6919 WAKEROBIN DR, CHATTANOOGA, TN 37412-4157 |
| JUANICE M LOTT & | RAYBURN W LOTT JT TEN, 208 MAPLE HILL RD, LEBANON, TN 37087 |
| JUANITA A ABALOS | 3343 NORTH WOODSON AVE, FRESNO, CA 93705 |
| JUANITA A GOODROW | 814 E KEARSLEY APT 106, FLINT, MI 48503-1957 |
| JUANITA A GRESH | 9339 CLEVELAND ST, CROWN POINT, IN 46307-1849 |
| JUANITA A RICHEY | 10728 MERIWEATHER LN, KNOXVILLE, TN 37934 |
| JUANITA B ESHENBAUGH | 179 GEORGIA AVENUE, LORAIN, OH 44052-2150 |
| JUANITA B GOSIOCO & | DENNIS GOSIOCO &, LOLITA F GOSIOCO JT TEN, PO BOX 32326, DETROIT, MI 48232-0326 |
| JUANITA B NELSON | 602, 2016 MAIN, HOUSTON, TX 77002-8843 |
| JUANITA B PARKER | ATT JAY, 548 DALMENY HILL NW, CALGARY AB  T3A 1T6,   CANADA |
| JUANITA B TOTH & | VICKI L FICK JT TEN, 504 MUNROE CIRCLE, GLEN BURNIE, MD 21061-3929 |
| JUANITA BAKER | 7018 ROSELAND DR, URBANDALE, IA 50322-3243 |
| JUANITA BENES | 8471 OCTAVIA, BRIDGEVIEW, IL 60455-1724 |
| JUANITA BETTS | 11227 S NORMAL, CHICAGO, IL 60628-4739 |
| JUANITA BREZZELL | 3900 HAMMERBERG RD, APT 222, FLINT, MI 48507-6025 |
| JUANITA BRITTAIN GABEL | TR, JUANITA BRITTAIN GABEL LIVING TRUST, UA 11/14/96, 4617 ASTRAL ST, JACKSONVILLE, FL 32205-5030 |
| JUANITA BROWN | 2402 ALTISMA WAY, F, LA COSTA, CA 92009-8801 |
| JUANITA C BROWN | 3103 CHURCH STREET, MONROE, LA 71201-8220 |
| JUANITA C QUINN | TR JUANITA C QUINN TRUST, UA 10/2/95, 5607 SOUTH GARY PLACE, TULSA, OK 74105-7437 |
| JUANITA C WALDEN & | VIRGINIA ELAINE BROYLES JT TEN, 216 E JACKSON ST, GEORGETOWN, KY 40324-1616 |
| JUANITA CALDWELL & | RONALD E CALDWELL JT TEN, 48818 MADER RD, HOPEDALE, OH 43976-9720 |
| JUANITA COLEMAN | 6476 OAKMAN BLVD, DETROIT, MI 48228-4024 |
| JUANITA CRAIL | BOX 75, 205 N WASHINGTON ST, ARCADIA, IN 46030-0075 |
| JUANITA CURD | 12345 KILBOURNE, DETROIT, MI 48213-1488 |
| JUANITA D ELLIOT | 3623 GRAFTON AVE, COLUMBUS, OH 43220-5022 |
| JUANITA D FETZER | 3301 FAIRWAY DR, DAYTON, OH 45409-1215 |
| JUANITA D KOON | 484 SIEGRIST RD, HALE, MI 48739-9269 |
| JUANITA D PARK | 4336 E LEDGE RD, PORT CLINTON, OH 43452-9760 |
| JUANITA D WHARTON | 3720 KARLIN AVE, NORFOLK, VA 23502-3320 |
| JUANITA D WHARTON & | NATHANIEL WHARTON JT TEN, 3720 KARLIN AVE, NORFOLK, VA 23502-3320 |
| JUANITA DEMPS | 906 W HILLSDALE, LANSING, MI 48915-1644 |
| JUANITA E ACANTILADO | 7839 WEST 73RD PLACE, BRIDGEVIEW, IL 60455-1157 |
| JUANITA E HAMAS | 925 YOUNGSTOWN-WARREN RD, BUILDING P, APT 96, NILES, OH 44446-4628 |
| JUANITA E MUSSER | 6512 CRANWOOD DR, FLINT, MI 48505-1951 |
| JUANITA E THOMPSON | 816 IDA ST, NEW ORLEANS, LA 70119-3840 |
| JUANITA F HERMANN & | LYNDA R CHANEY JT TEN, 7716 STANDISH CIRCLE, PLANO, TX 75025 |
| JUANITA F KELLEY | 1125 LEININGER DRIVE, TIPTON, IN 46072-9790 |
| JUANITA F SWATOS | TR U/A, DTD 12/09/88 JUANITA F, SWATOS TRUST, TWO OAK BROOK CLUB DR C203, OAK BROOK, IL 60523-8580 |
| JUANITA FURR | APT 4-A, 1 PROSPECT PARK SW, BROOKLYN, NY 11215-5947 |
| JUANITA G CULVERSON & | ROY W CULVERSON JT TEN, 13305 S TREECE RD, FORT SMITH, AR 72916-8232 |
| JUANITA G HAWES | 6379 MARENGO DR, BRIGHTON, MI 48116-2007 |
| JUANITA G OWEN | 3945 KESSLER FREDERICK RD, WEST MILTON, OH 45383-9705 |
| JUANITA GILBERT | 18646 STOEPEL, DETROIT, MI 48221-2251 |
| JUANITA H KELLY & | DEBORAH C STEVENSON &, JAMES T KELLY JT TEN, 10101 LAKESHORE LOOP, DARDANELLE, AR 72834 |
| JUANITA H WARNOCK | 6912 DUNCAN CIRCLE, FORT SMITH, AR 72903-2820 |
| JUANITA H WARNOCK & | DARRELL D WARNOCK JT TEN, 6912 DUNCAN CIRCLE, FORT SMITH, AR 72903-2820 |
| JUANITA HATTON | 1718 FULS RD, NEW LEBANON, OH 45345-9734 |
| JUANITA HAYDON BAKER | 1434 CATNIP HILL ROAD, NICHOLASVILLE, KY 40356-9792 |
| JUANITA HILL | PO BOX 13, BOWLING GREEN, FL 33834 |
| JUANITA HOLDEN | PO BOX 214894, AUBURN HILLS, MI 48321 |
| JUANITA I MASON | 9726 TREVOR DR, DALLAS, TX 75243-2316 |
| JUANITA IRVIN | CUST KIMBERLY KAY BEARMAN UGMA IN, 6130 E ANDERSON RD, CHURUBUSCO, IN 46723 |
| JUANITA J DALY | 3201 WOODROW, FLINT, MI 48506-3036 |
| JUANITA J HAMILTON | 5736 105TH AVENUE, STORM LAKE, IA 50588-7754 |
| JUANITA J HESTER | 3231 ABBOTT LANE, HOLLYWOOD, FL 33021-3721 |
| JUANITA J HUDDLESTON | 649 E PULASKI, FLINT, MI 48505-3382 |
| JUANITA K COPELAND | 7570 TUSCOLA DR, DAYTON, OH 45426-3830 |
| JUANITA K HARDY | 7570 TUSCOLA DR, TROTWOOD, OH 45426 |
| JUANITA K HAWK & | RODNEY D HAWK JT TEN, 202 PETTIGREW DR, SAVANNAH, GA 31411-1610 |
| JUANITA K WOOLWORTH | 9420 CLIO ROAD, CLIO, MI 48420-8562 |
| JUANITA KING & | JONATHAN A KING JT TEN, 1640 SHEFFIELD DR, YPSILANTI, MI 48198-3669 |
| JUANITA L BELL & | ROBERT R BELL SR JT TEN, 9349 DEBBY JO, CLARKSTON, MI 48346-1823 |
| JUANITA L BRENNAN | 833 SHERRY DR, LAKE ORION, MI 48362-2869 |
| JUANITA L CLICK & VALERIE | GALE COOPER & CRISSTEN, RAINTREE JT TEN, C/O VALERIE G COOPER, 8344 GRINNELL WAY, SACRAMENTO, CA 95826 |
| JUANITA L ELLIOTT | 3623 GRAFTON AVE, COLUMBUS, OH 43220-5022 |
| JUANITA L JESTER | 102 E MYRTLE ST, SAINT MARYS, GA 31558-9120 |
| JUANITA L JOHNSSON | 18-1337 COMMISSIONERS RD W, LONDON ON  N6K 4V2,   CANADA |
| JUANITA L JONES | 4234 HIGDON DRIVE, MURFREESBORO, TN 37128-4749 |
| JUANITA L LEWIS | 4521 DAWNWOOD DR, CHARLOTTE, NC 28212-4706 |
| JUANITA L LEWIS-COSTON | 4521 DAWNWOOD DR, CHARLOTTE, NC 28212-4706 |
| JUANITA L SMITH | 3519 N GERRARD AVE, INDIANAPOLIS, IN 46224-1426 |

| | |
|---|---|
| JUANITA L STROZIER | 4302 FARNUM, INKSTER, MI 48141-2768 |
| JUANITA L THOMAS | 3339 MANTILLA DR, LEXINGTON, KY 40513-1022 |
| JUANITA L TOLBERT | 23191 COVENTRY WOODS, SOUTHFIELD, MI 48034-5165 |
| JUANITA LAWRENCE | 1285 THORNTREE DR, SUMTER, SC 29150-7901 |
| JUANITA LOPRESTI | RR 1 365, GREENUP, KY 41144-9709 |
| JUANITA M BOOKER | C/O PHIL BOOKER, PO BOX 4000, DARLINGTON, SC 29540-4099 |
| JUANITA M BRANTLEY | 3708 ORLEANS DR, KOKOMO, IN 46902-4344 |
| JUANITA M BRIGGS | 7331 REDRIFF, WEST BLOOMFIELD, MI 48323-1060 |
| JUANITA M BROOKS | 3756 SEASONS DRVIE, ANTIOCH, TN 37013-4980 |
| JUANITA M CARDER | TR JUANITA M CARDER REVOCABLE TRUST, UA 06/20/95, 10838 HWY 81, UTICA, KY 42376 |
| JUANITA M COPP | 17 N SUNRISE AVE, TROTWOOD, OH 45426-2810 |
| JUANITA M DUNHAM | 371 FERNWAY DR, HAMILTON, OH 45011 |
| JUANITA M EURICH & | JEANNE M BOETTCHER JT TEN, 3421 SOUTHGATE, FLINT, MI 48507-3222 |
| JUANITA M HALL | 3600 B-HIGH MEADOWS, WINSTON SALEM, NC 27106-4348 |
| JUANITA M KAYLOR | 167 VILLAGE TRAIL DR, VANDALIA, OH 45377-9696 |
| JUANITA M MOORE & | MARK E MOORE JT TEN, 370 BERNICE ST, ROCHESTER, NY 14615-2131 |
| JUANITA M PETZOLD | 11507 BAIRD AVENUE, NORTHRIDGE, CA 91326-1907 |
| JUANITA M POWROZNIK | CUST AMBER A SIMPSON, UTMA AZ, 17306 E LA PASADA DR, FOUNTAIN HLS, AZ 85268-3031 |
| JUANITA M REEVES | 1740 E NEWBERG, PINCONNING, MI 48650-9483 |
| JUANITA M TALLY | C/O NINA SUSANA TALLY/POA, 2208 BOHLER ROAD, ATLANTA, GA 30327-1104 |
| JUANITA M THOMPSON & | DAVID L THOMPSON JT TEN, 15787 MARILYN, PLYMOUTH, MI 48170-4870 |
| JUANITA M TUBEK & | SUZAN M CLARK JT TEN, 137 MIKADO ST, GRAYLING, MI 49738-1923 |
| JUANITA MATTHEWS | 105 RIVA RIDGE, WYLIE, TX 75098-8256 |
| JUANITA MCCRAREY | 352 MEADOW CREST DRIVE, SOMERSET, KY 42503-6245 |
| JUANITA MCCRAREY & | FRED V MCCRAREY JT TEN, 352 MEADOW CREST DRIVE, SOMERSET, KY 42503-6245 |
| JUANITA MCGARVEY | 213 OAKDALE STREET, SO AMHERST, OH 44001-2845 |
| JUANITA MCGARVEY | TR, JAMES C MCGARVEY & JUANITA MCGARVEY, TRUST U/A DTD 07/05/2002, 213 OAKDALE DR, SOUTH AMHERST, OH 44001 |
| JUANITA MCREYNOLDS | 20150 HOUGHTON ST, DETROIT, MI 48219-1274 |
| JUANITA MELTON & | VERSIE M MELTON JT TEN, 5079 SHADY OAKS TRL, FLINT, MI 48532-2359 |
| JUANITA N GARNER | 156 WEST ANN ARBOR, PONTIAC, MI 48340-1800 |
| JUANITA NEWBY | BOX 292, ANDERSON, IN 46015-0292 |
| JUANITA NEWKIRK | 690 JONES HILL RD 2, WEST HAVEN, CT 06516-6339 |
| JUANITA P BIVENS | 2691 LUTHERAN CHURCH RD, NEW LEBANON, OH 45345-9367 |
| JUANITA P DUNN | 1328 LAKE AVE, KANSAS CITY, MO 64109-1233 |
| JUANITA P DUNN & | JEANENE S DUNN JT TEN, 1328 LAKE AVE, KANSAS CITY, MO 64109-1233 |
| JUANITA P FOXX | 3200 MURRAYHILL DR, SAGINAW, MI 48601-5635 |
| JUANITA P FOXX & | EDDIE F FOXX JT TEN, 3200 MURRAY HILL DR, SAGINAW, MI 48601-5635 |
| JUANITA P JONES | 2870 LIBERTY ELLERTON RD, DAYTON, OH 45418-1126 |
| JUANITA P MASTERS | 109B MADDOX RD, BUFORD, GA 30518-3654 |
| JUANITA P TOSH | 58 KENNEDY WAY, COLLINSVILLE, VA 24078 |
| JUANITA P WILSON | 100 HOBBY FARMS RD, CLINTON, MS 39056-2260 |
| JUANITA PENA | 20258 WELLESLEY, RIVERVIEW, MI 48192-7938 |
| JUANITA POISSON | 1282 COUNTY RD 22, RR 3 UNIT 5 BELLE RIVER, ON N0R 1N0 CAN  N0R 1N0,   CANADA |
| JUANITA POUNDS | 9148 PIKE 93 S, MAGNOLIA, MS 39652-9788 |
| JUANITA PUTNAM | 3090 MEMORIAL DR, KLAMATH FALLS, OR 97601 |
| JUANITA R HUFFMAN | 510 FITCH ST, KERRVILLE, TX 78028-2756 |
| JUANITA R LAND | 342 N 19, KANSAS CITY, KS 66102-4804 |
| JUANITA R NUNLEY | 4421 ALKIRE ROAD, COLUMBUS, OH 43228-3412 |
| JUANITA R SMITH | 225 PINE ST, FREEPORT, NY 11520-3342 |
| JUANITA R STUBBS | 8625 BOOMERSHINE RD, GERMANTOWN, OH 45327-9754 |
| JUANITA RIVERA | 1216 KEBLE LANE, OXFORD, MI 48371-5904 |
| JUANITA ROMO | 125 NORTH GUERRA, WESLACO, TX 78596 |
| JUANITA RUIZ | 1559 PINGREE, LINCOLN PK, MI 48146-2144 |
| JUANITA RUSSELL | 1472 BENSON DRIVE, DAYTON, OH 45406-4609 |
| JUANITA S ETTER | 411 W PLEASANT VALLEY, SIGOURNEY, IA 52591-1028 |
| JUANITA S LANE | CUST JAROD, LANE HAGEMAN UNDER THE, MISSOURI UNIF GIFTS TO, MINORS LAW, R R 2 BOX 114, WAUSA, NE 68786 |
| JUANITA S LATTA | TR UA 08/02/02, THE JUANITA S LATTA TRUST, 150 COUNTY ROAD 1562, CULLMAN, AL 35058 |
| JUANITA S MILLER | 6110 PLEASANT RIDGE RD 5165, ARLINGTON, TX 76016-4307 |
| JUANITA S QUICKLE | 136 N 6TH ST, UNIT 503, PRINCETON, IL 61356-1807 |
| JUANITA S YOUNG | 7338 CREEK VIEW, W BLOOMFIELD, MI 48322 |
| JUANITA SAMBRANO | 2211 CLEOPHUS, LINCOLN PARK, MI 48146-2210 |
| JUANITA SAYLES BRIAN | 8618 AUTUMN SUNSET, SAN ANTONIO, TX 78239-2601 |
| JUANITA SEBASTIAN | 5019 BETSY DRIVE, FRANKLIN, OH 45005-5044 |
| JUANITA SMITH | 6101 VERDI DR, DAYTON, OH 45449-3244 |
| JUANITA SNELL | 4202 COMSTOCK AVE, FLINT, MI 48504-2172 |
| JUANITA STANLEY | C/O LINDA JARRETT, 2285 S WALNUT DRIVE, ST ALBANO, WV 25177 |
| JUANITA STEVENS | 751 HILL CREST DR, EATON, OH 45320-8502 |
| JUANITA T MORGAN | 3695 BELLE GLADE TRAIL, SNELLVILLE, GA 30039-6783 |
| JUANITA T ONEY | 5540 ALERT NEW LONDON RD, HAMILTON, OH 45013 |
| JUANITA TOLBERT & | JOHN D TOLBERT JT TEN, 23191 COVENTRY WOODS, SOUTHFIELD, MI 48034-5165 |
| JUANITA VANN | 3615 EVERGREEN PKWY, FLINT, MI 48503-4529 |
| JUANITA W AUTREY | 12672 ABINGTON, DETROIT, MI 48227-1202 |
| JUANITA W BURNETT | GENERAL DELIVERY, GRANDVIEW, TN 37337-9999 |

| | |
|---|---|
| JUANITA W JOHNSON | PO BOX 20464, COLUMBUS, OH 43220-0464 |
| JUANITA W NALEY-WAGNER | 32725 ALVIN, GARDEN CITY, MI 48135-3214 |
| JUANITA W WITTE | 2810 CHERRY GROVE ST, HARRISON, MI 48625 |
| JUANITA WARD | 5516 STACY RD, CHARLESTOWN, IN 47111-9690 |
| JUANITA WARRICK-WILLIAMS | 839 BRINKWOOD ROAD, BALTIMORE, MD 21229-1415 |
| JUANITA WATKINS | 2384 KENWOOD DRIVE, ADRIENE, MI 49221-3629 |
| JUANITA WEAVER | 730 PEACHTREE RD APT I, CLAYMONT, DE 19703-2288 |
| JUANITA WELLS HEARN | TR U/A, DTD 09/29/93 JUANITA, ESTELLE WELLS HEARN LIVING TRUST, 105 SUMMERPLACE CT, BREVARD, NC 28712-9483 |
| JUANITA WHITE | 10701 OLD DAYTON RD, NEW LEBANON, OH 45345 |
| JUANITA WILLIAMS | 2570 W WALTON BLVD, WATERFORD, MI 48329-4438 |
| JUANITA WRIGHT | 3055 TONEY DRIVE, DECATUR, GA 30032-5705 |
| JUAQUIN S ALMEIDA | 30 FIRST AVENUE, CUMBERLAND, RI 02864-1834 |
| JUAREZ JOSEPHINE | 9147 AERO DR, PICO RIVERA, CA 90660-5114 |
| JUBENTINO CASAREZ | 319 32ND STREET, GRAND RAPIDS, MI 49548 |
| JUDAH ROSENBAUM | CUST RAFI, 473 MAITLAND AVE, TEANECK, NJ 07666 |
| JUDD A GREGG | PO BOX 10, RYE BEACH, NH 03871-0010 |
| JUDD A GREGG | PO BOX 10, RYE BEACH, NH 03871-0010 |
| JUDD F GARRISON & | IRENE I GARRISON JT TEN, 3199 E BELTLINE NE, GRAND RAPIDS, MI 49525-9781 |
| JUDD P DRYER & | MARION DRYER JT TEN, BOX 271, ROSE CITY, MI 48654-0271 |
| JUDD R JARDEN | 15 EILEEN ROAD, WYOMING, PA 18644 |
| JUDE F BROWN | 3505 EVERTON STREET, SILVER SPRING, MD 20906-4120 |
| JUDE H PLAUCHE | 1102 GREENBRIAR LANE, ARLINGTON, TX 76013-1012 |
| JUDE P ZANITSCH | 1126 MEDFORD, HARVESTER, MO 63303-6402 |
| JUDE PREDENKOSKI & | MARY ELLEN PREDENKOSKI JT TEN, 24 INSIGNIA DR, PITTSTON, PA 18640-3167 |
| JUDE T WRINN & | THOMAS WRINN JT TEN, 1040 WASHINGTON ST EXT, MIDDLETOWN, CT 06457-2913 |
| JUDEAN B SANDERS | 6092 JENNINGS RD, MT MORRIS, MI 48458-9439 |
| JUDEANE M RUSSELL | 333 W ST JOE HWY, GRAND LEDGE, MI 48837-9714 |
| JUDEE H CARRICO & | BETTI W SKEDERSTU CONS TEN COM, IRMA WEIL, 2746 EL CAMINITO ST, LT CRESCENTA, CA 91214-2932 |
| JUDGE ARNOLD SIMPSON | 3710 TARLTON MILL ROAD, MARSHVILLE, NC 28103 |
| JUDGE LUKE JR | 8325 PLAZA LN APT B, INDIANAPOLIS, IN 46268-4378 |
| JUDI B HENNINGER | 81 PINEVIEW DR, AUSTINTOWN, OH 44515-1032 |
| JUDI HURWITZ & | EMANUEL HURWITZ JR JT TEN, 3335 ROBINCREST, NORTHBROOK, IL 60062-5126 |
| JUDI LAGALO & | WILSON DAVID C LAGALO JT TEN, BOX 585, TAWAS CITY, MI 48764-0585 |
| JUDI MC WHERTER | 55 RICHARDS AVE, ONEONTA, NY 13820-1143 |
| JUDI SHAVER | BEEMSTERBOER, 931 MUIRFIELD CT, SCHERERVILLE, IN 46375-2973 |
| JUDI SMITH | 204 WILCREST, HOUSTON, TX 77042-1004 |
| JUDI TRACY | 16952 HWY 104, SILVERHILL, AL 36576-3908 |
| JUDI-LEE NELSON | 4660 CREEKSIDE VILLASWA, SMYRNA, GA 30082 |
| JUDI-NAN GORNEY & | JAMES J GORNEY JT TEN, 5010 JUREL COURT, WALDORF, MD 20603 |
| JUDIE BITTON | 738 CHANTRY CIR, SIMI VALLEY, CA 93065-5547 |
| JUDIE BROPHY | 403 FAIRMOUNT AVE, JERSEY CITY, NJ 07306-5908 |
| JUDIE GUTTADAURO | ONE LYTLE TOWER, 621 MEHRING WAY, SUITE 1109, CINCINNATI, OH 45202-3530 |
| JUDIE JENKINS & | JAMES B MILKOVICH JT TEN, PO BOX 414, BASALT, CO 81621 |
| JUDIE KAPLAN | 16 PEPPER BUSH CIR, SAVANNAH, GA 31411-3009 |
| JUDITH A ADAMS | 35421 CLEREMONT DR, NEWARK, CA 94560-1102 |
| JUDITH A ALONSO | 13581 MEADOWVIEW DR, CHELSEA, MI 48118-9148 |
| JUDITH A ARGERSINGER | ROUTE 3, 2150 E FRENCH RD, ST JOHNS, MI 48879-9441 |
| JUDITH A ARMINGTON | 6708 CONNECTICUT COLONY, MENTOR, OH 44060-4467 |
| JUDITH A ARNOLD | 10 FOXBROW LOOK, ORMOND BEACH, FL 32174-2448 |
| JUDITH A ATWOOD | 414 BENTLEY DR, MONROE, MI 48162-3358 |
| JUDITH A BARBEE | 114 E SKYHAWK DR, CARY, NC 27513 |
| JUDITH A BARRON | 22 WHITE BIRCH RD, MORRISTOWN, NJ 07960-2717 |
| JUDITH A BARRON & | JOSEPH E BARRON JT TEN, 22 WHITE BIRCH RD, MORRISTOWN, NJ 07960-2717 |
| JUDITH A BAUGHMAN | 7410 STONEHAM CIR, SPRINGBORO, OH 45066-8762 |
| JUDITH A BAYLESS | 5041 DAYTON LIBERTY RD, DAYTON, OH 45418-1947 |
| JUDITH A BEAUDRY | 5544 S KILDARE, CHICAGO, IL 60629-4831 |
| JUDITH A BENNETT | 19731 S CENTRAL POINT RD, OREGON CITY, OR 97045-9705 |
| JUDITH A BERGER | 6158 CLOVERDALE DR, GREENTOWN, IN 46936-9708 |
| JUDITH A BESKIN | ATTN JUDITH BESKIN ISBELL, 703 ROBINSON FARMS DR, MARIETTA, GA 30068-3278 |
| JUDITH A BISHOP | 1106 MAUMEE AVE, MANSFIELD, OH 44906-2949 |
| JUDITH A BLOWERS | 5399 FLINTROCK  DR, CLIMAX, MI 49034 |
| JUDITH A BOSCH & | JILL GRANT JT TEN, 2575 WILLIAMS, HOLLAND, MI 49424-6346 |
| JUDITH A BOSSIDY | TR UW OF, THOMAS L BOSSIDY, 1693 ASHTON ABBEY ROAD, CLEAR WATER, FL 33755-1302 |
| JUDITH A BROWN | 3599 E CO RD 250 N, KOKOMO, IN 46901 |
| JUDITH A BURGESS | 10117 IDLEWOOD PL, RIVER RIDGE, LA 70123-1528 |
| JUDITH A CAMERON | 12205 GOSHEN LOT 143, SALEM, OH 44460-9153 |
| JUDITH A CHAMBERLAIN | TR JUDITH A CHAMBERLAIN TRUST, UA 6/14/00, 28384 CARLTON WAY DR, NOVI, MI 48377 |
| JUDITH A COLSTON | 3556 SUTTON RD, DRYDEN, MI 48428-9734 |
| JUDITH A COOK | TR, JUDITH A COOK REVOCABLE LIVING TRUS, U/A DTD 08/30/05, 3685 SILVER SANDS DR, WATERFORD, MI 48329 |
| JUDITH A CRESNHAW | PO BOX 115, MICHIGAN CITY, MS 38647-0115 |
| JUDITH A DALESSIO | C/O J D NOCK, 2223 ELDER DR, WILM, DE 19808-3351 |
| JUDITH A DANKO | 2800 JEANETTA DR APT 803, HOUSTON, TX 77063 |
| JUDITH A DAVIS | 2 BRITTANY PL, OFALLON, MO 63367-1632 |

| | |
|---|---|
| JUDITH A DAWSON | 1313 BAUGH DR, NORMAL, IL 61761-3203 |
| JUDITH A DEHRING | 10330 EATON ST, WESTMINSTER, CO 80020 |
| JUDITH A DENT | 1316 SUNSET AVE, POINT PLEASANT, NJ 08742-4251 |
| JUDITH A DICKERSON | 4980 NW 186TH AVE, PORTLAND, OR 97229-2006 |
| JUDITH A DIMAIO | 344 HAMILTON ST, RAHWAY, NJ 07065-3325 |
| JUDITH A DONAHOE | 1988 SW TT HWY, KINGSVILLE, MO 64061-9214 |
| JUDITH A DORAN-MALECKE | 13139 GALWAY CT, SOUTH LYON, MI 48178-9562 |
| JUDITH A DRUMSTA | 6368 E MORGAN CIRCLE, WESTLAND, MI 48185 |
| JUDITH A DUPERRY | 267 LOUISIANA AVE, BRISTOL, CT 06010 |
| JUDITH A EBERT | 40 SAMMIS LANE, WHITE PLAINS, NY 10605-4725 |
| JUDITH A EISCHER | UNITED STATES, 2832 HANGING ROCK DR, LAS VEGAS, NV 89134-7318 |
| JUDITH A EPPERT | 314 1/2 W CHEYENNE RD 1/2, COLORADO SPRINGS, CO 80906-1236 |
| JUDITH A FARMER | 310 KELLOGG, HOWELL, MI 48843 |
| JUDITH A FEGER | 33834 RYAN RD, STERLING HEIGHTS, MI 48310-6303 |
| JUDITH A FINKBEINER | 3581 WABASH AV, BUFFALO, NY 14219-2427 |
| JUDITH A FOGDALL | 2018 TERRACE DR, CEDAR FALLS, IA 50613-5800 |
| JUDITH A FOSTER | 12326 EAST LAKE ROAD, HAMMONDSPORT, NY 14840 |
| JUDITH A FRENAK & | EDWARD J FRENAK JT TEN, 2136 WARRINGTON ROAD, ROCHESTER HILLS, MI 48307-3770 |
| JUDITH A FUDGE | 5324 DAVENPORT MNR, CUMMING, GA 30041-7042 |
| JUDITH A GARRETT | 31 SAMSTAG AVE, OSSINING, NY 10562-1924 |
| JUDITH A GEORGE | 986 ELLA ST, BRIDGEVILLE, PA 15017-2540 |
| JUDITH A GEORGE & | RICHARD E GEORGE JT TEN, 986 ELLA ST, BRIDGEVILLE, PA 15017-2540 |
| JUDITH A GIFFIN | TR UA 03/09/00, JUDITH A GIFFIN TRUST NO 1, 3451 FOXHOLLOW COURT, WASHINGTON, MI 48094 |
| JUDITH A GLYNN | 5265 VERNON LAKE DR, DUNWOODY, GA 30338-3517 |
| JUDITH A GOFF | 201 E ELIZABETH ST APT 209, FENTON, MI 48430 |
| JUDITH A GORNEY | 8685 S GERA RD, BIRCH RUN, MI 48415-9717 |
| JUDITH A GOS | 1866 S SHERIDAN AVE, LENNON, MI 48449-9619 |
| JUDITH A GRAF | 106 FARRAGUT WAY, APT 366, KENNEBUNK, ME 04043 |
| JUDITH A GREEN | 1500 E I 10 SERVICE RD, APT 81, SLIDELL, LA 70461-5525 |
| JUDITH A GREUTER | 620 COVENTRY PLACE, AMHERST, OH 44001 |
| JUDITH A HACKET | 625 N PENNSYLVANIA AVE, LANSING, MI 48912-1519 |
| JUDITH A HALL | 455 WEST HAYES STREET, WEST MILTON, OH 45383 |
| JUDITH A HAYS | 521 E DIVISION RD, VEEDERSBURG, IN 47987-8312 |
| JUDITH A HELFGOTT | 2850 SHERWOOD RD, COLUMBUS, OH 43209-2208 |
| JUDITH A HENSLEY | 2904 W 25TH ST, ANDERSON, IN 46011-4612 |
| JUDITH A HICKS | C/O JUDITH LYKINS, 5011 N C R 550 W, MUNCIE, IN 47304-3456 |
| JUDITH A HINSCH | 7200 N WEST 2ND AVE #31, BOCA RATON, FL 33487 |
| JUDITH A HOLTZ | CUST ETHAN R HOLTZ UGMA MI, 6003 GLEN EAGLES DR, WEST BLOOMFIELD, MI 48323-2211 |
| JUDITH A HOLTZ | 3360 CHARLWOOD, ROCHESTER HILLS, MI 48306-3618 |
| JUDITH A HOLTZ | 6003 GLEN EAGLES DR, WEST BLOOMFIELD, MI 48323-2211 |
| JUDITH A HORNER | 3808 WARWICK DRIVE, ROCHESTER HILLS, MI 48309-4717 |
| JUDITH A HOUSE | ATTN JUDITH A FOLEY, 3910 LACKIE RD, FILION, MI 48432-9745 |
| JUDITH A HUEBER | 46 MINARD ST, LOCKPORT, NY 14094-4833 |
| JUDITH A IURLANO-DIETZ & | JEFFREY DIETZ JT TEN, 353 KITTANNING PIKE, PITTSBURGH, PA 15215-1117 |
| JUDITH A JACKSON | 1773 LARCHMONT AVE NE, WARREN, OH 44483-3503 |
| JUDITH A JAMES | 18 SOUTH CLOSE, MOORESTOWN, NJ 08057-2750 |
| JUDITH A JONES & | REBECCA J ROMAN JT TEN, 128 HORSESHOE TRAIL, ORMOND BEACH, FL 32174-8228 |
| JUDITH A JUSTICE | 47 KONO CIRCLE, LEESBURG, FL 34788-8790 |
| JUDITH A KAUZLARICH | 5275 KAUZLARICH DRIVE, IMPERIAL, MO 63052-1841 |
| JUDITH A KAUZLARICH & | DAVID M KAUZLARICH JT TEN, 5275 KAUZLARICH DR, IMPERIAL, MO 63052-1841 |
| JUDITH A KAZMIERSKI | 5535 GAERTNER COURT, BAY CITY, MI 48706 |
| JUDITH A KELLOGG | 363 BRIGHAM ST, MARLBOROUGH, MA 01752-6107 |
| JUDITH A KELLY | 230 ROYSTON SHORES RD, CHESTERTOWN, MD 21620-1826 |
| JUDITH A KENEFICK | 15711 E 9 MILE RD 308, EASTPOINTE, MI 48021-2234 |
| JUDITH A KERWOOD | 15304 MEADOW ST, ROMULUS, MI 48174-2923 |
| JUDITH A KIBBY | 311 S MILL ST, BOX 297, MARION, MI 49665-8148 |
| JUDITH A KILE & | RANDY H KILE JT TEN, 759 CHEYENNE CT, ELGIN, IL 60123 |
| JUDITH A KINCAID | 44 WEST CHIPPENS HILL RD, BURLINGTON, CT 06013 |
| JUDITH A KMIEC | C/O JUDITH A KRUGLER, 13333 CAMBRIDGE CT, PLYMOUTH, MI 48170-2440 |
| JUDITH A KOCH | 36835 LODGE DR, STERLING HEIGHTS, MI 48312-3325 |
| JUDITH A KOCH & | JOSEPHINE M KOCH JT TEN, 36835 LODGE DRIVE, STERLING HEIGHTS, MI 48312-3325 |
| JUDITH A LATHROP | 845 E SUPERIOR, WAYLAND, MI 49348-9505 |
| JUDITH A LAWLER | BOX 3707, PCOASSET, MA 02559-3707 |
| JUDITH A LAWSON | JUDITH ANN GIBSON, 10541 TUMILTY TERR, MIDWEST CITY, OK 73130-2111 |
| JUDITH A LAZINSK | CUST, MICHAEL J LAZINSK UTMA FL, 1117 BROWNSHIRE CT, LONGWOOD, FL 32779-2209 |
| JUDITH A LEADER | 3354 CRESTVIEW WAY, NAPA, CA 94558-5330 |
| JUDITH A LEEPER | 220 E 46TH ST, LORAIN, OH 44052 |
| JUDITH A LEFFERTS | 3730 MILESTONE RD, THE PLAINS, VA 20198 |
| JUDITH A LEFFLER | 2455 ASHDALE DR, TWINSBURG, OH 44087-1735 |
| JUDITH A LEIDICH | 9 MOLLY BEE RD, FLEMINGTON, NJ 08822-3332 |
| JUDITH A LOCKE | 482 RAND POND RD, GOSHEN, NH 03752-3333 |
| JUDITH A LOCKE | 839 MILLER, ROCHESTER, MI 48307-1610 |
| JUDITH A LONG & | JAMES N LONG JT TEN, 8074 N LAKE RD, MILLINGTON, MI 48746-9610 |

| | |
|---|---|
| JUDITH A LOWE | 5616 PASEO, KANSAS CITY, MO 64110-2958 |
| JUDITH A LYNCH | 16 BROOK KNOLL RD, HORSEHEADS, NY 14845-3410 |
| JUDITH A MAJOR | C/O JUDITH FITZGERALD, 75 SAGINAW ST, DALLAS, PA 18612-1145 |
| JUDITH A MALIN | ATTN JUDITH A NULTON, 1711 HAYES DENTON RD, COLUMBIA, TN 38401-8222 |
| JUDITH A MANIS | 6242 BLUE ASH ROAD, DAYTON, OH 45414-2802 |
| JUDITH A MANN | 8076 MCKINLEY RD, ALGONAC, MI 48001-3314 |
| JUDITH A MARTIN | 2317 HORSESHOE LAKE RD, WEST BRANCH, MI 48661 |
| JUDITH A MARTIN & | LYNDLE R MARTIN JT TEN, 2317 HORSESHOE LAKE RD, WEST BRANCH, MI 48661 |
| JUDITH A MARTINO & | NICOLA J MARTINO JT TEN, 7236 BINDER RD, DOWNERS GROVE, IL 60516-3732 |
| JUDITH A MATEN | 2902 ELMHURST, ROYAL OAK, MI 48073-3099 |
| JUDITH A MAZUREK | 2901 WOODSBORO DRIVE NE, GRAND RAPIDS, MI 49525-3052 |
| JUDITH A MC CONNELL | C/O JUDITH A GALON, 17 MIDDLE ST, PITTSBURGH, PA 15205-3108 |
| JUDITH A MC GAUGHEY | 6763 CARIBOU, WESTLAND, MI 48185-2735 |
| JUDITH A MCCABE | 7932 RUSSELLHURST, KIRTLAND, OH 44094-8505 |
| JUDITH A MCCARTNEY | 3126 STONERIDGE RD SW, ROANOKE, VA 24014-4218 |
| JUDITH A MCCLAIN | BOX 15, GENESEE, MI 48437-0015 |
| JUDITH A MCCOID | 2929 OAKSIDE CIRCLE, ALPHARETTA, GA 30004 |
| JUDITH A MERLENO & | MELVIN W MERLENO, TR MERLENO TRUST UA 9/15/99, 1484 LEEWARD LANE, ST HELEN, MI 48656-9229 |
| JUDITH A MILLER | 3414 WALLINGFORD, GRAND BLANC, MI 48439-7932 |
| JUDITH A MILNER | 5701N W 112, OKLAHOMA CITY, OK 73162-3539 |
| JUDITH A MINTH | 1312 LAKESHORE DR, ROCKWALL, TX 75087-4220 |
| JUDITH A MITCHELL | 4274 REYES DRIVE, TARZANA, CA 91356-5126 |
| JUDITH A MOORE | 7906 E HIGH DR, LIBERTY, MO 64068-7810 |
| JUDITH A MORGAN | 401 NE CAMBRIDGE DR, LEES SUMMIT, MO 64086-5474 |
| JUDITH A MORGAN | C/O J M NEAL, 13813 TURNMORE RD, SILVER SPRING, MD 20906-2135 |
| JUDITH A MORIN | 2763 CAMP TEN, ELMIRA, MI 49730 |
| JUDITH A MULDER | 503 SOUTH 6TH ST, MAPLETON, IA 51034-1130 |
| JUDITH A MULLEN | 17135 HICKORY RIDGE, HOLLY, MI 48442-8331 |
| JUDITH A NAPIER | ATTN JUDITH SMITH, 18779 US RT 68, FAYETTEVILLE, OH 45118 |
| JUDITH A NEIDEL & | DAVID H NEIDEL JT TEN, 266 FOREST LANE, GLASTONBURY, CT 06033-3920 |
| JUDITH A NEIGHBORS | 1573 NORMANDY WAY, BOWLING GREEN, KY 42103-4748 |
| JUDITH A PETERS | ATT JUDITH A VOLENCE, 2050 TERRACE BLVD, LONGWOOD, FL 32779-4859 |
| JUDITH A PHELAN | APT 18-C, 251 E 32ND ST, N Y, NY 10016-6304 |
| JUDITH A PIETRUSZA | 16304 RED PINE DR, KENT CITY, MI 49330-9459 |
| JUDITH A PITCOCK & | WILLIAM O PITCOCK JT TEN, 6690 ABERDEEN, DIMONDALE, MI 48821-9504 |
| JUDITH A POLK | 1486 BIGCREEK ESTATES DR, LUZERNE, MI 48636-9789 |
| JUDITH A POMAVILLE | 1756 E BIRCH ROAD, PINCONNING, MI 48650-9502 |
| JUDITH A POSEY & | ROBERT C POSEY JT TEN, 1021 WALBRIDGE DR, EAST LANSING, MI 48823-2181 |
| JUDITH A POSEY & | ROBERT C POSEY & ROBERT C POSEY JR JT TEN, 1021 WALBRIDGE DR, EAST LANSING, MI 48823-2181 |
| JUDITH A POST & | WILLIAM P POST SR JT TEN, 6 KINGSTON ROAD, DANVILLE, NH 03819 |
| JUDITH A PRICHARD | 1407 APPLEWOOD, LINCOLN PARK, MI 48146 |
| JUDITH A PRIVETT | R R NO 5, OSHAWA ON  L1H 8L7,   CANADA |
| JUDITH A PRIVETT | R R NO 5, OSHAWA ON  L1H 8L7,   CANADA |
| JUDITH A PRIVETT | R R NO 5, OSHAWA ON  L1H 8L7,   CANADA |
| JUDITH A RAETZ & | MICHELE L BACON JT TEN, 2502 DERBY ROAD, BIRMINGHAM, MI 48009 |
| JUDITH A RAYBERN | 807 CARDEN SIDE DR, GREENCASTLE, IN 46135 |
| JUDITH A REFRIGERI | 758 MERRIAM AVE, LEOMINSTER, MA 01453-5424 |
| JUDITH A RICHARDS | 2556 MONTE CARLO DR, HOWELL, MI 48843-8630 |
| JUDITH A RICHARDSON | 3235 HARTZELL ST, EVANSTON, IL 60201-1127 |
| JUDITH A RICHER | 152 MARK TWAIN CT, DAYTON, OH 45414 |
| JUDITH A RICHTER | 152 MARK TWAIN COURT, DAYTON, OH 45414-3762 |
| JUDITH A RICKETTS | BOX 339, BRADDOCK HEIGHTS, MD 21714-0339 |
| JUDITH A RIEMAN | 7035 RACCOON DR, NINEVEH, IN 46164-9618 |
| JUDITH A RIVERS | BOX 17032, EUCLID, OH 44117-0032 |
| JUDITH A ROBERTS | 4 SHIPCARPENTER SQUARE, LEWES, DE 19958-1246 |
| JUDITH A ROBINS | 8 DENMARK LN, NEEDHAM, MA 02492 |
| JUDITH A ROGAN | C/O J A MC GUIRE, 217 MEADOW WOOD, JOLIET, IL 60431-4809 |
| JUDITH A ROSS | 9027 DEBORAH CT W, LIVONIA, MI 48150-3374 |
| JUDITH A RUSSELL | 950 E MAIN ST, APT 303, CARTERSVILLE, GA 30121 |
| JUDITH A RUSSO | 910 OAKHURST N W, GRAND RAPIDS, MI 49504-3754 |
| JUDITH A SAWAYA | 20029 VALERA, ST CLAIR SHRS, MI 48080-3107 |
| JUDITH A SCHAUT | 445 CHESTNUT ST, ST MARYS, PA 15857-1711 |
| JUDITH A SCHNEIDER & | JAMES A SCHNEIDER JT TEN, 4536 SID DRIVE, JACKSON, MI 49201-9061 |
| JUDITH A SCHUBERT | 34 POTOMAC RD, PORTSMOUTH, RI 02871-4209 |
| JUDITH A SCHWENDLER | 11 SPICEBUSH LANE, WILLIAMSVILLE, NY 14221-1783 |
| JUDITH A SEIFERT | 4910 N W COVES DR, KANSAS CITY, MO 64151-1137 |
| JUDITH A SLYE | 7401 KUHLWEIN RD, GALLOWAY, OH 43119-9367 |
| JUDITH A SMITH | 103 WHITNEY HILL HOMESTEAD, WILLISTON, VT 05495-2000 |
| JUDITH A SMITH | 3210 ROMILLY RD/CARDIFF, WILMINGTON, DE 19810-3436 |
| JUDITH A SPEAR & | JOHN J SPEAR JT TEN, 14235 WICKER AVE, CEDAR LAKE, IN 46303-9326 |
| JUDITH A SPELLMAN CUST | JOHN SPELLMAN IV, ONE S 601 VERDON, WINFIELD, IL 60190 |
| JUDITH A STINEHELFER | 1700 6TH NW ST A34, WINTER HAVEN, FL 33881-2177 |
| JUDITH A STOLL | 19635 ROLLING ACRES DR, SOUTH BEND, IN 46614 |

| | |
|---|---|
| JUDITH A STORNANT | 570 EL CAMINO REAL APT 2304, NAPLES, FL 34119-4791 |
| JUDITH A SULLIVAN | 2859 CHARLOTTE ST, PORTAGE, IN 46368-3618 |
| JUDITH A SULLIVAN & | TIMOTHY J SULLIVAN JT TEN, 2859 CHARLOTTE ST, PORTAGE, IN 46368-3618 |
| JUDITH A SWABB | 3992 MAIN ST, CALEDONIA, NY 14423 |
| JUDITH A TABLER & | WILLIAM B TABLER EXS EST TEN COM, PHYLLIS M TABLER, 1011 LANGLEY HILL DR, MCLEAN, VA 22101 |
| JUDITH A THALNER | 1148 INDIAN MOUND DR, MILFORD, OH 45150-9600 |
| JUDITH A THOMPSON | 7625 SADDLEBROOKE DRIVE, KNOXVILLE, TN 37938-4044 |
| JUDITH A TINNEY | 25992 LIME CITY RD, PERRYSBURG, OH 43551-9215 |
| JUDITH A UHLES | 964 VIA LOS PADRES, SANTA BARBARA, CA 93111-1326 |
| JUDITH A URBANOWSKI & | KENNETH J URBANOWSKI JT TEN, 7364 WALNUT HILL, MANITOU BEACH, MI 49253-9032 |
| JUDITH A VAUGHN | PO BOX 1501, BELTON, MO 64012 |
| JUDITH A VOELKLE | ATTN JUDITH A VOELKLE BALL, 8008 SANTA ARMINTA, SAN DIEGO, CA 92126-1177 |
| JUDITH A WAGER | WABASSO ST, RT 44, PITTSFIELD, MA 01201 |
| JUDITH A WAGNER | 1280 VILLAGE CENTER DR UNIT 2, KENOSHA, WI 53144-7259 |
| JUDITH A WALSH | 201 BAYSHORE AVE UNIT 3, COLUMBIANA, OH 44408-9354 |
| JUDITH A WARNER | 26279 WAGNER, WARREN, MI 48089-1253 |
| JUDITH A WAUGH | LARISA CODE &, AIMEE B CODE JT TEN, 3876 N FOREST BROOK ST, FLAGSTAFF, AZ 86004-6820 |
| JUDITH A WEBB | 3208 DILLON RD, JAMESTOWN, NC 27282-9129 |
| JUDITH A WHITELEATHER | RURAL ROUTE 10, COLUMBIA CITY, IN 46725-9810 |
| JUDITH A WICKER | CUST, STACEY L WICKER UGMA IN, 788 N GOLFVIEW DR, MILAN, IN 47031-8880 |
| JUDITH A WILLE | 8112 S MONA CT, OAK CREEK, WI 53154-3032 |
| JUDITH A WILLIAMS | 9215 MAPLEWOOD DR, CLIO, MI 48420 |
| JUDITH A WILLIAMSON | 824 HIGH ST, LOGANSPORT, IN 46947-2771 |
| JUDITH A WOLFGRAMM | 13330 WILDCAT RD, DARLINGTON, WI 53530-9473 |
| JUDITH A WOODIE | 1607 VERONA-PITSBURG RD, ARCANUM, OH 45304-9616 |
| JUDITH A YOUNG | 118 KUMLER AVENUE, SEVEN MILE, OH 45062 |
| JUDITH A ZAFFT & | GERALD J ZAFFT, TR JUDITH A ZAFFT LIVING TRUST, UA 03/12/92, 10498 FRONTENAC WOODS LANE, ST LOUIS, MO 63131-3423 |
| JUDITH ABRAHAMER & | VILMA H ILLINGWORTH JT TEN, 500 W BRADLEY RD B302, FOX POINT, WI 53217 |
| JUDITH ALAND | TR LEANORE ALAND 1990 TRUST, UA 04/11/90, 241 RICHMAR DR, BIRMINGHAM, AL 35213-4415 |
| JUDITH ALLEN | 159 SOUTH ST, ROCKPORT, MA 01966 |
| JUDITH ANN AARONS MARTIN | PO BOX 458, CATAUMET, MA 02534-0458 |
| JUDITH ANN ADOLPHI | 489 TORERO WAY, EL DORADO HLS, CA 95762 |
| JUDITH ANN BOWMAN | 134 OLD GRAYCE LN, CARMEL, IN 46032-7324 |
| JUDITH ANN BRADY | C/O MRS JEAN BRADY, 10271 JULIUS NORTHWAY DR, ST LOUIS, MO 63127-1421 |
| JUDITH ANN BUCK | 4407 MCKIBBEN DRIVE, KOKOMO, IN 46902-4719 |
| JUDITH ANN CALLAGHAN | 111 BRIDLE RD, GLENSHAW, PA 15116-1432 |
| JUDITH ANN CLARK | TR U/A, DTD 06/21/85 M-B EDWARD F, CLARK, 334 TEXAS DR, BRICK, NJ 08723-6028 |
| JUDITH ANN CRAIG | 288 WESTCHESTER BLVD, NOBLESVILLE, IN 46060-9072 |
| JUDITH ANN CRAWFORD | 426 CHALMERS, FLINT, MI 48503-2264 |
| JUDITH ANN CRICK | 1029 SHIVE LN APT C8, BOWLING GREEN, KY 42103 |
| JUDITH ANN CROTEAU & | DAVID MARTIN CROTEAU JT TEN, 2179 HILLWOOD DR, DAVISON, MI 48423-9572 |
| JUDITH ANN CURRIE | 3605 TRINITY DR, ALEXANDRIA, VA 22304 |
| JUDITH ANN DOW | 7092 DIRDENE STREET, NIAGARA FALLS ON  L2E 5N9,   CANADA |
| JUDITH ANN EBERSON | 68 EDES FALLS ROAD, HARRISON, ME 04040-3525 |
| JUDITH ANN ELFRING & | BERNARD J ELFRING JT TEN, 365 NORTH RD, YARMOUTH, ME 04096-7736 |
| JUDITH ANN ENGELHARDT & | VERNON J ENGELHARDT JT TEN, 6881 THREE MILE RD, BAY CITY, MI 48706-9322 |
| JUDITH ANN FORYS | 90 CRAWFORD RD, MIDDLETOWN, NJ 07748-3258 |
| JUDITH ANN FRAZIER | 111 COLLINS AVENUE, MERIDEN, CT 06450 |
| JUDITH ANN GILLESPIE | 1841 LAS RAMBLAS, CONCORD, CA 94521-2451 |
| JUDITH ANN HALL | 2345 ENTERPRISE RD, WEST ALEXANDRIA, OH 45381 |
| JUDITH ANN HANNANT | 39 QUARTER HORSE LANE, FAIRFIELD, CT 06430-1964 |
| JUDITH ANN HARDY | CUST SCOTT ALDEN HARDY UGMA NY, BOX 202, WRENTHAM, MA 02093-0202 |
| JUDITH ANN HARDY U/GDNSHP OF | SCOTT ALDEN HARDY, BOX 202, WRENTHAM, MA 02093-0202 |
| JUDITH ANN HARTMANN | 53633 BRUCE HILL, SHELBY TOWNSHIP, MI 48316-2121 |
| JUDITH ANN HERBERT | 60788 WHISPERING HILLS DRIVE, SOUTH BEND, IN 46614-5158 |
| JUDITH ANN HILTENBEITEL | 317 5TH AVE, DAYTON, KY 41074-1105 |
| JUDITH ANN HRAB | 6534 W WILLOW, LANSING, MI 48917-9720 |
| JUDITH ANN JOHNSON | 164 KENNY BUG RD, WILLIAMSBURG, KY 40769 |
| JUDITH ANN KERLIN | 2120 W WEDINGTON DR, FAYETTEVILLE, AR 72701-1519 |
| JUDITH ANN KOLB | CUST ANDREA MARGARET KOLB UGMA NY, 69 CAPTAINS RD, NORTH WOODMERE, NY 11581-2806 |
| JUDITH ANN KOOKER | 415 FAIRVIEW AVE, SOUDERTON, PA 18964-1438 |
| JUDITH ANN LAFFERTY | ATTN J L GUTZWILLER, 1904 CAMERON, DALTON, GA 30720-7109 |
| JUDITH ANN MARTIN | CUST TARA LEE MARTIN U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 1489 APPLEGATE, NAPERVILLE, IL 60565-1225 |
| JUDITH ANN MC ILVAINE | PO BOX 304, BROWNFIELD, ME 04010-0304 |
| JUDITH ANN MC VAUGH | 409 GREENE ST 927, WEBSTER, TX 77598-6701 |
| JUDITH ANN MEAHL | 2327 HESS ROAD, APPLETON, NY 14008-9639 |
| JUDITH ANN MILLINGTON | CUST JENNIFER MILLINGTON, UGMA FL, 2341 NW 184TH TER, PEMBROKE PINES, FL 33029 |
| JUDITH ANN NEWICK | 17 ANGELA CT, EAST HANOVER, NJ 07936 |
| JUDITH ANN PENNINGTON | 1612 FIREROCK CT, LOVELAND, CO 80538-5501 |
| JUDITH ANN PITTS | 5072 EVERGREEN, ALGER, MI 48610 |
| JUDITH ANN RABEN | 8022 N 6TH ST, PHOENIX, AZ 85020-3611 |
| JUDITH ANN RORK | 4800 HARRISON ST, HOLLYWOOD, FL 33021-7207 |
| JUDITH ANN RUGG BENSON & | GORDEN L BENSON JT TEN, 2813 NEOLA, CEDAR FALLS, IA 50613-5924 |

| | |
|---|---|
| JUDITH ANN SCHAUPERL | 1813 WILD WILLOW TRAIL, FORT WORTH, TX 76134-4975 |
| JUDITH ANN SCHUMAKER | 20380 US HIGHWAY 23, WOODVILLE, OH 43469 |
| JUDITH ANN SHANKS | 7940 SHELLDALE WAY, CINCINNATI, OH 45242-6431 |
| JUDITH ANN SITKIN | 17405 ROCKY GORGE CT, SILVER SPRING, MD 20905-5123 |
| JUDITH ANN SMITH | ATTN JUDITH ANN VOLENCE, 2050 TERRACE BLVD, LONGWOOD, FL 32779-4859 |
| JUDITH ANN VOLENCE | 2050 TERRACE BLVD, LONGWOOD, FL 32779-4859 |
| JUDITH ANN WALSH | CUST MICHELLE ELIZABETH WALSH, UGMA AZ, 7771 S FORESTHILL CT, LITTLETON, CO 80120-8026 |
| JUDITH ANN WALSH | CUST MONICA, RENEE WALSH UGMA AZ, 4632 W OAKLAND ST, CHANDLER, AZ 85226-2923 |
| JUDITH ANN WERTENBERGER | 4039 EAST MELINDA LANE, PHOENIX, AZ 85050 |
| JUDITH ANN WILLIS | 300 GANN ST, MENA, AR 71953 |
| JUDITH ANN WOZNIAK | CUST DAVID DRESCH UGMA IL, 190 E LARK AVE, COURTLAND, IL 60112 |
| JUDITH ANN WOZNIAK | 11 DORCHESTER COURT, BOLINGBROOK, IL 60440-1110 |
| JUDITH ANNE MARTIN | 3819 HICKORY HILL DR, SOMERSET, KY 42503 |
| JUDITH B ABBERBOCK & | GARY N ABBERBOCK JT TEN, 1698 E 22 ST, BROOKLYN, NY 11229-1517 |
| JUDITH B AMSTERDAM | 511 HAMILTON RD, MERION, PA 19066 |
| JUDITH B BEUMER & | LAURA J BEUMER JT TEN, 2160 LEE RIDGE DR, O'FALLON, MO 63366-8110 |
| JUDITH B CALLAHAN | PO BOX 75, TACONIC, CT 06079-0075 |
| JUDITH B CARLSON | 136 N SHOWHORSE DR, LIBERTY HILL, TX 78642 |
| JUDITH B CATES | 102 FOREST VALLEY RD, WINCHESTER, VA 22602-6623 |
| JUDITH B GORDON & | TRAVIS H GORDON JT TEN, 120 COQUINA KEY DR, ORMOND BEACH, FL 32176 |
| JUDITH B HENNESSEY | BOX 321, PLUCKEMIN, NJ 07978-0321 |
| JUDITH B KALASSAY | 302 E GATEHOUSE DR APT F, MATAIRIE, LA 70001-2184 |
| JUDITH B LECH | 2031 EL RANCHO VISTA, FULLERTON, CA 92833-1845 |
| JUDITH B LIEBMAN | 133 LAWLER RD, WEST HARTFORD, CT 06117-2622 |
| JUDITH B MARTIN | 2996 JEFFERSON ST, GIRARD, OH 44420-1010 |
| JUDITH B NAPPI | 241 PINECREST CT, ABERDEEN, NC 28315-5663 |
| JUDITH B NICHOLS | 14708 HUBBARD ROAD, BURTON, OH 44021-9538 |
| JUDITH B ROCKWELL | 3906 OVERBROOK DR APT 2, COLUMBIA, SC 29205 |
| JUDITH B SHANAHAN | 1380 NORTHGATE DR, BARTLETT, IL 60103-8705 |
| JUDITH B SMITH | 8820 DELIN THOMAS RD, KINSMAN, OH 44428-9308 |
| JUDITH B YOHO | 111 ERIE ST, NILES, OH 44446-2319 |
| JUDITH BALK | 947 VALLEYVIEW RD, PITTSBURGH, PA 15243-1062 |
| JUDITH BARBARA FRIEND | 9123 JELLICO AVE, NORTHRIDGE, CA 91325-2313 |
| JUDITH BATTERMAN | 109 CHARLANN CIRCLE, CHERRY HILL, NJ 08003 |
| JUDITH BENNETT | 1112 OCEAN RD, POINT PLEASANT, NJ 08742-2356 |
| JUDITH BERMAN | CUST TODD, BERMAN UGMA NY, 153 HIDDEN RIDGE COMMON, WILLIAMSVILLE, NY 14221-5765 |
| JUDITH BLACKMAN YEAGER | 120 PIN OAK DR, MABANK, TX 75147-7158 |
| JUDITH BLANK & | FENJA BRODO &, RACHEL KATZ, TR, REVOCABLE TRUST U/A DTD, 07/10/85 JUDITH BLANK, 45 LONE OAK PATH, SMITHTOWN, NY 11787 |
| JUDITH BOOKBINDER | 504 ROSELD AVE, DEAL, NJ 07723-1439 |
| JUDITH BRACKETT & | JUDITH COLLEEN GRACE JT TEN, 5071 DELLERS GLEN DR, CINCINNATI, OH 45238-4870 |
| JUDITH BRACKETT & | KATHLEEN JORDAN JT TEN, 4943 BONAVENTURE, CINCINNATI, OH 45238-6007 |
| JUDITH BRACKETT & | CHERYL P CHESSEY JT TEN, 4227 KIRBY AE, CINCINNATI, OH 45223-2030 |
| JUDITH BRETTSCHNEIDER | 205 EAST 17TH ST, NEW YORK, NY 10003-3619 |
| JUDITH BRIGGS WATSON | 2000 UNION COMMERCE BLDG, CLEVELAND, OH 44115 |
| JUDITH BRINDLEY | 760 WEST END AVE, NEW YORK, NY 10025-5523 |
| JUDITH C ACKERMAN | 607 BESSIE BELL MOUNTAIN RD R, CASTLETON, VA 22716-2924 |
| JUDITH C BITTNER | 10851 HAWKS VISTA ST, PLANTATION, FL 33324-8209 |
| JUDITH C BRADLEY | 14811 MILTON BROOK CT, SPARKS, MD 21152 |
| JUDITH C BRANDENSTEIN | 12 BRANDER PKWY, BOX 3029, SHELTER ISLAND HTS NY,  11965-3029 |
| JUDITH C BRIAN | 4380 HICKORY RIDGE ROAD, HIGHLAND, MI 48357 |
| JUDITH C COKER | 1111 BRIARCLIFF ROAD N E, ATLANTA, GA 30306-2603 |
| JUDITH C DIAZ | 3100 MESA VERDE DRIVE, BURBANK, CA 91504-1635 |
| JUDITH C FLEMING | 4485 CHESTNUT ST, WILSON, NY 14172-9526 |
| JUDITH C GLASS | 1309 REYNOLDS ST, LARAMIE, WY 82072-2238 |
| JUDITH C GREENE | CUST JETHRO, HAROLD GREENE UTMA IL, 15 MARTHA LANE, EVANSTON, IL 60201-2121 |
| JUDITH C GREENE | CUST MICHAEL, ADAM GREENE UTMA IL, 15 MARTHA LANE, EVANSTON, IL 60201-2121 |
| JUDITH C HOLMES | 2652 S COUNTY ROAD 125 W, LOGANSPORT, IN 46947-8313 |
| JUDITH C JACKSON | TR JUDITH C JACKSON REV TRUST, UA 8/30/99, 7 TOAD ISLAND RD, NORTON, MA 02766-3001 |
| JUDITH C JACQUES | 723 ORCHARD VIEW DR, ROYAL OAK, MI 48073-3350 |
| JUDITH C JOHNSON | 115A HIGHROCK RD, WEARE, NH 03281-5530 |
| JUDITH C JONES | 6904 CORTEZ RD W, BRADENTON, FL 34209-6500 |
| JUDITH C KINNISON | 3382 S RAINBURST PL, TUCSON, AZ 85713-6832 |
| JUDITH C LEEDS | TR UA 10/05/00 JUDITH C LEEDS, REVOCABLE, TRUST, 102 PIUTE CIRCLE, LONDON, TN 37774 |
| JUDITH C MARETT | 102 RAYMOND ST, BELMONT, NC 28012-9549 |
| JUDITH C MIDDLETON | 3517 MILLER RD, FLINT, MI 48503 |
| JUDITH C OLSON | 3300 CARRIAGEWAY DR 201, ARLINGTON HEIGHTS, IL 60004-1547 |
| JUDITH C PERKINS | 3353 SOUTHGATE DR, FLINT, MI 48507-3274 |
| JUDITH C WALTHALL | 7605 FLEMING HILLS DR S W, HUNTSVILLE, AL 35802-2813 |
| JUDITH C WARREN | 700 EAST DAWSON, MILFORD, MI 48381-3218 |
| JUDITH C WARRINGTON | 4211 SPRINGHILL AVE, RICHMOND, VA 23225 |
| JUDITH C WARRINGTON | 4211 SPRINGHILL AVE, RICHMOND, VA 23225 |
| JUDITH C WEBB | 1205 OAKHAM RD, NEW BRAINTREE, MA 01531-1855 |
| JUDITH CARLESON | 879 WIGEON WA, ARROYO GRANDE, CA 93420-5567 |

| | |
|---|---|
| JUDITH CATRON MAC RAE | 17 MERRIAM AVE, SHREWSBURY, MA 01545-2308 |
| JUDITH CHURCHILL STOTHOFF | 3 NORTHRIDGE RD, FLEMINGTON, NJ 08822-5546 |
| JUDITH COHEN | CUST, DANIEL COHEN UTMA NJ, 30 N WESTGATE RD, LIVINGSTON, NJ 07039-3531 |
| JUDITH COHEN | CUST, JASON COHEN UTMA NJ, 30 N WESTGATE RD, LIVINGSTON, NJ 07039-3531 |
| JUDITH CONAWAY | BOX 453, MALVERN, OH 44644-0453 |
| JUDITH COOPER & | LAWRENCE COOPER JT TEN, 40 MORROW AVE, SCARSDALE, NY 10583 |
| JUDITH COVERDALE | 38 HURST RD, WILMINGTON, DE 19803-3717 |
| JUDITH D BRADY | 3581 GOLD RIDGE TRAIL, POLLOCK PINE, CA 95726 |
| JUDITH D DUGAS | BOX 970133, YPSILANTI, MI 48197-0803 |
| JUDITH D HOTZE | 2620 GALLERY CT, CAMERON PARK, CA 95682-8640 |
| JUDITH D JOOSS | 1154 LUCILLE AVE, TWIN LAKES, WI 53181-9769 |
| JUDITH D KNOETTNER | 411 CREST AVE, HADDON HEIGHTS, NJ 08035-1450 |
| JUDITH D MC LAUGHLIN | 8508 CHURCH LANE, RANDALLSTOWN, MD 21133-4805 |
| JUDITH D RYNTZ | 1636 INNER DR, ORTONVILLE, MI 48462-9220 |
| JUDITH D WILKINS | 3220 RED FOX RUN N W, WARREN, OH 44485-1578 |
| JUDITH D WOHLFORD | 2710 ST DENNIS CT, KOKOMO, IN 46902-2922 |
| JUDITH DAVIS TABOR | 7453 BIG CYPRESS DR, MIAMI LAKE, FL 33014 |
| JUDITH DAY BARRINGER | TR JUDITH DAY BARRINGER TRUST, UA 11/08/95, 9290 MUIRKIRK DR, DUBLIN, OH 43017-9443 |
| JUDITH DE JULIA AS | CUSTODIAN FOR JOAN ANNE DE, JULIA U/THE PA UNIFORM GIFTS, TO MINORS ACT, 631 BRIARWOOD, SHARON, PA 16148-3818 |
| JUDITH DEAN MILLER | 265 S BAYVIEW J, SUNNYVALE, CA 94086-6281 |
| JUDITH DEVAULT | 854 GAINSWAY DR, YARKLEY, PA 19067-3009 |
| JUDITH DIANE ORBAN | 1465 POPLAR STREET, FLINT, MI 48503-4845 |
| JUDITH DIANE ROSENBERGER | 28030 REDWOOD GLEN ROA, VALENCIA, CA 91354-1372 |
| JUDITH DILLON FITZPATRICK | 92 SADDLE HILL RD, NEWINGTON, CT 06111-1830 |
| JUDITH DUNN & | CHARLES DUNN &, MARY ALEXANDER DUNN JT TEN, PO BOX 2234, SAGINAW, MI 48605-2234 |
| JUDITH DWORIN | 4FOX CHASE, BLOOMFIELDS, CT 06002 |
| JUDITH E ANDERSON | TR JUDITH E ANDERSON LIVING TRUST, UA 08/19/96, 1213 LYKINS LANE, NILES, MI 49120 |
| JUDITH E BERGSTROM | 120 DOWNS RD, MONTICELLO, NY 12701 |
| JUDITH E BORNE | 13214-F FIJI WAY, MARINA DL REY, CA 90292 |
| JUDITH E BRANDT | 3463 NILE RD, WHITTEMORE, MI 48770-9790 |
| JUDITH E BRIGGS | 67143 JOELLA CIR, ST CLAIRSVILLE, OH 43950-8407 |
| JUDITH E CAMPBELL | 4009 OLD DENTON RD, STE 114, CARROLLTON, TX 75007 |
| JUDITH E COPA | 9740 SW 219TH ST, MIAMI, FL 33190 |
| JUDITH E ETLING | 1375 ADAMS ST, WABASH, IN 46992 |
| JUDITH E FOSTER | 13263 QUEENS GATE TERRACE, CARROLLTON, VA 23314 |
| JUDITH E GYURO | 4604 W THORNCREST DR, FRANKLIN, WI 53132 |
| JUDITH E HANSEN | 39 ORE HILL RD, LAKEVILLE, CT 06039-1313 |
| JUDITH E HEATER | 606 FARMERSVILLE PK, GERMANTOWN, OH 45327 |
| JUDITH E HEATER & | CHARLES W HEATER JT TEN, 606 FARMERSVILLE PIKE, GERMANTOWN, OH 45327 |
| JUDITH E JOHNSON | 249 RIDGE RD, MOUNTAIN HOME, AR 72653-8694 |
| JUDITH E JOSTEN | 8845 CROMWELL DR, SHREVEPORT, LA 71129-5110 |
| JUDITH E KELTS | 10026 E COLDWATER RD, DAVISON, MI 48423-8508 |
| JUDITH E KOCH | 8055 SAWGRASS TRAIL, GRAND BLANC, MI 48439-1844 |
| JUDITH E KOFF | 33 VICTORIA RD, ARDSLEY, NY 10502-1215 |
| JUDITH E KOFF | CUST MATTHEW ADAM KOFF UGMA NY, 33 VICTORIA RD, ARDSLEY, NY 10502-1215 |
| JUDITH E MARSH | 1115 DECHANT CT, COLUMBUS, OH 43229-5502 |
| JUDITH E MEYRING | 5325 OLD SPRINGFIELD ROAD, TIPP CITY, OH 45371-9274 |
| JUDITH E MIDDLETON | 2306 JOHNSON STREET, KANNAPOLIS, NC 28081 |
| JUDITH E MILLER & | ALAN S MILLER JT TEN, 24377 RIDGEVIEW DR, FARMINGTON HILLS, MI 48336-1933 |
| JUDITH E PORUBA | ATTN JUDITH E PANELLA, 5883 SHADY WOODS CT, GULF SHORES, AL 36542 |
| JUDITH E PURKE | 9913 DILSTON RD, SILVER SPRINGS, MD 20903-1923 |
| JUDITH E ROZIN | 106 BENTWOOD COURT, CINCINNATI, OH 45241-3275 |
| JUDITH E RUSER | 10890 N 40TH ST, HICKORY CORNERS, MI 49060-9507 |
| JUDITH E SACKS | C/O ALBERT, 2858 VALERIE CT, MERRICK, NY 11566-4629 |
| JUDITH E SERMO | 1890 ROSEMONT RD, BERKLEY, MI 48072-1846 |
| JUDITH E SKAIO | 10890 N 40TH ST, HICKORY CORNERS, MI 49060-9507 |
| JUDITH E SPICER | 3034 LAKEVIEW DR, LEWISTON, MI 49756-8998 |
| JUDITH E THOMPSON | 11325 FAWN LAKE PARKWAY, SPOTSYLVANIA, VA 22553 |
| JUDITH E WATSON | 9501 W CO RD 500 NORTH, MUNCIE, IN 47304-9084 |
| JUDITH E WHITAKER-MILLER | 22901 COACHLIGHT CIRCLE, TAYLOR, MI 48180-6383 |
| JUDITH EISENBERG | 3501 SECTION RD APT 409, CINCINNATI, OH 45237-2422 |
| JUDITH ELAINE SMITH & | CONLIN QUINN SMITH JT TEN, 7845 S EVERGREEN, BRANCH, MI 49402-9332 |
| JUDITH ELLEN LEON & | STEVEN JOEL LEON JT TEN, 37 IDLEWOOD AVE, NORTH DARTMOUTH, MA 02747-2632 |
| JUDITH ELLEN PRESCOTT | 421 W 57TH ST APT G2, NEW YORK, NY 10019-1716 |
| JUDITH ELLEN RUSS | 18 TALISMAN DR, DIX HILLS, NY 11746-5322 |
| JUDITH ELLENBERGER | 5555 PLANTATION, TOLEDO, OH 43623-1049 |
| JUDITH ELLIS SOLARI | 23 LASALLE DR, BANGOR, ME 04401-2533 |
| JUDITH EMANUEL | 5 BROOKHOUSE DRIVE, MARBLEHEAD, MA 01945-1610 |
| JUDITH EMCH HILTON | CUST ERIC HILTON UGMA CA, 2116 VIA PACHECO, PALOS VERDES ESTS, CA 90274-2639 |
| JUDITH EVE PERKINS | 4 RECTORY LANE, SCANSDALE, NY 10583-4314 |
| JUDITH EVELAND MCELFRESH | 1018 HART ROAD, TOWSON, MD 21286-1629 |
| JUDITH F BAGEANT | 9236 ROCKEFELLER LANE, SPRINGFIELD, VA 22153-1104 |
| JUDITH F CRUDUP | 25334 SAINT JAMES, SOUTHFIELD, MI 48075-1243 |

| | |
|---|---|
| JUDITH F GERMAIN | NOTTINGHAM CIR, PITTSBURGH, PA 15215 |
| JUDITH F MITCHELL | 611 THORNHILL DR, LAFAYETTE HILL, PA 19444-1615 |
| JUDITH F NAJOLIA | 333 LEE DRIVE UNIT G32, BATON ROUGE, LA 70808 |
| JUDITH F NEUHART NEUBAUER | 24 TULIP DR, MONROE, CT 06468-2524 |
| JUDITH F PERLMAN | TR JUDITH F PERLMAN TRUST, UA 08/01/96, 430 CLAVEY LN, HIGHLAND PARK, IL 60035-4531 |
| JUDITH F SENEFELDER | 149 BATHURST, TONAWANDA, NY 14150 |
| JUDITH F WHITE | 1840 KENNETH LANE, CHOCTAW, OK 73020-6495 |
| JUDITH FERSHTMAN | 24761 MANISTEE, OAK PARK, MI 48237-1767 |
| JUDITH FINK | TR JUDITH FINK LIVING TRUST, UA 02/17/97, 2179 LAKE SHORE CIRCLE, ARLINGTON HEIGHTS, IL 60004-7201 |
| JUDITH FINKELSTEIN HAMELBURG | 2010 RANDOLPH RD, WILMINGTON, NC 28403-5325 |
| JUDITH FLEISCHER | TR FLEISCHER TR U/A DTD, 6/18/59 ART FOURTH, 10 S BROADWAY SUITE 2000, ST LOUIS, MO 63102-1747 |
| JUDITH FORMAN WEISS | 1707 MARSHALLDALE, ARLINGTON, TX 76013-3549 |
| JUDITH FORSTE & | HENRY H FORSTE JT TEN, 64-22 80TH AVE, GLENDALE, NY 11385-6825 |
| JUDITH FREED | 345 E 56TH ST #2E, NEW YORK, NY 10022 |
| JUDITH G BELL | 9747 WATSON AV, MIDDLEPORT, NY 14105-9601 |
| JUDITH G GASAWAY | 5293 WILSON RD, COLUMBYVILLE, MI 48421-8937 |
| JUDITH G GENSBURG | 1200 HALLOCK YOUNG ROAD, LORDSTOWN, OH 44481-8605 |
| JUDITH G GIOCONDO | 16005 CHASTAIN RD, ODESSA, FL 33556-3316 |
| JUDITH G KITCES & | MAURICE G KITCES JT TEN, 922 JAYSMITH ST, GREAT FALLS, VA 22066-2404 |
| JUDITH G MCELYA & | JERRY E MCELYA JT TEN, BOX 1757, PADUCAH, KY 42002-1757 |
| JUDITH G MCLAUGHLIN | 4603 N 32 ST, ARLINGTON, VA 22207-4403 |
| JUDITH G NIELSEN & | KHOSROW HAGHSHENAS JT TEN, 501 DOVE TREE ROAD, GREENVILLE, SC 29615-4433 |
| JUDITH G PROVENCAL & | PHILIP M PROVENCAL &, JULIE L PROVENCAL JT TEN, 36617 THEODORE DR, CLINTON TOWNSHIP, MI 48035-1957 |
| JUDITH G ROURE | 52 QUASSET RD, BOX 131, POMFRET, CT 06258 |
| JUDITH G RUBIN | 2916 BRIAN'S HILL LANE, OAKTON, VA 22124 |
| JUDITH G SEARS | PO BOX 751, OLCOTT, NY 14126-0751 |
| JUDITH G SINNING | CUST JEFFREY SINNING, UGMA MI, 14420 BARBARA, LIVONIA, MI 48154-5349 |
| JUDITH G SINNING | CUST LAURA SINNING, UGMA MI, 14420 BARBARA, LIVONIA, MI 48154-5349 |
| JUDITH G ZAMLER | TR U/A DTD, 11/09/93 F/B/O JUDITH G, ZAMLER, 166 BROOK TRAIL, CREVE COEUR, MO 63141-8301 |
| JUDITH GAIL ECKOFF & | RICHARD G ECKOFF JT TEN, 26632 GOLFVIEW, DEARBORN HEIGHTS, MI 48127-1646 |
| JUDITH GARELICK | 74 WOODCLIFF RD, CHESTNUT HILL, MA 02467-3721 |
| JUDITH GATELY | 110 TRENTON BLVD, SEA GIRT, NJ 08750-3229 |
| JUDITH GAZIANO KANE | 14 PINEHURST LN, FALMOUTH, ME 04105-1161 |
| JUDITH GEITMAN | 4242 EMERALD DR, BRIDGEPORT, MI 48722-9520 |
| JUDITH GODEKE KICKLIGHTER & | BRADLEY L KICKLIGHTER JT TEN, 12600 WILDWOOD, EVANSVILLE, IN 47725 |
| JUDITH GOLDFIELD | 145 EAST 15TH STREET, NEW YORK, NY 10003-3531 |
| JUDITH GOLDSTEIN MONHEIT | 3404 OAK CANYON DR, BIRMINGHAM, AL 35243-4809 |
| JUDITH GONTKOVSKY | 18 EAGLE POINTE DR, CORTLAND, OH 44410-1921 |
| JUDITH GOODWIN BOYER | 1480 W PAGE AVE, GILBERT, AZ 85233-4636 |
| JUDITH GREENBERG | CUST, CINDY GREENBERG U/THE NEW YORK, U-G-M-A, ATTN CINDY LIEBERMAN, 36 CANTERBURY LANE, BUFFALO GROVE, IL 60089 |
| JUDITH GREENBERG | CUST PHILIP ROSS GREENBERG, U/THE N Y UNIFORM GIFTS TO MINORS ACT, 7550 SW 130TH ST, MIAMI, FL 33156-6122 |
| JUDITH GROSE JOHNSON | TR, UW NELLY M HOUSTON, 1774 TARRYTOWN RD, FEURA BUSH, NY 12067 |
| JUDITH GUREN & | ARTHUR L GUREN JT TEN, 5803 PINE ST, HUBBARD LAKE, MI 49747-9404 |
| JUDITH GURIAN | 6 WESTON PL, LAWRENCE, NY 11559-1525 |
| JUDITH H ANDERSON | CUST KEVIN, B ANDERSON UTMA PA, 364 MT ALVERMO, MEDIA, PA 19063 |
| JUDITH H CHAPMAN | 2217 COLQUITT ST, HOUSTON, TX 77098-3302 |
| JUDITH H CURRY | 195 BEE MEADOW PKWY, WHIPPANY, NJ 07981-1205 |
| JUDITH H DAVID | 976 STATE ROUTE 37, HOGANSBURG, NY 13655 |
| JUDITH H FIRST | 6 PICKWICK WAY, WAYLAND, MA 01778-3800 |
| JUDITH H HAMILTON | 4 CINDY LN, BERLIN, CT 06037-3105 |
| JUDITH H HARRIS | 1523 AIRPORT ROAD, BOX 125, FRANKLIN, PA 16323-1905 |
| JUDITH H HILL | PO BOX 2013, SANDUSKY, OH 44871 |
| JUDITH H LANGLEY | 1345 KAY BROADWATER RD, UTICA, MS 39175-9321 |
| JUDITH H MANSBACH | C/O JUDITH H VARON, 36 AUDREY AVE, NEEDHAM, MA 02492-4351 |
| JUDITH H MORRIS | 7717 N US HIGHWAY 23, OSCODA, MI 48750-9744 |
| JUDITH H MURPHY | BOX 245, CAPE NEDDICK, ME 03902-0245 |
| JUDITH H PROCTOR | 7817 ELLENHAM AVE, BALTIMORE, MD 21204-3521 |
| JUDITH H REESE | PO BOX 602, UWCHLAND, PA 19480 |
| JUDITH H STELLATO | 2270 HIGHWAY 50 E, CENTERVILLE, TN 37033-5110 |
| JUDITH H SWEENEY & | ROBERT S SWEENEY TEN COM, 8227 PHEASANT RUN, FOGELSVILLE, PA 18051-1523 |
| JUDITH H TOWNS & | MARVIN W TOWNS JT TEN, 918 PLYMOUTH RD, SAGINAW, MI 48603-7143 |
| JUDITH H VARON | 36 AUDREY AVE, NEEDHAM, MA 02492-4351 |
| JUDITH H ZOLLICOFFER | 3447 SCARSBOROUGH DR, WINTON SALEM, NC 27104-1353 |
| JUDITH HABICH STEPP | 26 MAPLE AVENUE, PLAINSBORO, NJ 08536-2522 |
| JUDITH HAFT | 223 E DELAWARE PLACE, CHICAGO, IL 60611-1713 |
| JUDITH HARNEY | 2553 ACORN DR, KOKOMO, IN 46902-7522 |
| JUDITH HEAD | E5431 COUNTY RD BB, MENOMONIE, WI 54751 |
| JUDITH HEIDT | 188 ELMGROVE RD, ROCHESTER, NY 14626-4247 |
| JUDITH HEISS | 3107 BEACH RD NW, ALBUQUERQUE, NM 87104 |
| JUDITH HENDERSON | 255 PLUM BRANCH RD, BURNSVILLE, NC 28714 |
| JUDITH HENRY WALLACE | CUST JEFFREY JAMES WALLACE UTMA CA, PO BOX 1314, HOOD RIVER, OR 97031 |
| JUDITH HIGGINS | 14 BRONXVILLE GLEN DR 6-20, BRONXVILLE, NY 10708-6846 |
| JUDITH HORRIFAN | TR E, NICOLE HORRIGAN U/A DTD, 29563, 16 HEMLOCK RIDGE, WESTON, CT 06883-2000 |

| | |
|---|---|
| JUDITH HORTON | 833 MAIN STREET APT A, BELLEVILLE, NJ 07109-3433 |
| JUDITH HOSTIG JOHNSON | 110 RAMSGATE DR, PHOENIXVILLE, PA 19460-1045 |
| JUDITH HUGELMAIER | BOX 93, HAMLIN, NY 14464-0093 |
| JUDITH HUTCHESON | 460 PAVAROTTI DR, OAK PARK, CA 91377-5515 |
| JUDITH I BECK AS | CUSTODIAN FOR PAULA ALICE, BECK U/THE WISC UNIFORM, GIFTS TO MINORS ACT, BOX 27121, WEST ALLIS, WI 53227-0121 |
| JUDITH I COLER | 132 FERNBARRY DR, WATERFORD, MI 48328-3113 |
| JUDITH I HALLETT & | JOHN G HALLETT JT TEN, 8727 SHERIDAN RD, MILLINGTON, MI 48746-9038 |
| JUDITH I PAGE | 6414 GREER RD, W BLOOMFIELD, MI 48324 |
| JUDITH I PARLETT | 1296 CARBONE DR, COLUMBUS, OH 43224 |
| JUDITH I ZIRALDO | R R 1 NIAGARA PKWY, NIAGARA ON LAKE ONT CAN,   CANADA |
| JUDITH IRENE FLATTERY & | JOHN L FLATTERY JT TEN, 724 BROOKWOOD LN E, ROCHESTER HLS, MI 48309-1542 |
| JUDITH IRENE GRAY & | THOMAS P HIGGINS JT TEN, 500 SOUTH PRESTWICK LANE, YORKTOWN, IN 47396-9504 |
| JUDITH J ABBOTT | BOX 506, MURRELLS INLET, SC 29576-0506 |
| JUDITH J ADAMS | 43297 RIVERGATE DRIVE, CLINTON TWP, MI 48038-1346 |
| JUDITH J ANDERSON | 283 FOREST SOUND RD, HAMPSTEAD, NC 28443 |
| JUDITH J ASHENBACH & | WILLIAM C ASHENBACH JT TEN, 2041 W 65TH ST, EXCELSIOR, MN 55331-9006 |
| JUDITH J FRY | BOX 1502, GIG HARBOR, WA 98335-3502 |
| JUDITH J GUNTLY | CUST STEPHEN, J GUNTLY UTMA WI, RTE 1 W882 MELODY, GENOA CITY, WI 53128-1966 |
| JUDITH J LACOSTE | 830 SAINT LOUIS ST, LAFAYETTE, LA 70506-3270 |
| JUDITH J ONEAL | 2555 SOUTH 600 W, RUSSIAVILLE, IN 46979-9475 |
| JUDITH J PETOSKEY | 311 WEST ST, GRANDLEDGE, MI 48837-1135 |
| JUDITH J SLAGLE | 8155 S CLIPPINGER DR, CINCINNATI, OH 45243-3245 |
| JUDITH J TOSH | 633 CRESCENT AVE, GLENSIDE, PA 19038-5417 |
| JUDITH JOY SCHUETT | 15558 DIXIE, REDFORD, MI 48239-3602 |
| JUDITH K ALLISON | 6465 MASON RD, MASON, OH 45040-1211 |
| JUDITH K BADER | 3785 ALTA VISTA, DALLAS, TX 75229-2727 |
| JUDITH K BARR | 5011 N IRISH ROAD, DAVISON, MI 48423-8911 |
| JUDITH K BOWLING | 1423 EAST HILLS BORO BLVD APT 419, DEERFIELD BEACH, FL 33441 |
| JUDITH K BRYSON | 6014 CATHEDRAL ROAD, FREDRICKSBURG, VA 22407-5032 |
| JUDITH K BULAS | 1918 HUNTERS LANE, LAKE ORION, MI 48360-1862 |
| JUDITH K BULAS | CUST LISA, DENISE BULAS UGMA MI, 1918 HUNTERS LANE, LAKE ORION, MI 48360-1862 |
| JUDITH K CHRISTIANSEN | CUST ERIC A CHRISTIANSEN UGMA OH, 509 MARSHALL AVE, SANDUSKY, OH 44870-5439 |
| JUDITH K CHRISTIANSEN | CUST TODD P CHRISTIANSEN UGMA OH, 509 MARSHALL AVE, SANDUSKY, OH 44870-5439 |
| JUDITH K COSTELLO | BOX 503, COMSTOCK, MI 49041-0503 |
| JUDITH K CUMBLER | 1947 ROANOKE AVE, LOUISVILLE, KY 40205-1415 |
| JUDITH K GOLDBERG | 3503 MOOREGATE DR, MARIETTA, GA 30062-5909 |
| JUDITH K GREENE | 10110 BROKEN WOODS CT, N FORT MYERS, FL 33903 |
| JUDITH K GROOMS | 3080 VALACAMP SE, WARREN, OH 44484-3256 |
| JUDITH K GUGLIELMETTI & | LISA K HAYES JT TEN, 32719 STRICKLER ROAD, WARREN, MI 48093-5756 |
| JUDITH K HARRIS | 3420 WESTWOOD PL, WEST TERRE HAUTE, IN 47885-8993 |
| JUDITH K JONES TR | UA 10/07/04, JUDITH KAREN JONES TRUST, 400 MADISON ST, ALEXANDRIA, VA 22314 |
| JUDITH K LEVINE | 1227 SW TAMARIND WAY, BOCA RATON, FL 33486-5556 |
| JUDITH K LIPITZ | 27122 PRESTON RD, PUEBLO, CO 81006-9750 |
| JUDITH K MALAMED | 303 MONTROSE AVE, SOUTH ORANGE, NJ 07079-2438 |
| JUDITH K MYERS | 1613 S ELIZABETH STREET 2A, KOKOMO, IN 46902-2486 |
| JUDITH K NETTLES | 1563 W STEPHENSON ST, FREEPORT, IL 61032-4613 |
| JUDITH K POWERS | 1595 DARRTOWN RD, HAMILTON, OH 45013-8304 |
| JUDITH K REYNOLDS | W7403 ARNDT RD, NEILLSVILLE, WI 54456-7829 |
| JUDITH K ROURKE | 92 CLUBHOUSE LN, LEBANON, OH 45036-8104 |
| JUDITH K SIMPSON | TOD WENDY L SIMPSON, SUBJECT TO STA TOD RULES, 37217 GREGORY, STERLING HEIGHTS, MI 48312-1921 |
| JUDITH K STOKFISZ | 9139 IDAHO, LIVONIA, MI 48150-3811 |
| JUDITH K STULZ | 5959 W WOODCREST DR, NEW PALESTINE, IN 46163-9520 |
| JUDITH K WARSHAW & | STUART A WARSHAW JT TEN, 170 MAGNOLIA CIRCLE, LONGMEADOW, MA 01106-2527 |
| JUDITH K WATERMAN & | PENNY FORSYTH JT TEN, 5400 HOLLENBECK RD, COLUMBIAVILLE, MI 48421-9391 |
| JUDITH K WEAVER | 3032 N W 38TH ST, GAINSVILLE, FL 32606-6143 |
| JUDITH KAREN EWASUK | 23124 PARK, DEARBORN, MI 48124-2630 |
| JUDITH KAY CORKE & | ALAN JAMES CORKE JT TEN, 5974 BIG NANCE DRIVE, RALEIGH, NC 27616 |
| JUDITH KAY INGRAM | 2041 BRIAR HILL RD, FLINT, MI 48503-4623 |
| JUDITH KAYE COOPER | 11918 PRINCE CHARLES COURT, CAPE CORAL, FL 33991 |
| JUDITH KELLER PARKER | 423 RED TRAIL LN, HAMILTON, MT 59840-9256 |
| JUDITH KIMMEL JEFFERS | CUST JOHN CHRISTOPHER, JEFFERS UGMA, 6220 CHISWICK CT, LINCOLN, NE 68516-3110 |
| JUDITH KINGSFORD | 2670 S 7TH ST APT 2, LA CROSSE, WI 54601 |
| JUDITH KIRKPATRICK DE DIAZ | 235 DOVER RD, BARNEVELD, NY 13304-3103 |
| JUDITH KITCHEOS | TR, JUDITH KITCHEOS REVOCABLE LIVING, TRUST U/A DTD 11/30/1993, 940 CAMDEN LANE, AURORA, IL 60504 |
| JUDITH KUBANI | 3260 HALPIN ROAD, WINDSOR ON  N8R 2B2,   CANADA |
| JUDITH KUREK | ATTN JUDITH PACK, 5615 EAST RIVER ROAD, GRAND ISLAND, NY 14072-1003 |
| JUDITH L ACHTERMANN | 264 VOLUSIA AVE, DAYTON, OH 45409-2225 |
| JUDITH L ARIGO | 56 SPRING KNOLL CT, COLORA, MD 21917 |
| JUDITH L BRYNE | 513 SCHOOL WAY, LOUISVILLE, KY 40214-1334 |
| JUDITH L BURKHARD | 9660 CHERRY VALLEY RD, GENOA, IL 60135-8925 |
| JUDITH L CAMPBELL | 127 MAYNARD AVE, MANCHESTER, NH 03103-3024 |
| JUDITH L CANNELL | 4519 BLACK OAK WOODS, SAN ANTONIO, TX 78249-1477 |
| JUDITH L CANTOR | 5685 FORMAN DR, BLOOMFIELD, MI 48301-1154 |

| | |
|---|---|
| JUDITH L CHIRIKOS | 426 WATERFORD CT, WILLOWBROOK, IL 60521-5436 |
| JUDITH L CLEMENCE & | LELAND A CLEMENCE, TR, JUDITH L & LELEND A CLEMENCE, JT REV LVG TRUST UA 1/20/99, 2795 SILVER HILL DR, WATERFORD, MI 48329-4421 |
| JUDITH L CODESPOTE | 5420 CLOISTERS DR, CANFIELD, OH 44406-8031 |
| JUDITH L CORYELL | 1218 CHESTER ROAD, LANSING, MI 48912-4809 |
| JUDITH L DANIS | 525 WHISPER MOUNTAIN RD, FRANKLIN, NC 28734-3877 |
| JUDITH L DAVIS | GORHAM ROAD, HARWICHPORT, MA 02646 |
| JUDITH L DUROCHER | 36822 ALMONT, STERLING HEIGHTS, MI 48310 |
| JUDITH L FRANK | 7218 RIDGE HWY, BRITTON, MI 49229-9569 |
| JUDITH L GETTEL & | DANA KAY BLAKE JT TEN, 2243 TOTTENHAM ROAD, BLOOMFIELD HILLS, MI 48301-2334 |
| JUDITH L GIBBONS | 13880 EUNICE LANE, ROCKTON, IL 61072-9723 |
| JUDITH L GOLDIN | 11049 SITING PL, ORLANDO, FL 32825-7227 |
| JUDITH L GUTOW | APT 12 D, 370 RIVERSIDE DR, NEW YORK, NY 10025-2179 |
| JUDITH L HOOMANS | CUST MISS JENNIFER L HOOMANS UGMA, NY, 3252 PINE VIEW DRIVE, WALWORTH, NY 14568-9582 |
| JUDITH L HUNT | 4910 ASHTON COURT, MORGANTON, NC 28655-7851 |
| JUDITH L JOHNSON | C/O RAMSDELL, 421 N ELMWOOD, TRAVERSE CITY, MI 49684-2161 |
| JUDITH L JOHNSTON & | DAVID W NORTON JT TEN, 11482 MT VERNON ROAD N, ROCKVALE, TN 37153 |
| JUDITH L KOIS | 202 GLENWOOD, ELYRIA, OH 44035-5141 |
| JUDITH L LONG | 5 KILBRIDE DR, WHITBY ON  L1R 2B2,   CANADA |
| JUDITH L LOVE | 5108 SE 30TH AVE APT 25, PORTLAND, OR 97202-4559 |
| JUDITH L MASTRILLI | 211 BRITTANY BOULEVARD, ONSTED, MI 49265 |
| JUDITH L MC DONALD | 16 CLOVER DRIVE UNIT 6C, ESSEX JUNCTION, VT 05452 |
| JUDITH L MCCAIN | BOX 231, WINDFALL, IN 46076-0231 |
| JUDITH L MEYER | 3106 CHAMBERLAIN AVE SE, GRAND RAPIDS, MI 49508-1552 |
| JUDITH L MITCHELL | 1535 BLACKISTON MILL RD, CLARKSVILLE, IN 47129-2252 |
| JUDITH L MOOR | 419 N  BROADWAY AVE, GRAND MARAIS, MN 55604 |
| JUDITH L MORTENSON | 333 W 20TH ST, NEW YORK, NY 10011-3332 |
| JUDITH L OSBORN | 4212 COLUMBUS AVE, ANDERSON, IN 46013-5018 |
| JUDITH L REED | 514 ENFIELD RD, LINCOLN, ME 04457-4150 |
| JUDITH L ROBERTS | 2788 HUNTERS RIDGE CT, LEXINGTON, OH 44904-1365 |
| JUDITH L ROSENCRANS & | WILLIAM C ROSENCRANS JT TEN, 3586 CREEKWOOD, SAGINAW, MI 48601-5603 |
| JUDITH L SAWIN | CUST ELIZABETH M SAWIN UGMA NY, 220 13TH ST S E, MENOMONIE, WI 54751-2029 |
| JUDITH L SCHMIDT | 5750 VIA REAL UNIT 205, CARPINTERIA, CA 93013-2615 |
| JUDITH L SCHMIDT | 4508 LINCOLN RD, LOUISVILLE, KY 40220 |
| JUDITH L SCHOTT & | LINN A CALHOUN JT TEN, 36 EAGLE DR, E DOUGLAS, MA 01516-2356 |
| JUDITH L SHACKLEFORD | 2854 SKYE DRIVE, FAYETTEVILLE, NC 28303-5922 |
| JUDITH L SIGELKO | 1903 PAGEANT WAY, HOLT, MI 48842-1546 |
| JUDITH L SILVA | 3508 CRANBROOK WAY, CONCORD, CA 94520-1533 |
| JUDITH L SUHY | 2353 HAYSON AVE, PITTSBURGH, PA 15220-3907 |
| JUDITH L VERNON | 169 ANAPALAU ST, HONOLULU, HI 96825-1833 |
| JUDITH L VLCEK | 1653 COUGAR AVENUE, NORFOLK, VA 23518 |
| JUDITH L WECHTER | 2725 OAK ROAD, APT A, WALNUT CREEK, CA 94596-2898 |
| JUDITH L WILEY | 23434 JOY, ST CLAIR SHRS, MI 48082-2529 |
| JUDITH L WILLIS | 314 ALEX PIKE, ANDERSON, IN 46012 |
| JUDITH L ZILLNER | 7534 GARNETT ST 8, OVERLAND PARK, KS 66214-1349 |
| JUDITH LATCHFORD | 15 SYLVIA DR, DEPEW, NY 14043-2124 |
| JUDITH LAUGHREN & | MARTIN FLAXMAN JT TEN, APT 812, 23 EAST 10TH STREET, NEW YORK, NY 10003-6119 |
| JUDITH LAWRENCE JACKSON | 2707 SANDERSON RD, EAST JORDAN, MI 49727-9541 |
| JUDITH LAZINSK | CUST JACK L, 6324 LITTLE LAKE SAWYER DR D, WINDERMERE, FL 34786-7354 |
| JUDITH LEE ALAND | 241 RICHMAR DR, BIRMINGHAM, AL 35213-4415 |
| JUDITH LEE LARRACEY | 6044 ANGELA CT, PLAINFIELD, IN 46168-9314 |
| JUDITH LEVINE ROSEMAN & | JAY R ROSEMAN JT TEN, 5445 HARLESTON DRIVE, LYNDHURST, OH 44124-3742 |
| JUDITH LISK & | JESSICA A LISK JT TEN, 19 DOGWOOD LANE, LITTLE EGG HARBOR, NJ 08087-2110 |
| JUDITH LOHMAN | 4 CAROLINA MEADOWS APT 207, CHAPEL HILL, NC 27517-8524 |
| JUDITH LONG NEAL | 14 DEVEREAUX ST, ARLINGTON, MA 02476 |
| JUDITH LOUISE BERRETT | 2670 WALSTON RD, MOUNT AIRY, MD 21771-8812 |
| JUDITH LOWE KNOPPER | 6597 KNOLLWOOD CIR W, W BLOOMFIELD, MI 48322-3960 |
| JUDITH LYN KOHLER | 4020 RIVERSIDE DR, YOUNGSTOWN, OH 44511-3526 |
| JUDITH LYNN | 7 UNIVERSITY AVENUE, ATLANTA, NY 14808-9702 |
| JUDITH LYNN DYER | 2199 SOUTH CHESTER ROAD, CHARLOTTE, MI 48813 |
| JUDITH LYNN FREDA | CUST GREGORY JOSEPH FREDA UTMA WI, 354 E MONTANA ST, MILWAUKEE, WI 53207-2018 |
| JUDITH LYNN WHITEHEAD | PO BOX 552, PARKMAN, OH 44080-0552 |
| JUDITH M ALLEN | 2462 LARIAT LANE, WALNUT CREEK, CA 94596-6635 |
| JUDITH M ALLEN | 2462 LARIAT LANE, WALNUT CREEK, CA 94596-6635 |
| JUDITH M ASHER | 1487 KIEV ST, SPRINGFIELD, OR 97477-3554 |
| JUDITH M BARROW | 3820 S HELENA ST, AURORA, CO 80013 |
| JUDITH M BENDER | TR BETSY E OWENS TRUST UA 1/10/02, 273 HIGHVIEW, ELMHURST, IL 60126 |
| JUDITH M BERG | CUST, SCOTT ALAN BERG U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 31 BRYAN CT, ALAMO, CA 94507-2873 |
| JUDITH M BLESES | 603 RENOLDA WOODS CT, KETTERING, OH 45429-3416 |
| JUDITH M BOBKO | 5856 KUENZER DRIVE, SEVEN HILLS, OH 44131-1926 |
| JUDITH M BYRNE & | SARSFIELD P BYRNE JT TEN, 83 RAINFLOWER LANE, WEST WINDSOR, NJ 08550 |
| JUDITH M CHURCH | 1825 S HARRISON AVE, HARRISON, MI 48625-9562 |
| JUDITH M CRISCO | PO BOX 377, DISNEY, OK 74340 |

| | |
|---|---|
| JUDITH M DAVIN | 8207 SCENIC RIDGE CV, AUSTIN, TX 78735-1632 |
| JUDITH M DEITCH | 95 FAIRFIELD WAY APT 6, COMMACK, NY 11725 |
| JUDITH M DINGHOFER | TR JUDITH M DINGHOFER TRUST UA, 38092, 850 STUARTS DR, ST CHARLES, IL 60174 |
| JUDITH M DIONISE | 3071 SPICE LN, NORTH PORT, FL 34286-3548 |
| JUDITH M DYBALSKI | 4735 S CO RD 500 E, KOKOMO, IN 46902 |
| JUDITH M EARL | 491 WATERBURY CT, BELLEVILLE, MI 48111-4928 |
| JUDITH M FRANK | 72 WEST AVENUE, HICKSVILLE, NY 11801-4636 |
| JUDITH M FRANKLIN | 7336 SPRAGUE ST, ANDERSON, IN 46013-3941 |
| JUDITH M GEITMAN | 4242 EMERALD DR, BRIDGEPORT, MI 48722-9520 |
| JUDITH M GIAZZON | 5028 LOWER MT ROAD, LOCKPORT, NY 14094 |
| JUDITH M GREEN-STAEBLER | 7150 W ELLSWORTH RD, ANN ARBOR, MI 48103-9277 |
| JUDITH M GURD | 5669 ELLSWORTH AVE, STANTON, MI 48888-9780 |
| JUDITH M HASSEL | TR JUDITH M HASSEL REVOCABLE TRUST, UA 2/12/98, 120 HARVARD DR, HARTSDALE, NY 10530-2026 |
| JUDITH M HAYDEN | 14268 MERRIWEATHER, WARREN, MI 48089-2138 |
| JUDITH M HUGHES | G-3334 HERRICK, FLINT, MI 48532-4809 |
| JUDITH M JONES | 32354 MERMAID RU, MILLSBORO, DE 19966-4461 |
| JUDITH M JORGENSEN | 19 PLAINFIELD STREET, ENFIELD, CT 06082-5813 |
| JUDITH M KEEFE | 7 BROOKFIELD CIRCLE, WELLESLEY, MA 02481-2407 |
| JUDITH M KERANIS | 121 KING ST, MALVERNE, NY 11565-1108 |
| JUDITH M KIBISZEWSKI | S81 W17385 JOEL DRIVE, MUSKEGO, WI 53150 |
| JUDITH M KING | 2898 BEEBE RD, NEWFANE, NY 14108-9630 |
| JUDITH M KNUDSEN | 13 WINDY HILL ROAD, GLENARM, MD 21057-9636 |
| JUDITH M LAIRD | 1311 S WASHINGTON, KOKOMO, IN 46902-6352 |
| JUDITH M LEFKOWITZ | 1320 NECK RD, BURLINGTON, NJ 08016-3912 |
| JUDITH M LETAVIS | 5212 GREENLEAF, SWARTZ CREEK, MI 48473-1134 |
| JUDITH M LINSCOTT & | ERNEST H LINSCOTT JT TEN, 56 PLAIN ST, BRAINTREE, MA 02184-7034 |
| JUDITH M LOCK & | WILLIAM J LOCK JT TEN, 5009 MIGUEL CT NE, ALBUQUERQUE, NM 87111 |
| JUDITH M MARTIN | 2915 IDA AVE, DAYTON, OH 45405-2734 |
| JUDITH M MORGAN & | DONALD C MORGAN JT TEN, 1440 WOODLAND PL, PLYMOUTH, MI 48170-1569 |
| JUDITH M MURRAY | 159 FAIR ST, KINGSTON, NY 12401-4801 |
| JUDITH M NOAKES | 1008 GLIDE, ROCHESTER, NY 14606-2751 |
| JUDITH M OGINSKY | 914 CHIPMAN LANE, OWOSSO, MI 48867-4962 |
| JUDITH M OSBORN & | CHARLES H OSBORN JT TEN, 1157 VIA IXTAPA, CORRONA, CA 92882 |
| JUDITH M POLING & | JOHN W POLING JT TEN, PO BOX 333, PENDLETON, IN 46064-0333 |
| JUDITH M REES & | DANIEL R REES JT TEN, 9 SLEEPYHOLLOW RD, BRADFORD, PA 16701 |
| JUDITH M ROZGA | 6144 TWIN OAK DR, GREENDALE, WI 53129-2633 |
| JUDITH M RUEHRUP | CUST RYAN O RUEHRUP UGMA IL, 302 E PENNSYLVANIA ST, STAUNTON, IL 62088-1268 |
| JUDITH M RURAK & | RICHARD J RURAK JT TEN, 1425 PEBBLE RIDGE DR, ROCHESTER, MI 48307 |
| JUDITH M SCHWEIGERT & | KURT L SCHWEIGERT JT TEN, 3632 BALD MOUNTAIN RD, LAKE ORION, MI 48360-2403 |
| JUDITH M SERVAITES | 7660 DUFFIELD CIR, CENTERVILLE, OH 45459-5112 |
| JUDITH M SNYDER | C/O JUDITH M SOLOMON, 29 MISTY ACRES ROAD, ROLLING HILL ESTAT CA,  90274-5749 |
| JUDITH M STROHMEYER | TR JUDITH M STROHMEYER TRUST, UA 4/6/94, 14020 N LOBELIA WAY, TUCSON, AZ 85737-7142 |
| JUDITH M THOMAS & | THEODORE L THOMAS, TR JUDITH M THOMAS LVG TRUST, UA 8/25/98, 50 PARKVIEW RD, ELMSFORD, NY 10523-3807 |
| JUDITH M THURSTON & | EDWIN F THURSTON JT TEN, 144 FENTON RD, MONSON, MA 01057-9616 |
| JUDITH M TOMPKINS | TR, JUDITH M TOMPKINS REVOCABLE, LIVING TRUST U/A DTD 1/17/00, 805 N HICKORY RIDGE RD, HIGHLAND, MI 48357 |
| JUDITH M WEISS | 163-36-16TH AVE, WHITESTONE, NY 11357 |
| JUDITH M WITTBRODT & | MAXINE A WITTBRODT JT TEN, 4183 S WEST-BAY SHORE DR, SUTTONS BAY, MI 49682-9749 |
| JUDITH M ZEGLIN | 5046 BRIGHTON AVE, NEW BRIGHTON, MN 55112-4824 |
| JUDITH MACQUEEN | 107 DONETTE LOOP, DAPHNE, AL 36526-7765 |
| JUDITH MANN & | DANIEL MANN JT TEN, 4138 MAXWELL DR, BELLBROOK, OH 45305-1627 |
| JUDITH MARGOLIN KRIGER | 355 SHADY WOODS COVE, MEMPHIS, TN 38120-2426 |
| JUDITH MARIE ARNETTE GEORGE | 346 SHADY LAKE PARKWAY, BATON ROUGE, LA 70810-4320 |
| JUDITH MARIE BENDER | 7700 JANES AVE, WOODRIDGE, IL 60517 |
| JUDITH MARIE COTTER | 10 CLOSSON DR, SCARBOROUGH ON  M1C 3J3,   CANADA |
| JUDITH MARIE FORSHA & | THOMAS L FORSHA JT TEN, 2544 BARNSLEY WAY, BROADVIEW HTS, OH 44147 |
| JUDITH MARIE HAVEMANN | 1904 AMHERST AVE, MUSCATINE, IA 52761-3504 |
| JUDITH MARIE SKARVI | BOX 81, SWARTZ CREEK, MI 48473-0081 |
| JUDITH MARIE STALY | 126 FORESTVIEW DRIVE, DEPEW, NY 14043-1716 |
| JUDITH MARY MC CORD | 2470 MORSLEY ROAD, ALTADENA, CA 91001-2718 |
| JUDITH MCLEAN BARRERO | 262A AGAWAM DRIVE, STRATFORD, CT 06614 |
| JUDITH MELECZEK | 1558 RIVIERA, SAGINAW, MI 48604-1653 |
| JUDITH MILLUS | CUST CRAIG, STEVEN NAGDEMAN UGMA IN, 2700 BOGEY BLVD, CHESTERTON, IN 46304-9176 |
| JUDITH MILLUS | CUST ERIC ALAN NAGDEMAN UGMA IN, 10686 N D DR, KENDALLVILLE, IN 46755-9727 |
| JUDITH MONSON | TR JUDITH MONSON LIVING TRUST, UA 05/22/87, 66 E 79TH STREET, NEW YORK, NY 10021-0244 |
| JUDITH MOORE | 1209 RICHMOND RD, W MILFORD, NJ 07480 |
| JUDITH MOSELEY MILLER | 4455 ROXBOROUGH PL, PENSACOLA, FL 32514-8213 |
| JUDITH N COLLISHAW | 9505 SEDDON CT, BETHESDA, MD 20817 |
| JUDITH N GANNON | 212 WATER STREET, RIDLEY PARK, PA 19078-3225 |
| JUDITH N HARVEY | 15 CAROLYN LANE, EAST FALMOUTH, MA 02536-6213 |
| JUDITH N LAW | 9430 BENTRIDGE AVENUE, POTOMAC, MD 20854-2870 |
| JUDITH N PURGERSON | 704 TREE LN, SHREVEPORT, LA 71106-2130 |
| JUDITH N REALI | 6 SCHOOL ST, SMITHFIELD, RI 02917-3710 |
| JUDITH NELSON YATES | 1421 O ST, BEDFORD, IN 47421-3621 |

| | |
|---|---|
| JUDITH O HARVILLE | 2001 BROADWAY N E, KNOXVILLE, TN 37917-5838 |
| JUDITH O SULLIVAN | 857-5TH AVE, NEW YORK, NY 10021-5857 |
| JUDITH OSTERHOFF | 311 RILEY RD, MUNCIE, IN 47304-3949 |
| JUDITH P BLACK | CUST DANIEL J BLACK, UGMA NY, 33 JOHN ST, SHOREHAM, NY 11786-1923 |
| JUDITH P CARMICHAEL | 21 SOUTH ELMA ST, ANDERSON, IN 46012-3139 |
| JUDITH P CURTIS | 401 ANN CT, LIVERMORE, CA 94550-5213 |
| JUDITH P FISK & | ROBERT C FISK JT TEN, 1005 TENBY RD, BERWYN, PA 19312-2034 |
| JUDITH P GREER | 6543 S ALLISON CT, LITTLETON, CO 80123-3504 |
| JUDITH P HELKER | 20 FOSTER LANE, DOWNINGTOWN, PA 19335 |
| JUDITH P LOVELESS | 7625 PUTTERS COVE DR, JACKSONVILLE, FL 32256-1845 |
| JUDITH P MAYER | BOX 486, MOORINGSPORT, LA 71060-0486 |
| JUDITH P OPPENHEIM | 1901 HUNT DR, FRIENDSWOOD, TX 77546-5138 |
| JUDITH P RHINE | 7 WAVERLY PL, MONSEY, NY 10952-2538 |
| JUDITH P ROWE & PAUL R | QUINTAVALLE JR TR, PAUL R QUINTAVALLE TRUST, U/A 1/18/91, 309 BRIDGEBORO RD APT 2341, MOORESTOWN, NJ 08057-1427 |
| JUDITH PASELTINER | CUST PHILIP JAMES, PASELTINER U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 285 CLUB RD, STAMFORD, CT 06905-2126 |
| JUDITH PASELTINER | CUST SCOTT DAVID PASELTINER UGMA, NY, 4 DUNFORD ST, MELVILLE, NY 11747-1312 |
| JUDITH PASTOR ALTENBERG | 2934 LOSANTIRIDGE, CINCINNATI, OH 45213-1034 |
| JUDITH PETTERSON | 29 NAVAJO AVENUE, LAKE HIAWATHA, NJ 07034-2716 |
| JUDITH PYKE ROBERTSON | GREEN HILL FARM, NEW HOPE, PA 18938 |
| JUDITH QUELER | CUST SIDNEY QUELER UGMA MA, 12 BISHOPS FOREST DRIVE, WALTHAM, MA 02452-8801 |
| JUDITH R BRADEN | 406 WORTHINGTON DR, MARS, PA 16046 |
| JUDITH R COHEN & | FREDERICK C COHEN TEN ENT, 312 HANNES STREET, SILVER SPRING, MD 20901-1103 |
| JUDITH R DIBERT | 12 SHERWOOD LANE, BEAUFORT, SC 29907 |
| JUDITH R FRISCH | 3888 ROLLINS, WATERFORD, MI 48329-2056 |
| JUDITH R GETZ | CUST, ANDREW CHARLES GETZ, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 11701 SPRIGGS WAY, HOUSTON, TX 77024-2615 |
| JUDITH R GETZ | CUST, MARSHALL JAY GETZ U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 11701 SPRIGGS WAY, HOUSTON, TX 77024-2615 |
| JUDITH R GOTTLIEB | 110 CANAL WALK BLVD, SOMERSET, NJ 08873 |
| JUDITH R HAMILTON | 3488 NEFF LAKE RD, BROOKSVILLE, FL 34602-8157 |
| JUDITH R HARRIS | 61 SOMERSET, BUFFAO GROVE, IL 60089-1535 |
| JUDITH R JACKSON | 712 KLEMONT AVE, PITTSBURGH, PA 15202-1133 |
| JUDITH R JONES | CUST ABBIGAIL BESS JACKSON UTMA TN, 201 HIGH POINTE VILLAGE WAY, KINGSTON, TN 37763-7083 |
| JUDITH R JONES | CUST MACKENZIE LYNN JONES, UTMA TN, 201 HIGH POINTE VILL WAY, KINGSTON, TN 37763-7083 |
| JUDITH R JONES | CUST MICHAEL TAN WEE UTMA TN, 201 HIGH POINTE VILLAGE WAY, KINGSTON, TN 37763-7083 |
| JUDITH R MAIER | 804 RUSTIC ROAD, ANDERSON, IN 46013-1544 |
| JUDITH R MATLOCK | 104 PLANTERS PL, OXFORD, NC 27565-3442 |
| JUDITH R MAZE | 35 SCHEID DR, PARLIN, NJ 08859-2110 |
| JUDITH R REDMAN | 524 S PRINDLE, ARLINGTON HEIGHTS, IL 60004-6925 |
| JUDITH R SILBERBERG | 2625 LAMBERT DR, PASADENA, CA 91107-2621 |
| JUDITH RABINER | 28 GREENWAYS LANE, LAKEWOOD, NJ 08701-7501 |
| JUDITH REHAHN | 19185 FLORENCE, ROSEVILLE, MI 48066-2615 |
| JUDITH REID RIDDLE | 40 CROSSMEADOW RD, S PORTLAND, ME 04106-6854 |
| JUDITH RENAE ZIEBARTH | 5106 NICKLAUS DRIVE NW, ROCHESTER, MN 55901-3795 |
| JUDITH RHINESTINE & | SAMUEL J RHINESTINE JT TEN, 416 WEST GRANT PLACE UNIT D, CHICAGO, IL 60614-3873 |
| JUDITH RICE ROTHSCHILD | 984 SEVEN OAKS ROAD, BOONE, NC 28607-9166 |
| JUDITH RIEGER | 2251 PLUMB 1ST ST 6A, BROOKLYN, NY 11229-5749 |
| JUDITH ROGERS | 5 WHITEHOUSE ST, ROCHESTER, NH 03867-3439 |
| JUDITH ROLIK | TR UA 9/21/00 CARL H NEIDEN FAMILY, TRUST, 387 HUNTMERE DR, BAY VILLAGE, OH 44140-2505 |
| JUDITH ROLIK | 387 HUNTMERE DR, BAY VILLAGE, OH 44140 |
| JUDITH ROSEN & | DAVID L BURNETT JT TEN, 54 WEST 16 ST 5D, NEW YORK, NY 10011-6374 |
| JUDITH ROSENBERG | CUST JEFFERY ROSENBERG UGMA MI, 1237 PILGRIM AVE, BIRMINGHAM, MI 48009-4804 |
| JUDITH RUNYAN STEVENS | 5119 MEADOWLAKE LANE, DUNWOODY, GA 30338-4322 |
| JUDITH S ARMSTRONG | 606 PALMETTO PLACE, WINTERHAVEN, FL 33880-1132 |
| JUDITH S BLOCK | 1186 EAST 10TH ST, BROOKLYN, NY 11230-4706 |
| JUDITH S CHATTEN | 7221 W EVANS CRK RD, ROGUE RIVER, OR 97537-4603 |
| JUDITH S CHENEY | 39320 COBRIDGE, CLINTON TWP, MI 48038-2761 |
| JUDITH S CHINAPPI | 916 PARMA CENTER RD, HILTON, NY 14468-9310 |
| JUDITH S COHEN | 26 SHERWOOD DR, LONGMEADOW, MA 01106 |
| JUDITH S DERFLINGER | 3624 ROCK DR, WARREN, OH 44481 |
| JUDITH S KILGORE | 73 NAVAJO DRIVE, GIRARD, OH 44420-3621 |
| JUDITH S KILGORE & | JAMES L KILGORE JT TEN, 73 NAVAJO DRIVE, GIRARD, OH 44420-3621 |
| JUDITH S LEWIS | 48 ECKERSON RD, HARRINGTON PK, NJ 07640 |
| JUDITH S MC KAY | 403 BROOKMEADE DRIVE, WEST CHESTER, PA 19380-1916 |
| JUDITH S REALL & | ROBERT R REALL JT TEN, 31 BEAR TRACKS LANE, TROUT CREEK, MT 59874-9620 |
| JUDITH S RICE | 131 BARRINGTON CIRCLE, ALPENA, MI 49707 |
| JUDITH S SCALES | HC 78 BOX 230-5, TRUE, WV 25988-9704 |
| JUDITH S TOLKAN | 7329 N SANTA MONICA, MILWAUKEE, WI 53217-3508 |
| JUDITH S WALTERS | 544 DAHLGREEN RD, GLEN BURNIE, MD 21061-5122 |
| JUDITH SCHAAF & | WAYNE M SCHAAF JT TEN, 12781 SAFFORDWEST, GARDEN GROVE, CA 92640 |
| JUDITH SCHAFFT | CUST BRADLEY E SCHAFFT, UTMA FL, 14341C HARBOUR LINKS CT, FT MYERS, FL 33908-7949 |
| JUDITH SCHAFFT | 14341C HARBOUR LINKS CT, FT MYERS L, FL 33908-7949 |
| JUDITH SCHEIN | 59 OVERLOOK ROAD, LIVINGSTON, NJ 07039-1508 |
| JUDITH SCHNEIDENBACK | 660 NEW JERSEY AVENUE, LYNDHURST, NJ 07071-2023 |
| JUDITH SCHULTZ | 327 NEWFIELD WAY, PEACHTREE CTY, GA 30269 |

| | |
|---|---|
| JUDITH SCHWEMLEIN ZORB | 6674 PAXTON GUINEA RD, LOVELAND, OH 45140-8171 |
| JUDITH SEXTON | CUST JASON, SEXTON UGMA MI, 21930 30 MILE RD, RAY, MI 48096-2000 |
| JUDITH SHAND | 4201 SAN CARLOS STREET, DALLAS, TX 75205-2049 |
| JUDITH SHAPIRO | 22 LAND'S END WY, SOUTH HERO, VT 05486-4714 |
| JUDITH SHLENSKY | CUST SUSAN SHLENSKY UGMA NY, 67 ROLLINGSWAY, NEW ROCHELLE, NY 10804-2405 |
| JUDITH SHLENSKY | CUST SUZI SHLENSKY UGMA NY, 67 ROLLING WAY, NEW ROCHELLE, NY 10804-2405 |
| JUDITH SHLENSKY | CUST SUZI Q SHLENSKY UGMA WI, 67 ROLLING WAY, NEW ROCHELLE, NY 10804-2405 |
| JUDITH SHLENSKY | CUST WENDY SHLENSKY UGMA NY, 67 ROLLING WAY, NEW ROCHELLE, NY 10804-2405 |
| JUDITH SHLENSKY | CUST WENDY LYNN SHLENSKY UGMA IL, 67 ROLLING WAY, NEW ROCHELLE, NY 10804-2405 |
| JUDITH SIMON | 22 FAIRWAY AVE, WEST ORANGE, NJ 07052-2238 |
| JUDITH SMITH | 21733 ARMADA RIDGE ROAD, ARMADA, MI 48005 |
| JUDITH SODDEN & | JESSE SODDEN JT TEN, 1582 ALPEN LANE, TOMS RIVER, NJ 08755-0834 |
| JUDITH STAHRR | 201 WALTERS DR, LIVERPOOL, NY 13088-4373 |
| JUDITH STANDISH | 7151 DURAND RD, NEW LOTHROP, MI 48460-9764 |
| JUDITH STOCKHEIM | SCHWARTZ, 115 ROUND HILL RD, ARMONK, NY 10504-2711 |
| JUDITH STOROZUK | 1304 WESTERN AVE, WESTFIELD, MA 01085-3989 |
| JUDITH STRAUSS COLE | 15863 SW 12TH ST, PEMBROKE PINES, FL 33027-2245 |
| JUDITH SYREK | 1457 EMERSON NW, GRAND RAPIDS, MI 49504-2918 |
| JUDITH T CALDWELL | BOX 152, WILMOT, NH 03287-0152 |
| JUDITH T DAVIS | BOX 13743, JACKSON, MS 39236-3743 |
| JUDITH T ELY | 6 UPPER N FACE DRIVE, NORTH PARK VILLAGE, NEWBURY, NH 03255-5954 |
| JUDITH T KENNEDY | 497 POWELL DR, ANNAPOLIS, MD 21401-6582 |
| JUDITH T MACKAY & | WILLIAM R MACKAY JT TEN, BOX 1307, THONOTOSASSA, FL 33592-1307 |
| JUDITH T MCDONALD | 24 VALLEY ST, NEW PHILA, PA 17959 |
| JUDITH T SNYDER | 2835 N HIGH SCHOOL ROAD, INDIANAPOLIS, IN 46224-2913 |
| JUDITH T WARREN | PO BOX 202, KITTERY POINT, ME 03905 |
| JUDITH TAMIR TR | UA 03/06/2008, 2008 JUDITH J TAMIR LIVING, REVOCABLE TRUST, 2315 MAYS BRIDGE RD, GREER, SC 29651 |
| JUDITH TINN SORKIN | 11916 LEDGEROCK CT, POTOMAC, MD 20854-2155 |
| JUDITH TROY BARON & DENNIS | PO BOX 14, STRATHAM, NH 03885 |
| JUDITH U BESON & | DAVID P BESON TEN ENT, 2320 JESKE DR, KAWKAWLIN, MI 48631-9446 |
| JUDITH V BARNARD | 6209 SAVANNAH COVE, FORT WAYNE, IN 46835-1269 |
| JUDITH V FERGUSON | 11730 MAC CORKLE AVE, CHESAPEAKE, WV 25315-1035 |
| JUDITH V SWIDER | 1636 OAKCREST, TROY, MI 48083-5389 |
| JUDITH W CLAY | 6593 DRAKE SETTLEMENT RD, APPLETON, NY 14008-9640 |
| JUDITH W FISHER | 535 DOBBS LANDING, HARTWELL, GA 30643-2306 |
| JUDITH W HERWICK | CUST JONATHAN P HERWICK UGMA AZ, 6321 N 52ND PL, PARADISE VALLEY, AZ 85253-4156 |
| JUDITH W HERWICK | CUST SARAH E HERWICK UGMA AZ, 6321 N 52 PL, PARADISE VALLEY, AZ 85253-4156 |
| JUDITH W JONES | 783 BOYLSTON STREET APT 2, CHESTNUT HILL, MA 02467 |
| JUDITH W KING | 430 LOWREY COURT NW, ROCHESTER, MN 55901-2907 |
| JUDITH W LYNCH & | G DANIEL LYNCH JT TEN, 125 MANHATTAN AVE, WALDWICK, NJ 07463-2221 |
| JUDITH W MEARS | 1836 WILSON CV, BLAIRSVILLE, GA 30512-5988 |
| JUDITH W PERRY | 267 WINSLOW CIRCLE, COMMERCE TOWNSHIP, MI 48390 |
| JUDITH WALTZER | CUST, PATRICIA J WALTZER U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 5722 BEACON ST, PITTSBURGH, PA 15217-2002 |
| JUDITH WELCH | 21 NINHAM ROAD, WAPPINGERS FALLS, NY 12590 |
| JUDITH WEST | BOX 15, NEW MILFORD, NJ 07646-0015 |
| JUDITH WHITES ROSE | 149 PRATT LANE, STATESVILLE, NC 28625-2133 |
| JUDITH WINTERS | 927-5TH AVE, N Y, NY 10021-2650 |
| JUDITH WITTERS | CUST MARGARET M WITTER UGMA MA, BOX 50, NORWICH, VT 05055-0050 |
| JUDITH WITTERS | CUST SEAN A WITTERS UGMA MA, BOX 50, NORWICH, VT 05055-0050 |
| JUDITH WOLF | 4 FANN GROVE LANE, SANDY, UT 84092-4867 |
| JUDITH WOLSKY | 23640 BRYDEN, BEACHWOOD, OH 44122-4025 |
| JUDITH Y PHILIP EX EST | DOROTHY ORR YOUNG, 301 E 57TH ST, SAVANNAH, GA 31405 |
| JUDITH YASBIN | CUST BARRY, G FIELDS UGMA NJ, 10 TIMBERLINE DRIVE, WAYNE, NJ 07470-5556 |
| JUDITH Z FEIGIN | CUST MICHAEL, FEIGIN UGMA TX, 7 TEALBRIAR CIR, SPRING, TX 77381-4767 |
| JUDITH ZONE | 6 VINCENT COURT, EAST BRUNSWICK, NJ 08816-4426 |
| JUDITHANN HARRISON ZACK | CUST DANIEL HARRISON ZACK UGMA MI, 3958 DEFOE SQUARE, SARASOTA, FL 34241-6041 |
| JUDRY L SUBAR | 11709 GREENLANE DRIVE, POTOMAC, MD 20854-3514 |
| JUDSON A HESS | 2085 WASHINGTON CREEK LANE, CENTERVILLE, OH 45458-2813 |
| JUDSON A MYERS | 4140 IDE RD, WILSON, NY 14172-9704 |
| JUDSON B JONES & | DONNA B JONES JT TEN, 72 RIVER ST, OLD SAYBROOK, CT 06475-1513 |
| JUDSON D RUSSELL & | JOY E RUSSELL JT TEN, 7114 E POTTER RD, DAVISON, MI 48423-9527 |
| JUDSON F VOGDES III | 205 WASHINGTON AVE, HADDONFIELD, NJ 08033-3322 |
| JUDSON H GEMMILL | 5786 VAUGHN RD, EAST PETERSBURG, PA 17520-1541 |
| JUDSON H LOBDELL | 7417 JOMEL DR, WEEKIWACHEE, FL 34607 |
| JUDSON HOLLIS | 202 N JEFFERSON ST, DANVILLE, IN 46122-1140 |
| JUDSON K LINDSEY | 98 LINDSEY PVT DR, FALKVILLE, AL 35622-7847 |
| JUDSON LEVE | TR AMERICAN SHOPPING, CENTERS INC DEFINED BENEFIT PENSION, TRUST U/A DTD 7/1/78, 4151 GULF SHORE BLVD N APT, NAPLES, FL 34103 |
| JUDSON MOSES RAVI | 823 N ALTADENA DR, PASADENA, CA 91107-1850 |
| JUDSON R SMITH | BOX 294, FITZGERALD, GA 31750-0294 |
| JUDSON S LANDON & | CYNTHIA L LANDON JT TEN, 63 SPELLMAN POINT RD, EAST HAMPTON, CT 06424-1548 |
| JUDSON W ALEXANDER | 818 NUE WAY DR, LEBANON, OH 45036-8084 |
| JUDSON W BATTS | 141 AMANDA JANE DR, DAHLONEGA, GA 30533-3523 |

| | |
|---|---|
| JUDY A ABRAHAM | 1668 TREYBORNE CIR, COMMERCE TWP, MI 48390 |
| JUDY A ADAMS | 1019 TOM OSBORNE RD, COLUMBIA, TN 38401-6741 |
| JUDY A BLANKENSHIP | 22002 OAKWOOD AVE, WOODHAVEN, MI 48183-1596 |
| JUDY A BREWER | 813 DRYDEN, YOUNGSTOWN, OH 44505-3728 |
| JUDY A BRONCZYK | 3757 MUIR RD, ALMONT, MI 48003-7912 |
| JUDY A BUNS | 14152 JENNIFER TER, LARGO, FL 33774-5105 |
| JUDY A BUTTERFIELD | 6238 MALCOLM DRIVE, SAN DIEGO, CA 92115-5704 |
| JUDY A BUTTERFIELD & | MICHAEL C BUTTERFIELD JT TEN, 6238 MALCOLM DR, SAN DIEGO, CA 92115-5704 |
| JUDY A BYERS | 48 CLINE DR, INWOOD, WV 25428-3014 |
| JUDY A CLARK | 1142 CABOT DR, FLINT, MI 48532 |
| JUDY A COOLEY | 327 N KALAMAZOO AVE, MARSHALL, MI 49068-1115 |
| JUDY A CORKINS | 5366 N OAK RD, DAVISON, MI 48423-9343 |
| JUDY A COX | 143 HARTFORD AVE, BELLINGHAM, MA 02019-3002 |
| JUDY A CREGAR | 8251 MORRIS RD, SWARTZ CREEK, MI 48473-9163 |
| JUDY A CURREY | ATTN JUDY CURREY BUCKLEY, 329 HICKMAN STREET, REHABOTH BEACH, DE 19971-1854 |
| JUDY A DI FRANCIA | 7 HUNTERS RIDGE, WOODBRIDGE, CT 06525 |
| JUDY A FLICK & | SANDRA K ELLWANGER JT TEN, 1807 W ST LOUIS DR, KOKOMO, IN 46902-5946 |
| JUDY A GETZ | 6261 N STEAMBOAT WAY, NEW MARKET, MD 21774-6334 |
| JUDY A GIMENEZ | 139 ESSEX ST, TOLEDO, OH 43605-2119 |
| JUDY A GORHAN | 2720 MAIN ST, NEWFANE, NY 14108-1238 |
| JUDY A JACKSON | 1773 LARCHMONT AVE, WARREN, OH 44483-3503 |
| JUDY A LANDUYT | 1842 CHASE DR, ROCHESTER, MI 48307-6000 |
| JUDY A LANGSTON | 114 S CUMBERLAND, PARK RIDGE, IL 60068-4008 |
| JUDY A LINTERN | 1740 GREEN ST, SAGINAW, MI 48602-1101 |
| JUDY A LONG | ATTN JUDY A LASKOWSKI, 4145 DOVER LN, BAY CITY, MI 48706-2307 |
| JUDY A MAYO | 325 ABBE ROAD, ENFIELD, CT 06082-5744 |
| JUDY A MCCREARY | 1826 MAPLES RD, FT WAYNE, IN 46816-2417 |
| JUDY A MCQUILLEN | 203 SO JACKSON, KANSAS CITY, MO 64123 |
| JUDY A MIWA | 7452 COBBLE CREEK DR, CORONA, CA 92880 |
| JUDY A MONROE | 8310 BLANTON ST, SPRINGHILL, FL 34606-3104 |
| JUDY A NOTHSTINE | 3396 BALD MT RD, AUBURN HILLS, MI 48326 |
| JUDY A OLEJNICZAK & | LAWRENCE D OLEJNICZAK JT TEN, 3807 BELLOWS DR, CAMP HILL, PA 17011-1402 |
| JUDY A OLSON | 119 BALDWIN CREEK WAY, SIMPSONVILLE, SC 29680 |
| JUDY A PARISH | 1317 SE 32ND TER, CAPE CORAL, FL 33904-4216 |
| JUDY A PETROSKEY | TR U/A, DTD 02/12/92 JUDY A, PETROSKEY REVOCABLE LIVING TRUST, 6520 S WEST-BAY SHORE DR, TRAVERSE CITY, MI 49684-9206 |
| JUDY A PUCCI | CUST MICHAEL W PUCCI UGMA CT, 21 RIDGE RD, DANBURY, CT 06810 |
| JUDY A SAWICKI | 36499 GROVE, LIVONIA, MI 48154-1619 |
| JUDY A SCHUMACHER | 2020 BURNWOOD COURT, BROOKFIELD, WI 53045-4814 |
| JUDY A VON BLOHN | 7905 PARKVIEW DR, PARKVILLE, MO 64152-6055 |
| JUDY A WELLS | 6564 MARMADUKE AVE, ST LOUIS, MO 63139-2506 |
| JUDY A YONKERS | 1895 PHEASANT NW, GRAND RAPIDS, MI 49544-2323 |
| JUDY A YONKERS & | DAVID L YONKERS JT TEN, 1895 PHEASANT NW, GRAND RAPIDS, MI 49544-2323 |
| JUDY A ZLAKET | 3420 TULLAMORE RD, CLEVELAND HEIGHTS, OH 44118-2941 |
| JUDY AARON SZATHMARY & | PHILLIP SZATHMARY JT TEN, 109 HARWICH RD, NEWTON, MA 02467-3024 |
| JUDY ALDEN LYCKE | 280 HAWTHORNE STREET, MT PLEASANT, SC 29464-3414 |
| JUDY ANN ACKERET | 1025 WESTCHESTER DR, SUNNYVALE, CA 94087-2048 |
| JUDY ANN CARR | 9792 BOUCHER RD, OTTER LAKE, MI 48464-9416 |
| JUDY ANN CHARGOT | 3425 RIVERSIDE DR, PORT HURON, MI 48060-1884 |
| JUDY ANN FRANCIS & | JEANETTE VYSKOCIL JT TEN, 5002 N HINTZ RD, OWOSSO, MI 48867-9464 |
| JUDY ANN LIMMER | 1357 HEATHERCREST, FLINT, MI 48532-2670 |
| JUDY ANN RICCI | 8300 PELHAM DR, CLEVELAND, OH 44121 |
| JUDY ANN SCHMITZ | 5915 PATTERSON DR, TROY, MI 48098-3856 |
| JUDY ANN SOUZA | 3375 EVERETT AVE, SPRING HILL, FL 34609 |
| JUDY ANNE FOX | 201 SUMMIT ST, MARION, OH 43302-4209 |
| JUDY ANNE LONGO | 564 NORTH EDGEMERE DRIVE, WEST ALLENHURST, NJ 07711-1361 |
| JUDY ANNE SHEPARD-KEGL | 52 WHITNEY FARMS RD, NORTH YARMOUTH, ME 04097-6953 |
| JUDY ANNE TANNER & | MARK ALAN TANNER JT TEN, PO BOX 313, GOODRICH, MI 48438-0313 |
| JUDY ARMSTRONG | 218 S MEADOW LANE, CONCORD, IL 62631-5036 |
| JUDY B DOWNS | 1143 CAMELOT CIRCLE, BIRMINGHAM, AL 35226-2911 |
| JUDY B FOREMAN | 645 CO RD 2619, ALTO, TX 75925-6213 |
| JUDY B HAYES & | STEVEN JOHN HAYES JT TEN, 464 SEEL DR, ADRIAN, MI 49221-1341 |
| JUDY B LARROW | 80 COURT ST, MIDDLEBURY, VT 05753-1419 |
| JUDY BARNES | 41700 BEMIS ROAD, BELLEVILLE, MI 48111 |
| JUDY BARRETT | C/O J CHARGOT, 3425 RIVERSIDE DR, PORT HURON, MI 48060-1884 |
| JUDY BERKOWITZ | 2364 AMBER GROVE CT, SIMI VALLEY, CA 93065-1142 |
| JUDY BINGHAM JONES | 9083 CARTER STREET, SEDRO WOOLLEY, WA 98284-8936 |
| JUDY BRANNON | 114 MALLARD WAY, CLINTON, MS 39056 |
| JUDY BRIDGEMAN | 651 W BOSTON BOULEVARD, DETROIT, MI 48202-1405 |
| JUDY BURKS | 6102 MANSFIELD CT, ZIONSVILLE, IN 46077-9050 |
| JUDY BYERLEY | 7979 WHITNEY PL, SAGINAW, MI 48609-5129 |
| JUDY C CLAYBORNE | PO BOX 2536, SALSBURY, MD 21802 |
| JUDY C PENDARVIS | CUST NANCY LAURA COOK UGMA SC, BOX 44, GRAY COURT, SC 29645-0044 |
| JUDY C ROBERSON | 1332 S GLEN ARM RD, INDIANAPOLIS, IN 46241-3019 |

| | |
|---|---|
| JUDY C SEXTON | 2675 ELLIOTT AVE, COLUMBUS, OH 43204-3434 |
| JUDY C SIMON | 132 REBECCA CT, FRANKLIN, TN 37064-2970 |
| JUDY C SWAIN | 7340 LAKE STATION AVE, LAKE, MI 48632-9115 |
| JUDY C WINDSOR | 2746 PEARSONS CORNER ROAD, DOVER, DE 19904 |
| JUDY CAMPBELL | 2662 BLACK OAK DR, NILES, OH 44446-4469 |
| JUDY CICHOWSKI | 39519 BAROQUE, CLINTON TWP, MI 48038 |
| JUDY CIHASKY | , RIB LAKE, WI 54470 |
| JUDY D COLE | 6282 RIDGE WAY, DOUGLASVILLE, GA 30135-3738 |
| JUDY D ROBBINS | 232 GALE, MOORESVILLE, IN 46158-8010 |
| JUDY D ROOT | 18 HARNED'S LANDING, CORTLAND, OH 44410-1286 |
| JUDY D SANDOVAL | PO BOX 6091, VENTURA, CA 93006 |
| JUDY D WILLIAMS | 232 GALE ST, MOORESVILLE, IN 46158-8010 |
| JUDY DOYLE | 5518 WILDOAK DR, ANNISTON, AL 36206-1360 |
| JUDY E BOLEY | BOX 122149, FORT WORTH, TX 76121-2149 |
| JUDY E BUMP EX EST | WAYNE H BUMP, 68 HILLSIDE DR, S WILLIAMSPORT, PA 17702 |
| JUDY E COLLARD | 7394 STATE ROUTE 97 LOT 52, MANSFIELD, OH 44903 |
| JUDY E CULHAM | 12932 BEARDSLEE RD, PERRY, MI 48872-8125 |
| JUDY E MAXWELL & | CHARLES R MAXWELL JT TEN, 9436 169TH RD, LIVE OAK, FL 32060 |
| JUDY E MORROW & | LLOYD S JONES III JT TEN, 1205 FAIRLAKES POINTE DR, ROCKWALL, TX 75087 |
| JUDY E PARK | 2691 SW PRICE DR, POLO, MO 64671-9759 |
| JUDY E PARSONS | 4009 TORREY PINES DR, JACKSON, MS 39212-5778 |
| JUDY E POTTER | 4309 N W 46TH ST, OKLAHOMA CITY, OK 73112-2435 |
| JUDY E RICHARDSON | PO BOX 4074, EAST LANSING, MI 48826-4074 |
| JUDY E RUMBLE | CUST ELIZABETH ANNE RUMBLE UGMA MI, 14285 CONC 8 R R 1, SCHONBERG ON  L0G 1T0,   CANADA |
| JUDY E STEAKLEY | 23 SPORTMANS WAY, ROTONDA WEST, FL 33947-1913 |
| JUDY EDISON | 468 HAZEL, HIGHLAND PARK, IL 60035-3315 |
| JUDY ELIZABETH TENNELL | 1911 CARTHAGE RD, TUCKER, GA 30084 |
| JUDY ESCHBACH | 501 HWY X, EDGERTON, WI 53534 |
| JUDY EYAL | 90 WENDELL RD, NEWTON, MA 02459-2947 |
| JUDY F BURACK | CUST MICHAEL F, BURACK UGMA CT, 6 FLORENCE ROAD, RIVERSIDE, CT 06878-1210 |
| JUDY F BURACK | CUST STEPHEN F, BURACK UGMA CT, 6 FLORENCE RD, RIVERSIDE, CT 06878-1210 |
| JUDY F CAVANAUGH | 484 MONTALTO DR, HERNDON, VA 20170 |
| JUDY F EAKIN | CUST J WHITNEY EAKIN UGMA OH, 3414 MAGNOLIA WAY, BROADVIEW HEIGHTS, OH 44147 |
| JUDY F EVANKO & | BERNARD M EVANKO JT TEN, 25 TAR HEELS RD, MERCERVILLE, NJ 08619-1147 |
| JUDY F JEWETT | 17729 OAK BRIDGE ST, TAMPA, FL 33647-2583 |
| JUDY F KAVALUNAS | 2099 LAKEMAN DRIVE, BELLBROOK, OH 45305-1433 |
| JUDY F LEWTER | 24524 BARNES RD, ARDMORE, AL 35739-8912 |
| JUDY F MILLER | 8111 PACIFIC AVE, WILDWOOD CREST, NJ 08260-3631 |
| JUDY FAITH JUMP | 4263 GARBOR DR, WARREN, MI 48092-5116 |
| JUDY G MCCONAGHY | CUST MEGAN E MCCONAGHY UGMA PA, 107 WYNDMOOR RD, SPRINGFIELD, PA 19064-2326 |
| JUDY G MORRIS | BOX 933, HAZARD, KY 41702-0933 |
| JUDY G RUTHERFORD | 530 LOMA DEL SOL DR, DAVENPORT, FL 33837-6530 |
| JUDY G STEPHENS | 11292 MORRIS DR, MADISON, AL 35756 |
| JUDY GARCIA | 585 HILLVIEW DR, MILPITAS, CA 95035 |
| JUDY GESSNER | 1015 SHADELAND RD, SPRINGBORO, PA 16435-3829 |
| JUDY GLYN HITCHCOCK | 11499 CEDAR GIN, FLINT, TX 75762-5101 |
| JUDY GREENSTEIN | CUST, CHERYL GREENSTEIN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 20 GLENWOOD RD, PLAINVIEW, NY 11803-1125 |
| JUDY H PARKINSON | 160 SAINT ANDREWS, CORTLAND, OH 44410 |
| JUDY H SUTHERLAN | 926 LAKE AVE, WILMETTE, IL 60091 |
| JUDY HALPERIN | 1913 MAC ARTHUR DRIVE, MC LEAN, VA 22101-5338 |
| JUDY HASH | PO BOX 113, GATE CITY, VA 24251-0113 |
| JUDY HEBERT & | ERIC HEBERT JT TEN, 8010 SW 17TH PL, GAINESVILLE, FL 32607-3445 |
| JUDY HOLMES HUTCHISON | 5631 INDIAN CIRCLE, HOUSTON, TX 77056-1006 |
| JUDY HOUGHLAND | CUST AMANDA HOUGHLAND, UTMA MI, 9149 JONES RD, HOWARD CITY, MI 49329-8802 |
| JUDY HUFFMAN | CUST, JENNIFER HUFFMAN UTMA OH, 13010 EDMONTON AVE, CLEVELAND, OH 44108-2524 |
| JUDY HUFFMAN | CUST, LEONARD HUFFMAN UTMA OH, 13010 EDMONTON AVE, CLEVELAND, OH 44108-2524 |
| JUDY I MOSER | 8247 BARDEN ROAD, DAVISON, MI 48423-2417 |
| JUDY I TRESISE | 570 RAGLAN RD E, OSHAWA ON  L1H 7K4,   CANADA |
| JUDY I TRESISE | 570 RAGLAN RD E, OSHAWA ON  L1H 7K4,   CANADA |
| JUDY I TRESISE | LOT 8 CONS 9, R R 1 OSHAWA ON  L1H 7K4,   CANADA |
| JUDY I TRESISE | 570 RAGLAN RD E, OSHAWA ON  L1H 7K4,   CANADA |
| JUDY J MILLER | 211 E MERRILL STREET APT 410, BIRMINGHAM, MI 48009 |
| JUDY J QUENTIN | 734 VOISIN STREET, NEW ORLEANS, LA 70124-1756 |
| JUDY JASSENOFF | 27655 CHATSWORTH, FARMINGTON HILLS, MI 48334-1821 |
| JUDY JUHREND | 14915 CONESTOGA, SISTERS, OR 97759 |
| JUDY K BUMGARDNER | 4211 GARY LEE DR, KOKOMO, IN 46902-4712 |
| JUDY K COLLIER | BOX 357, HOPKINS, MI 49328-0357 |
| JUDY K DAFOE | 12073 SCHONBORN PL, CLIO, MI 48420-2145 |
| JUDY K DATZ | 4893 NOTTINGHAM RD, VASSAR, MI 48768-9512 |
| JUDY K DAY | 505 KELLY DRIVE, BROWNSTOWN, IN 47220 |
| JUDY K ENGELBRECHT | TR JUDY K ENGELBRECHT TRUST, UA 7/15/98, 1720 GIGGINS CREEK RD, JEFFERSON CITY, MO 65101-8489 |
| JUDY K FRANSEN | 12629 HOWE DR, LEAWOOD, KS 66209 |
| JUDY K GRIFFITH | 854 FOSTER ST, FRANKLIN, OH 45005 |

| | |
|---|---|
| JUDY K HARDIN | 13167 FARM LANE, DEWITT, MI 48820-9637 |
| JUDY K LATHAM | 3121 GREENFIELD STREET, WARREN, OH 44485 |
| JUDY K LIPINSKI | 5023 W-300 S, RUSSIAVILLE, IN 46979 |
| JUDY K MATUREN | 3322 PASADENA PL, SAGINAW, MI 48603 |
| JUDY K MONTGOMERY | 3397 MCCORMICK RD, LAPEER, MI 48446 |
| JUDY K NELSON | 6636 ROSEDALE DR, AMHERST, OH 44001 |
| JUDY K SEDLACEK | 3502 PINE ACRE RD, GLENNIE, MI 48737-9417 |
| JUDY K SHELDON | 17924 RIVERBLUFF DR, BIG RAPIDS, MI 49307-9084 |
| JUDY K SISSON | 28535 CRESTLINE RD, GRAVOIS MILLS, MO 65037-4050 |
| JUDY K WALDEN | 203 SOLONA CIRCLE, GEORGETOWN, TX 78628-1452 |
| JUDY K WILSON | 145 WRENWOOD COURT, ENGLEWOOD, OH 45322-2352 |
| JUDY KAREN DE VIES | 4050 LEMAC, HOUSTON, TX 77025-4602 |
| JUDY KAY DACUS BYBEE | 24309 SUNNY GLEN, HUFFMAN, TX 77336 |
| JUDY KAY KLINGBERG | 2412 MAPLE AVE, DOWNERS GROVE, IL 60515 |
| JUDY KEASEL | 3371 SOUTH DALE DR, KETTERING, OH 45409 |
| JUDY L ADAMS | 1923 BEAUFAIT, GROSSE POINTE WOOD MI,  48236-1639 |
| JUDY L ALLEN | 7924 E 119TH TERRACE, GRANDVIEW, MO 64030 |
| JUDY L ANDERSON | 3615 STONEGATE FARM DRIVE, BATAVIA, OH 45103 |
| JUDY L BEAN | 1284 OAKWOOD RD, OXFORD, MI 48371 |
| JUDY L BEAVER | 11281 CHRISTOPHER, ELKMONT, AL 35620-7743 |
| JUDY L BOWLING | 45600 ANN ARBOR TRAIL, PLYMOUTH TWP, MI 48170-3664 |
| JUDY L CASSTEVENS | 6540 STATE ROUTE 46, ROME, OH 44085-9742 |
| JUDY L CLARK | 15 EL PASO NUM BV 46, MANITOU SPRINGS, CO 80829 |
| JUDY L CONARD | 5440 CALAHAN RD, SOUTH VIENNA, OH 45369-9715 |
| JUDY L CORYELL & | EVELYN M PENFIELD JT TEN, 1218 CHESTER ROAD, LANSING, MI 48912-4809 |
| JUDY L DEBIEN | 271 BLACKSTONE ST, BLACKSTONE, MA 01504-1312 |
| JUDY L DURAN | 43465 BANDA TERRACE, FREMONT, CA 94539-5661 |
| JUDY L HASHBARGER | 11013 FENTON ROAD, FENTON, MI 48430-9714 |
| JUDY L INCONTRO | 2601 WEST VIA DE PEDRO MIGUEL, PHOENIX, AZ 85086 |
| JUDY L INCONTRO & | DONALD R INCONTRO JT TEN, 2601 W VIA DE PEDRO MIGUEL, PHOENIX, AZ 85086-6645 |
| JUDY L KENSON | 47 ARLENE AVE, WILMINGTON, MA 01887 |
| JUDY L LESLEY | 952 NARCISSUS DR, NEW CARLISLE, OH 45344-2760 |
| JUDY L RAWLINGS | ATTN JUDY L DAVIS, 10261 LELAND DR, GREENVILLE, MI 48838-7103 |
| JUDY L RELERFORD | 3079 OLD FARM ROAD, FLINT, MI 48507 |
| JUDY L SHREFFLER | C/O JUDY L HORAN, 18608 HUNTERS POINTE DR, STRONGSVILLE, OH 44136-8418 |
| JUDY L SUMMERS | 790 MORRIS RD, HOLLADAY, TN 38341 |
| JUDY L SUMNER | 61445 ROARINGBROOKE DR, SOUTH LYON, MI 48178-1591 |
| JUDY L WHITE | 13129 W 84 ST, LENEXA, KS 66215 |
| JUDY L WOOD | 825 DALEWOOD PLACE, TROTWOOD, OH 45426-2209 |
| JUDY LAPPLE | 103 RODNEY LN, ROCHESTER, NY 14625-1228 |
| JUDY LEE HOLLIS | 4607 BOYETT DR, EAST BERNARD, TX 77435-8123 |
| JUDY LEE MARTIN | RT 3 BOX 293-A, VINTON, VA 24179-9317 |
| JUDY LEWIS | CUST SHERI, JANNINE GILL UGMA NY, ATTN SHERI J KNAUTH, 2533 JACKSON AVE #GDN, EVANSTON, IL 60201 |
| JUDY LEWIS | 205 RIGI AVENUE, SYRACUSE, NY 13206-2237 |
| JUDY LOU DAVIS | CUST RYAN D, DAVIS UGMA MI, 6037 GORDON RD, WATERFORD, MI 48327-1739 |
| JUDY LYNN SHELLER | 65 WINDMERE RD, PINEHURST, NC 28374 |
| JUDY LYNNE FULLER | 6122 EAST COUNTY ROAD 612, GRAYLING, MI 49738-9242 |
| JUDY M DENNIS & | JIMMIE DENNIS &, DAWN DENNIS JT TEN, 820 MOORE, DAVISON, MI 48423-1110 |
| JUDY M DUNN | 205 E MARSHALL, FERNDALE, MI 48220-2524 |
| JUDY M FOX TOD | VALERIE G W ECK, SUBJECT TO STA TOD RULES, 715 PRENTICE RD NW, WARREN, OH 44481 |
| JUDY M FOX TOD | CHARLES W FOX JR, SUBJECT TO STA TOD RULES, 715 PRENTICE RD NW, WARREN, OH 44481 |
| JUDY M FOX TOD | MICHAEL T FOX, SUBJECT TO STA TOD RULES, 715 PRENTICE RD NW, WARREN, OH 44481 |
| JUDY M GREENE | 46 HEATHERWOOD LANE, BEDMINSTER, NJ 07921-2053 |
| JUDY M GRESH | 1810 STATE RT 511, ASHLAND, OH 44805-9219 |
| JUDY M HALL | 9147 KING GRAVES RD, WARREN, OH 44484-1126 |
| JUDY M HATHAWAY | 4657 SO COORS WAY, MORRISON, CO 80465-1057 |
| JUDY M JEDRYCK & | RONALD S JEDRYCK JT TEN, 13826 S TEAL CT, PLAINFIELD, IL 60544 |
| JUDY M KELSEY | 9262 E 58TH ST, TULSA, OK 74145-8303 |
| JUDY M KUHNS | 2705 W G TALLEY RD, ALVATON, KY 42122 |
| JUDY M LEVENSTEIN | 3 UNDERWOOD RD, MONTVILLE, NJ 07045-9651 |
| JUDY M MC WHERTER | 55 RICHARDS AVE, ONEONTA, NY 13820-1143 |
| JUDY M MCNAUGHTON | BOX 532, E GRANDY, CT 06026-0532 |
| JUDY M MEACHAM | 164 ST PATRICK DR, ROCHESTER, NY 14623 |
| JUDY M O'BRIEN | 12320 RULE HILL CT, MARYLAND HEIGHTS, MO 63043-1433 |
| JUDY M O'GUIN | 8750 HWY 109 N, LEBANON, TN 37087-0515 |
| JUDY M PACKARD | 2201 E JEFFERSON BLVD, SOUTH BEND, IN 46615-2607 |
| JUDY M ROWZEE | 685 HENRY BYRD RD, FLORENCE, MS 39073-9011 |
| JUDY M SHEMWELL U/GDNSHP | ELIZABETH G LA SALA, 11522 TUTTLE HILL RD, WILLIS, MI 48191-9709 |
| JUDY M SMITH | 6017 CORAL WAY, BRADENTON, FL 34207-4722 |
| JUDY M SOLARZ | 2214 SMITH LN, WEST BRANCH, MI 48661-9589 |
| JUDY M WIGGINS | 2892 CHURCHILL DRIVE, KINSTON, NC 28504-9036 |
| JUDY MAGILL | 8219 NE 119TH ST, KIRKLAND, WA 98034-5822 |
| JUDY MC GUIRE | 268 SANDBROOK DR, NOBLESVILLE, IN 46062-9326 |

| | |
|---|---|
| JUDY MC MILLIN & | JOSEPH B LORENTZ JT TEN, 33202 SANTIAGO DR, DANA POINT, CA 92629-1300 |
| JUDY MC NETT | 16520 SE BAXTER RD, PORTLAND, OR 97236-5213 |
| JUDY MCCOOK | 19632 PAINTED RIDGE LOOP, BEND, OR 97702-9140 |
| JUDY MILBY & | HERBERT J MILBY JT TEN, 4796 ARCHMORE DR, KETTERING, OH 45440-1835 |
| JUDY MILITELLO | 8886 MONROE, TAYLOR, MI 48180 |
| JUDY MILLER | 441 EAST 36TH ST, ERIE, PA 16504 |
| JUDY MOLER | 2623 MORRIS LANE, GIRARD, OH 44420-3127 |
| JUDY MORIWAKI | 5037 DE SOTO CT, NEW BERLIN, WI 53151-7664 |
| JUDY MULLINAX | BOX 272, LAFAYETTE, GA 30728-0272 |
| JUDY N DRURY | TR UA 06/21/02 MRYTLE N HARTLEY, TRUST, 243 MALLARD POINTE DR, DOUGLAS, GA 31535 |
| JUDY N HILL | 73 ELK RIVER SHORES DR, ROGERSVILLE, AL 35652-5550 |
| JUDY NAGAI | 12116 MONTURA ROSA PLACE, LAS VEGAS, NV 89138 |
| JUDY P MOLER | 2623 MORRIS LANE, GIRARD, OH 44420-3127 |
| JUDY P PICKENS | 5459 SPRINGRIDGE RD, RAYMOND, MS 39154-9677 |
| JUDY P RICE | 2606 TERESINA DR, HACIENDA HEIGHTS, CA 91745-5317 |
| JUDY P SMITH | 302 MC GRAW ST, BAY CITY, MI 48708-8382 |
| JUDY PEARSON KENNEDY | 3449 WOODFORD RD, CINCINNATI, OH 45213-2060 |
| JUDY R BROCK | 352 MC COSH DR, CHESAPEAK, VA 23320 |
| JUDY R CAMPBELL | 4400 SPENCER LE DR, MILFORD, MI 48380-1406 |
| JUDY R JONES | CUST AUSTIN J JACKSON, UTMA TN, 201 HIGH POINTE VILLAGE WAY, KINGSTON, TN 37763-7083 |
| JUDY R JONES | CUST K PARKER JONES, UTMA TN, 201 HIGH POINTE VILLAGE WAY, KINGSTON, TN 37763-7083 |
| JUDY R JONES | CUST JAMES M WEE, UTMA TN, 201 HIGH POINTE VILLAGE WAY, KINGSTON, TN 37763-7083 |
| JUDY RACHELLE SWEET | 4412 NEYREY DR, METAIRIE, LA 70002-3138 |
| JUDY RELMAN | 2465 SITTINGBOURNE LANE, BEACHWOOD, OH 44122-1655 |
| JUDY ROHLFING | PO BOX 322, ARENZVILLE, IL 62611-0322 |
| JUDY RONK | 614 BEREA ST, ST LOUIS, MI 48880 |
| JUDY ROSS | 23 JEROLD ST, PLAINVIEW, NY 11803-3735 |
| JUDY S CROSBY | 11053 WILSON RD, OTISVILLE, MI 48463-9733 |
| JUDY S HATTIS | 380 HAMES RD, CORRALITOS, CA 95076-0245 |
| JUDY S KINISON | 193 ASPREY RIDGE AVE, MACHESNEY PK, IL 61115 |
| JUDY S SHEPHERD | 7315 BERRIDGE RD, WHITEHOUSE, OH 43571-9733 |
| JUDY SAXTON | 1922 SHEPARD DR SW, DECATUR, AL 35603-2642 |
| JUDY SCHNUR | CUST, WILLIAM ERIC SCHNUR, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 6749 GROTON ST, FOREST HILLS, NY 11375-4120 |
| JUDY SHUBERT | CUST RYAN SCOTT, SHUBERT UTMA IL, 1117 RAYMOND DR, RED BUD, IL 62278-1425 |
| JUDY SLANSKY | CUST, KIA SLANSKY UGMA NY, 140-21 31ST ROAD, FLUSHING, NY 11354-2157 |
| JUDY SLANSKY | CUST JESSE, SLANSKY UGMA NY, 924 N SIERRA BONITA AVE, # 2 WEST HOOLLYWOOD, CA 90046 |
| JUDY SMITH & | BRIAN SMITH JT TEN, 520 SOUTH EAST 36TH LANE, OCALA, FL 34471-8706 |
| JUDY SMITH SHOEMAKER | 3618 THORNTON PL, SARASOTA, FL 34239-7040 |
| JUDY STOFFEL | 2609 N 81 ST WAY, SCOTTSDALE, AZ 85257 |
| JUDY T BELL | 9062 BRIARBROOK NE, WARREN, OH 44484-1743 |
| JUDY THOMAS | 3019 W 43RD AVE, VANCOUVER BC  V6N 3J4,  CANADA |
| JUDY U TERADA | 1006 S 244TH PLACE, DES MOINES, WA 98198-3890 |
| JUDY V UNGRADY | C/O JUDY V PITMAN, 188 HIGHLINE DR, MC HENRY, MD 21541 |
| JUDY W JEFCOAT | CUST GARY W, JEFCOAT UTMA, 1550 LAMPTON HILLTOP ROAD, COLUMBIA, MS 39429 |
| JUDY W SICKLER | ATTN JUDY MORICO, 83 HIGHLAND ST, TOWNSEND, MA 01469-1163 |
| JUDY W WILCOX | 4905 N CO RD 450W, MUNCIE, IN 47304-8867 |
| JUDY WEIHERMAN SCHUMACHER | 2020 BURNWOOD CT, BROOKFIELD, WI 53045-4814 |
| JUDY WEILER GARTNER | 10009 GALAHAD CT, ELLICOTT CITY, MD 21042-5653 |
| JUDY WEST | BOX 786-311, QUEEN ST E, ST MARYS ON  N4X 1B5,  CANADA |
| JUDY WEST HURT | 5908 ANNAPOLIS ST, HOUSTON, TX 77005-3110 |
| JUDY Y LOWDER | BOX 456, NEW LONDON, NC 28127-0456 |
| JUDY Y LOWDER & | REGGIE P LOWDER JT TEN, BOX 456, NEW LONDON, NC 28127-0456 |
| JUDY YURIE HISASHIMA | BOX 979, HAIKU, HI 96708-0979 |
| JUDY Z FOX | 715 PRENTICE RD, WARREN, OH 44481-9473 |
| JUDYANN OWENS | BOX 934, FRAZIER PARK, CA 93225-0934 |
| JUDYE JOANN FOLTZ & | MITCHELL HUBERT FOLTZ JT TEN, 6587 WILLIAMS LAKE RD, WATERFORD, MI 48329-2988 |
| JUDYTH ANNE MEADOWS | 2850 ROBINSON RD, JACKSON, MI 49203-3745 |
| JUDYTHE ANN WADE | 3112 OXFORD ST, KOKOMO, IN 46902-4649 |
| JUE LEE QUAN & SHUE HONG | QUAN TRUSTEES U/A DTD, 11/30/93 THE QUAN FAMILY, TRUST, 5379 SOMERSET STREET, LOS ANGELES, CA 90032-2428 |
| JUEARLISH JEFFERSON | 16607 WILDEMERE, DETROIT, MI 48221-3333 |
| JUEL KRUEGER | E2329 BARNHART DR, WAUPACA, WI 54981-8363 |
| JUEL L CONNER | 423 E 57 ST, LOS ANGELES, CA 90011-5311 |
| JUENG MUI QUAN & | JAMES LEE JEUNG JT TEN, 29 CATHERINE STREET, APT 6, NEW YORK, NY 10038-1004 |
| JUERGEN LOWSKY | FRANKENSTEINER STR 125A, 64297 DARMSTADT ZZZZZ,  GERMANY |
| JUERGEN W KOEHLER | 746 GRAND MARAIS, GROSSE PTE CITY, MI 48230-1849 |
| JUEROEN R WALLICZEK | 10796 THORNAPPLE CT, NASHVILLE, MI 49073-9747 |
| JUJI HANADA | TR HANADA TRUST 12/11/90, 22 MALUHIA DR, WAILUKU, HI 96793-1709 |
| JULAINE L MCFATE | 868 CROSSWINDS BLVD, CROSSVILLE, TN 38555-3293 |
| JULE FRANK MERKEL | 3228 CLEVELAND HTS BLVD, LAKELAND, FL 33803-4555 |
| JULE M CLAUSEN | BOX 85, SIMPSON, LA 71474-0085 |
| JULE SAMUELS | 2639 HARDING, DETROIT, MI 48214-4042 |
| JULEE MC ELFRESH | 14327 PROSPER RIDGE DR, CYPRESS, TX 77429-5585 |
| JULEE MC ELFRESH | CUST KAREN, MC ELFRESH UGMA TX, 8015 DANETTE CT, SPRING, TX 77379-6128 |

| | |
|---|---|
| JULEE MC ELFRESH | CUST MATTHEW, MC ELFRESH UGMA TX, 8015 DANETTE CT, SPRING, TX 77379-6128 |
| JULEE MC ELFRESH | CUST SCOTT, MC ELFRESH UGMA TX, 8015 DANETTE CT, SPRING, TX 77379-6128 |
| JULEEN F DODGE | TR JULEEN F DODGE TRUST, UA 12/11/02, 1625 LONG MEADOW TRAIL, ANN ARBOR, MI 48108 |
| JULENE FISHER | 1450 WASHINGTON BLVD #301S, STAMFORD, CT 06902 |
| JULES A RICARD | 51 SOUTHBRIDGE RD, BEAR, DE 19701 |
| JULES BAIME | CUST, MARK BAIME U/THE NEW JERSEY, UNIFORM GIFTS TO MINORS ACT, 259 ENGLISH PL, BASKING RIDGE, NJ 07920-2745 |
| JULES D LAVALAIS | 323 MICHIGAN AVE, PONTIAC, MI 48342-2583 |
| JULES E RIESEN | 1974 SETTING SUN TRL, TALLAHASSEE, FL 32303-2643 |
| JULES EPSTEIN | CUST MICHAEL EPSTEIN UGMA NY, 71 MOBREY LN, SMITHTOWN, NY 11787-4237 |
| JULES F REYNAERT | 217 WESTMORELAND DRIVE, FLINT, MI 48505-2689 |
| JULES GREENBERG & | ANN H GREENBERG JT TEN, 2620 RIO VISTA DR, BAKERSFIELD, CA 93306-1030 |
| JULES GRISHAM | 3 SNOWDROP PLACE, NEWTOWN, PA 18940 |
| JULES H EINFRANK & | EVELYN EINFRANK JT TEN, 140-11 DEBS PL, BRONX, NY 10475-2546 |
| JULES H LASHENICK & | LILLIAN LASHENICK JT TEN, 124 W 60TH ST 51D, NEW YORK, NY 10023-7482 |
| JULES J GLUBISH | 408 EAST 274TH ST, EUCLID, OH 44132-1714 |
| JULES J GLUBISH & | JEANNE E GLUBISH JT TEN, 408 EAST 274TH ST, EUCLID, OH 44132-1714 |
| JULES J STUDENT | 11205 VALLEY FORCE CIR, KING OF PRUSSIA, PA 19406-1188 |
| JULES J WILLOTT | 2008 VALLEY VIEW RD, MEXICO, MO 65265-3521 |
| JULES KLUGER & JEAN MEYER | KLUGER TRUSTEES U/A DTD, 02/10/92 F/B/O JULES KLUGER, 4108 W PALM AIRE DR, APT 85A, POMPANO BEACH, FL 33069 |
| JULES L COUCHE | 65 MILFORD AVE, WHITING, NJ 08759 |
| JULES LEVINE | CUST, ROBERT LEVINE U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 465 WEST END AVE, NEW YORK, NY 10024-4926 |
| JULES M PRICE & | NETTIE PRICE JT TEN, 22 SPRING HILL TERRACE, SPRING VALLEY, NY 10977-7021 |
| JULES P SCHUENGEL | 408 KINNAIRD LN, LOUISVILLE, KY 40243-1223 |
| JULI A PARKE | 2215 MADDY LN, KEEGO HARBOR, MI 48320-1465 |
| JULI L BURKE | 4590 E LOCH ALPINE DR, ANN ARBOR, MI 48103-9769 |
| JULI SCHARFF BAUMAN | 30 OLD MARYLAND CHASE NW, ATLANTA, GA 30327-4279 |
| JULIA A ALEXANDER | 4334 LARIAT LN, LANSING, MI 48917-2734 |
| JULIA A BEHM & | JEFF BEHM JT TEN, 1105 WEST HIGHWAY, ALTA, IA 51002 |
| JULIA A BENNETT | 820 W KEMPER RD, CINCINNATI, OH 45240-2522 |
| JULIA A BINKO | 89 NORTH RAMAPO AVE, MAHWAH, NJ 07430-1140 |
| JULIA A BROWNBACK | 2130 S 84TH ST, OMAHA, NE 68124 |
| JULIA A CALLAHAN & | JAMES T CALLAHAN JT TEN, 2166 SAWBURY BLVD, COLUMBUS, OH 43235 |
| JULIA A DUBERG | 20930 ASCENSION AVE, WARREN, MI 48089-2906 |
| JULIA A FRANIAK | ATTN JULIA FRANIAK DAVY, 11928 197TH ST, MOKENA, IL 60448-2416 |
| JULIA A GASTER & | DONALD E GASTER JT TEN, RR 2 2546, HALLSTEAD, PA 18822-9654 |
| JULIA A GERMANSKI | 5 TEXAS ROAD, MONROETOWNSHIP, NJ 08831-9653 |
| JULIA A GOLDMAN | 3538 FAIR OAKS LN, LONGBOAT KEY, FL 34228 |
| JULIA A GRAHAM & | MARY J GRAHAM JT TEN, 25 BINNS BLVD, COLUMBUS, OH 43204-2509 |
| JULIA A GRIER | 13201 CONRAD CT, WOODBRIDGE, VA 22191-1517 |
| JULIA A HACK | 1956 TOLLGATE RD, PALM, PA 18070-1223 |
| JULIA A HACK | TR U/A DTD, 03/28/91 F/B/O KEITH M HACK, 1956 TOLLGATE ROAD, PALM, PA 18070-1223 |
| JULIA A HACK | TR U/A, DTD 03/28/91 F/B/O WALTER, E HACK JR, 1956 TOLLGATE ROAD, PALM, PA 18070-1223 |
| JULIA A HACK | TR U/A DTD, 03/28/91 F/B/O WALTER E HACK, JR, 1956 TOLLGATE ROAD, PALM, PA 18070-1223 |
| JULIA A HOLLINGSWORTH & | HELEN HOLLINGSWORTH JT TEN, 1578 COUNTY RD 44, ELDRIDGE, AL 35554-4027 |
| JULIA A KAUFFMAN | 664 SPRUCE ST, EMMAUS, PA 18049-2136 |
| JULIA A KOLOSKI | TR U/A, DTD 04/12/90 JULIA A, KOLOSKI TRUST, 2217 OTHELOO COVE, FORTWAYNE, IN 46818 |
| JULIA A LAZZELL | 1505 DOUGLAS DR, FRANKLIN, IN 46131 |
| JULIA A MALAKIE | 50 MURRAY RD, WEST NEWTON, MA 02465-1843 |
| JULIA A MARTIN | 121 LANSMERE WAY, ROCHESTER, NY 14624-1166 |
| JULIA A MASSEY | 8365 VILLA MANOR DR, GREENTOWN, IN 46936-1446 |
| JULIA A MC LAUGHLIN | C/O JULIA A BURDIS, 5170 N THOMAS RD, FREELAND, MI 48623-8404 |
| JULIA A MIKO | 1425 KENILWORTH DR, CALUMET CITY, IL 60409-6034 |
| JULIA A MILLER | 3726 SE 68TH ST, OCALA, FL 34480-7982 |
| JULIA A NEELY | C/O A W NEELY JR, 225 E HALL ST, SAVANNAH, GA 31401-5708 |
| JULIA A PUTH | 4515 LOUISE AVE, ENCINO, CA 91316 |
| JULIA A RAISS & | SARAH E RAISS JT TEN, 4303 SUNRIDGE DRIVE, LOVELAND, CO 80538-1935 |
| JULIA A REILLY | 5 RALEIGH PLACE, WILLINGBORO, NJ 08046-4006 |
| JULIA A RICE | PO BOX 11062, WICHITA, KS 67202 |
| JULIA A ZEDRICK | 502 ILLINOIS, WESTVILLE, IL 61883-1712 |
| JULIA ANN BARKHURST | CUST FAITH ELIZABETH BARKHURST, UTMA OH, 120 SO BRIDGE ST, ADENA, OH 43901-7824 |
| JULIA ANN BOWMAN & | DALE W BOWMAN JT TEN, 10 CENTENNIAL LANE, KEARNEY, NE 68845-2323 |
| JULIA ANN BROOME | 4470 E FRONTENAC DR, CLEVELAND, OH 44128-5003 |
| JULIA ANN CLARK | 1410 ASHTON RD, HAVERTOWN, PA 19083-1934 |
| JULIA ANN DAUNCH FRISKE | 1156 OLD PLANK RD, MILFORD, MI 48381-2934 |
| JULIA ANN GABEL | 6765 WOONSOCKET ST, CANTON, MI 48187-2747 |
| JULIA ANN NATHANSON | 122 CARR'S HILL, ATHENS, GA 30605-1757 |
| JULIA ANN TULLIS | 21 LAUREL AVE, PROVIDENCE, RI 02906-3328 |
| JULIA ANN WESTMEYER | 4462 LONGFELLOW AVE, HUBER HEIGHTS, OH 45424-5951 |
| JULIA ANN ZAMORA & | MARSHA D FORD JT TEN, 6836 ALEXANDER RD, CHARLOTTE, NC 28270-2804 |
| JULIA ANNA LANDIS | BOX 1245, BOTHELL, WA 98041-1245 |
| JULIA ANNE ATKINS | CUST STANISLAW CONRAD CASIMIR, HACISKI UTMA MD, 1743 COMMONWEALTH AVE, BRIGHTON, MA 02135-4040 |
| JULIA ANNE STROUT | 1168 HOLLY BEND DR, MT PLEASANT, SC 29466-7957 |
| JULIA B CARRELL | 16 MAGNOLIA DR, PORT SAINT JOE, FL 32456-0124 |

| | |
|---|---|
| JULIA B CHARLESWORTH | 836 4TH ST, BETTENDORF, IA 52722-4044 |
| JULIA B LEHNER | 211 CEDAR RD, MICKLETON, NJ 08056-1122 |
| JULIA B MANUEL | 197 VARSITY AVE, PRINCETON, NJ 08540-6425 |
| JULIA B MELNYK | 1420-5 ST N W, CALGARY AB  T2M 3B9,  CANADA |
| JULIA B WHITE | 8380 STATE ROUTE 821, WHIPPLE, OH 45788 |
| JULIA B WHITE & | JOHN E WHITE JR JT TEN, 8380 STATE ROUTE 821, WHIPPLE, OH 45788 |
| JULIA BAHAS | 768 SUMMIT CIR SE, NORTH CANTON, OH 44720 |
| JULIA BAKI | 2467 CLARK RD, HARTLAND, MI 48353 |
| JULIA BENANDER AS | CUSTODIAN FOR VINCENT, BENANDER JR U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 4862 MONTICELLO BLVD, RICHMOND HEIGHTS, OH 44143-2846 |
| JULIA BENANDER AS | CUSTODIAN FOR ALAN BENANDER, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 4862 MONTICELLO BLVD, RICHMOND HEIGHTS, OH 44143-2846 |
| JULIA BRIOC | 48410 RANCHDR, CHESTERFIELD, MI 48051 |
| JULIA BRUBAKER & | AMY JORDAN GUARD JT TEN, 1133 CHURCH ST SE 12, COVINGTON, GA 30014 |
| JULIA BYNUM PARSONS | U/GDNSHIP OF LAWRENCE, RICHARDS PARSON JR, 3213 RUFFIN ST, RALEIGH, NC 27607-4023 |
| JULIA C ALLEN & | JOHN R ALLEN JT TEN, 706 NEUBERT AVE, FLINT, MI 48507-1719 |
| JULIA C DONAHUE | 12 SURRY CIRCLE, SIMSBURY, CT 06070 |
| JULIA C GONSALVES | 850 TURTLE CREEK DR, CHOCTAW, OK 73020-7433 |
| JULIA C KAMP | 104 S PAUL, WOODSFIELD, OH 43793-1203 |
| JULIA C LEWELLEN | 6646 EAST RIDGE CT, BRIGHTON, MI 48116-8287 |
| JULIA C LLOYD | 16130 CHEYENNE, DETROIT, MI 48235-4218 |
| JULIA C LONGCOPE | 8 NEWTON ST, NORTHBORO, MA 01532-1113 |
| JULIA C PAWLICKI | 10 FELBER LN, DEPEW, NY 14043-4236 |
| JULIA C RICHARDS & | ROXANNE L PRIMEAU JT TEN, 6518 E STAR VALLEY, MESA, AZ 85215-0892 |
| JULIA CAROLINE SOLAK | 3507 OAK MEADOWS CT, COMMERCE, MI 48382 |
| JULIA CHRISTOPULOS | 155-28 CHERRY AVE, FLUSHING, NY 11355-1313 |
| JULIA CONRAD HAWORTH | 1952 HAYES SHORT LN, COLFAX, NC 27235-9656 |
| JULIA CORRO MOLNAR | BOX 273, OREGON CITY, OR 97045-0016 |
| JULIA COUGHLIN | 721 CATALINA BLVD, ENDWELL, NY 13760-1611 |
| JULIA CRAMER BROWN | 11532 PEBBLE CREEK DR, TIMONIUM, MD 21093 |
| JULIA CRAWFORD BROWN | 5205 SHENSTONE CIR, VIRGINIA BEACH, VA 23455-3213 |
| JULIA D MOORE | 1405 HARTFORD RD APT 201, AUSTIN, TX 78703-3959 |
| JULIA D THOMPSON | 340 W MARKET ST, SPRINGBORO, OH 45066 |
| JULIA DAISAE SINGH | 1050 W PLEASANT PT, ROME CITY, IN 46784-9648 |
| JULIA DALTON | 41 RANGER ROAD, DUMONT, NJ 07628-1812 |
| JULIA DI FEO | CUST, MICHAEL DI FEO UGMA NJ, 2219 FIRST AVE, SPRING LAKE, NJ 07762-1604 |
| JULIA DI FEO | CUST SAMUEL, DI FEO UGMA NJ, 2219 FIRST AVE, SPRING LAKE, NJ 07762-1604 |
| JULIA DICKERSON | 18260 SANTA ROSA, DETROIT, MI 48221-2243 |
| JULIA DIFEO | CUST BRIAN DIFEO UGMA NJ, 2219 1ST AV, SPRING LAKE, NJ 07762-1604 |
| JULIA DOOLEY BLACKBURN & | CLARENCE BLACKBURN JT TEN, 11114 KILLIN RD, HOWELL, MI 48843-9220 |
| JULIA DOUGHTY | 613 LINCOLN BLVD, SPEED, IN 47172-1312 |
| JULIA DOWST | 405 S ATLANTIC AVE, ARMOND BEACH, FL 32074 |
| JULIA DRAINE | 2547 ARCHWOOD ST, DAYTON, OH 45406-1404 |
| JULIA E ESSMAN TOD | LESLEY SUZANNE WILLIAMSON, SUBJECT TO STA TOD RULES, 2215 PINE KNOTT DR, BEAVER CREEK, OH 45431 |
| JULIA E ESSMAN TOD | MEREDITH LYNN WILLIAMSON, SUBJECT TO STA TOD RULES, 2215 PINE KNOTT DR, BEAVER CREEK, OH 45431 |
| JULIA E EVERT & | ROXANNE NAAS JT TEN, 2124 BERNICE ST, FLINT, MI 48532-3913 |
| JULIA E FULLERTON | 2725 UNION ST 3, SPENCERPORT, NY 14559-2239 |
| JULIA E GARNER | 82 THATCHER AVENUE, BUFFALO, NY 14215-2236 |
| JULIA E KOFFMAN | 66 MATTHEWS ST, BINGHAMTON, NY 13905-3835 |
| JULIA E KRUPANSKY | 120 SPRUCE ST, ELYRIA, OH 44035-3357 |
| JULIA E MORRIS | 5294 MOCCRI LANE, GRAND BLANC, MI 48439-4339 |
| JULIA E MOSHENKO | 53023 SATURN, SHELBY TOWNSHIP, MI 48316-2331 |
| JULIA E MOSHENKO & | DANIEL W MOSHENKO JT TEN, 53023 SATURN, SHELBY TOWNSHIP, MI 48316-2331 |
| JULIA E SZULEWSKI | 293 CRAWFORD ST, PINE BUSH, NY 12566-6709 |
| JULIA ERB | 1695 BOWERS, BIRMINGHAM, MI 48009-6811 |
| JULIA F CRANE | 3850 MARINERS WALK APT 714, CORTEZ, FL 34215-2524 |
| JULIA F LINDSTROM | 2100 FRENCH PL, BAYTOWN, TX 77520-3514 |
| JULIA F MARWICK | 318 HAPP RD, NORTHFIELD, IL 60093-3483 |
| JULIA F MILICAN | 318 E 248TH ST, EUCLID, OH 44123-1439 |
| JULIA F OSBORNE & | FREDERICK H FELLOWS, TR TEN COM, JULIA ELLEN HOLMES FELLOWS, LIVING TRUST UA 02/27/99, 1141 TREMONT ST, DUXBURY, MA 02332-4407 |
| JULIA F OSHAUGHNESSY | 3 STERN CT, HUNT STATION, NY 11746-1324 |
| JULIA F RAINER | 318 HAPP RD, NORTHFIELD, IL 60093-3483 |
| JULIA F ROUNDS | 36 QUAKER RD, PRINCETON JUNCTION NJ,  08550-1650 |
| JULIA F SIMMONS | 22608 FRISBEE ST, DETROIT, MI 48219-1743 |
| JULIA F STONE | 2075 CHEROKEE CT, MARTINSVILLE, IN 46151-9537 |
| JULIA FAHEY BEADLES | 725 NORTH LAKE BLVD 77, ALTAMONTE SPRING, FL 32701-6732 |
| JULIA FELKER CRANE | CUST LELLA F CRANE A MINOR UNDER, 320 MCWHORTER DR, ATHENS, GA 30606-4326 |
| JULIA FORBES | 400 AUDINO LN, APT C, ROCHESTER, NY 14624-5644 |
| JULIA FRANCIS | 28445 N 51ST ST, CAVE CREEK, AZ 85331-2345 |
| JULIA FREUND | 4227 N LAKE DR, MILWAUKEE, WI 53211-1723 |
| JULIA FULARA | APT 5, 2804 MACKINAW, SAGINAW, MI 48602-3147 |
| JULIA G DOWST | 405 S ATLANTIC AVE, ORMOND BEACH, FL 32176-7127 |

| | |
|---|---|
| JULIA G EGGLESTON | C/O 1528 STATE ROUTE 716, MARIA STEIN, OH 45860 |
| JULIA G THOMPSON | 1935 SKYLER DR, KALAMAZOO, MI 49008-2823 |
| JULIA G UREY | 529 N CENTER ST, GROVE CITY, PA 16127-1717 |
| JULIA GALOSY | 2818 MELODY LN, COLUMBIA, MO 65203-3669 |
| JULIA GARONE | 5 WOODLAWN AVE, PORT MONMOUTH, NJ 07758-1174 |
| JULIA GLAUS | 106 HIGHLAND AVE, METUCHEN, NJ 08840-1913 |
| JULIA GLENN BARBER | 19 BROOKSIDE DR, NEWNAN, GA 30263-1514 |
| JULIA GRACE AMBROZY | 821 GEORGE ST, BELPRE, OH 45714-1225 |
| JULIA GULAS | 30454 NEWPORT, WARREN, MI 48093-6836 |
| JULIA H BOOTH | 2501 CARTER PLACE, SIOUX FALLS, SD 57105-5015 |
| JULIA H JENKINS | 2243 TOD AVE NW, WARREN, OH 44485-1917 |
| JULIA H MASON | 224 E 29TH ST, WILMINGTON, DE 19802-3632 |
| JULIA H MILLER | BOX 593, THONOTOSASSA, FL 33592-0593 |
| JULIA HARRIS | 37 RIVEREDGE RD, LINCOLN PARK, NJ 07035-2440 |
| JULIA HINES | 121 BRICKEL ROAD, STOUGHTON, MA 02072-3462 |
| JULIA HOBLITZELL | BUONOCORE, 105 NEPTUNE PL, SEA GIRT, NJ 08750-3210 |
| JULIA HOFFMAN | 2604 LANDINGS WAY, GROVE CITY, OH 43123 |
| JULIA HORNER MULLIGAN | 1279 WEST HILL DRIVE, GATES MILLS, OH 44040-9636 |
| JULIA HYACINTHE GEHEEB | 3159 KNOLLWOOD DR APT 86 C, MOBILE, AL 36693 |
| JULIA I GOSS | 5463 E DODGE RD, MT MORRIS, MI 48458-9747 |
| JULIA I GOSS & | MARLENE F BERMAN JT TEN, 1013 LINDEN PL, COSTA MESA, CA 92627-4007 |
| JULIA IRENE ARMS TOD | 5300 SW 89TH ST, OCALA, FL 34476-3832 |
| JULIA J BAYS | 7108 DARROW RD, HURON, OH 44839-9760 |
| JULIA JENKINS | 7440 ABERDEEN DRIVE, FORT WORTH, TX 76116-8939 |
| JULIA JOHNSON | 2017 WHITTLESEY, FLINT, MI 48503 |
| JULIA JONES | 1906 MARSHALL AVE, WILMINGTON, DE 19808-6116 |
| JULIA K DRAKE | W239 S7615 WESTWOOD DR, BIG BEND, WI 53103-9423 |
| JULIA K FORGACH & | GEORGE T FORGACH JT TEN, 29 PRINCE ST, NANTICOKE, PA 18634-2125 |
| JULIA K PHELPS | SUNRISE ASSISTED LIVING, 1500 RD APT 219, CUYAHOGA FLS, OH 44223 |
| JULIA K WELLER | TR, KEVIN K WELLER & SCOTT T WELLER, TRUST UA 04/07/87, 4459 CORBIN CT, TALLAHASSEE, FL 32308-2287 |
| JULIA KETCHAM TRACY | 3208 PINECREST CT, ALBINGTON, MD 21009-2627 |
| JULIA KLEIN | 1610-54TH ST, BROOKLYN, NY 11204-1428 |
| JULIA KOSTRZEWA & | CONNIE KOSTRZEWA JT TEN, PO BOX 1452, SAGINAW, MI 48605 |
| JULIA L BONDURANT | 7913 LAKEHURST DR, OKLAHOMA CITY, OK 73120-4323 |
| JULIA L CHRISTIE | 1100 JAMES ST, SYRACUSE, NY 13203-2806 |
| JULIA L DAINKO | 906 GRAND BLVD, JOLIET, IL 60436 |
| JULIA L DOUGHTY & | BRIAN A DOUGHTY JT TEN, 4374 CROWNWOOD AVE, DAYTON, OH 45415-1404 |
| JULIA L ENG & | BERNARD W ENG JT TEN, 3271 N COLEMAN RD, COLEMAN, MI 48618-9510 |
| JULIA L ERVIN | BOX 526, MC HENRY, MD 21541-0526 |
| JULIA L FORBES | BOX 424, MECHANICSVILLE, MD 20659-0424 |
| JULIA L FORBES | BOX 424, MECHANISVILLE, MD 20659-0424 |
| JULIA L HARRIS & | LLOYD M HARRIS JT TEN, 37 RIVEREDGE RD, LINCOLN PARK, NJ 07035-2440 |
| JULIA L HODGES | 809 KIMBALL, HILLSBORO, IL 62049-2101 |
| JULIA L OMERZO | 2242 HENN-HYDE RD N E, CORTLAND, OH 44410-9413 |
| JULIA L ORELL | 67143 JOELLA CIR, ST CLAIRSVILLE, OH 43950-8407 |
| JULIA L SMYK | 9302 SCENIC DR, BRIGHTON, MI 48114-8778 |
| JULIA L SMYK & | MISS BEVERLY KOCHAN JT TEN, 9302 SCENIC DR, BRIGHTON, MI 48114 |
| JULIA L STOMMES | 1020 LEAVENWORTH ST, APT 734, OMAHA, NE 68102-2950 |
| JULIA L WILKINSON U/GDNSHP | 4402 S SAINT PAUL CI, WICHITA, KS 67217-4088 |
| JULIA LELEK | CUST PATRICK, LELEK UGMA IN, BOX 92, GRIFFITH, IN 46319-0092 |
| JULIA LIN BULKLEY | 329 TULIP LN, FREEHOLD, NJ 07728 |
| JULIA M ALLEN | 15034 HOGAN RD, LINDEN, MI 48451 |
| JULIA M BALOGA & | MICHAEL G BALOGA JT TEN, RR #1 BOX 397, EXPORT, PA 15632 |
| JULIA M BASSHAM | 6312 S WHITHAM DRIVE, NIAGARA FALLS, NY 14304-1270 |
| JULIA M BEEBE | 9245 B DR S, CERESCO, MI 49033-9762 |
| JULIA M BEREN & | JOANN BEREN JT TEN, 326 BOUTELL DR, GRAND BLANC, MI 48439-1513 |
| JULIA M BOGDAN | 292 EDGEWOOD CIRCLE, SOUTHINGTON, CT 06489-2105 |
| JULIA M BROWN | 106 BANSTOCK DR, TORONTO ON  M2K 2H6,   CANADA |
| JULIA M BROWN | 78 VANDALE ST, PUTNAM, CT 06260-1433 |
| JULIA M BUSCH | 4185 POMONA, COCONUT GROVE, FL 33133-6326 |
| JULIA M CURRAN | 683 COLUMBIA ROAD, DORCHESTER, MA 02125-1712 |
| JULIA M DUNCAN & | MADELINE D ROLLAND JT TEN, 626 EAST PARK AVENUE, TALLAHASSEE, FL 32301-2527 |
| JULIA M GIETZ | 171 CANOVA RD, ORANGE PARK, FL 32003-7901 |
| JULIA M KOBLISKA | 2445 PASADENA BLVD, WAUWATOSA, WI 53226-1945 |
| JULIA M KOTLARZ & | BERNARD J KOTLARZ JT TEN, 6216 KINMORE AVE, DEARBORN HEIGHTS, MI 48127-3059 |
| JULIA M LONG & | CARL D LONG JT TEN, 112 S 1ST ST, ODESSA, MO 64076-1242 |
| JULIA M LOUIE & | DANIEL S LOUIE JT TEN, 20850 NICHOLAS AVE, EUCLID, OH 44123-3021 |
| JULIA M METZGER | 2505 CHICKASAW DR, LONDON, OH 43140-9014 |
| JULIA M METZGER | 2505 CHICKASAW DR, LONDON, OH 43140-9014 |
| JULIA M NIDA | TR JULIA M NIDA TRUST, UA 12/06/94, 2915 BELCHER, STERLING HEIGHTS, MI 48310-3620 |
| JULIA M PANFILI | 4846 USONA RD, MARIPOSA, CA 95338-9728 |
| JULIA M REARDON | PO BOX 279, ODESSA, DE 19730-0279 |
| JULIA M REGAN & | ELIZABETH A REGAN &, NORA A GERBEREUX JT TEN, 9567 HIGHLAND ST, MAURICETOWN, NJ 08329 |

| | |
|---|---|
| JULIA M RUPERT | 421 N MAIN ST, ENGLEWOOD, OH 45322-1302 |
| JULIA M STANLEY | 240 SHOREVIEW DR, CHELSEA, MI 48118-9794 |
| JULIA M TAYLOR | 2470 ALTON RD NW, ATLANTA, GA 30305-4004 |
| JULIA M TOLIVER | 2114 JUSTICE LANE, KOKOMO, IN 46902 |
| JULIA M ULM & | ELAINE E EDMUNDS JT TEN, 814 E KEARSLEY ST APT 319, FLINT, MI 48503-1958 |
| JULIA M WING | 1165 REEDER CIR NE, ATLANTA, GA 30306-3310 |
| JULIA MAC DONALD | 23415 GA HWY 315, WAVERLY HALL, GA 31831-2407 |
| JULIA MAE ISOM & | MARY L ELSY JT TEN, 919 W MC CLENNAN ST, FLINT, MI 48504-2633 |
| JULIA MAE LEWIS | 2001 MAYFIELD VILLA DR 1102, ARLINGTON, TX 76014 |
| JULIA MARIE MCLEAN | BOX 1125, MIDLAND, MI 48641-1125 |
| JULIA MARY ANNINO | 54 CASTLETON DR, TOMS RIVER, NJ 08757-6302 |
| JULIA MAY ALSTON | TR, JULIA MAY ALSTON REVOCABLE TRUST, U/A10/14/99, 821 E 8TH ST, FLINT, MI 48503-2735 |
| JULIA N CARDONA | 11617 BROUGHAM DR, STERLING HTS, MI 48312-3907 |
| JULIA N HOLLISTER | 14007 EGGLESTONE DR, PINEVILLE, NC 28134-6326 |
| JULIA N LA FOREST | 240 FARMINGTON AVE, BRISTOL, CT 06010-4219 |
| JULIA N MAYS | TR REVOCABLE TRUST 02/07/89, U/A JULIA N MAYS, 1111 ST JOSEPH AVE, LOS ALTOS, CA 94024-6700 |
| JULIA NAVELLI | CUST JOHN A NAVELLI UGMA NY, 601 W WALNUT ST, ROME, NY 13440-2325 |
| JULIA NEWCOMER | 501 MIMOSA DR, DENTON, TX 76201-0856 |
| JULIA NEWTON & | ELEANOR LOUGHLIN JT TEN, 9505 SEDDON CT, BETHESDA, MD 20817-2048 |
| JULIA NEWTON & | JUDITH ANN COLLISHAW JT TEN, 9505 SEDDON CT, BETHESDA, MD 20817-2048 |
| JULIA O ADAMS TR | UA 12/09/2008, ADAMS LIVING TRUST, 3008 TWIN LAKES DR, GREENSBORO, NC 27407 |
| JULIA O BOCHENSKY | 78872 CANYON VI, PALM DESERT, CA 92211-2620 |
| JULIA O DE PESTEL | 20452 ROSCOMMON, HARPER WOODS, MI 48225-2259 |
| JULIA O DE PESTEL & | DENNIS DE PESTEL &, DANIEL DE PESTEL JT TEN, 20452 ROSCOMMON, HARPER WOODS, MI 48225-2259 |
| JULIA OBLICH & | LOUIS OBLICH JT TEN, 200 AVENUE L, PITTSBURGH, PA 15221-4230 |
| JULIA OLAYNICK & | JOHN CHARLES OLAYNICK JT TEN, 40 CHURCH ST, PLYMOUTH, PA 18651-2308 |
| JULIA OTTO HUFFMAN | 7226 W 700 N, FRANKTON, IN 46044 |
| JULIA P BECHARD | 48 MAIN STREET, BURLINGTON, CT 06013-2217 |
| JULIA P FALESKI | 15809 NORTH 48TH LANE, GLENDALE, AZ 85306 |
| JULIA P SANDERCOCK | 1961 HAYES SHORT LANE, COLFAX, NC 27235 |
| JULIA P TRAXLER | BOX 9158, GREENVILLE, SC 29604-9158 |
| JULIA P WELLS | 2925 HARTWOOD DR, FORT WORTH, TX 76109-1238 |
| JULIA PARKS BARKLEY | 415 E BANKHEAD, NEW ALBANY, MS 38652-3912 |
| JULIA PHARR WHITE | 201 W 9TH NORTH ST UNIT 161, SUMMERVILLE, SC 29483 |
| JULIA R DVORAK | TR U/A, DTD 03/10/92 JULIA R DVORAK, TRUST, 7424 MAKO DR, HUDSON, FL 34667-3967 |
| JULIA R GIORDANO | 99 MIDLAKE CIRCLE, EAST SYRACUSE, NY 13057-3108 |
| JULIA R JOHNSON | 4745 EASTON STREET, LAKE WALES, FL 33853-8629 |
| JULIA R KENNEDY & | PATRICK KENNEDY JT TEN, 70 DRAKE ST, MALVERNE, NY 11565-1535 |
| JULIA R WEERTMAN | 834 LINCOLN ST, EVANSTON, IL 60201-2405 |
| JULIA R ZOBA | 527 W SPRUCE ST, MAHANOY CITY, PA 17948-2426 |
| JULIA R ZOMBKA | 71 BUTTERNUT DRIVE, WAYNE, NJ 07470-4946 |
| JULIA RAIA | 815 CARTIER DRIVE, CANAL FULTON, OH 44614 |
| JULIA RAMPULLA | 196 SCHOOL ST, GROVELAND, MA 01834-1730 |
| JULIA REBEKAH FUECHEC | CUST GRANT RIEDEL FUECHEC, UGMA TX, 1206 MEADOW CREEK, EL CAMPO, TX 77437-2838 |
| JULIA ROTHENBERG | PO BOX 1002, CANAAN, NY 12029 |
| JULIA RUTH KARA | 6104 BRUSCA PLACE, RIVERSIDE, CA 92506-2153 |
| JULIA S BAYS | TR JULIA S BAYS REV LIVING TRUST, UA 05/15/00, 1641 MICHIGAN, LINCOLN PARK, MI 48146-3921 |
| JULIA S CIRINCIONE | 5011 RHOADS AVE, SANTA BARBARA, CA 93111-2701 |
| JULIA S HANCHAK & | THOMAS N MEREDITH JT TEN, 210 VANSICKLE EST, JERMYN, PA 18433-3245 |
| JULIA S MEYER & | ARTHUR L MEYER, TR MEYER LIVING TRUST, UA 02/26/88, 420 S KIRKWOOD RD, APT 228, KIRKWOOD, MO 63122 |
| JULIA S MIELE | CUST, MARGARET S MIELE UGMA MI, 2673 KOPSON COURT, BLOOMFIELD HILLS, MI 48304-1749 |
| JULIA S READ | 17510 W 119TH ST 209, OLATHE, KS 66061-7772 |
| JULIA SCHOU ESTES | 1381 PEBBLE CREEK RD, MARIETTA, GA 30067-5435 |
| JULIA SCHULTZ | 31 SIMMONS DR, WOODSTOCK, NY 12498 |
| JULIA SEYFARTH WHITE | 7705 BROOKVILLE ROAD, CHEVY CHASE, MD 20815-3933 |
| JULIA SHAW HOLMES | 1016 CARSON ST, SILVER SPRING, MD 20901 |
| JULIA T ANDERSON | CUST, DAVID GENE ANDERSON U/THE, TENN UNIFORM GIFTS TO MINORS, ACT, 134 RICHMOND HEIGHTS RD, BRISTOL, TN 37620 |
| JULIA T DUNAJ | 58 HEDDEN TERR, NO ARLINGTON, NJ 07031-6109 |
| JULIA T JEWETT | 7707 W IRVING PARK RD 310, CHICAGO, IL 60634-2137 |
| JULIA TEEVAN | APT 414, 9511 SHORE RD, BROOKLYN, NY 11209-7508 |
| JULIA TERESA MURRAY | 4486 SOUTH HILLS DR, CLEVELAND, OH 44102 |
| JULIA THERESE SHURTLEFF | VILLACORTE & GILBERTO, VILLACORTE JT TEN, 8304 HUNTING HILL LN, MCLEAN, VA 22102-1304 |
| JULIA TOMS CARR | 73 BEVERLY DRIVE, DURHAM, NC 27707-2223 |
| JULIA UNAMANN | BOX 23163, ROCHESTER, NY 14692-3163 |
| JULIA URBANSKI | 806 HILAND AVE, CORAOPOLIS, PA 15108-1707 |
| JULIA V DEJACIMO | 1731 MAPLEWOOD N E, WARREN, OH 44483-4169 |
| JULIA V THOMPSON | 168 W CLIFF ST, SOMERVILLE, NJ 08876-1424 |
| JULIA V WOLF | 406 FOREST HILL CRESCENT, SUFFOLK, VA 23434-5514 |
| JULIA VALERA & | PAUL P VALERA JT TEN, 4539 PRINCESS LABETH COURT, JACKSONVILLE, FL 32258 |
| JULIA VOGEL TOMPKINS | 6 SUSSEX CT, BEAUFORT, SC 29902-1113 |
| JULIA VOGEL TOMPKINS & BARNEY | RATHVON TOMPKINS & JULIA LINDSLY, T EWING TR REV TR DTD 9 10 91, UA RATHVON MCCLURE TOMPKINS, 6 SUSSEX CT, BEAUFORT, SC 29902-1113 |
| JULIA W CHEEVER | 44 21ST AVE, SAN FRANCISCO, CA 94121-1204 |

| | |
|---|---|
| JULIA W GAFFNEY | 95 HAYDENVILLE RD, WEST WHATELY, MA 01039-9608 |
| JULIA W GLENN | 2879 WYNFAIR DR, MARIETTA, GA 30062-4659 |
| JULIA W POLOIS | 1001 OWSLEY RD, MCDONALD, OH 44437-1226 |
| JULIA W SZWEJKOWSKI | CUST MARK A SZWEJKOWSKI UTMA OH, 5172 HICKORY DR, LYNDHURST, OH 44124-1060 |
| JULIA W SZWEJKOWSKI | CUST MATTHEW J SZWEJKOWSKI UTMA OH, 5172 HICKORY DR, LYNDHURST, OH 44124-1060 |
| JULIA WISE | 354 W MAIN BOX 252, JAMESTOWN, IN 46147-9555 |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST, AJAX ON  L1S 4T5,  CANADA |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST, AJAX ON  L1S 4T5,  CANADA |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST,  CANADA |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST, AJAX ON  L1S 4T5,  CANADA |
| JULIA YARUSINSKY & | ELAINE YARUSINSKY JT TEN, 161 PROSPECT ST, SOUTH RIVER, NJ 08882-1119 |
| JULIA YARUSINSKY & | JOHN S YARUSINSKY JT TEN, 161 PROSPECT ST, SOUTH RIVER, NJ 08882-1119 |
| JULIAETT GREENE | 2446 HINE ST45, ATHENS, AL 35611-5741 |
| JULIAN A KIELBASO & | SOPHIA A KIELBASO JT TEN, 401 BRANDT, DAYTON, OH 45404-2241 |
| JULIAN A KNOX | 5645 BUCKHOLLOW DR, ALPHARETTA, GA 30005-3654 |
| JULIAN A SEEWALD & JUDITH S BLOCK | E, EST ERNEST J SEEWALD, 1186 EAST 10TH STREET, BROOKLYN, NY 11230 |
| JULIAN B ADAMS | 24281 TAHOE CT, LAGUNA NIGUEL, CA 92677-7024 |
| JULIAN B HILL JR & | MARIAN S HILL JT TEN, 3162 N HILL DR, TUPELO, MS 38804-9778 |
| JULIAN C FOSTER | 1205 COLUMBIA, OAK PARK, IL 60302-1227 |
| JULIAN C MIKOLAJEK | 153 FENTON ST, BUFFALO, NY 14206-3509 |
| JULIAN CHAMBLESS | 883 OLINGER RD, SCOTTSBORO, AL 35769-9732 |
| JULIAN CHAVEZ JR | 144 PORKIE DR, WARNER ROBINS, GA 31093-1533 |
| JULIAN D FRANCIS JR | 20188 WILLIAMSON, CLINTON TWP, MI 48035-4091 |
| JULIAN D GASIDLO | 8663 PLAINVIEW, DETROIT, MI 48228-2937 |
| JULIAN D SMITH | 176 DRY GULCH RD, WYTHEVILLE, VA 24382-5760 |
| JULIAN D WICK | 113 MERIDIAN WAY, CLINTON, TN 37716-6366 |
| JULIAN DURAN | 4492 OGDEN DR, FREMONT, CA 94538-2629 |
| JULIAN E FREY | TR JULIAN E FREY TRUST, UA 05/02/85, 31357 FAIRFAX AVE, BIRMINGHAM, MI 48025-5653 |
| JULIAN E KUBIK | 32550 BELLVINE, BEVERLY HILLS, MI 48025-2649 |
| JULIAN E KUBIK & | JEAN B KUBIK JT TEN, 32550 BELLVINE TRAIL, BEVERLY HILLS, MI 48025-2649 |
| JULIAN FRANK WOLFSON | 1309 ROOSVELT WAY, WESTBURY, NY 11590 |
| JULIAN G MCCLAIN | 61911 KLINGER LK RD, CENTREVILLE, MI 49032-9742 |
| JULIAN G WILSON | 6539 KNIGHT ARNOLD ROAD EX, MEMPHIS, TN 38115-0697 |
| JULIAN GADSON | 19200 ROSELAND G-547, EUCLID, OH 44117-1385 |
| JULIAN H ISAACS | CUST, BRUCE ISAACS UGMA CA, 521 24TH ST, SANTA MONICA, CA 90402-3133 |
| JULIAN H OSBORNE & | ANNABELLE H OSBORNE JT TEN, 2010 MONUMENT AVE, RICHMOND, VA 23220-2708 |
| JULIAN H VANDYKE | 604 CHEROKEE ST, IRWIN, PA 15642-3902 |
| JULIAN HOWARD BURGESS | 45 LACKAWANNA AVE, WALLINGTON, NJ 07057-2051 |
| JULIAN J DURAN | 4492 OGDEN DR, FREMONT, CA 94538-2629 |
| JULIAN J FRIEDMAN & | ROSE A FRIEDMAN JT TEN, 14500 F L W BL, SCOTTSDALE, AZ 85260 |
| JULIAN J GUZINSKI | 701 BELLE AVE, ST CHARLES, MI 48655 |
| JULIAN J JAKUBIEC | 924 WOLF VALLEY DRIVE, UMPQUA, OR 97486-9730 |
| JULIAN J RAYNES | CUST RICHARD, LOUIS RAYNES A MINOR UNDER, THE LAWS OF GEORGIA, 1567 KNOB HILL DR, ATLANTA, GA 30329-3206 |
| JULIAN J RAYNES | CUST THEODORE ALAN RAYNES UGMA GA, 690 MOUNT VERNON HWY NE, ATLANTA, GA 30328-4221 |
| JULIAN JACOB RAYNES | 690 MOUNT VERNON HWY NE, ATLANTA, GA 30328-4221 |
| JULIAN JAMES KIELBASO | 4696 HURON HILL DRIVE, OKEMOS, MI 48864-2051 |
| JULIAN KATZ & | SHEILA KATZ JT TEN, 701 DODDS LANE, GLADWYNE, PA 19035-1516 |
| JULIAN LOVE & | MINA S LOVE, TR UA 03/03/88 F/B/O, THE JULIAN LOVE & MINA S, LOVE LIVING TRUST, 420 S CHARVERS AVE, WEST COVINA, CA 91791 |
| JULIAN M LEVANT & | J PHILIP LEVANT JT TEN, 176 S ANDREWS ST, LAKE ORION, MI 48362-3006 |
| JULIAN M PENDARVIS | CUST DENISE PENDARVIS UGMA SC, 125 PARK SHORE E DR, COLUMBIA, SC 29223 |
| JULIAN M TROSPER | 128 SOUTHLAND DRIVE, LONDON, KY 40744-9191 |
| JULIAN MALONE | 8408 BURNT UMBER DR, CHARLOTTE, NC 28215-9400 |
| JULIAN N SMITH | 30647 MYSTIC FOREST DR, FARMINGTON HILLS, MI 48331-5982 |
| JULIAN P BARANOWSKI & ZOFIA | H BARANOWSKI TRS JULIAN BARANOWSKI, ZOFIA BARANOWSKI REVOCABLE LIVING, TRUST U/A DTD 5/23/05, 28055 WALKER, WARREN, MI 48092 |
| JULIAN P BLAND | 382 SPRUCE GLEN ROAD, LEXINGTON, VA 29072 |
| JULIAN P BLAND & | ANN C BLAND JT TEN, 382 SPRUCE GLEN ROAD, LEXINGTON, SC 29072 |
| JULIAN P KNEECE JR | RR I 82, BATESBURG, SC 29006-8732 |
| JULIAN P VANISACKER | 930 STEVENS TRL, MONROE, MI 48161-4598 |
| JULIAN PUENTES | 42021 57TH ST W, QUARTZ HILL, CA 93536-3750 |
| JULIAN R FISHER | 134 E 286 ST, WILLOWICK, OH 44095-4578 |
| JULIAN R PLEASANTS | 51991 CHICORY LN, GRANGER, IN 46530-8614 |
| JULIAN R RICHARDSON & | ROSEMARY C RICHARDSON JT TEN, 1217 RISING SUN RD, CAMDEN WYOMING, DE 19934-1920 |
| JULIAN R SANCHEZ | 6685 CRIBBONS ROAD, AVOCA, MI 48006-2401 |
| JULIAN R THOMAS | BOX 405, FENTON, MI 48430-0405 |
| JULIAN ROBERT GEIGER | 7 CHOWNING DR, MALVERN, PA 19355-3321 |
| JULIAN RONQUILLO | 1474 GENE TORRES, EL PASO, TX 79936-6749 |
| JULIAN S MARTINEZ | 10101 SE 45TH STREET, OKLAHOMA CITY, OK 73150-4405 |
| JULIAN STANLEY LEVY | 9450 E LAKE CIR, ENGLEWOOD, CO 80111-5244 |
| JULIAN T MORRIS | 396 5TH AVE, WINDER, GA 30680-1586 |
| JULIAN T TROSPER | 3956 N HWY 25, E BERNSTADT, KY 40729 |
| JULIAN T WARE | 7611 E BRENTWOOD ST, DETROIT, MI 48234-4608 |
| JULIAN TAYLOR | 3085 SUNNYGLEN CRT, CHINO, CA 91709-1283 |

| | |
|---|---|
| JULIAN W ATWATER | 25 WHITESTONE LANE, ROCHESTER, NY 14618-4117 |
| JULIAN W NEVILLE | 881 NEVILLE RD, RABUN GAP, GA 30568-1700 |
| JULIANA A ALMANZOR | 468 COUNTY RD 579, MILFORD, NJ 08848-2130 |
| JULIANA J MARTIN | 183 HALTINER, RIVER ROUGE, MI 48218-1225 |
| JULIANA M CASCIO & | JIMMY F CASCIO JT TEN, 464 CORNELL DR, HOWELL, MI 48843-1736 |
| JULIANA M CHIPPS & | HAROLD C CHIPPS JR JT TEN, 827 FPARROW AVE, LANSING, MI 48910 |
| JULIANA M HUGHES | 54665 SHELBY RD, SHELBY TOWNSHIP, MI 48316-1435 |
| JULIANA M ROBERTS & THOMAS D | ROBERTS TR U/A DTD, 05/10/94 M-B JULIANA M, ROBERTS, 6296 DONNYBROOK DR, SHELBY TWP, MI 48316-3326 |
| JULIANA P SEMPLE | 4213 STATE ST, ERIE, PA 16508-3131 |
| JULIANA T CUNNINGHAM | 3342 BRANDY WINE WAY, TORRANCE, CA 90505 |
| JULIANA WEAKLAND | CUST WILLIAM T WEAKLAND UTMA OH, 722 VALLEY VIEW, BELLEVUE, OH 44811-1642 |
| JULIANA WITKOFF | 4270 CONRAD AVE, SAN DIEGO, CA 92117-1963 |
| JULIANE GREENWALT | CUST CHRISTINE GREENWALT, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 710 EAST MITCHELL STREET, PETOSKEY, MI 49770-2630 |
| JULIANN A JANOWIAK | 217 JOANNE DRIVE, DAVENPORT, FL 33897 |
| JULIANN RYAN | 6578 OLDE MILL RUN, REYNOLDSBURG, OH 43068-1622 |
| JULIANN STORY AS | CUSTODIAN FOR MICHAEL S, STORY U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 52088 MALLARD POINTE DR, GRANGER, IN 46530-6227 |
| JULIANN T PAWLAK | 703 FIFTH AVE, WILLIAMSPORT, PA 17701 |
| JULIANNA H AIKEN | 8000 SHORE FRONT PKWY, FAR ROCKAWAY, NY 11693-2058 |
| JULIANNA M OAKES | 3130 ELLIOTT RD, HOLLY, MI 48442-9490 |
| JULIANNA SHEPARD | 401 S RAINBOW RANCH RD, WIMBERLEY, TX 78676-5922 |
| JULIANNE C MURRAY | TR JULIE MURRAY REVOCABLE TRUST, UA 07/22/99, 17613 RYAN LANE, ORLAND PARK, IL 60467 |
| JULIANNE H COX | 5323 ALBERMARIE ST, BETHESDA, MD 20816-1826 |
| JULIANNE K CARROLL | 147 HILLTOP TRL, BOWLING GREEN, KY 42101-9413 |
| JULIANNE KAYE | 1259 BLUEWATER RD, HARRISONBURG, VA 22801-8670 |
| JULIANNE M DURAN & | F CHARLES DURAN JT TEN, 6455 NW CHURCH LANE, TOPEKA, KS 66618-2030 |
| JULIANNE M HOOPS | ATTN JULIANNE M HOOPS BATES, 23546 WHITLEY, CLINTON TWP, MI 48035-4636 |
| JULIANNE M SMITH | 191 N BERKSHIRE, BLOOMFIELD HILLS, MI 48302-0403 |
| JULIANNE MAIER | 4060 W 219TH ST, CLEVELAND, OH 44126-1144 |
| JULIANNE PAELTZ CASSITY | 2772 BENTLEY CRT, CINCINNATI, OH 45244 |
| JULIANNE WOLNY | 1030 ROBINSON ST #309, SAN DIEGO, CA 92103 |
| JULIAVINA ELLIS | 25265 OLD TRAIL RD, HAVENSVILLE, KS 66432-9691 |
| JULICE SLONE | 458 HAMPTON DRIVE, ELYRIA, OH 44035-8804 |
| JULIE A ADAMS & | CHAD ADAMS JT TEN, 19 CANTERBURY CIRCLE, DOWNINGTOWN, PA 19335-1880 |
| JULIE A BABCOCK | 5133 N OLD ORCHARD DR, JANESVILLE, WI 53545 |
| JULIE A BAKER | CUST JEFFREY A, BAKER UGMA CA, 728 W HOWARD, VISALIA, CA 93277-4782 |
| JULIE A BAUER | 7510 TOWNSEND BLVD, PLAINFIELD, IL 60544 |
| JULIE A BAUERS | CUST ERIENNE, N BAUERS UTMA OH, 203 WOODLEAF DRIVE, CHAPEL HILL, NC 27516-7985 |
| JULIE A BAUERS | CUST SOPHIA E, BAUERS UTMA OH, 203 WOODLEAF DR, CHAPEL HILL, NC 27516-7985 |
| JULIE A BELLAMY | 9369 E COLDWATER, DAVISON, MI 48423-8941 |
| JULIE A BLACKBURN | 2622 COVERED BRIDGE LN, ALLENTOWN, PA 18104-9621 |
| JULIE A BROGAN | 1110 RIVERSIDE DR, KAUKAUNA, WI 54130-1946 |
| JULIE A CALTRIDER | 656A MIDWAY DR, OCALA, FL 34472-8541 |
| JULIE A CLARK | 21 COURT RD, WINTHROP, MA 02152 |
| JULIE A DANIELS | 3249 MISTY MORNING DR, FLUSHING, MI 48433-3010 |
| JULIE A DAVIS | 3480 FOUR LAKES AVE, LINDEN, MI 48451-9448 |
| JULIE A DUFFY | 212 LIDO TRAIL, BARTLETT, IL 60103-8600 |
| JULIE A ESTEP | 836 SHORELINE DR, WEST TAWAKONI, TX 75474 |
| JULIE A FUNK | 205 W PLUM, FRANKTON, IN 46044 |
| JULIE A GARCIA | 29720 WILDBROOK DRIVE, SOUTHFIELD, MI 48034-7615 |
| JULIE A GODFREY | 11818 OLDEGROVE PL D, TAMPA, FL 33617-1796 |
| JULIE A GREENWOOD | 115 RIVER DR, MILFORD, MI 48381-2064 |
| JULIE A HANAS | ATTN JULIE H YUR, 24415 TUCKER HOUSE LN, KATY, TX 77493-2682 |
| JULIE A HOFHEIMER | 1404 CAROLINA AVE, DURHAM, NC 27705-3208 |
| JULIE A JOHNSON | 9702 W GLENDALE AVE, GLENDALE, AZ 85305-1806 |
| JULIE A KELLEY | HCR 63 BOX 714, RATON, NM 87740 |
| JULIE A KOLEDO | 616 UNION ST, MARSHALL, MI 49068-1035 |
| JULIE A LAMORE & | JANINE A LAMORE, TR JULIE A LAMORE TRUST UA 6/1/99, 5378 N GLEN OAK DR, SAGINAW, MI 48603-1728 |
| JULIE A LONG | PO BOX 110634, AURORA, CO 80042-0634 |
| JULIE A MC CAMMON | 36602 GRANDON, LIVONIA, MI 48150-3459 |
| JULIE A MULNIX | 503 WICKSHIRE LN, DURAND, MI 48429-1429 |
| JULIE A MUSTO | 142 RIDGEDALE CR, ROCHESTER, NY 14616-5303 |
| JULIE A NAZARIAN | 3924 JEAN LN, NORTON, OH 44203-5044 |
| JULIE A NICHOLSON | 2627 CLAPHAM LANE, MINDEN, NV 89423 |
| JULIE A PRESKE | 12556 SAKSONS BLVD, FISHERS, IN 46038-1208 |
| JULIE A ROTE & | TOBIN C ROTE JT TEN, 7590 LIGHTHOUSE RD, PORT HOPE, MI 48468-9760 |
| JULIE A SCHMITZ | 628 BANTA CT, SAN JOSE, CA 95136-2805 |
| JULIE A SIGLER | 3560 EASTBOURNE, TROY, MI 48084-1108 |
| JULIE A SNYDER | 435 SPECTOR RD APT 1007, LANSING, MI 48917-1050 |
| JULIE A STRAIT | 101 FORSYTHE STREET, CAMILLUS, NY 13031 |
| JULIE A TWARDY & | MICHAEL TWARDY JT TEN, 30111 AUTUMN LN, WARREN, MI 48088 |
| JULIE A UPLEGGER | 1708 CASPIAN DR, CULLEOKA, TN 38451-2079 |
| JULIE A WALKER | 8511 STATE ST, MILLINGTON, MI 48746-9446 |
| JULIE A WILSON | 6783 NORTHRIDGE DR, RIVERSIDE, CA 92506-4926 |

| | |
|---|---|
| JULIE A WOOD | 5513 HWY 332, HOSCHTON, GA 30548-1864 |
| JULIE ABEAR | 20305 PLANTATION LANE, BEVERLY HILLS, MI 48025 |
| JULIE ADAUTO | 212 DUNNE, EL PASO, TX 79905-3804 |
| JULIE ANDERSON | 15390 BISHOP RD, BOWLING GREEN, OH 43402-9419 |
| JULIE ANN & | DAVID HARDAKER JT TEN, 1 DANSER DR, CRANBURY, NJ 08512-3171 |
| JULIE ANN BECK | 4257 ARROWHEAD CIR, WESTLAKE VILLAGE, CA 91362-4204 |
| JULIE ANN BLOCK | 142 EAST 16TH STREET 17A, NEW YORK, NY 10003-3518 |
| JULIE ANN CAVE | 10418 SHESUE ST, GREAT FALLS, VA 22066 |
| JULIE ANN JOHNSON | 3841 EUREKA DR, STUDIO CITY, CA 91604-3107 |
| JULIE ANN MCCRACKEN | C/O JULIE MC CRACKEN STEPHENSON, 8008 OAKHAVEN PL, INDIANAPOLIS, IN 46256-2197 |
| JULIE ANN MCGREGOR | 318 WASSONA CIRCLE, MARION, VA 24354-4438 |
| JULIE ANN MOLINE | 275 REXLEIGH RD, SALEM, NY 12865-3441 |
| JULIE ANN WEIGELE U/GDNSHP | OF JOHN B WEIGELE SR, 2718 JACK RD, CLAYTON, NC 27520-9438 |
| JULIE ANN WHITE | 100 SOUTH GRANDVIEW AVE, DUBUQUE, IA 52003-7223 |
| JULIE ANN WILLIAMS | 361 E ALVARADO RD, PHOENIX, AZ 85004 |
| JULIE ANNE BURCHARD | CUST, MATTHEW MCKENZIE BURCHARD, UTMA IL, 2116 OAKLEAF LN, LAKE VILLA, IL 60046-7572 |
| JULIE ANNE KINNE | ATTN JULIE ANNE BURCHARD, 2116 OAKLEAF LANE, LAKE VILLA, IL 60046-7572 |
| JULIE ANNE KLEEMAN | C/O PLOUGHSHARE FARM, 222 SEA RD, KENNEBUNK, ME 04043-7517 |
| JULIE ANNE MACCHIA JOHNSON | 263 HICKORY LN, MOUNTAINSIDE, NJ 07092-1855 |
| JULIE ANNE YUND | 5037 BLISS RD, BALLSTON SPA, NY 12020-2048 |
| JULIE B BROWN | 29054 S 4230 RD, INOLA, OK 74036 |
| JULIE B FORBES | 100 VELA CT, COTO DE CAZA, CA 92679 |
| JULIE B STURGILL & | SEAN STURGILL JT TEN, 913 30TH STREET, PORTSMOUTH, OH 45662-2201 |
| JULIE B THOMAS | 3155 DENTON NE PL, ROSWELL, GA 30075-6124 |
| JULIE B WEARY | CUST CHARLES F WEARY, UTMA IL, 15 BRISTOL RD, NORTHFIELD, IL 60093-3269 |
| JULIE BALTZ | 1 LINDENWOOD LN, LITTLETON, CO 80127-2621 |
| JULIE BETH FOX | 137 STERLING AVENUE, YONKERS, NY 10704 |
| JULIE BIEDECK | 274 SENECA PARK AVE, ROCHESTER, NY 14617-2434 |
| JULIE BLASUCCI & | MICHAEL BLASUCCI JT TEN, 22 FRANKLIN ST, VERONA, NJ 07044-2222 |
| JULIE BORGEN | 1450 HOMESTEAD PL, MCPHERSON, KS 67460 |
| JULIE BOYER GIESKE | 3452 MARYANN ST, LA CRESCENTA, CA 91214-2536 |
| JULIE BUCKALEW | 6287 BROOKVIEW DR, GRAND BLANC, MI 48439-9712 |
| JULIE BURNASKA | 7376 WALDO, DETROIT, MI 48210-2720 |
| JULIE C BUTTACAVOLI & | JACK A BUTTACAVOLI JR JT TEN, 2216 SHILOH DRIVE, LONG GROVE, IL 60047 |
| JULIE C DERREVERE | 447 E 14 ST, NEW YORK, NY 10009-2719 |
| JULIE C KAUFMAN | ATTN JULIE C ABLER, 3445 E VIENNA ROAD, CLIO, MI 48420-9171 |
| JULIE C PETTINGILL | 107 SAVANNAH DRIVE WEST, BEAR, DE 19701-1635 |
| JULIE C RANKIN | 4704 GUERRY DR, MACON, GA 31210-4102 |
| JULIE CAIRNS LINCOLN | ONE SAWMILL WAY, GEORGETOWN, MA 01833 |
| JULIE CHRISTINE CARMENA | 7933 MAPLE AVENUE, VANCOUVER, WA 98664-1741 |
| JULIE CLARKE | 122 BARCLAY RD, NEWPORT NEWS, VA 23606-1404 |
| JULIE D MORGAN | 5480 GRAND BLANC RD, SWARTZ CREEK, MI 48473-9421 |
| JULIE D SASAKI-HOM | TR U/A DTD 11/26 JULIE D SASAKI-HOM, TRUST, 142 LARCHWOOD DR, TROY, MI 48083-1630 |
| JULIE D WRIGHT | 58 LONSDALE DRIVE, LONDON ON  N6G 1T5,   CANADA |
| JULIE DAVITT SALISBURY & | JEANETTE SALISBURY SUPPLE JT TEN, 120 EAST CUMBERLAND AVENUE, SEWELL, NJ 08080-1209 |
| JULIE DAVITT SALISBURY & | MICHAEL DAVITT SALISBURY JT TEN, 120 EAST CUMBERLAND AVENUE, SEWELL, NJ 08080-1209 |
| JULIE DEMARCO | 1169 ANKENY HILL RD SE, JEFFERSON, OR 97352-9612 |
| JULIE DIAN LAUGHLIN | 1913 N GENOA, LUBBOCK, TX 79416-9640 |
| JULIE DIANE RASMUSSEN | 123 RIVER WOODS W DR, SAINT PAUL PARK, MN 55071-1566 |
| JULIE DUNNING HOPE FORD | 1106 SUNSET RD, WINNETKA, IL 60093-3626 |
| JULIE E ARCHER | 35955 SCONE, LIVONIA, MI 48154-5263 |
| JULIE E BUBON | 13008 HYLAMORE COURT, HAYMARKET, VA 20169 |
| JULIE E COLLINS | RR 3, DOE LAKE ROAD, GRAVENHURST ON  P1P 1R3,   CANADA |
| JULIE E KROSNICKI & | REBECCA C KROSNICKI JT TEN, 70 INWOOD LN, BRISTOL, CT 06010-8302 |
| JULIE E OWEN | 9956 WHITEWATER DR, BURKE, VA 22015-1804 |
| JULIE E TATE | 41237 LAKEFRONT AVE, GONZALES, LA 70737-7078 |
| JULIE EAST | 1550 STONE RD, ROCHESTER, NY 14615-1529 |
| JULIE EDENBURN | 19366 SW LAURELHURST WAY, BEND, OR 97702 |
| JULIE ELLEN DAVIS & | CHARLES W DAVIS &, VELMA JEAN HOLLAND, TR GERALDINE D BROOKS UA 06/09/93, CHARLES W DAVIS 3710 OLMSTEAD DR, |
| | CHATTANOOGA, TN 37412 |
| JULIE ELLIS STOUT | 318 MASSACHUSETTS AVE, INDIANAPOLIS, IN 46204-2109 |
| JULIE F DILORENZO | C/O ANTHONY W DILORENZO EX, 2800 SHIRLINGTON ROAD 503, ARLINGTON, VA 22206 |
| JULIE FAHNING-KUNTZ | 868 WINTERFIELD DRIVE, WINTERVILLE, NC 28590 |
| JULIE FAVATA GOLICZ | CUST JACQUELINE ELIZABETH GOLICZ, UGMA CT, 36 LIBERTY ST, MADISON, CT 06443-3219 |
| JULIE FUJIWARA MATHEWS | 8975-441 LAWRENCE WELK DR, ESCONDIDO, CA 92026 |
| JULIE G PHALEN | 6610 TALLMAST, BRANDENTON, FL 34202-2239 |
| JULIE GARDNER WOODMAN | BOX 3930, PRESCOTT, AZ 86302-3930 |
| JULIE GATES | 11009 ELMS RD, CLIO, MI 48420-9418 |
| JULIE GEORGIA | 4718 DICKINSON RD, DEPERE, WI 54115 |
| JULIE GILBERT | 58 BAY AVE, HUNTINGTON, NY 11743-1212 |
| JULIE GREER SHUKAS | 2413 STILLING LANE, MCHENRY, IL 60050 |
| JULIE H MC GINNIS | 12221 KATY FREEWAY, HOUSTON, TX 77079-1502 |
| JULIE HARPER | 7024 S MADISON CT, LITTLETON, CO 80122-1854 |

| | |
|---|---|
| JULIE HEINEMEYER BALDWIN | 25 MOUNT PLEASANT ST, WESTBOROUGH, MA 01581-2137 |
| JULIE HOFFHEINS HUGHES | 342 W CAMBRIDGE AVE, PHOENIX, AZ 85003-1005 |
| JULIE J BOCK | 7838 KATIE DR, ALMONT, MI 48003-8789 |
| JULIE J PEAT | 25 SECORD CRESCENT, BRAMPTON ON  L6X 4Z3,   CANADA |
| JULIE J WIENER | CUST DANIEL WIENER, UGMA MI, 3202 SHADYDALE CT, W BLOOMFIELD, MI 48323-1847 |
| JULIE J WILSON | 2010 BRANCASTER COURT, MIDLOTHIAN, VA 23113-4105 |
| JULIE JOHNSON | 7042 N GREENVIEW APT 2S, CHICAGO, IL 60626 |
| JULIE K BURROS | CUST CHRISTINA R BURROS UGMA CA, 4615 BAIN AV, SANTA CRUZ, CA 95062-4544 |
| JULIE K BURROS | 4615 BAIN AVE, SANTA CRUZ, CA 95062-4544 |
| JULIE K FLEISCHMAN | 8728 U S ROUTE 40, NEW CARLISLE, OH 45344 |
| JULIE K NEWMAN | 28 BRADFORD HILL RD, FAIRPORT, NY 14450-2659 |
| JULIE K PULLEN | CUST SEAN T BURNHAM, UGMA NE, 2401 S 183RD CI, OMAHA, NE 68130-2788 |
| JULIE K TUCCI | CUST BRIAN C TUCCI, UTMA OH, 20621 ERIE ROAD, ROCKY RIVER, OH 44116-1416 |
| JULIE K WATERHOUSE | 1191 CALVERT RD, NORTH EAST, MD 21901-1009 |
| JULIE K WAY | 2561 E HALCYON DR, TUCSON, AZ 85716-1114 |
| JULIE KATHARINE COTTLE EGGLESTON | 11429 PROVIDENCIA ST, CYPRESS, CA 90630-5352 |
| JULIE KATTAN | 36 SAXON WAY, NEW ROCHELLE, NY 10804-2006 |
| JULIE KAY GEYER | 2854 CHASE WAY CT, ANN ARBOR, MI 48105-9444 |
| JULIE KOCH | 571 OLD HORSESHOE PIKE, DOWNINGTOWN, PA 19335 |
| JULIE KURTZ | 1332 SUPERIOR ST, BELLE FONTAINE, OH 43311-2542 |
| JULIE L  TEACHOUT-COLLINS  TOD | STEVEN W COLLINS, 7256 TORREY RD, SWARTZ CREEK, MI 48473 |
| JULIE L ALEXANDER | ATTN JULIE L BOVA, 10 RIVER GLEN CIR, LITTLE ROCK, AR 72202-1424 |
| JULIE L ATKINSON | 410 E KERRY LANE, PHOENIX, AZ 85024-2270 |
| JULIE L BOCK | 37 MAIN ST, DOBBS FERRY, NY 10522-2105 |
| JULIE L BROOKS | 26520 DUNDEE, HUNTINGTON WOODS, MI 48070-1321 |
| JULIE L CANTOR | 545 W 111TH ST #10B, NEW YORK, NY 10025 |
| JULIE L COHEN & | MICHELLE L GASSMAN JT TEN, 13366 HESTON PL, SAN DIEGO, CA 92130-1229 |
| JULIE L FRANCIS | 467 ZION METHODIST CHURCH RD, TODD, NC 28684-9362 |
| JULIE L HICKS | 9105 N 890TH ST, EFFINGHAM, IL 62401-6553 |
| JULIE L JOHNSON EX | EST JODY G STOLTMAN, 2230 S 66TH ST, WEST ALLIS, WI 53219 |
| JULIE L JORGENSEN | 1797 NORMANDY LN, TROY, OH 45373 |
| JULIE L MASSEY | 1374 SOUTH MILLEDGE AVE, ATHEN, GA 30605-1448 |
| JULIE L PETTUS | 14161 NORTHEND AVE, OAK PARK, MI 48237-2668 |
| JULIE L RAY | 3975 COMANCHE COURT, GRANDVILLE, MI 49418-1835 |
| JULIE L SCOTT | CUST DANIEL P, SCOTT UTMA CA, 1595 VALLEY FORGE CT, BROOKFIELD, WI 53045-5306 |
| JULIE L TUTTLE | 46905 FAIRMOUNT RD, HUNTING VALLEY, OH 44022 |
| JULIE LASH | ATTN JULIE LASH SWANSON, 2832 SHARON CT, WEST DES MOINES, IA 50266-2144 |
| JULIE LOYONNET | 525 PARK AVENUE APT 10A, NEW YORK, NY 10021-8141 |
| JULIE LYNN AFFOLDER | CUST, TODD LESTER AFFOLDER UTMA OH, 10259 EAST EMILY PLACE, TUSCON, AZ 85730-3134 |
| JULIE LYNN SMART | UNITED STATES PUR BY EST, 4496 JUNIPER DR, KEWADIN, MI 49648 |
| JULIE LYNN TAYLOR & | JOHN MILLARD TAYLOR JT TEN, 9 MULBERRY LN, TRABUCO CANYON, CA 92679-1402 |
| JULIE M BODURTHA | 4033 133RD COURT W, ROSEMOUNT, MN 55068-3376 |
| JULIE M BURCH | CUST AMBER MARIE BURCH UGMA MD, 14415 SCALLAWAY PLACE, CHARLOTTE HALL, MD 20622 |
| JULIE M BURCH | CUST WILLIAM DAVID BURCH UGMA MD, 14415 SCALLAWAY PLACE, CHARLOTTE HALL, MD 20622 |
| JULIE M DISON | 2670 RIDGE RD, SAN PABLO, CA 94806-3236 |
| JULIE M DISON & | ROY H DISON JT TEN, 2670 RIDGE RD, SAN PABLO, CA 94806-3236 |
| JULIE M FUNCK | 1500 CUTTYSARK COVE, SLIDELL, LA 70458 |
| JULIE M GEARY | 70 BERKSHIRE RD, NEWTONVILLE, MA 02460-2404 |
| JULIE M GOULD | C/O DAVID GOULD, 23454 PARK HERMOSA, CALABASAS, CA 91302-1788 |
| JULIE M HACKER | 16583 AVON, DETROIT, MI 48219-4118 |
| JULIE M HARRIS | CUST JESSICA C, 29 YORK AV, SARATOGA SPGS, NY 12866-2418 |
| JULIE M HATTON | C/O CRUZE, 1784 SILVERADO DRIVE, BELLBROOK, OH 45305-1571 |
| JULIE M KOSHEWITZ & | RONALD W KOSHEWITZ JT TEN, 5740 SUNNYCREST DR, WEST BLOOMFIELD, MI 48323-3869 |
| JULIE M MEYER | 10307 SEVERN RD, SAN ANTONIO, TX 78217-3944 |
| JULIE M SANTAROSSA | 381 WOODRIDGE, TECUMSEH ON  N8N 3A7,   CANADA |
| JULIE M STRAETER & | WILLIAM P STRAETER III JT TEN, 13704 GRANADA DR, LEAWOOD, KS 66224-3000 |
| JULIE MARIE MCNIEL | 93 AGATE WAY, WILLIAMSTON, MI 48895-9434 |
| JULIE MECKLIN JOHNSON | R F D 1, 27 DIANDY ROAD, BUZZARDS BAY, MA 02562-2426 |
| JULIE MEROWITZ | ONE MAYO RD, WELLESLEY, MA 02482-1036 |
| JULIE MITCHEL & | JENNIFER HEALEY JT TEN, 544 LATERN GLOW CT, LEBANON, OH 45036-8028 |
| JULIE MORRIS GOODWIN | RT #6 BOX 630, CENTER, TX 75120 |
| JULIE MULLER | 20305 NE 38TH, REDMOND, WA 98074 |
| JULIE N DE PARTOUT | 29 FOUNTAIN PARK, BUFFALO, NY 14223-1822 |
| JULIE OLDANI WOLSKI | 1608 GRAEFIELD, BIRMINGHAM, MI 48009-7541 |
| JULIE P WETZEL | C/O JULIE W KOPP, 5351 MUIRFIELD CT, BOULDER, CO 80301 |
| JULIE PRISK PEACOCK | 21 WYNGATE, SIMSBURY, CT 06070 |
| JULIE R BLACKHURST | 886 JOSHUA CT, BROOKINGS, OR 97415 |
| JULIE REEVES | 714 GULF BLVD, INDIAN ROCKS BEACH FL,  33785-2623 |
| JULIE ROBERTS FURGERSON | 13704 NORTH GATE DR, SILVER SPRING, MD 20906 |
| JULIE ROGERS GITTINS | 5 BELL RD, NORTH BROOKFIELD, MA 01535-1505 |
| JULIE ROSELL & | WILLIAM H ROSELL JT TEN, 5252 WINDING WAY, SARASOTA, FL 34242-1848 |
| JULIE ROTT | CUST JOSHUA MICHAEL ROTT, UTMA MI, 3170 PARKLAND DR, WEST BLOOMFIELD, MI 48322-1823 |
| JULIE S BROUILLARD | 9245 TAN BAY, COMMERCE TWP, MI 48382-4362 |

| | |
|---|---|
| JULIE S MARTIN | 15855 SE 258 AVE RD, UMATILLA, FL 32784-8789 |
| JULIE S ZUCHOWSKI | 197 DOUGLAS DR, MERIDEN, CT 06451-5017 |
| JULIE SAMKOFF | CUST EVE HOPE, GAVURIN UGMA NY, 9 SEALY DR, LAWRENCE, NY 11559-2418 |
| JULIE SANFORD & | JAMES SANFORD JT TEN, 4485 LONG POINT RD, GENESEO, NY 14454-9548 |
| JULIE STEFONKI | CUST BROOKE STEFONKI, UTMA WI, 7995 COUNTY RD D, EAGLE RIVER, WI 54521-9294 |
| JULIE STEIN | GENTZSTR 4 RGB, MUNICH 80796,  GERMANY |
| JULIE STINSON | 3920 SOUTH BLVD, APT C, ATLANTIC CITY, NJ 08401-1130 |
| JULIE SUE COHN | ATTN JULIE COHN KWELLER, 38 WYNNGATE LN, WILLIAMSVILLE, NY 14221-1840 |
| JULIE T SZYLWIN | 3 DARIEN CT, WHITING, NJ 08759-3115 |
| JULIE U BUECHLER | NOTRE DAME DU BOIS, 755 LOGAN ST, JASPER, IN 47546-9046 |
| JULIE U BUECHLER & | THOMAS G BUECHLER JT TEN, NOTRE DAME DU BOIS, 755 LOGAN ST, JASPER, IN 47546-9046 |
| JULIE V DENNIS | 3746 W DIVISION RD, PERU, IN 46970-8049 |
| JULIE V FRYER | 5288 WINDFLOWER CT, HILLIARD, OH 43026-9404 |
| JULIE VAN WEY | 1719 DUTCH LN, NEWARK, OH 43055 |
| JULIE VERONA | CUST BRADLEY, 1429 ARDMOOR DR, BLOOMFIELD HILLS, MI 48301-2163 |
| JULIE W BISHOP | TR UA 10/01/76, ELIZABETH BISHOP TRUST, 1732 MERRICK COURT, FORT WORTH, TX 76107-3244 |
| JULIE WATTERSON | 15 KING ST, REDWOOD CITY, CA 94062-1937 |
| JULIE WEYAND | 412 LONE PINE CT, BLOOMFIELD HILLS, MI 48304-3431 |
| JULIE WHEATLEY GOSH | 2115 BARTON HILLS DR, AUSTIN, TX 78704 |
| JULIE WILSON | 9124 GOOSE LAKE WAY, #103, LAS VEGAS, NV 89149 |
| JULIE WILSON COLE | 407 W ACACIA ST, BREA, CA 92821-6420 |
| JULIE WITKOWSKI | 1532 SE MARIANA, PORT ST LUCIE, FL 34952-7139 |
| JULIE WOODWARD | 1436 SW 115TH ST, GAINESVILLE, FL 32607 |
| JULIE WRIGHT & | CHRISTINE WRIGHT JT TEN, 20 HARBOR VIEW AVE, FAIR HAVEN, MA 02719 |
| JULIE YU & | MARGARET YUAN JT TEN, 3236 SABO LANE, WEST LINN, OR 97068 |
| JULIEANN M MORRIS | 23 VERMONT, YOUNGSTOWN, OH 44512-1122 |
| JULIENNE A ALLEN | 14 MONROE ST, MANCHESTER, NH 03104-2453 |
| JULIET A HILLHOUSE | TR UA 04/01/86 M-B, JULIET A HILLHOUSE, 15976 WINDSOR DR, SAN LEANDRO, CA 94578-1416 |
| JULIET A LANDANO | C/O JULIET HILLHOUSE, 15976 WINDSOR DR, SAN LEANDRO, CA 94578-1416 |
| JULIET A MC NEARNEY | 11 SHANNON DRIVE, SHAKOPEE, MN 55379-9006 |
| JULIET ANNE NEWCOMER | 1895 PRESIDENTIAL HEIGHTS APT 1215, COLORADO SPRINGS, CO 80906 |
| JULIET BELL | 631 INGERSOLL PLACE, SO BELOIT, IL 61080-1334 |
| JULIET ELLISON ERICKSON | 361 TAVISTOCK DR, MEDFORD, NJ 08055-9260 |
| JULIET F KIDNEY | 10450 LOTTSFORD ROAD-4001, MITCHELLVILLE, MD 20721-2734 |
| JULIET FRENCH | 13901 ASBURY PARK, DETROIT, MI 48227-1364 |
| JULIET FRENCH & | MELVIN LLOYD FRENCH SR JT TEN, 13901 ASBURY PARK, DETROIT, MI 48227-1364 |
| JULIET GABRIEL | 3324 MOUNTAIN VIEW, LOS ANGELES, CA 90066 |
| JULIET H WINTERS | 1521 OXFORD DRIVE, ANCHORAGE, AK 99503-6945 |
| JULIET HAINES FAULKNER | 1840 HUNTINGDON RD, HUNTINGDON VALLEY, PA 19006 |
| JULIET K WALTMAN & | ROBERT D WALTMAN JT TEN, 1 ALICE CIRCLE, SELINGSGROVE, PA 17870-1618 |
| JULIET L GARDNER | 88 BEACON HILL RD, EAST HARFORD, CT 06108 |
| JULIET LEE BATTLE | CUST CARISSA LEE BATTLE UTMA WI, 5722 WEST BROOKLYN PLACE, MILWAUKEE, WI 53216-3141 |
| JULIET S SAMRICK | 1820 N SOLAND AVE, ONTARIO, CA 91764-1658 |
| JULIET WASHINGTON | PO BOX 767991, ROSWELL, GA 30076-7991 |
| JULIETA DIAZ | 9255 ANDERSONVILLE RD, CLARKSTON, MI 48346-1809 |
| JULIETA ROMERO | 321 ALAMO, LOMPOC, CA 93436-2610 |
| JULIETTA H KENNEDY | APT 101, 2364 N LIMESTONE ST, SPRINGFIELD, OH 45503-1151 |
| JULIETTA VAN VLECK & | SALLY A BLANKENBURG JT TEN, 243 BONNIE BROOK, CHARLOTTE, MI 48813-1334 |
| JULIETTE DESROCHERS | 280-4TH AVE, LOWELL, MA 01854-2443 |
| JULIETTE E GRUBER | TR JULIETTE E GRUBER LIVING TRUST, UA 11/10/95, PO BOX 23706, BELLEVILLE, IL 62223-0706 |
| JULIETTE F VIZZA | 1211 KLARVATTEN COURT, EDMONTON AB  T5Z 3N4,  CANADA |
| JULIETTE KELLY & | BRENDA LOUISE KELLY JT TEN, 4576 SW 139TH CT, MIAMI, FL 33175-4447 |
| JULIETTE L CASEY | 6514 SOUTHAMPTON DR, CLARKSTON, MI 48346-4741 |
| JULIETTE M JACKMAN | CUST, EDITH F JACKMAN U/THE ILLINOIS, U-G-M-A, ATT EDITH F DRAEGERT, 659 MITCHELL COURT, GURNEE, IL 60031-3141 |
| JULIETTE MONTGOMERY & | RICHARD MONTGOMERY JT TEN, 19612 WICKFIELD AVE, WARRENSVILLE HEIGH OH,  44122-6543 |
| JULIETTE RIZZO | 5801 NICHOLSON LN APT 834, ROCKVILLE, MD 20852-5733 |
| JULIN N MALOOF | 544 REED DR, DAVIS, CA 95616-1807 |
| JULIN N MALOOF | 544 REED DR, DAVIS, CA 95616 |
| JULINE E GROENING | 10131 SAGEGREEN DR, HOUSTON, TX 77089-5128 |
| JULIO AJON | 1789 NE 36TH ST, OAKLAND PARK, FL 33334-5351 |
| JULIO BOBADILLA | 553 ADAMS AVE, ELIZABETH, NJ 07201-1518 |
| JULIO C BARRERA | 7024A ELLINGHAM CIR, ALEXANDRIA, VA 22315-4854 |
| JULIO C BEZERRA | 8 1/2 SPRUCE AVE, WILMINGTON, DE 19804-2340 |
| JULIO G ROMERO | BOX 2789, PERTH AMBOY, NJ 08862-2789 |
| JULIO GONZALEZ | 29 ONICE VILLA BLANCA, CAGUAS PR |
| JULIO J MARTINS | 73 PROSPECT AVE, OSSINING, NY 10562-4316 |
| JULIO JORGE | 2301 PALM RD, WEST PALM BEACH, FL 33406-8749 |
| JULIO LARNIA | 12 ORANGE TREE CIRCLE, ROCHESTER, NY 14624 |
| JULIO M GONCALVES | 11 WELLINGTON AVE, FRAMINGHAM, MA 01702-8758 |
| JULIO R SERRANO & | NORDA R SERRANO JT TEN, 2219 W OLIVE AVE 296, BURBANK, CA 91506-2625 |
| JULIO TREVINO | 720 ALBERTA AVE, AUBURN HILLS, MI 48326-1116 |
| JULIO VEGA | 625 CURVE ST SW, GRAND RAPIDS, MI 49503-5061 |
| JULIO YIP | 3920 BRONX BLVD, BRONX, NY 10466-3535 |

| | |
|---|---|
| JULIOUS SHAW | PO BOX 2124, DARIEN, GA 31305-2124 |
| JULIUS A BRYANT | 503 CLAIRBROOK AVE, COLUMBUS, OH 43228-2547 |
| JULIUS A FODO | 358 BOWKER, MUNGER, MI 48747-9727 |
| JULIUS A HERRERO & | CLARA R HERRERO JT TEN, 401 BAYOU OAKS DR, SARALAND, AL 36571-2144 |
| JULIUS A HOHENSEE & | JANE H HOHENSEE JT TEN, 1265 RISER DR, SAGINAW, MI 48603-5653 |
| JULIUS A LOCKLEAR | 2400 ST ANNA RD, PEMBROKE, NC 28372-8422 |
| JULIUS A MCKANDERS | 18453 HOOVER ST, DETROIT, MI 48205-2613 |
| JULIUS A SCHAFER | 11174 WALKER RD, FOWLER, MI 48835-9711 |
| JULIUS A SPENCE | 1527 EAST BROW ROAD, SIGNAL MOUNTAIN, TN 37377-3264 |
| JULIUS B BERTONCIN JR & | PATRICIA ANN BERTONCIN JT TEN, 711 N 16TH ST, BLUE SPRINGS, MO 64015-2922 |
| JULIUS B COLEMAN | 14884 SORRENTO, DETROIT, MI 48227-3602 |
| JULIUS B GEMBARSKI | 31341 BEECHWOOD, WARREN, MI 48093-2081 |
| JULIUS B KAMHI | 11196 MANDALAY WAY, BOYNTON BEACH, FL 33437 |
| JULIUS B KAMHI | TR, ALAN GARTH KAMHI A MINOR, U/DEC OF TRUST DTD 6/5/61, 3690 UNIVERSITY ST, EUGENE, OR 97405-4346 |
| JULIUS B LEVINE | 765 COMMONWEALTH AVE B U LAW, SCHOOL, BOSTON, MA 02215-1401 |
| JULIUS B MYERS | 18FAY STREET, WEST HAVEN, CT 06516 |
| JULIUS B OSTEEN | 16844 ROCKDALE, DETROIT, MI 48219-3866 |
| JULIUS B ROMINE JR & | AGNES E ROMINE JT TEN, 15526 STATE ROUT B, ST JAMES, MO 65559 |
| JULIUS BENDER | 442 CEDAR LAWN DR, SARDIS, AL 36775-3050 |
| JULIUS BOLEYN | 170 W ELZA, HAZEL PARK, MI 48030-2287 |
| JULIUS BOVILL | CUST, DANIEL IAN BOVILL A MINOR, U/THE CALIF GIFTS OF SECS TO, MINORS ACT, 2317 CENTURY HILL, LOS ANGELES, CA 90067-3539 |
| JULIUS BOVILL | CUST, MARJORIE ANN BOVILL A, MINOR UNDER GIFTS OF SEC, TO MINORS ACT, 2317 CENTURY HILL, LOS ANGELES, CA 90067-3539 |
| JULIUS C BAGWELL | 5899 HWY 25 S, LOUISVILLE, MS 39339-9680 |
| JULIUS C BURNHAM | BOX 9128, LIBERTY, TX 77575-2828 |
| JULIUS C DAY | 113 SPRINGTREE GATE, CIBOLO, TX 78108 |
| JULIUS C GOMEZ | 6836 CASTLE PEAK DR, CANOGA PARK, CA 91307-3802 |
| JULIUS C KWASNIAK | 5371 FERN AVE, GRAND BLANC, MI 48439-4321 |
| JULIUS C ODANIEL | 4435 OAK BAY DR W, JACKSONVILLE, FL 32277-1014 |
| JULIUS C ODANIEL & | SHEILA S ODANIEL JT TEN, 4435 OAK BAY DR W, JACKSONVILLE, FL 32277-1014 |
| JULIUS C ORLANDI JR | 1713 CHELMSFORD ROAD, MAYFIELD HEIGHTS, OH 44124-3302 |
| JULIUS C PASSARELLI | 9220 WEST OFFNER RD, PEOTONE, IL 60468-9763 |
| JULIUS C SAMPLE | 8200 PINES RD, APT 1003, SHREVEPORT, LA 71129-4423 |
| JULIUS COACCIOLI | 2 WALL ST, METUCHEN, NJ 08840-2835 |
| JULIUS D CLACK & | GLADYS CLACK JT TEN, 14800 KING ROAD APARTMENT 232, RIVERVIEW, MI 48192 |
| JULIUS D KUPFERBERG & | THELMA KUPFERBERG JT TEN, 30 EAST 81ST ST, NEW YORK, NY 10028-0222 |
| JULIUS D SOLOMON | 1751 DUNVEGAN DR, HALIFAX NS  B3H 4G2,   CANADA |
| JULIUS D TAORMINA | TR, REVOCABLE LIVING TRUST DTD, 10/09/92 U/A JULIUS D, TAORMINA, 520 PENDLETON PLACE, VENICE, FL 34292-3958 |
| JULIUS E BOYD | 4929 11TH AVENUE, LOS ANGELES, CA 90043-4847 |
| JULIUS E BURGNER | 1168 MANZANITA DR, PACIFICA, CA 94044-4349 |
| JULIUS E GEORGE | 213 NORTH PARK STREET, EAST ORANGE, NJ 07017-1817 |
| JULIUS E HUDSON | 12274 WEST LAKESHORE DRIVE, BRIMLEY, MI 49715 |
| JULIUS E LOGAN | 892 ROUTE 9, SOUTH AMBOY, NJ 08879 |
| JULIUS E PEKRUL | 4406 DELL RD, LANSING, MI 48911-6109 |
| JULIUS E WYNN | 15611 WALDEN AVE, CLEVELAND, OH 44128-1246 |
| JULIUS ENRIQUEZ | 3304 BURNET AVE, CINCINNATI, OH 45229-3021 |
| JULIUS F MARCIE & | ROSEMARY C MARCIE JT TEN, 401 BOUNTY WAY 185, AVON LAKE, OH 44012-2478 |
| JULIUS F SCHOTT | 1325 DORSEY AVE, BALTIMORE, MD 21221-3608 |
| JULIUS F SCHOTT & | DORIS JOAN SCHOTT JT TEN, 1325 DORSEY AVE, BALTIMORE, MD 21221-3608 |
| JULIUS FELDMAN & | HANNAH FELDMAN JT TEN, 7150-169TH ST, FLUSHING, NY 11365-3347 |
| JULIUS G TROTH | 10406 DEWBERRY, PORTAGE, MI 49024-6701 |
| JULIUS H ALMOND | 1616 JORDAN, AMARILLO, TX 79106-2320 |
| JULIUS H HEINBERG | C/O DOROTHY MANN POA, 1598 HEADIN LN, SOUTHAVEN, MS 38672-8134 |
| JULIUS H KOVARY | 418 GAYLORD, NEW HUDSON, MI 48165-9782 |
| JULIUS H LEITZ | 3337 NE 132ND, PORTLAND, OR 97230-2803 |
| JULIUS H WIEGEL | 214 BROMPTON ROAD, GARDEN CITY, NY 11530-1332 |
| JULIUS J BASCHAROW | 6100 CIRCLE WOOD LN, KNOXVILLE, TN 37920-5903 |
| JULIUS J ESTRADA | 7223 E TYLER RD, BRECKENRIDGE, MI 48615-9514 |
| JULIUS J ISKI & | VIVIAN M ISKI JT TEN, 5 LAUREL AVE, BORDENTOWN, NJ 08505-1928 |
| JULIUS J KISER | TR JULIUS J KISER TRUST, UA 12/23/96, 17337 SE 85TH WILLOWICK CR, THE VILLAGES, FL 32162 |
| JULIUS J KREMSKI & | CLARA KREMSKI JT TEN, 89 KENWOOD DR, NEW BRITAIN, CT 06052-1807 |
| JULIUS J KUCIEMBA | 32120 BROWN, GARDEN CITY, MI 48135-1498 |
| JULIUS J KUFTA | 98 ALBION, UNIONTOWN, PA 15401-4101 |
| JULIUS J RIM | 45429 TOURNAMENT DR, NORTHVILLE, MI 48168 |
| JULIUS J RIM & | ELENA W RIM JT TEN, 7405 SANDY CREEK CT, BLOOMFIELD, MI 48301-3643 |
| JULIUS J SCHAPEL JR | 508 29TH STREET, WIAGARA FALLS, NY 14301 |
| JULIUS J SNYDER | 300 N RIDGE RD APT 62, RICHMOND, VA 23229-7451 |
| JULIUS JOHN PAWLICHA & | FRANK N PAWLICHA JT TEN, 1737 EAST MILTON, HAZEL PARK, MI 48030-2323 |
| JULIUS KAHN | ATTN LOTHAR L KAHN, 22 CERRATA LANE, SCARSDALE, NY 10583-6504 |
| JULIUS KOBOLESKI & | MARY JOSEPHINE KOBOLESKI JT TEN, 066 26TH ST, FAIR LAWN, NJ 07410 |
| JULIUS KRISTAN & | HELEN C KRISTAN JT TEN, 115 WILLIAM ST, WALLINGFORD, CT 06492-3641 |
| JULIUS KROZIER | 3 BARBARA DR, SHELTON, CT 06484-4201 |
| JULIUS KUPFERBERG & | THELMA KUPFERBERG JT TEN, 30 EAST 81ST ST 8B, NEW YORK, NY 10028-0243 |
| JULIUS LAZAR | CUST, MITCHELL CITRON U/THE ILLINOIS, U-G-M-A, C/O CORRINE CITRON, 3730 PEBBLE BEACH, NORTHBROOK, IL 60062-3110 |

| | |
|---|---|
| JULIUS LEVINE & | ANN LEVINE JT TEN, 39 CROCUS ST, WOODBRIDGE, NJ 07095-1903 |
| JULIUS LIPSCHUTZ & | BESSIE LIPSCHUTZ JT TEN, 7241 KENNETH AVE, LINCOLNWOOD, IL 60712-1804 |
| JULIUS M BOARDEN | 3147 MYSYLVIA STREET, SAGINAW, MI 48601-6930 |
| JULIUS MARIASIS | 32 CLAUDETTE CIRCLE, FRAMINGHAM, MA 01701-3850 |
| JULIUS MATTHIS | 735 BARRATTS CHAPEL RD # R, FELTON, DE 19943-5541 |
| JULIUS MAZUREK & | BEATRICE MAZUREK JT TEN, 1464-47TH ST, BROOKLYN, NY 11219-2634 |
| JULIUS MC FARLIN | 9420 WEST 49TH TERRACE, MERRIAM, KS 66203-1750 |
| JULIUS MIDDLETON STEPHENSON | BOX 376, BURKESVILLE, KY 42717-0376 |
| JULIUS NAGY & | JENNIE NAGY JT TEN, 1833 LAKE AVE, SCOTCH PLAINS, NJ 07076-2919 |
| JULIUS NAGY JR | 2103 ALA STREET, BURTON, MI 48519-1203 |
| JULIUS NAGY JR & PRISCILLA JEAN | NAG, TRS U/A DTD 04/19/02 JULIUS NAGY JR, PRISCILLA J NAGY TRUST, 2103 ALA STREET, BURTON, MI 48519 |
| JULIUS O ADAMS | 3526 WILD IVY DRIVE, INDIANAPOLIS, IN 46227-9731 |
| JULIUS O MOELLER & | ANN M MOELLER JT TEN, C/O ALI MOELLER, 1515 CRESTVIEW DR, LINCOLN, NE 68506-1431 |
| JULIUS P SALVATORE | BOX 1012, SIMSBURY, CT 06070-7312 |
| JULIUS PAUL KATKO | 272 HERBERT AVENUE, OLD BRIDGE, NJ 08857-1124 |
| JULIUS R DINGESS | 2927 JOSEPH PKWY, BRUNSWICK, OH 44212-1438 |
| JULIUS R KELLEY | 402 E SCOTT ST, YOUNGSTOWN, OH 44505-2961 |
| JULIUS S ROSE | PO BOX 1520, DESTIN, FL 32540-1520 |
| JULIUS SAMEL | 220-25 73RD AVE, BAYSIDE, NY 11364-2603 |
| JULIUS SHEINBAUM | 31 ERICK AVE, HEWLETT BAY, NY 11557-1408 |
| JULIUS SIMPSON | 813 W HAMILTON, FLINT, MI 48504-7251 |
| JULIUS SLATER & | LIVIA SLATER JT TEN, 360 CENTRAL AVE 210, LAWRENCE, NY 11559 |
| JULIUS SMITH | 310 SOUTH JESSIE ST, PONTIAC, MI 48342-3121 |
| JULIUS STERNBERG & | SUSANNE STERNBERG JT TEN, BUR KARDUSSTRASSE 9, D 97688 BAD KISSINGEN ZZZZZ, GERMANY |
| JULIUS SULZMAN & LUCY S | SULZMAN TR THE SULZMAN, FAMILY TRUST U/A DTD, 34177, 11B VIA CASIILLA, LAGUNA WOODS, CA 92653-6643 |
| JULIUS T JORDAN | 3247 CHISHOLM DR S W, BOGUE CHITTO, MS 39629-9538 |
| JULIUS THOMPSON | 19664 WEXFORD ST, DETROIT, MI 48234-1806 |
| JULIUS TOM ENGELS | 927 N CASS, VASSAR, MI 48768-1406 |
| JULIUS TRAVIS | 28555 PIERCE ST, SOUTHFIELD, MI 48076-7315 |
| JULIUS TRAVIS & | BEVERLY TRAVIS JT TEN, 28555 PIERCE, SOUTHFIELD, MI 48076-7315 |
| JULIUS VARGA JR | 74136 E PETUNIA PL, PALM DESERT, CA 92211 |
| JULIUS W BARNES | 15000 PINEHURST, DETROIT, MI 48238-1628 |
| JULIUS W HEGELER | 1716 N LOGAN AVE, DANVILLE, IL 61832-1620 |
| JULIUS W KNOTT | 35528 GRISWALD ST, CLINTON TWP, MI 48035-2623 |
| JULIUS WARM & | MARION WARM JT TEN, TANNERSVILLE, NY 12485 |
| JULIUS WARREN | 8603 BRYDEN ST, DETROIT, MI 48204-4400 |
| JULIUS YOB | 12109 60TH AVE, ALLENDALE, MI 49401-9761 |
| JULIUS ZANOTELLI & ROSE | ZANOTELLI TR, ZANOTELLI LIVING TRUST, U/A 5/08/00, 11 CLEMSON LN, WOODBURY, NY 11797-2205 |
| JULIUSE A HARRISON | 144 LINCOLN, CLAWSON, MI 48017-2187 |
| JULIUS EMMETT THOMPSON | 2836 BRENTWOOD DR, ANDERSON, IN 46011-4045 |
| JULYNN BROWN | 23060 AVON RD, OAK PARK, MI 48237 |
| JUMA K AMEN-RA | 6488 EDGEWOOD RD, CANTON, MI 48187-5206 |
| JUN DALLAIRE | 5484 ASPEN CI, GRAND BLANC, MI 48439-3510 |
| JUNE A ADAMS | TR ADAMS FAM TRUST UA 10/14/96, 5367 CORAL AVE, CAPE CORAL, FL 33904-5955 |
| JUNE A CLARK | LOT 60, 1931 CAMPGROUND ROAD, WELLSVILLE, OH 43968-1736 |
| JUNE A CLINE | 15621 LAUREN DR, FRASER, MI 48026-2630 |
| JUNE A GRIFFIN | 9784 SUMMER GROVE W WA, JACKSONVILLE, FL 32257-8872 |
| JUNE A HOLTSLANDER | 641 W SCHLEIER ST B4, FRANKENMUTH, MI 48734-1074 |
| JUNE A KORNISKI | 641 W SCHLEIER ST B4, FRANKENMUTH, MI 48734-1081 |
| JUNE A KORNISKI & | JOSEPH L KORNISKI JT TEN, 641 W SCHLEIER ST B4, FRANKENMUTH, MI 48734-1081 |
| JUNE A MONG | 5532 LIME RD, GALION, OH 44833 |
| JUNE A PEARSON | 1440 RUBY AVE, ROCHESTER HILLS, MI 48309-4352 |
| JUNE A PLUMMER TOD | TIFFANY CANTLER, SUBJECT TO STA TOD RULES, 3608 DAY ROAD, DARLINGTON, MD 21034 |
| JUNE A PUTNEY | 13 SILENT MEADOWS DR, SPENCER PORT, NY 14559-9571 |
| JUNE A ROBBINS | 88 AVIS MILL RD, PILESGROVE, NJ 08098-3001 |
| JUNE A SMITH | TR JUNE ANN SMITH REVOCABLE TRUST, UA 5/4/99, 85 POQUITO RD, SHALIMAR, FL 32579-1115 |
| JUNE A SMITH | 2351 SE JACKSON ST, STUART, FL 34997-5849 |
| JUNE A THOMAS | TR, THOMAS LIVING TRUST U/A DTD 10/17/9, 4876 MISTY HILL DR, CASS CITY, MI 48726 |
| JUNE A VANDERPOOL | TR JUNE, JUNE A VANDERPOOL REVOCABLE LIVING, TRUST U/A DTD 02/19/2004, 1318 67TH ST W, BRADENTON, FL 34209 |
| JUNE ANNA TRUAX | 185 EAST 500 NORTH, LEBANON, IN 46052-9330 |
| JUNE ANNE DIBB | 57 JACQUELIN AVE, HO HO KUS, NJ 07423-1306 |
| JUNE B ATWOOD | 626 WARWICK RD, KENILWORTH, IL 60043-1150 |
| JUNE B BARNES | 6840 HIGHWAY NN, JOPLIN, MO 64804-8461 |
| JUNE B DEZELAN | CUST STEVEN F KINGSLEY UGMA IL, 213 SECOND ST, LAWTON, MI 49065 |
| JUNE B FISHER | 117 E WILLIAMS ST, WATERLOO, NY 13165-1412 |
| JUNE B GAEKE | PO BOX 402, LEVERETT, MA 01054 |
| JUNE B HACKER | 3222 CANADAY DR, ANDERSON, IN 46013-2213 |
| JUNE B LYNCH | 514 NORMANDY DRIVE, MANTOLOKING, NJ 08738-1903 |
| JUNE B PRINCE | 210 N ELLICOTT CREEK RD, AMHERST, NY 14228-2318 |
| JUNE B PYLE & | ROBERT R PYLE III JT TEN, 938 NAAMANS CREEK RD, BOOTHWYN, PA 19061-1102 |
| JUNE BABIUK | 50 HUMPHREY RD, SCOTTSVILLE, NY 14546-9645 |
| JUNE BARRETT | 107 LAKEVIEW DR, INMAN, SC 29349-7362 |
| JUNE BULLOCK ALDRIDGE | 2415 SHERBOURNE RD, RICHMOND, VA 23237-1204 |

| | |
|---|---|
| JUNE C ALTER & | JOSEPH I ALTER JT TEN, 18 E GREENWOOD AVE, LANSDOWNE, PA 19050-2012 |
| JUNE C BAKER | 27 BEACON HILL, FAIRPORT, NY 14450-3365 |
| JUNE C CARLIN | 2920 CRYSTAL LN, APT 216, KALAMAZOO, MI 49009-2108 |
| JUNE C CLARK | TR JUNE C CLARK REV TRUST, UA 01/06/98, 18616 HARTWELL, DETROIT, MI 48235-1345 |
| JUNE C DUNAGAN | 212 W STEVENS ST, CARLSBAD, NM 88220-5837 |
| JUNE C FRANCIS | 894 HUNTERS RUN, PERRYSBURG, OH 43551-5475 |
| JUNE C GUTELIUS | 9779 NEW RD, NORTH JACKSON, OH 44451-9708 |
| JUNE C HARRIS | 1201 DARTMOOR, CLINTON, MS 39056-3407 |
| JUNE C HEDGER | 3042 BELLFLOWER, EDGEWOOD, KY 41017-3301 |
| JUNE C HOERNER | 1704 BACHMANVILLE RD, HERSHEY, PA 17033 |
| JUNE C KRALIK | 19615 THORNRIDGE RD, CLEVELAND, OH 44135-1045 |
| JUNE C MCCANN | 303 139TH STREET, OCEAN CITY, MD 21842-4411 |
| JUNE C OSTEEN | 4238 DON FELIPE DR, LOS ANGELES, CA 90008-4209 |
| JUNE C PATRICK | 21 SUMMIT CIR, SOMERS, NY 10589 |
| JUNE C PRATTE | 59 ENGLEWOOD, MT CLEMENS, MI 48043 |
| JUNE C RAY | 19 DORSET LANE, FARMINGTON, CT 06032-2330 |
| JUNE C REINHARDT | 21 IROQUOIS ST E, MASSAPEQUA, NY 11758-7625 |
| JUNE C RENDALL | 62 DELFAE DR APT 4, WARSAW, VA 22572-4281 |
| JUNE CANAAN & | ROBERT CANAAN JT TEN, 5325 LOCHWOOD CIRCLE, MCKINNEY, TX 75070 |
| JUNE COPONEN | 2700 ELIZABETH LAKE RD 303, WATERFORD, MI 48328 |
| JUNE COSTELLA LINDLEY-JONES | 3202 KEYES ST, FLINT, MI 48504-2620 |
| JUNE D BELVAL | 16JERROLD ST, HOLLISTON, MA 01746 |
| JUNE D CASWELL | 285 DAWSON COURT, APT#3, SANDUSKY, MI 48471 |
| JUNE D COEN | 5513 SANDY LN, COLUMBIAVILLE, MI 48421-8967 |
| JUNE D HOPPER | 15130 W HWY 55, BLACKSBURG, SC 29702-7519 |
| JUNE D NEWELL | 1777 WEST STREET, SOUTHINGTON, CT 06489-1028 |
| JUNE D SACKTOR | C/O TODD SACKTOR, 7 PARK HILL PL, YONKERS, NY 10705 |
| JUNE D VALLAS | TR THE, JUNE D VALLAS SEPARATE, PROPERTY TRUST DTD 09/21/93, 246 FIFTH ST, ENCINITAS, CA 92024-3256 |
| JUNE DEANTONIO | 1344 FRANKLIN WIND PL, EL PASO, TX 79912-8159 |
| JUNE DEE | 148 WINDSOR RD, S I, STATEN ISLAND, NY 10314-4502 |
| JUNE DINGLER | 3027 GLENBROOK DR, LANSING, MI 48911-2342 |
| JUNE DUANE | 604 E BAY ST, EAST TAWAS, MI 48730-1561 |
| JUNE DUNN | 17 BROADWAY AVE, INNISFIL ON  L9S 1M7,   CANADA |
| JUNE E BAKER & | ROBERT O BAKER &, DIANE M AITKEN JT TEN, 3022 BENJAMIN, ROYAL OAK, MI 48073-3089 |
| JUNE E BAKER & | ROBERT O BAKER JT TEN, 3022 BENJAMIN, ROYAL OAK, MI 48073-3089 |
| JUNE E BURNETT | 206 WEST P ST, DEER PARK, TX 77536 |
| JUNE E CRAIN | 4758 MICHIGAN BLVD, YOUNGSTOWN, OH 44505-1231 |
| JUNE E DENNIS | 704 WORCHESTER DR, FENTON, MI 48430-1855 |
| JUNE E FINEMAN | 3025 HARDING AVE, E LIVERPOOL, OH 43920-4217 |
| JUNE E FRANKLIN | 5214 LORUTH TERRACE, MADISON, WI 53711-2628 |
| JUNE E FREMODY & | EDGAR A FREMODY &, LORI J BROWN JT TEN, 1105 S CLINTON DR, CHARLOTTE, MI 48813-2121 |
| JUNE E GILMER | 25258 POTOMAC DRIVE, SOUTH LYON, MI 48178-1025 |
| JUNE E GRIMES | 875 SPRUCY RIDGE RD, MOUNTAIN CITY, TN 37683 |
| JUNE E HILL & | MINNIE L OLIVER JT TEN, 4372 PARKTON DR, WARRENSVILLE HTS, OH 44128-3512 |
| JUNE E HOELBLING | APT 3, 3 QUAKER RD, PITTSFORD, NY 14534-1253 |
| JUNE E HUNTZINGER | BOX 21, PENDLETON, IN 46064-0021 |
| JUNE E JOHNSON | 5447 WOODLAWN BLVD, MINNEAPOLIS, MN 55417-1921 |
| JUNE E JONES | 1265 OLD LANDING RD, ACCOKEEK, MD 20607-3513 |
| JUNE E KEYES | 1205 DUFFIELD RD, FLUSHING, MI 48433-9707 |
| JUNE E KLEIN | 408 SHAWNEE PLACE, HURON, OH 44839-1848 |
| JUNE E KUDLA | 3323 GRAND VISTA CT, UNIT 101, PT CHARLOTTE, FL 33953-4642 |
| JUNE E MASON | 5811 TUSSIC RD, WESTERVILLE, OH 43082-9096 |
| JUNE E MASON | 5811 TUSSIE STREET RD, WESTERVILLE, OH 43081 |
| JUNE E MILLER | 9711 WILLOWOOD PL, TACOMA, WA 98498-4448 |
| JUNE E MILLER & | SANDRA L OLAH &, JAMES K MILLER JT TEN, 10173 COLDWATER RD, FLUSHING, MI 48433 |
| JUNE E NICOLETTI & | GEORGE W NICOLETTI JT TEN, 1714 BASSETT RD, ROYAL OAK, MI 48067-1048 |
| JUNE E OSMER | 2947 KIRKWOOD RD, LANSING, MI 48912-5047 |
| JUNE E OSTERGAARD | 44 GLASGOW CIR # U61, HUDSON, NH 03051-3759 |
| JUNE E SHEEHAN | 141 GROVE ST, WINDSOR LOCKS, CT 06096-1827 |
| JUNE E SLUK | 4910 BRIGHTWOOD RD, APT 204, BETHEL PARK, PA 15102-2888 |
| JUNE E VELOCE | 18 CALDWELL RD, PATTERSON, NY 12563-1246 |
| JUNE E WADDINGTON | 929 CENTER AVE, BRISTOL, PA 19007 |
| JUNE E WATERMAN | 707 FOLLY HILL ROAD, KENNETT SQUARE, PA 19348 |
| JUNE E WRIGHT | RR1 BOX 471, GREENFIELD, IL 62044 |
| JUNE E ZEIGLER & | PAMELA J FRANTZ JT TEN, 708 S COCKRAN, CHARLOTTE, MI 48813-2254 |
| JUNE EATON | 584 N CAMP RD, PORT CLINTON, OH 43452-9599 |
| JUNE ELGIE | 1310 CEDAR GROVE RD, SELKIRK, NY 12158-4403 |
| JUNE ELIZABETH FULTON | 888 FRONT ST, SOUTH WEYMOUTH, MA 02190-1848 |
| JUNE ESBENSHADE | 3054 HIGH POINT RD, COCHRANVILLE, PA 19330-1501 |
| JUNE F BULA | BOX 1672, SAGINAW, MI 48605-1672 |
| JUNE F CODMAN | BOX 1558, MANCHESTER, MA 01944-0863 |
| JUNE F GRIEST | TR UA 12/07/94, 12820 WATERFORD CIR, APT 335, FORT MYERS, FL 33919 |
| JUNE F KERCKAERT & | NANCY KAY MCDANIELS JT TEN, 8401 EIGHTEEN MILE RD, STERLING HEIGHTS, MI 48313 |

| | |
|---|---|
| JUNE F TILLMAN & | ROBERT L TILLMAN JT TEN, 405 ROBINDALE, DEARBORN, MI 48128-1590 |
| JUNE FERGUSON | 1838 ASSINIBOINE AVE, WINNIPEG MB  R3J 0A1,   CANADA |
| JUNE FORSYTHE | 716 E 3RD STREET, ANACONDA, MT 59711-2502 |
| JUNE FROELICH SCHNEPP | 1437 WESTLAKE BLVD, PALM HARBOR, FL 34683-3836 |
| JUNE G ELLIOT | 4510 LAKE VILLAGE DR, FULSHEAR, TX 77441 |
| JUNE G MADEWELL | 7040 BRANTFORD RD, DAYTON, OH 45414-2338 |
| JUNE GOTTSCHALK | N 298 COUNTY HWY I, WATERLOO, WI 53594 |
| JUNE GRAY PEACE | 4433 GRACEMONT DR, WINSTON SALEM, NC 27106-1616 |
| JUNE GRIPPI | 18 HARVARD DR, HAMPTON BAYS, NY 11946-2631 |
| JUNE GRUNDSTROM | 1127 BRETTON WOODS, LANSING, MI 48917-2020 |
| JUNE H BERGER | 6000 N OCEAN BLVD, APT 9H, LAUD BY SEA, FL 33308-2302 |
| JUNE H BRUNO | 216-31 68TH AVE, BAYSIDE, NY 11364-2604 |
| JUNE H FOWLER | 153 HYDE ROAD, WEST HARTFORD, CT 06117 |
| JUNE H HARRINGTON | 10 MANOR CIR, EAST HARTFORD, CT 06118-3428 |
| JUNE H HOLLOWAY | 5761 SW 52ND TERR, MIAMI, FL 33155-6328 |
| JUNE H LAZAR | TR JUNE H LAZAR LIVING TRUST, UA 01/03/97, 1148 TUMBLEWEED CT, FLINT, MI 48532-2158 |
| JUNE H LIST | TR JULIUS M LIST TRUST, UA 02/08/84, 1099 OVERLOOK TER, UNION, NJ 07083-3607 |
| JUNE H MASTON | PO BOX 77483, SEATTLE, WA 98177 |
| JUNE H VANZANT & | SANDRA J DEITRICK JT TEN, 1718 PINGREE, LANSING, MI 48910-1152 |
| JUNE HALL | 322 NORTH TRAYER AVE, GLENDORA, CA 91740 |
| JUNE HANDY CHOATE | 578 BAPTIST HOME RD, NORTH WILKESBORO, NC 28659-8207 |
| JUNE HARDY LIVINGHOUSE | TRUSTEE REVOCABLE TRUST DTD, 04/14/92 UA JUNE HARDY, LIVINGHOUSE, 3760 GLENRIDGE DRIVE, SHERMAN OAKS, CA 91423-4641 |
| JUNE HOUSE | 7910 MEADOWVALE DR, HOUSTON, TX 77063-6112 |
| JUNE I BROWN | TR UA 11/22/99 BROWN FAMILY 1999, LIVING, TRUST, 8242 BALDWIN CIRCLE, BUENA PARK, CA 90621-1350 |
| JUNE I BUSS | 3389 ROUTE 103, WILLARD, OH 44890 |
| JUNE I PERSINGER & | ROBERT PERSINGER JR JT TEN, 655 FIRST ST, PONTIAC, MI 48340-2810 |
| JUNE I PIKE | 1000 WIGGINS PASS RD LOT 91, NAPLES, FL 34110-6300 |
| JUNE I YOUNG | 3034 FAIRVIEW SE, WARREN, OH 44484-3215 |
| JUNE J HAMER & | PAUL E HAMER, TR JUNE T HAMER LIVING TRUST, UA 11/10/98, 318 PINE ST, DEERFIELD, IL 60015-4829 |
| JUNE J LEWIS | TR U/A DTD, 09/10/91 JUNE J LEWIS, TRUST, 1675 LAKE AVE, CRYSTAL LAKE, IL 60014-5410 |
| JUNE J RUTHERFORD | 1085 MONTREAL, ST PAUL, SAINT PAUL, MN 55116-2369 |
| JUNE J SCHERRER | 3985 NORTH DALE DRIVE, PRESCOTT VALLEY, AZ 86314-8210 |
| JUNE JAFFE | CUST, MICHAEL JAFFE U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 216 MELVILLE DRIVE, NEW WINDSOR, NY 12553-6412 |
| JUNE JAGODA & | JOSEPH JAGODA SR &, JEFFREY J JAGODA JT TEN, 11169 GLENIS DR, STERLING HEIGHTS, MI 48312-4949 |
| JUNE JAGODA & | JOSEPH JAGODA SR &, CHERYL ABRAMOWICZ JT TEN, 11169 GLENIS DR, STERLINGS HEIGHTS, MI 48312-4949 |
| JUNE JOHNSON | 108 N FORD, HUMBOLDT, SD 57035-2121 |
| JUNE JOHNSON CALDWELL MARTIN | TR UA 08/26/91, BOX 65388, DESERT FOOTHILLS STATION, TUCSON, AZ 85728-5388 |
| JUNE JONES TOD | MICHELLE R JONES & BRIAN J JONES &, RACHEL V JONES, 53130 BRIAR, SHELBY TWP, MI 48316-2217 |
| JUNE JUCEWICZ | 32654 LANCASTER, WARREN, MI 48088-1310 |
| JUNE K HENDRICHS | 1357 CATHERWOOD DR, SOUTH BEND, IN 46614-2765 |
| JUNE K JOHNSTON & | GORDON E JOHNSTON, TR GORDON E JOHNSTON TRUST, UA 07/01/98, 208 DEL RIO DR, LADY LAKE, FL 32159-5663 |
| JUNE K SMALL | 331 N MAY ST, HINCKLEY, IL 60520-9406 |
| JUNE K SORRELL | 2538 ARLETTA, TOLEDO, OH 43613-2626 |
| JUNE KAYE MASSEY | 170 N 2ND ST, WEST BRANCH, MI 48661-1240 |
| JUNE KOZELKA | TR UA 07/31/97, JUNE KOZELKA TRUST, 2207 E WALLINGS ROAD, BROADVIEW HTS, OH 44147 |
| JUNE L ALIFF | 109 JACQUELINE DRIVE, AVONDALE, LA 70094-2819 |
| JUNE L ALIFF & | OTTOWAY J ALIFF JR JT TEN, 109 JACQUELINE DRIVE, AVONDALE, LA 70094-2819 |
| JUNE L BOWMAN | 611 CLOSSEY DRIVE, INDIANAPOLIS, IN 46227-2525 |
| JUNE L BRANTLEY | 102 ROBERT COLE COURT, WILLIAMSBURG, VA 23185-3385 |
| JUNE L ERICKSON & | RICHARD L ERICKSON JT TEN, 2131 NEW BEDFORD, SUN CITY CTR, FL 33573 |
| JUNE L HAYCRAFT | 6060 PEARL ST, BURTON, MI 48509-2219 |
| JUNE L KAIL | 2348 RAND AVE, DAYTON, OH 45439-2842 |
| JUNE L KUNTZMAN & DONALD E | KUNTZMAN TR JUNE L KUNTZMAN, 1999 REV TRUSTUA 12/17/99, POLLACK & MAGUIRE 925, WESTCHESTER AVE, WHITE PLAINS, NY 10604 |
| JUNE L LANGSTON | 5203 JOY ROAD, DETROIT, MI 48204-2152 |
| JUNE L MAGGI | 191 CLAREMONT ST, DEER PARK, NY 11729-1304 |
| JUNE L OLSON-BELZEVICK | 7658 DISCOVERY ROAD, REGINA SK  S4Y 1E2,   CANADA |
| JUNE L PUGLISI | 41 PAIGE ROAD, LONDONDERRY, NH 03053-2116 |
| JUNE L REID EX EST | MERRITT C REID, 705 PALACE CT, FERGUSON, MO 63135 |
| JUNE L RICHEY | 95 TUSTIN RD, PASADENA, CA 91105-1031 |
| JUNE L ROTHROCK TOD | DAVID L FINK, 7305 WEIL AVE, SHREWSBURY, MO 63119-3326 |
| JUNE L ROTHROCK TOD | ANDREW T FINK, 7305 WEIL AVE, SHREWSBURY, MO 63119-3326 |
| JUNE L ROTHROCK TOD | MICHAEL R FINK, 7305 WEIL AVE, SHREWSBURY, MO 63119-3326 |
| JUNE L WILLIAMS | PO BOX 48738, DORAVILLE, GA 30362-1738 |
| JUNE LEE BLAIR | BOX 2738, JONESBORO, AR 72402-2738 |
| JUNE LEE PERONI | 3772 MERCEDES PL 7298, CANFIELD, OH 44406-9190 |
| JUNE LEIGHTON HALLER | 4972 TIMBERLINE DR, MIDDLETOWN, OH 45042-4003 |
| JUNE LUEBKE | 200 PINE ST, CLINTONVILLE, WI 54929-1016 |
| JUNE LYONS | 5766 STONE RD, LOCKPORT, NY 14094-1214 |
| JUNE M ALLISTON | 3282 OLD SALEM RD, CONYERS, GA 30013 |
| JUNE M BUSH | 609 W OAK, LODI, CA 95240-3431 |
| JUNE M CRAVEN | 526 EAST PRAIRIE, OLATHE, KS 66061 |
| JUNE M CROASDELL | 5379 DOGWOOD DR, WHITE LAKE, MI 48383-4104 |
| JUNE M DIGIACOMO | 1640 INDIAN FALLS RD, CORFU, NY 14036-9734 |

| | |
|---|---|
| JUNE M DUNCAN | 202 W BOALT ST, SANDUSKY, OH 44870 |
| JUNE M EVERSON | 13350 SE 26TH ST #225, BELLEVUE, WA 98005-4265 |
| JUNE M GEHAN | 187 S VISTA ST, LOS ANGELES, CA 90036-2707 |
| JUNE M GRINESTAFF | 9734 E MONICA CT, INVERNESS, FL 34450-0904 |
| JUNE M GROENEVELD | 864 SIMCOE ST N, OSHAWA ON  L1G 4V8,   CANADA |
| JUNE M GROENVELD | 864 SIMCOE ST N, OSHAWA ON  L1G 4V8,   CANADA |
| JUNE M GUTOWSKI | 1487 PHILOMENE BLVD, LINCOLN PARK, MI 48146-2396 |
| JUNE M HAYES & | FRANCES M HAYES JT TEN, 3332 W 8TH ST D, LAWRENCE, KS 66049-3123 |
| JUNE M ISRAEL & | AMY ISRAEL CRABTREE JT TEN, 1107 CANDELA LN, GRAND LEDGE, MI 48837 |
| JUNE M JESTIN | 8304 SEXTANT DRIVE, BALDWINSVILLE, NY 13027-6213 |
| JUNE M JOHNSON | 4855 AIRLINE DR APT 36G, BOSSIER CITY, LA 71111 |
| JUNE M KEANE | 120 LEMYRA ST SE, GRAND RAPIDS, MI 49548-1244 |
| JUNE M KROPP & | PATRICIA D MAROTTA JT TEN, 387 LAKE ST, WILSON, NY 14172 |
| JUNE M KUFTA | 5109 CERROMAR DR, NAPLES, FL 34112-7924 |
| JUNE M LEHR | 3913 N BURDICK RD, JANESVILLE, WI 53545-8968 |
| JUNE M LOWING | 37406 TROPICAL DR, ZEPHYRHILLS, FL 33541-8520 |
| JUNE M MC KEE | 8093 SE VILLA CIRCLE, HOBE SOUND, FL 33455-2079 |
| JUNE M MELEG | 7274 LAKESHORE RD, LAKEPORT, MI 48059-1942 |
| JUNE M NICHOLLS ALBERT E | NICHOLLS GLEN D NICHOLLS &, SHARON D HUFF JT TEN, 22037 GUDITH ST, TRENTON, MI 48183-1502 |
| JUNE M NILES | 87777 OAK ISLAND DRIVE, VENETA, OR 97487 |
| JUNE M PARMENTIER & | JULIE A BROGAN &, JOHN D BETTINGER JT TEN, 3473 NICOLET RD, GREEN BAY, WI 54311-7203 |
| JUNE M PHILP | 494 PENINSULA DRIVE, COLUMBIAVILLE, MI 48421-9774 |
| JUNE M PIPERATA | 293 LINCOLN BLVD, MIDDLESEX, NJ 08846-2307 |
| JUNE M POSTLE | 3090 CULVERT RD, MEDINA, NY 14103-9624 |
| JUNE M REEDER | 2861 SANDBERG COURT, MEDFORD, OR 97504-5066 |
| JUNE M RUSNAK | 3109 GEORGE AVE, PARMA, OH 44134-2941 |
| JUNE M SAWYER | 168 HEMLOCK DR, STAMFORD, CT 06902-1830 |
| JUNE M SCRUDATO | 2218 SAWTOOTH MOUNTAIN DR, HENDERSON, NV 89044-0109 |
| JUNE M STANDLEY | 14722 OTSEGO ST, SHERMAN OAKS, CA 91403-1439 |
| JUNE M TESSMER & | RALPH J TESSMER JT TEN, 6405 SHEARER RD, GREENVILLE, MI 48838-9100 |
| JUNE M TURER | 5011 ASHWOOD DR, BAYTOWN, TX 77521-2905 |
| JUNE M TURNER | TR REVOCABLE LIVING TRUST 06/03/82, U/A JUNE M TURNER, 4787 LONGBOW DR, TITUSVILLE, FL 32796 |
| JUNE M WARBURTON | 9685 GENESEE AVE, APT 1-1, SAN DIEGO, CA 92121-1834 |
| JUNE M WEBSTER | 1925 MELODY DR, HOLIDAY, FL 34691-5426 |
| JUNE M WYATT | 5606 W MALL DR 182, LANSING, MI 48917-1907 |
| JUNE MAE BADOUR | ATTN JUNE MAE BADOUR THOMPSON, 151 BRUCE ST, FLINT, MI 48503-3980 |
| JUNE MARCH WILSON | TINKER CREEK LANE, ROANOKE, VA 24019 |
| JUNE MARSTON | C/O DYSON, 71 E 71ST ST, NEW YORK, NY 10021-4257 |
| JUNE MAYS | 4053 IRENE STREET, INKSTER, MI 48141 |
| JUNE MC CORD WHITMORE | 28960 HAMPTON DR, NORTH OLMSTED, OH 44070-3046 |
| JUNE MORETTINI | TR U/A, DTD 10/21/91 JUNE MORETTINI, TRUST NO 1, 136 CYPRESS PT DRIVE, SPRINGFIELD, IL 62704-3134 |
| JUNE MYER | 2178 ROUTE 32, SAUGERTIES, NY 12477 |
| JUNE N DELGADO | 192 SNOW APPLE LN, DAVISON, MI 48423-9139 |
| JUNE N DOYLE | 128 HANCOCK RD, PORT CRANE, NY 13833-2231 |
| JUNE P DARBY | 950 CALZADA, SANTA YNEZ, CA 93460-9635 |
| JUNE P FELTES | 291 WENDEL ROAD, GREENSBURG, PA 15601 |
| JUNE P LA FORGE | BOX 231, ROUTE 2, WELLSVILLE, NY 14895-0231 |
| JUNE P LOWRY | 1512 MOLER AV C, DAYTON, OH 45420-2026 |
| JUNE P STOWELL | TR UA 4/20/01 J P STOWELL FAMILY, TRUST, 6511 29TH AVE W, BRADENTON, FL 34209 |
| JUNE P TAYLOR | G5165 W COURT ST, FLINT, MI 48504 |
| JUNE P WALKER | 16 NOUVEAU LN W, METAIRIE, LA 70003-3286 |
| JUNE P WALKER & | DEWITT A WALKER III JT TEN, 16 NOUVEAU LN W, METAIRIE, LA 70003-3286 |
| JUNE P WALTON | 1111 FAIR OAKS, DEERFIELD, IL 60015-2914 |
| JUNE PATRICIA CAVANAUGH | 1130 CORONADO AVENUE, CINCINNATI, OH 45238-4415 |
| JUNE POLLACK AS | CUSTODIAN FOR KEITH L, POLLACK U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 270-20W GRAND CENTRAL PRKWY, FLORAL PARK, NY 11005-1109 |
| JUNE PRESSEL | TR, PRESSEL FAMILY TR DTD, 26823, 1393 SCOTCH CIRCLE, PLACENTIA, CA 92870-3525 |
| JUNE R EANES | 497 N NEWBURGH, WESTLAND, MI 48185-3217 |
| JUNE R EANES & | JOHN W EANES JR JT TEN, 497 N NEWBURGH, WESTLAND, MI 48185-3217 |
| JUNE R HUGHES TOD | STEVEN J HUGHES, SUBJECT TO STA TOD RULES, 1231 BATTERSEA AVE, SPRING HILL, FL 34609 |
| JUNE R HUGHES TOD | JEFFERY O HUGHES, SUBJECT TO STA TOD RULES, 1231 BATTERSEA AVE, SPRING HILL, FL 34609 |
| JUNE R MARHEFKA | 2075 HEATHERLANE DR, BROADVIEW HEIGHTS, OH 44147 |
| JUNE R MONTAGRIFF | 25 TROTTINGHAM RD, SARATOGA SPGS, NY 12866 |
| JUNE R MONTGOMERY | 501 ATKERSON LN, EULESS, TX 76040-5518 |
| JUNE R P MORRISSEY | 38243 ROBINSON DR, REHOBOTH BCH, DE 19971 |
| JUNE R SARIEGO | TR SARIEGO JOINT REVOCABLE TRUST, UA 4/10/00, 1332 MELVIN DR, FESTUS, MO 63028-1086 |
| JUNE R STEINAWAY | 13511 ROSEMARY BLVD, OAK PARK, MI 48237-2094 |
| JUNE R WALTERS & | CRAIG C MART JT TEN, 101 HAINES BOX 13851, EDWARDSVILLE, KS 66113-0851 |
| JUNE REBECCA BUTLER | APT 805, 56 FINCH DR, SARNIA ON  N7S 4T6,   CANADA |
| JUNE REH | 1513 21ST AVE WEST, BRADINGTON, FL 34205 |
| JUNE ROSE R EIFEL | 1429 ANDREA DR, BRUNSWICK, OH 44212-3503 |
| JUNE ROSENBERG | 63-48 PLEASANT VIEW ST, MIDDLE VILLAGE, NY 11379-1844 |
| JUNE ROSNER | 2329 N CLEVELAND, CHICAGO, IL 60614-3315 |

| | |
|---|---|
| JUNE RUTH WALTER & | RICHARD HARRY WALTER JT TEN, 9501 S SHORE DRIVE, VALDERS, WI 54245-9522 |
| JUNE S BOWE & | GLORIA R COOPER &, FRANK A ANDERS &, VERNA P ISANHART &, SCOTT E ANDERS JT TEN, 6487 E PIERSON RD, FLINT, MI 48506-2257 |
| JUNE S GERBER | 20 STONEWYCK PL, MONROE TWP, NJ 08831-2670 |
| JUNE S KAYS | 6304 NORTH COUNTY ROAD 500 EAST, BAINBRIDGE, IN 46105-9582 |
| JUNE S PYBUS | 18 BROOKSIDE LN, VERNON ROCKVL, CT 06066-4129 |
| JUNE S REINWALD | BOX 3199, HONOLULU, HI 96801-3199 |
| JUNE S SPENCER | 716 CAMBRIAN CT, HEBRON, IN 46341-9164 |
| JUNE SALZARULO | 214 NW 10TH ST, RICHMOND, IN 47374-2814 |
| JUNE SEXTON | 11920 CAVELL, LIVONIA, MI 48150-5314 |
| JUNE SEXTON | 11920 CAVELL, LIVONIA, MI 48150-5314 |
| JUNE SHERK | 440 MOHAWK DR, ERIE, PA 16505-2418 |
| JUNE SIEGERT HOLLY | 7350 KIRBY 1, HOUSTON, TX 77030-3525 |
| JUNE ST JOHN | 408 WISTERIA RD, DAYTONA, FL 32118-4940 |
| JUNE STAYMAN | 23 ASCENTA TERRACE, WEST NEWTON, MA 02465-2409 |
| JUNE STOEN | 10400 45TH AVE #112, PLYMOUTH, MN 55442 |
| JUNE STOUT & | ROBERT STOUT JT TEN, BOX 745, WEST BRANCH, MI 48661-0745 |
| JUNE STRICKLAND GUENTHER | 52 EAST 14TH, SAN ANGELO, TX 76903-4673 |
| JUNE SULLIVAN | 1136 HOLEMAN ASHLEY RD, TIMBERLAKE, NC 27583-9611 |
| JUNE T DAVIS | 1002 KING ARTHUR DR APT 142, HARLINGEN, TX 78550-8417 |
| JUNE T WALTERS | 993 PINE FOREST RD, TY TY, GA 31795-3623 |
| JUNE THOMPSON | 229 HERNDON DR, C-1, HOLMER, AK 99603-0333 |
| JUNE THOMPSON & | KIMBERLY J THOMPSON STEWART JT TEN, 30941 PEAR RIDGE RD, FARMINGTON HILLS, MI 48334-1050 |
| JUNE TORREY | 1118 PETTS RD, FENTON, MI 48430-1546 |
| JUNE V HUNT & | BRAD HUNT JT TEN, 4 ORION RD, ROCHESTER, MI 48306 |
| JUNE V HUNT & | PATRICK HUNT JT TEN, 4 ORION RD, ROCHESTER, MI 48306 |
| JUNE V HUNT & | JAMES H HUNT III JT TEN, 4 ORION RD, ROCHESTER, MI 48306 |
| JUNE V HUNT & | NANCY A O CONNELL JT TEN, 4 ORION RD, ROCHESTER, MI 48306 |
| JUNE V MINERVINI | 85 BRENDON HILL ROAD, SCARSDALE, NY 10583-4809 |
| JUNE V NADILE | 20 SO VIEW ST, MERIDEN, CT 06451-6200 |
| JUNE VINCENT DETRISAC & | CAROL DETRISAC JT TEN, 18790 SUNNYBROOK, LATHRUP VILLAGE, MI 48076-3371 |
| JUNE W BALLENGEE | 1513 GARANADA AVE, HOLLY HILL, FL 32117-1427 |
| JUNE W BIRNEY | 100 BRAIR CLIFF CT, NEWARK, DE 19711-3434 |
| JUNE W CROSSLEY | 9CHIMNEY HILL ROAD, YALESVILLE, CT 06492 |
| JUNE W KANE | BOX 1121, NEW LONDON, NH 03257-1121 |
| JUNE W MOORE | TR ITEM IV, U/W J DONALD MMORE, 1174 PEEBLES, FAIRBORN, OH 45324-5646 |
| JUNE W SPAKES | CUST LEE E, EILBOTT UTMA AR, 1200 E 52ND, PINE BLUFF, AR 71601-7551 |
| JUNE W SPAKES | 1200 E 52ND, PINE BLUFF, AR 71601-7551 |
| JUNE W WILLEY | 2 GATES ST, FRAMINGHAM, MA 01702-5504 |
| JUNE WASSON | 3123 INDIAN WAY, LAFAYETTE, CA 94549-5505 |
| JUNE WEST & | AVA B O'HARE JT TEN, 4983 WILLOW CREEK DR, WOODSTOCK, GA 30188 |
| JUNE WHITE ANDERSEN | 8 OLD JEROME AVENUE, YONKERS, NY 10704-3816 |
| JUNE WILDING | 3860 KINGSWOOD ROAD, SHERMAN OAKS, CA 91403-5027 |
| JUNE WILSON & | RUSSELL L WILSON TEN ENT, 580 LAMSON RD, BALDWINSVILLE, NY 13027 |
| JUNE WOODARD | 503 HILLSIDE RD, MOUNTAIN CITY, TN 37683-1289 |
| JUNE WOODWARD LIFE TENANT | U/W LILLIE A JUDIK, C/O JUNE WOODWARD DOLAN, 126 REGESTER AVE, BALTIMORE, MD 21212-1538 |
| JUNE YEAGER-RICCI | 290 DENSMORE RD, ROCHESTER, NY 14609-1861 |
| JUNEANNE X KIMBROUGH | 1564 COLONIAL TE, ARLINGTON, VA 22209-1442 |
| JUNEATA M BYRD TOD JANIS E HARLAN | SUBJECT TO STA TOD RULES, 6515 WINFIELD LANE, MIDDLETOWN, OH 45042 |
| JUNELL M SKELTON | 1942 DECKER RD, WICHITA, TX 76310 |
| JUNG HUH & | YOO SOOK HUH JT TEN, 5100 OAK POINT ROAD, LORAIN, OH 44053-1942 |
| JUNG J SHON | 6428 WILDWOOD CIR W APT 319, FORT WORTH, TX 76132 |
| JUNG M CRANDELL & | ATLANTA LE CRANDELL JT TEN, 3813 GREENRIDGE, CIBOLO, TX 78108 |
| JUNG S CHOI | 1618 HICKORY WOODS WAY, MARIETTA, GA 30066-2995 |
| JUNG S SUL | 9 WILLOWMERE DR, BARRINGTON, IL 60010-6151 |
| JUNIA DOAN | 3801 VALLEY DR, MIDLAND, MI 48640-6601 |
| JUNICE LECKRONE | 2610 HORSESHOE DR, ALEXANDRIA, LA 71301-2616 |
| JUNIE L GREENWAY | BOX 94, NEBO, NC 28761-0094 |
| JUNIOR A ALLEN | 1300 VIKING DRIVE, INDEPENDENCE, MO 64056-1104 |
| JUNIOR A BOYATT | 4222 E COUNTY RD 900 N, MOORELAND, IN 47360-9794 |
| JUNIOR A PAUL | 5361 DURWOOD DRIVE, WINCHESTER VILLAGE, SWARTZ CREEK, MI 48473-1107 |
| JUNIOR B REID | BOX 490012, FORT LAUDERDALE, FL 33349-0012 |
| JUNIOR C EDWARDS | 821 WILDER AVE, ELYRIA, OH 44035-3019 |
| JUNIOR C FITZPATRICK | 402 WASHINGTON ST, TONGANOXIE, KS 66086-9670 |
| JUNIOR C SADLER TOD | EDWIN D SADLER, SUBJECT TO STA TOD RULES, 107 W NASHUA, LIBERTY, MO 64068 |
| JUNIOR C SADLER TOD | ROGER A SADLER, SUBJECT TO STA TOD RULES, 107 W NASHUA, LIBERTY, MO 64068 |
| JUNIOR C SCOTT | 2708 E THOMPSON RD, INDIANAPOLIS, IN 46227-4453 |
| JUNIOR D BOOKOUT & | CAROLYN JANE BOOKOUT JT TEN, 720 CLIFFORD RUSSELL RD, MARYVILLE, TN 37801 |
| JUNIOR D FOX | 7301 CASCADE DR, HUDSON, FL 34667-2226 |
| JUNIOR D HARLEY | 8250 S VASSAR RD, MILLINGTON, MI 48746-9474 |
| JUNIOR D SHAFFER | 2670 LYDIA STREET, LORDSTOWN, OH 44481-9622 |
| JUNIOR E MARLOW | 14484 LULU ROAD, IDA, MI 48140-9530 |
| JUNIOR E PARSLEY | 6460 MCCORMIK RIDGE RD, WHITLEYVILLE, TN 38588-6052 |
| JUNIOR E SEIBEL | 60432 CUSTER VALLEY ROAD, COLON, MI 49040-9607 |

| | |
|---|---|
| JUNIOR G WRIGHT | 11 SHINGLE OAKS DR, GLEN CARBON, IL 62034-2912 |
| JUNIOR H DAVIS | 4309 COUNTY RD 352, HARVIELL, MO 63945 |
| JUNIOR H RETCHER | 23708 SR66S, DEFIANCE, OH 43512 |
| JUNIOR HENDRIX | BOX 871, SAGINAW, MI 48606-0871 |
| JUNIOR ISAAC | 7146 N LEATON RD, CLARE, MI 48617-9135 |
| JUNIOR L KIMBROUGH | PO BOX 70861, MEMPHIS, TN 38107-0861 |
| JUNIOR L MC BRIDE | CUST, MISS MARLA JEAN MC BRIDE U/THE, IOWA U-G-M-A, 900 E MAIN, LA PORTE CITY, IA 50651-1526 |
| JUNIOR L MULCAHY & | MARCELLA M MULCAHY JT TEN, 1405 HAMILTON AVE, YAKIMA, WA 98902-5175 |
| JUNIOR L PROUDFOOT | 7499 CLAY ST, THOMPSON, OH 44086-9767 |
| JUNIOR L STEVENS | 15604 MARILYN, PLYMOUTH, MI 48170-4838 |
| JUNIOR LEROY CRITTENDEN & | ESTHER ARLENE CRITTENDEN, TR, JUNIOR L & ESTHER A CRITTENDEN, REV LIVING TRUST UA 11/07/97, 5627 SHATTUCK RD, SAGINAW, MI 48603 |
| JUNIOR M STAFFORD | 1025 TREMONT AVENUE, FLINT, MI 48505-1417 |
| JUNIOR MILLS | ATTN KAROL JAQUES, 5119 WOODSTOCK DR, SWARTZ CREEK, MI 48473 |
| JUNIOR P KNIGHT | 13460 BACKUS ST, SOUTHGATE, MI 48195-3606 |
| JUNIOR P WAMPLER & | ANELIA M WAMPLER JT TEN, 29055 COMMONWEALTH, ROSEVILLE, MI 48066-2010 |
| JUNIOR R GEORGE | 2407 WOODLEA DR, JOPPA, MD 21085-2913 |
| JUNIOR R NELSON | 10416 MAPLE LANE, ST LOUIS, MO 63126-3238 |
| JUNIOR S MILLS | 1946 COBBLEDICK RD RR 8, NEWCASTLE ON  L1B 1L9,   CANADA |
| JUNIOR S MILLS | 1946 COBBLEDICK RD RR 8, NEWCASTLE ON  L1B 1L9,   CANADA |
| JUNIOR STEIN | 2052 ROBINWOOD AVE, TOLEDO, OH 43620-1528 |
| JUNIOR T PAYNE | 3106 OAK ST, SHREWSBURY, WV 25015-1924 |
| JUNIOR TIPTON | 23790 COUNTY RD 12, FOLEY, AL 36535-9022 |
| JUNIOR TOMBLIN | 1559 BURCHWOOD DR, FAIRBORN, OH 45324-4009 |
| JUNIOR W BRADLEY | 0309 MARY, FLINT, MI 48503-1456 |
| JUNIOR W DALES & | MILDRED J DALES JT TEN, G-3163 W LYNDON, FLINT, MI 48504 |
| JUNIOR WADDLES | 363 CIRCLE DR, WHITESBURG, KY 41858 |
| JUNIOR Z HOBBS | 2286 WEST 41 ST, CLEVELAND, OH 44113-3851 |
| JUNITA M WATSON | 5276 POSSON ROAD, MEDINA, NY 14103-9727 |
| JUNIUS ALLYN PRESTON & | BLANCHE C PRESTON JT TEN, 1402 GREEN SPRINGS RD, NEW BERN, NC 28560-6628 |
| JUNIUS C HARRIS & | PEGGY C HARRIS, TR, JUNIUS & PEGGY HARRIS LIVING TRUST, UA 04/04/00, 706 WIMBERLY DRIVE, GREENSBORO, NC 27410-4313 |
| JUNIUS L BAINES | 33 LINWOOD AV 502, BUFFALO, NY 14209-2215 |
| JUNIUS L POWELL JR | 703 WAKE ROBIN DRIVE, SHELBURNE, VT 05482 |
| JUNIUS LESLIE BRIDGE | 2514 MT TORREY RD, LYNDHURST, VA 22952-2416 |
| JURDON HOWARD | 13760 LITTLE RICHMOND RD, BROOKVILLE, OH 45309-9795 |
| JURE G BALIC | 1761 HOLDENS ARBOR RUN, WESTLAKE, OH 44145-2039 |
| JURE GRAHOVAC | 4760 W WICKFORD, BLOOMFIELD HILLS, MI 48302-2381 |
| JURGEN K UTHEMANN & | MARY UTHEMANN JT TEN, 3583 S 95TH ST, MILWAUKEE, WI 53228-1405 |
| JURI ZAJAC | 1169 E SWELL RD, ROCHESTER, MI 48306-2152 |
| JURLENE HARRIS | 1125 FERNWOOD AVE, TOLEDO, OH 43607-1904 |
| JURRY A MAYNARD | 2674 N LAKE PLEASANT RD, ATTICA, MI 48412-9248 |
| JUSTER B JOHNSON | 27495 FRANKLIN RD, SOUTHFIELD, MI 48034-2389 |
| JUSTICE B JENKINS | 28616 BALMORAL, GARDEN CITY, MI 48135-2160 |
| JUSTIN A NEWBURG & | DOROTHY E NEWBURG JT TEN, 722 MAIN BOX 511, IOWA FALLS, IA 50126-2226 |
| JUSTIN A SPRUELL | 1501 PARK AVE, HOT SPRINGS, AR 71901-2829 |
| JUSTIN BLUE | 10216 E 31ST AVENUE, DENVER, CO 80238 |
| JUSTIN BRUNO | 3221 HUNTERS MEADOWS CIR NE, RIO RANCHO, NM 87144-4033 |
| JUSTIN C HIRT & | HARRY C HIRT JT TEN, 6039 COUNTRY RIDGE DR, TROY, MI 48098 |
| JUSTIN DEPRIEST | 6474 PINECROFT DR, WEST BLOOMFIELD, MI 48322-2245 |
| JUSTIN F WEST | 111 SWEET BIRCH LA, ROCHESTER, NY 14615-1215 |
| JUSTIN G DORING | 2727 LOGANRITA AVE, ARCADIA, CA 91006-5030 |
| JUSTIN H CONNER | 3501 OAKWOOD BLVD APT 425, MELVINDALE, MI 48122-1168 |
| JUSTIN H KRAEMER | 3310 N LEISURE WLD BVD APT 812, SILVER SPRING, MD 20906-3256 |
| JUSTIN H YOUNG | 924 WHITE OAK CT N, CHESAPEAKE, VA 23320-2718 |
| JUSTIN JAMES RIDLEY | ATTN RAYMOND I RIDLEY, 218 HASTINGS DR, GOOSE CREEK, SC 29445-6619 |
| JUSTIN JAY HNILO U/GDNSHP OF | JERRALD D KRAUSE & CATHERINE, A KRAUSE, 1522 CHARLES AVE, ARCATA, CA 95521-6812 |
| JUSTIN K MILLER | 2605 BURBANK AVE, JANESVILLE, WI 53546-5661 |
| JUSTIN L LEE | 1040 WOODLAWN RD, GLENVIEW, IL 60025-2362 |
| JUSTIN L NIENSTEADT & | BERNICE C NIENSTEADT JT TEN, 3465 DANIELS ST, DUBUQUE, IA 52002-5122 |
| JUSTIN L RAPP & | JOANNE K PREMO JT TEN, 12175 WAHL, ST CHARLES, MI 48655-8553 |
| JUSTIN LAWRENCE CHERUBIN | 59 BUGGYWHIP TRL, HONEOYE FALLS, NY 14472-9714 |
| JUSTIN M FISHBEIN & MARIANNE | FISHBEIN TR FAM TR DTD, 01/23/92 U-A JUSTIN FISHBEIN &, MARIANNE FISHBEIN, 1451 CALAIS CIR, HIGHLAND PK, IL 60035-3920 |
| JUSTIN M GLASMANN | 5010 W 71ST CT, WESTMINSTER, CO 80030 |
| JUSTIN M WILLIAMS & | MARCELLE B WILLIAMS, TR UA 04/05/95 JUSTIN M, WILLIAMS & MARCELLE B WILLIAMS, 2160 S GAREY AVE, POMONA, CA 91766-5614 |
| JUSTIN P WEAVER & | ANN S WEAVER JT TEN, 229 GARFORD RD, ROCHESTER, NY 14622-2001 |
| JUSTIN PATRICK HANG & | ELEANOR LEE HANG JT TEN, ATTN HAN MAY MEAT COMPANY, 94 BAYARD ST, NEW YORK, NY 10013-4460 |
| JUSTIN R SHIRLEY | 1869 WOODBERRY RD, YORK, PA 17408 |
| JUSTIN S GARCIA & | GRACE C GARCIA, TR, JUSTIN S GARCIA & GRACE C, GARCIA FAM TRUST UA 11/21/94, 1622 38TH AVE, SAN FRANCISCO, CA 94122-3002 |
| JUSTIN S KAHN & | MITZI M KAHN JT TEN, PO BOX 30791, CHARLESTON, SC 29417 |
| JUSTIN STEVEN BOULTON | 540 ROUBAUD CT, SAN RAMON CA,  94583 |
| JUSTIN V SCOTT | 7244 IVY DR, NEOSHO, MO 64850 |
| JUSTIN WHITE | 546 LEROY ST, FERNDALE, MI 48220-1894 |
| JUSTIN Y LAWLOR & | JAMES J LAWLOR SR JT TEN, 4008 CIMARRON, LEES SUMMIT, MO 64064-1471 |

| | |
|---|---|
| JUSTINA C HESS | 8 JANICE LANE, HAMPTON BAYS, NY 11946-2404 |
| JUSTINA R CROFTCHECK | 38 GALE RD, CAMP HILL, PA 17011-2619 |
| JUSTINA T GREEN | 1205 KARL DR S W, WARREN, OH 44485-4131 |
| JUSTINE A KORNELUSSEN TOD | FRANCIS J KORNELUSSEN, SUBJECT TO STA RULES, 6 PETERS PA, EAST HAMPTON, NY 11937-1183 |
| JUSTINE B GRACE | 2199 WARRINGTON, ROCHESTER HILLS, MI 48307-3775 |
| JUSTINE D AGUIAR | 5813 CYNTHIA DR, METAIRIE, LA 70003-3835 |
| JUSTINE D DEMYAN & | HELEN BIGGANS JT TEN, 914 CLARENCE ROAD, CLARENCE, PA 16829-8103 |
| JUSTINE FELTON | 4656 1ST AVE, ORLAND, CA 95963 |
| JUSTINE H OATES | 32 JUDSON CIR, HUNTINGTON, CT 06484-4611 |
| JUSTINE HELEN OLEARY | 2315 OAKWOOD AVE NE, GRAND RAPIDS, MI 49505-4121 |
| JUSTINE HOFFMAN | 3315 BARDSHAR RD, SANDUSKY, OH 44870-9632 |
| JUSTINE HOLME | 563 CANON VIEW TRAIL, TOPANGA, CA 90290-3802 |
| JUSTINE J ZOLLINGER | 505 S PERKINS RD APT 1102, MEMPHIS, TN 38117-3934 |
| JUSTINE JUAREZ | 2005 PLEASANT VALLEY AVE 205, OAKLAND, CA 94611 |
| JUSTINE L DENNEY | 620 GREEN RIVER DRIVE, WAYNESBORO, TN 38485-2510 |
| JUSTINE M LIGGETT | 2815 DIXON CREEK CRT, FORT COLLINS, CO 80526 |
| JUSTINE M SMITH | 1494 E SKYVIEW LANE, HAYDEN LAKE, ID 83835 |
| JUSTINE M SPETZ | 32 QUENTIN RD, ROCHESTER, NY 14609-7804 |
| JUSTINE NEMEC | 4092 BELLE MEADE CT, CASSELBERRY, FL 32707-6325 |
| JUSTINE PROVITT | 1161 HIGHLAND AVE SW, WARREN, OH 44485-3868 |
| JUSTINE R HUTTO | PO BOX 226 226, DENMARK, SC 29042-0226 |
| JUSTINE SEALES | 5034 N MCKINLEY ROAD, APT A13, FLESHING, FLUSHING, MI 48433 |
| JUSTINE WESNAK & | ANDREW WESNAK &, MICHAEL WESNAK &, PAUL J WESNAK JT TEN, 5314 WAGONWHEEL DR, SCHNECKSVILLE, PA 18078-2974 |
| JUSTO ACOSTA | 7933 TEESDALE AVE, NORTH HOLLYWOOD, CA 91605-2145 |
| JUSTO C DELRIO | APT 3D, 1116 TACE DR, BALTIMORE, MD 21221-5796 |
| JUSTO RESENDEZ | 2050 ROYAL OAK AVE, DEFIANCE JUNCTION, OH 43512-3526 |
| JUSTUS BARGER | 1895 STUMPY LANE, GOSHEN, OH 45122-9710 |
| JUSTUS R WILHELM | 17098 RD 168, PAULDING, OH 45879-9060 |
| JUTTA G DRECHSLER | 23 IMPERIAL DRIVE, AMHERST, NY 14226 |
| JUTUAN E BROWN | 1300 E LAFAYETTE ST 1910, DETROIT, MI 48207-2923 |
| JWC LIMITED PARTNERSHIP | 6266 SE QUITO RD, LEON, KS 67074-8134 |
| JYLL R HUNT | 45 CAMBRIDGE CT, ANDERSON, IN 46012-3905 |
| JYOTINDRA S DOSHI | PLOT 1086 16-A AMBE KRUPA, DEVIDAYAL CROSS RD MULUND W, 400 080 BOMBAY ZZZZZ,   INDIA |
| K A DAHMEN | 1501 BEACHCOMBER DRIVE, SEAL BEACH, CA 90740-5735 |
| K A DONNELLY | 43 NORTH SHORE ST, KEANSBURG, NJ 07734-1347 |
| K A KITTLE | HC 50 BOX 4776, RED LODGE, MT 59068-9723 |
| K ANNE YAMAMOTO & | ROGER Y YAMAMOTO JT TEN, 2124 MOUNTAIN CITY ST, HENDERSON, NV 89052 |
| K B COULTER | 525 COUNTY ROUTE 46, MASSENA, NY 13662-3317 |
| K B COULTER | 525 COUNTY ROUTE 46, MASSENA, NY 13662-3317 |
| K C BELTON | 3208 HOME ST, FLINT, MI 48505 |
| K C HARRIS | 6310 VILLAGE PARK DR, 27715 KINGSGATE, FARMINGTON HILLS, MI 48334 |
| K C HURT | 9110 PALESTINE RD, COLDWATER, MS 38618-7612 |
| K C ROBBIE | CUST JASON P, ROBBIE UTMA CO, 1780 REDWOOD AVE, BOULDER, CO 80304-1119 |
| K D FRY & | MOLLIE FRY, TR THE FRY FAM REV TRUST, UA 12/22/89, 5434 E LINCOLN DR 75, SCOTTSDALE, AZ 85253-4118 |
| K D MURRAY | 5936 ALPHA AVE, ST LOUIS, MO 63147-1102 |
| K DEAN MCILRAVY | 14 GRENNWOOD COURT, BELLEVILLE, IL 62223-1821 |
| K EDWIN SULLIVAN | ATTN LEE SULLIVAN, 2000 WOODLANDAVE, SYLVAN LAKE, MI 48320-1568 |
| K ELAINE ZINN & | GREGG A ZINN TEN ENT, R D 2 BOX 2378, ALTOONA, PA 16601 |
| K ERIC BURK | 17918 128TH TRL N, JUPITER, FL 33478-4683 |
| K ERIC PRYZMA | 6662 BEAVERLODGE, MEMPHIS, TN 38141-1212 |
| K G BLACKBURN | 8607 DELAWARE CT, AUSTIN, TX 78758-7422 |
| K GAY LENTZ | 47470 BARBARA, MACOMB, MI 48044-2408 |
| K GERALD THARPE | 117 GREEN ST, CORNELIA, GA 30531-4358 |
| K GILBERT VANZANDT & | BARBARA J VANZANDT JT TEN, 21531 GLENDALE AVE, PORT CHARLOTTE, FL 33952 |
| K GOODRICH | 6920 CANADA RD, BIRCH RUN, MI 48415-8465 |
| K GREGORY GEYER | CUST ANDREW, K GEYER UTMA FL, 109 MARTELLAGO DR, N VENICE, FL 34275 |
| K H MACDONALD JR | 44 WEST HANNUM BLVD, SAGINAW, MI 48602-1949 |
| K H PRATT | 17255 BUTTONWOOD, FOUNTAIN VALLEY, CA 92708-3508 |
| K HERBERT JONES | 4314 CHURCH RD, MT LAUREL, NJ 08054-2206 |
| K J DA'VALL | C/O SANDRA AGNEW 622 N RURAL DR, MONTEREY PARK, CA 91755 |
| K J MASSEY | 1273 CARTER DR, FLINT, MI 48532-2715 |
| K J MITCHELL | 632 RIDGEVIEW, LILBURN, GA 30047-2229 |
| K JANELLE WOOD | 2145 IDLEWOOD DR, GRAPEVINE, TX 76051-7803 |
| K KELLEY TORR & | CECELIA H TORR JT TEN, 64 WAKEFIELD ST, ROCHESTER, NH 03867-1921 |
| K L BARLOW | 518 RIDGEWAY STREET, GREENSBURG, PA 15601-3417 |
| K L JENKINS JR | 316 BRICE STREET, KINGS MOUNTAIN, NC 28086-2305 |
| K L JORDAN | G3274 WEST PIERSON RD, FLINT, MI 48504 |
| K L WOOLFORD | 1653 BEATRICE, WESTLAND, MI 48186-4979 |
| K LAURENCE CHANG & ROSE K | CHANG TRUSTEES U/A DTD, 05/20/94 THE CHANG FAMILY, REVOCABLE LIVING TRUST, 512 DOGWOOD LANE, CHAGRIN FALLS, OH 44023-6737 |
| K M JACKSON | 6 NORTH PARADE CIRCLE, BUFFALO, NY 14211 |
| K M MAR | 2230 SARA WAY, CARLSBAD, CA 92008 |
| K MARK TAKAI | 98-524 KILIOHU LOOP, AIEA, HI 96701 |

| | |
|---|---|
| K MARY HROVATICH & | PAUL J ILENICH JT TEN, 3730 SANDY CREEK DRIVE, SHELBY TOWNSHIP, MI 48316-3961 |
| K MAUDENA LIPTRAP | TR, K MAUDENA LIPTRAP REVOCABLE TRUST, UA 10/02/97, 1555 N MAIN ST, FRANKFORT, IN 46041-1167 |
| K PATRICIA DUNNE | 34 FARNHAM ST, CAZENONIA, NY 13035-1114 |
| K R BARTZ | 13128 WARREN AVE, LOS ANGELES, CA 90066-1749 |
| K R SHAFFER | 422 EAST FIFTH AVENUE, ROSELLE, NJ 07203-1431 |
| K RONALD BAILEY | 220 W MARKET ST, SANDUSKY, OH 44870-2515 |
| K S JUDSON & | NANCY C JUDSON, TR UA 05/29/02, JUDSON LIVING TRUST, 2511 CARTWRIGHT ROAD, RENO, NV 89521 |
| K SCOTT FISCHER | 1 HARDING LANE, RUMSON, NJ 07760-1064 |
| K T SHENG | 3756 WAYNOKA AVE, MEMPHIS, TN 38111-6921 |
| K V GANDHI MD SC PROF SHAR & | SAVINGS PLAN U/A DTD, 26277, 1095 S YACHTSMAN, SANIBEL, FL 33957-5012 |
| K VERA CAPPELLETTI | C/O TOM & LISA BEILSTEIN, THE WESTLAKE RESIDENCES # 603, 35 CHERRY ST, BURLINGTON, VT 05401 |
| K WAYNE MEARS | BOX 298, OAK HALL, VA 23416-0298 |
| K-LOU ASHMORE | 17 FOREST PARK WEST, JACKSONVILLE, IL 62650-2706 |
| KA WO LAM | 311 RIVIERA DRIVE SOUTH, MASSAPEQUA, NY 11758-8521 |
| KA WO LAM | 311 RIVIERA DRIVE SOUTH, MASSAPEQUA, NY 11758-8521 |
| KAARE ALBERT BERT HODNEMYR & | ANNE-MARIE BERT HODNEMYR JT TEN, ADV RUGLAND, 4500 MANDAL ZZZZZ,   NORWAY |
| KAARINA M CRAIG | 2097 MATARO WAY, SAN JOSE, CA 95135-1255 |
| KACEY C RYAN | CUST KELLY, 22 HAWTHORNE ST, LONGMEADOW, MA 01106-1939 |
| KADIR I NATHO | 677 MADISON AVE, NEW YORK, NY 10021-8045 |
| KAE E KONEN | 1801 N SWINTON AVE, DELRAY BEACH, FL 33444-3142 |
| KAELA DUFFY SEGERSON | 895 HUNTER RIDGE, FAIRLAWN, OH 44333-3275 |
| KAETHE DE LA GARZA | 2008 ELIZABETH ST, JANESVILLE, WI 53545-2708 |
| KAETHE MOLTER | SACHSENWEG 11, 55743 IDAR-OBERSTEIN, REPL OF ZZZZZ,   GERMANY |
| KAETHE PFLANZ | 20825 PINEHURST GREENS DR, ESTERO, FL 33928 |
| KAHN LORTSCHER | CUST JANET E, LORTSCHER UNDER THE KANSAS, U-G-M-A, ATTN J L BEAHM, 3 HILLINGDON, SAN ANTONIO, TX 78209-8311 |
| KAHNL K WOOD | 2810 PLUM LEAF CIRCLE, SAINT CHARLES, MO 63303-1215 |
| KAI CHUEN KAM | 2809 GRAVELEY ST, VANCOUVER BC  V5K 3J9,   CANADA |
| KAI L BALLARD | 6117 EVERGREEN, BERKELEY, MO 63134-2107 |
| KAI NUI CHOW | CUST EDWARD P, CHOW UTMA NJ, 106 CHAUCER ROAD APT B, MT LAUREL, NJ 08054 |
| KAI Y WONG | 133 RICHMOND STREET WEST, SUITE 800, TORONTO ON  M5H 2L3,   CANADA |
| KAIA J DEITCH | BOX 9056, FT MOHAVE, AZ 86427-9056 |
| KAIL C RION | BOX 116, 955 CHERRY LANE, WYCOMBE, PA 18980-0116 |
| KAITLIN K HAYDEN | 6 HAYLOFT CRT, WILMINGTON, DE 19808-1934 |
| KAITLIN M DUFFY | 36211 N TARA COURT, INGLESIDE, IL 60041-9660 |
| KALAE D CEARLEY | CUST BRITAIN, H CEARLEY UGMA TX, 800 S FAIRBANKS, DENISON, TX 75020-5225 |
| KALAMBAYI T KABASELA | 1201 SHERIDAN ST NW, WASHINGTON, DC 20011-1103 |
| KALEB J CASE | N 5500 RIVER RD, MARINETTE, WI 54143 |
| KALEDA W GOUDY | 11072 E 1000 NORTH, SHIRLEY, IN 47384 |
| KALEIGH CHRISTINA HAWKINS | 1145 CAPELLA RIDGE RD, KING, NC 27021 |
| KALETA GRIFFITH | 702 S COLLEGE DR, TYLER, TX 75701-1620 |
| KALEVI E KOTKAS | 294 GRAY ROAD, NORTH YARMOUTH, ME 04097-6019 |
| KALEVI P HAMALAINEN | 8601 STANSBURY AVE, PANORAMA CITY, CA 91402-3212 |
| KALIANTHE VIOTOS | 40 BERKELEY ST, PORTLAND, ME 04103-3117 |
| KALLIOPE G KONDOLEON | 2765 GRETCHEN DR NE, WARREN, OH 44483-2923 |
| KALLIOPE PIKOUNIS & | JOHN ROROS JT TEN, 1502 CHIVALRY CT, BALTIMORE, MD 21237 |
| KALLIOPI P KARAPETSAS | 431 KENMORE N E, WARREN, OH 44483-5519 |
| KALMAN BELA KNIZNER | 1507 WOOD POINTE LN 1, MIDLAND, MI 48642-3074 |
| KALMAN KOKENYESDI | 35817 KINCAID, CLINTON TWP, MI 48035-2372 |
| KALMAN RETTIG | 179 FOREST LN, BERKELEY, CA 94708-1519 |
| KALVIN E HADLEY | 146 W RUNDELL ST, PONTIAC, MI 48342-1271 |
| KALVIN G AVINK | 5230 STANTON, HUDSONVILLE, MI 49426-9716 |
| KALYAN SINGH BAGGA CUST | AMANDEEP S BAGGA, 42222 WATERFALL, NORTHVILLE, MI 48167-2247 |
| KAM FONG CHAN | CUST BENNETT CHAN UGMA PA, 539 SANDLEWOOD ST, MARSHALLTON, PA 94025-1374 |
| KAM FONG CHAN | CUST BENNETT, CHAN PA UGMA MA, 125 REGAL COURT, MONROEVILLE, PA 15146-4735 |
| KAM WING LEE CHEW & | SIDNEY CHEW JT TEN, SOCIETY HILL, 130 CHERRY ST, JERSEY CITY, NJ 07305-4866 |
| KAM WING LEE CHEW & | SIK SHUN CHEW JT TEN, SOCIETY HILL, 130 CHERRY ST, JERSEY CITY, NJ 07305-4866 |
| KAMAL BELLEL | 42 CREEK, MONTGOMERY, AL 36117 |
| KAMAL CLARK SHOUKRI | 23 VILLAGE VIEW LN, UNIONVILLE, CT 06085-1569 |
| KAMAL M MALEK | 47 RADCLIFFE RD, WESTON, MA 02493-1023 |
| KAMAL SHIV KUMAR | CUST SUNJAY, S KUMAR UTMA NJ, 36 WOODBRIDGE AVENUE, METUCHEN, NJ 08840 |
| KAMALA MAHADEVAN | 44005 SPLIT PINE LANE, CALIFORNIA, MD 20619-2155 |
| KAMARY LYN DE BOLT | 738 HARTNER DR, HOLLY, MI 48442-1271 |
| KAMBIZ KARBASSI & | ELIZABETH ANGIER JT TEN, 280 WALDEN WAY, WAKEFIELD, RI 02879-5140 |
| KAMEHAMEHA K WONG JR | 678 WEST ALEGRIA AVENUE, SIERRA MADRE, CA 91024-1002 |
| KAMERON LYNN GRAVES | CUST SUSAN LYNN MCCALL, UGMA TN, 3870 SPYGLASS DR, MARYVILLE, TN 37801 |
| KAMIL SANAULLA & | ASIFA SANAULLA JT TEN, 37 HARVEST LANE, WINDSOR, CT 06095-1636 |
| KAMIO J SUMIDA & | TAKAKO J SUMIDA, TR, KAMIO J SUMIDA & TAKAKO J, SUMIDA LIVING TRUST UA 09/18/95, 3436 E DOUGLAS AVE, VISALIA, CA 93292-9146 |
| KAMLAKER P RAO | CUST SHAM P, RAO UTMA IL, 12919 W LUCHANA DR, LITCHFIELD PARK, AZ 85340-5111 |
| KAMMY L BRIGUGLIO | 4935 CENTENNIAL, SAGINAW, MI 48603-5621 |
| KAMRAN FATERIOUN | 4575 S HILLVIEW DR, NEW BERLIN, WI 53146 |
| KANAME J FUJISHIGE AS | CUSTODIAN FOR PAMELA KAY, FUJISHIGE U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 2820 W GLENLAKE AVE, CHICAGO, IL 60659-2506 |
| KANAYO GOSWAMI | CUST ROSHAN K, GOSWAMI UTMA NC, 10418 DICKSON LN, CHARLOTTE, NC 28262 |
| KANDI D PURINGTON | 7035 33RD ST N, ST PETERSBURG, FL 33702-5533 |

| | |
|---|---|
| KANDI MATHEWS | 7906 SLAYTON SETTLEMENT RD, GASPORT, NY 14067 |
| KANDIS L BOOKER | 4619 EAST 43RD TERRACE, KANSAS CITY, MO 64130-2271 |
| KANDY J MOLESPHINI | 6378 ORCHARD WOODS DR, WEST BLOOMFIELD, MI 48324-3287 |
| KANE A CAMPBELL | 2571 MARCINSKI RD, JUPITER, FL 33477-9414 |
| KANILI D SHARP | 1543 1ST ST SW 2, WASHINGTON, DC 20024-3411 |
| KANKAEEE CO TRAINING CENTER | INC FOUNDATION, 333 S SCHUYLER AVE, BRADLEY, IL 60915-2341 |
| KANNA J TAYLOR & | EDMUND TAYLOR &, NINA TAYLOR JT TEN, 31173 E STATE HWY Y, RIDGEWAY, MO 64481-8212 |
| KANUBHAI P PATEL & | VIMLABEN K PATEL JT TEN, 115 NORTHFIELD RD, PARSIPPANY, NJ 07054-3167 |
| KANWAL KAPUR | 18 ROUND TRAIL DR, PITTSFORD, NY 14534-3202 |
| KANYA L BHATIA & | SARLA BHATIA JT TEN, 15235 KINGSWAY DR, NEW BERLIN, WI 53151-5846 |
| KAO XIONG | 1425 VERMONT AVE, LANSING, MI 48906-4960 |
| KAORU OKUBO | 5275 TURNBERRY PL, SAN JOSE, CA 95136-2858 |
| KAORU T KAVALUSKY | 663 FULTON ST, CONSHOHOCKEN, PA 19428-1005 |
| KAORU TAMURA | TR KAORU TAMURA TRUST, UA 09/25/89, 591 AKOLEA ST, WAILUKU, HI 96793-2902 |
| KAP S LEE | 3622 GAINESWAY TR, DULUTH, GA 30096-1739 |
| KAPAUNER RAMONA LEWIS | 2101 CAVE SPRING PL, LOUISVILLE, KY 40223-1562 |
| KAPIOLANI K BRUHN MA & | WALLACE MA JT TEN, 727 20TH AVE, HONOLULU, HI 96816-4526 |
| KAPUS G ROOKS | 3034 CADILLAC, DETROIT, MI 48214-2172 |
| KAR MING CHEUNG & | ODETTE DOROTHY CHEUNG JT TEN, 16914 BERENDO AVE, GARDENA, CA 90247-5516 |
| KARA ELEVINS DEMARCO | 3008 NE BUEL DRIVE, MCMINNVILLE, OR 97128-9114 |
| KARA LEE HOLSTEIN | 594 LLANBERIS DR, GRANVILLE, OH 43023-9334 |
| KARAEN CAMPBELL | 262 ACADIA DRIVE, OSHAWA ON  L1G 1Y1,   CANADA |
| KARAN A GOLER | 10672 MEUSE ST, DETROIT, MI 48224-1952 |
| KARE M KRAGAS | TR KRAGAS TRUST, UA 06/11/96, 226 TALMADGE DRIVE, SPARTANBURG, SC 29307-3115 |
| KAREL F TABORSKY | 2311 CUMBERLAND, LANSING, MI 48906-3724 |
| KAREL JO ROCK | C/O KAREL ROCK RIEDEL, 5948 W HARRISON ST, CHANDLER, AZ 85226-1899 |
| KARELE MARESH WATTS | 326 CAPE MAY, CORPUS CHRISTI, TX 78412-2638 |
| KARELE MARESH WATTS AS | CUSTODIAN FOR DAVID MARESH, WATTS U/THE TEXAS UNIFORM, GIFTS TO MINORS ACT, 326 CAPE MAY, CORPUS CHRISTI, TX 78412-2638 |
| KARELN K BULLOCK | BOX 8, GRANT, NE 69140-0008 |
| KAREN  HANZEK-BUBB | 451 CASTLEBURY DR, SALINE, MI 48176 |
| KAREN A ALIBER | 3816 NEWPORT WAY DR, WATERFORD, MI 48329-4286 |
| KAREN A ALIBER & | THOMAS W ALIBER JT TEN, 3816 NEWPORT WAY DR, WATERFORD, MI 48329-4286 |
| KAREN A ANTHONY | 5265 ROGERS AVE, PORT ORANGE, FL 32127-5566 |
| KAREN A BAIRD | 845 FOXWOOD DR APT 5, LEWISTON, NY 14092 |
| KAREN A BARBA | 31 HUNT WY, CAMPBELL, CA 95008-2710 |
| KAREN A BARTLETT | 3237 CENTRAL AVE, EAST TROY, WI 53120 |
| KAREN A BAYOUR PERS REP | UW BERNICE J BRZOZOWSKI, 360 EAST SQUARE LAKE RD, TROY, MI 48098-3107 |
| KAREN A BEAN | 3830 LYONS ROAD, APT 102, COCONUT CREEK, FL 33073 |
| KAREN A BETZ | 13240 IRISH RD, MILLINGTON, MI 48746-9222 |
| KAREN A BODENMILLER | 1508 NORTH HURON RD, TAWAS CITY, MI 48763 |
| KAREN A BOWEN | 9 OLD KEENE RD, GILSUM, NH 03448 |
| KAREN A CASTINO | 729 HUNT CLUB TRL, PORT ORANGE, FL 32127-7796 |
| KAREN A COHEN | 436 NEW BOSTON STREET, CANASTOTA, NY 13032-1046 |
| KAREN A COOK | ATTN KAREN A KAY, 808 DOGWOOD, WACO, TX 76706-5229 |
| KAREN A COOPER | 2302 QUATMAN AVE, CINCINNATI, OH 45212-1213 |
| KAREN A CROCETTI | 415 CHAMBERS STREET, TRENTON, NJ 08609-2605 |
| KAREN A CURTISS | 15421 OAK RIDGE DRIVE, SPRING LAKE, MI 49456-2195 |
| KAREN A DZIERWA | 15733 HARRISON, ALLEN PARK, MI 48101-2021 |
| KAREN A EDWARDS | GINWOODGARDENS ROCH 2A, YONKERS, NY 10701 |
| KAREN A EVANKO | 200 PENNINGTON HARBOURTON ROAD, PENNINGTON, NJ 08534-1419 |
| KAREN A FLETCHER | 401 N BENTLEY, NILES, OH 44446 |
| KAREN A FLYNN | CUST JOHN, F FLYNN JR UGMA NY, 19 NOTTINGHAM RD, SPARROWBUSH, NY 12780-5508 |
| KAREN A GADDIS | 1612 N E POLK AVE, SOLON, IA 52333-8932 |
| KAREN A GALSTERER | 358 SOMERSET, SAGINAW, MI 48603-6218 |
| KAREN A GAWLE | ATTN KAREN G BOROW, 28 W 250 FLANDERS LANE, WINFIELD, IL 60190-1713 |
| KAREN A GENGLE | 9151 W WATSON LN, PEORIA, AZ 85381-2701 |
| KAREN A GIANNETTO | 945 HILTON PARMA RD, HILTON, NY 14468-9321 |
| KAREN A GLOGOWSKI | 1070 TENTH ST, WYANDOTTE, MI 48192 |
| KAREN A GLUNZ | 517 RIVER MILL RD, JERSEY SHORE, PA 17740-8047 |
| KAREN A HALL | 1004 DOVER RD, CLARKSVILLE, TN 37042-6014 |
| KAREN A HANSEN | 42271 TROTWOOD COURT, CANTON, MI 48187-3639 |
| KAREN A HANSEN & | N GORDON HANSEN JT TEN, 42271 TROTWOOD COURT, CANTON, MI 48187-3639 |
| KAREN A HARBRUCKER | 53240 PINE RIDGE, CHESTERFIELD, MI 48051 |
| KAREN A HORDYK | 10915 56TH AVE, ALLENDALE, MI 49401-8353 |
| KAREN A HUTCHISON | 3901 MIDNIGHT PATH, SAGINAW, MI 48603-8504 |
| KAREN A KASPER | 1070 10TH ST, WYANDOTTE, MI 48192 |
| KAREN A KEEN | 35 BOWEN RD, CHURCHVILLE, NY 14428-9737 |
| KAREN A KEITH | 117 HUDSON ROAD, NEW FLORENCE, MO 63363-2504 |
| KAREN A KENNON | 2537 108TH ST, TOLEDO, OH 43611-2044 |
| KAREN A KROL | 1463 SCHOONER COVE, HIGHLAND, MI 48356-2259 |
| KAREN A KUHN | 2218 CYPRESS CROSS LOOP, LAKELAND, FL 33810 |
| KAREN A KUZBYT | 12922 EBY LN, OVERLAND PARK, KS 66213-4604 |
| KAREN A LEWIS BYRD | 200 JASPER HIGHWAY 15, LAUREL, MS 39443-8807 |

| | |
|---|---|
| KAREN A MAASSEL | 840 STRONG ST, NAPOLEON, OH 43545-1331 |
| KAREN A MADDOCK | 309 WOODVIEW PL, MANCHESTER, MI 48158-8588 |
| KAREN A MALBERG | 10809 BEARTOOTH DRIVE, CHEYENNE, WY 82009-9662 |
| KAREN A MCCLAIN | 1150 INDIANPIPE COURT, LAKE ORION, MI 48360-2618 |
| KAREN A MIKITA | 13 PALMER DR, CAMP HILL, PA 17011-7924 |
| KAREN A MILLER | 35072 DEARING DRIVE, STERLING HEIGHTS, MI 48312-3817 |
| KAREN A MINZEY | 7185 BRYANT RD, MORENCI, MI 49256-9543 |
| KAREN A MITCHELL | 725 SEWARD ST, ROCHESTER, NY 14611-3823 |
| KAREN A MOORE | 200 RIVERFRONT DRIVE 21-B, DETROIT, MI 48226-4525 |
| KAREN A NOWORYTA | 20114 58TH AVE E, SPANAWAY, WA 98387-5768 |
| KAREN A OLES | 421 W EDGEWOOD DR, DANVILLE, IN 46122-9266 |
| KAREN A PHILLIPS | 1206 CHEMUNG DR, HOWELL, MI 48843 |
| KAREN A PINJUH | CUST, MICHAEL V PINJUH UTMA, 30056 WHITE RD, WILLOUGHBY HILLS, OH 44092-1374 |
| KAREN A POPCHOCK | 16776 LYON HURST CIR, NORTHVILLE, MI 48167 |
| KAREN A RINE | 87 LONGVIEW AV WE, JAMESTOWN, NY 14701-2433 |
| KAREN A ROWLEY | CUST JIM JOHN ROWLEY, UGMA NY, 211 SUNSET TER, ORCHARD PARK, NY 14127-2522 |
| KAREN A RURY | 550 ELM BOX 122, SOUTH WILMINGTON, IL 60474-0122 |
| KAREN A RYBA | 3145 MEDINA LINE RD, RICHFIELD, OH 44286-9583 |
| KAREN A SAUNDERS | 6585 PENTECOST HWY, ADRIAN, MI 49221-9124 |
| KAREN A SCALIA | 9146 GRIFFON AVE, NIAGARA FALLS, NY 14304-4428 |
| KAREN A SCHAEFER & | DIANE L BENDER JT TEN, 1163 MEADOWLARK DR, WATERFORD, MI 48327-2956 |
| KAREN A SCHREITMUELLER | 16695 FIELDSTONE RIDGE, MACOMB, MI 48042-1114 |
| KAREN A SIMA | 1522 STEPNEY ST, NILES, OH 44446-3738 |
| KAREN A SLOCUM | 30600 HARPER AVE, ST CLR SHORES, MI 48082-1540 |
| KAREN A SMALLRIDGE & | PAUL W SMALLRIDGE JT TEN, 30 PRIMROSE LANE, GREENVILLE, SC 29607 |
| KAREN A SMART | 13 IDA STREET, SAYREVILLE, NJ 08872-1157 |
| KAREN A SMITH | 741 MORGAN WAY, GREENWOOD, IN 46143 |
| KAREN A SOLLENBERGER | 3285 FORSYTHIA, COLUMBUS, IN 47203-2931 |
| KAREN A SOMMA | APT 1-R, 9468 RIDGE BLVD, BROOKLYN, NY 11209-6731 |
| KAREN A STACHURA | 41719 BEDFORD DR BLDG-20, CANTON, MI 48187-3705 |
| KAREN A SWOPE EX EST | CALVIN R BRACKETT, 21 WOODS AVENUE, WORCESTER, MA 01606 |
| KAREN A SZCZERBATY | 815 72ND AVE N, ST PETERSBURG, FL 33702-5815 |
| KAREN A TILLACK | 4616 VENICE HTS BLVD 175, SANDUSKY, OH 44870-1679 |
| KAREN A VANDERBURGH | CUST, JOSEPH MICHAEL VANDERBURGH, UGMA NY, 170 ARCADIA PKWY, ROCHESTER, NY 14612-3844 |
| KAREN A VANDERBURGH | CUST, KIMBERLY A VANDERBURGH UGMA NY, 170 ARCADIA PARKWAY, ROCHESTER, NY 14612-3844 |
| KAREN A VANDERBURGH | CUST, MATTHEW M VANDERBURGH UGMA NY, 170 ARCADIA PARKWAY, ROCHESTER, NY 14612-3844 |
| KAREN A VENTIMIGLIA | 880 GRAVEL RD, WEBSTER, NY 14580-1718 |
| KAREN A VIVIAN | 1123 SE 19TH STREET, CAPE CORAL, FL 33990-4528 |
| KAREN A WAITE | ATTN KAREN A CONWAY, 3112 N VOLZ DR W, ARLINGTON HEIGHTS, IL 60004-1644 |
| KAREN A WALKER | 8400 HERBERT CRT, SAGINAW, MI 48609-9400 |
| KAREN A WASHINGTON | CUST NICHOLAS A WASHINGTON, UTMA CA, 1821 FERNWOOD DR, MARYSVILLE, CA 95901-7330 |
| KAREN A WASHINGTON | CUST SCOTT A WASHINGTON UTMA CA, 1821 FERNWOOD DR, MARYSVILLE, CA 95901-7330 |
| KAREN A WHIDDEN | 140 FORREST GLEN RD, SOUTHERN PINES, NC 28387 |
| KAREN A ZEBROWSKI & | IRENE M MASLANIK JT TEN, 733 RAVENWOOD DR, SMITHVILLE, NJ 08201-3117 |
| KAREN ABRAHAM EX EST | JOSEPH ABRAHAM, 6200 KING ARTHUR DRIVE, SWARTZ CREEK, MI 48473 |
| KAREN ALBERTUZZI | 2206 SECOND ST, EAST MEADOW, NY 11554-1805 |
| KAREN ALEXANDER | 517 RIVER MILL RD, JERSEY SHORE, PA 17740-8047 |
| KAREN ANDERSON | 2099 W KENDALL RD, KENDALL, NY 14476-9755 |
| KAREN ANN BARELA | CUST CHEL-MARIE BARELA UGMA NM, C/O KAREN ANN BRUBAKER, 6337 VIA CORTA DEL SUR, ALBUQUERQUE, NM 87120-5022 |
| KAREN ANN BARELA | CUST HEIDI N BARELA UGMA NM, C/O KAREN ANN BRUBAKER, 6337 VIA CORTA DEL SUR NW, ALBUQUERQUE, NM 87120-5022 |
| KAREN ANN BERGMAN | 6461 LANSDOWNE, ST LOUIS, SAINT LOUIS, MO 63109 |
| KAREN ANN BORA | 2428 W HUTCHINSON, CHICAGO, IL 60618-2810 |
| KAREN ANN BRANHAM | 12 OAK CIRCLE, PARKERSBURG, WV 26101 |
| KAREN ANN CRUSE | 6465 GRAND BLANC RD, SWARTZ CREEK, MI 48473 |
| KAREN ANN DIAZ & | LEO J DIAZ JT TEN, 12123 TURKEY RD, JACKSONVILLE, FL 32221-1055 |
| KAREN ANN FRIDL | C/O KAREN A F SCHLATER, 2485 LE FEY COURT, BROOKFIELD, WI 53045-1606 |
| KAREN ANN JOHNSON | CUST SARAH, ANNE JOHNSON UGMA NJ, R D 1 BOX 150A, SUSQUEHANNA, PA 18847-9430 |
| KAREN ANN JOHNSON | CUST SUSAN, ELIZABETH JOHNSON UGMA NJ, R D 1 BOX 150A, SUSQUEHANNA, PA 18847-9430 |
| KAREN ANN LEUTZE | C/O KAREN A KROLCZYK, 241 VERMONT ST, HOLLAND, NY 14080-9735 |
| KAREN ANN MILLET | CUST MARK, DAVID MILLET UTMA NJ, 3 KNOLL CT, FLEMINGTON, NJ 08822-4500 |
| KAREN ANN SCHIFFHAUER | 346 E WATER STREET, HUGHESVILLE, PA 17737-1706 |
| KAREN ANN SPINDLER | 146 SHANNON, MERRILL, MI 48637-8741 |
| KAREN ANN THIBAULT | 44080 DAVIS DR, UTICA, MI 48317-5406 |
| KAREN ANNE BUDDIE & REBECCA ANNE | RENZ, TR REBECCA ANNE RENZ TRUST UA, 37284, 3018 CLARK PKWY, WESTLAKE, OH 44145 |
| KAREN ANNE CUCCIAS | 1465 ALMADEN VALLEY DR, SAN JOSE, CA 95120-3802 |
| KAREN ANNE DILLE | 7206 STANFORD, SAINT LOUSI, MO 63130-3029 |
| KAREN ANNE HASTINGS | 340 BEECHWOOD RD, BERWYN, PA 19312-1001 |
| KAREN ANNE KUMMER | 61-71-70TH ST, MIDDLE VILLAGE, NY 11379-1211 |
| KAREN ANNE TOTH | 3779 JEFFREY TRAIL, WHITE LAKE, MI 48383-1967 |
| KAREN ANNE WISINSKI | 1693 HAVENSHIRE LANE, BRIGHTON, MI 48114 |
| KAREN AWRYLO | 19219 SE 299TH PL, KENT, WA 98042-9261 |
| KAREN B CANBY | 100 RICHARD ST, MARTINSBURG, WV 25401 |
| KAREN B COCKRELL & | JOHN L COCKRELL JT TEN, 2040 W MAIN ST 210-1883, RAPID CITY, SD 57702 |

| | |
|---|---|
| KAREN B CRANDALL | 5373 JED SMITH RD, HIDDEN HILLS, CA 91302-1109 |
| KAREN B DOLAN & | GAYLORD W GREENLEE EX U/W TEN COM, SAM BOCCABELLO, 30 E BEAU ST STE 325, WASHINGTON, PA 15301-4713 |
| KAREN B MCFADYEN | 206 SEVILLE PL, STARKVILLE, MS 39759-2134 |
| KAREN B POOLE & | TOD GREG WOLFGRAM JT TEN, 29140 BAY POINT DR, CHESTERFIELD, MI 48047-6030 |
| KAREN B POOLE & | BETH ALICIA POOLE JT TEN, 30029 BARWELL RD, FARMINGTON HLS, MI 48334-4707 |
| KAREN B RIGGS | 538 ADAMS RD, WEBSTER, NY 14580-1142 |
| KAREN B ROSENBERG | APT 16-E, 900-16 BAYCHESTER AVE, BRONX, NY 10475-1712 |
| KAREN B SILVERBERG | 89 AUTUMN MEADOWS, EAST AMHERST, NY 14051 |
| KAREN BACKEMEYER | 777 CUSTER RD APT 14-2, RICHARDSON, TX 75080-5170 |
| KAREN BAKALARSKI & | RONNIE J BAKALARSKI JT TEN, 216 BROADWAY DR, PITTSBURGH, PA 15236-4119 |
| KAREN BALL | 11 LOCKWOOD AVENUE, POMPTON PLAINS, NJ 07444-1336 |
| KAREN BANNER | 814 CALDWELL ROAD, WAYNE, PA 19087-2058 |
| KAREN BARK | 133 GOODRICH ST, VASSAR, MI 48768-1729 |
| KAREN BARNER | 1559 S HILL BLVD, BLOOMFIELD HILLS, MI 48304 |
| KAREN BARTLETT | 4 CENTERVILLE RD, BLAIRSTOWN, NJ 07825-9763 |
| KAREN BATTEN | 9290 EAST W AVE, VICKSBURG, MI 49097 |
| KAREN BAUER | CUST THAMOS GREGORY BAUER, UTMA NJ, 1 DARO CT, MONTVILLE, NJ 07045-9347 |
| KAREN BLAIR & | EDWARD BLAIR JT TEN, 34289 SAVANNAH CT, NEW BALTIMORE, MI 48047 |
| KAREN BRANDENBURG & | JOHN BRANDENBURG JT TEN, 37596 HURON PT DR, MT CLEMENS, MI 48045-2821 |
| KAREN BRENNEN | 82 MOTT FARM ROAD, TOMKINS COVE, NY 10986-1404 |
| KAREN BRILL PIHL & | JOHN FULTON PIHL JT TEN, 25229 CANYON OAKS COURT, CASTRO VALLEY, CA 94552-5472 |
| KAREN BRINK | 2431 CHAPEL HILL RD SW, DECATUR, AL 35603-4009 |
| KAREN BROWN | 405 LINDA VISTA, PONTIAC, MI 48342-1745 |
| KAREN BROWNING HENRY | 2305 STATE ROUTE 603, ASHLAND, OH 44805 |
| KAREN BURK | 4613 OZARK AVE, DAYTON, OH 45432-3203 |
| KAREN C BICH | 1170 N ALBRIGHT-MCKAY RD, BROOKFIELD, OH 44403-9771 |
| KAREN C DAVIS | 334 NORHT MAXWELL CREEK, MURPHY, TX 75094 |
| KAREN C DOWNING & | KENNETH D DOWNING JT TEN, 7549 HURON RIVER DR, DEXTER, MI 48130-9601 |
| KAREN C LACASSE | 60 FREEMAN ST A, BELLINGHAM, MA 02019-2307 |
| KAREN C LUX | 37165 CLUBHOUSE DR, STERLING HEIGHTS, MI 48312-2238 |
| KAREN C MALONE | 24 FRANKLIN AVE, MONTCLAIR, NJ 07042-2408 |
| KAREN C MOONEY | 709 HICKORY ST, MEADVILLE, PA 16335 |
| KAREN C MOORE | 1002 PATHVIEW CT, DACULA, GA 30019-6843 |
| KAREN C OSBORN | 54 DAMASCUS ROAD, BRANFORD, CT 06405-3904 |
| KAREN C PORZIO & | MICHAEL A PORZIO JT TEN, PO BOX 743, HUNT VALLEY, MD 21030 |
| KAREN C RENICO | 1448 CLAIRWOOD DR, BURTON, MI 48509-1503 |
| KAREN C SLABIC | 2851 CABERNET COURT, ERIE, PA 16506-5281 |
| KAREN CALHOUN | ATTN KAREN S SMITH, 317 E 12TH ST, JONESBORO, IN 46938-1623 |
| KAREN CANNON | 110 SPRUCE HILLS DR, GLEN GARDNER, NJ 08826-3700 |
| KAREN CARROLL | 13 S RAILROAD STREET, GREENWICH, OH 44837-1045 |
| KAREN CHRISTIE RENICO & | CHRISTINE LEHR JT TEN, 1448 CLAIAWOOD DR, BURTON, MI 48509 |
| KAREN CHRISTINE STEINBERG | BOX 54, EL PRADO, NM 87529-0054 |
| KAREN COLSON | 101 KASH DERRICK, CHINA SPRING, TX 76633 |
| KAREN CRAIG | 1552 COUNTY RTE 22, NORTH BANGOR, NY 12966 |
| KAREN CURTIS DOMINGUES | 8908 HYPERIA CT, ELK GROVE, CA 95624-3709 |
| KAREN D ANDERSON | 4679 MANORLAKE DR, MASON, OH 45040-9016 |
| KAREN D ARNOLD | CUST STEVEN BLAYNE ARNOLD UGMA MN, 14319 STEWART LN, APT 306, MINNETONKA, MN 55345-5857 |
| KAREN D BENTZ | PATRICK HENRY ELEM SCHOOL, CMR 419 BOX 1835, APO, AE 09102-1800 |
| KAREN D BLANKENSHIP | 5005 TRAILS EDGE DRIVE, ARLINGTON, TX 76017-2020 |
| KAREN D BLYTHE & | RONALD E BLYTHE JT TEN, 5344 WYDEMERE SQUARE, SWARTZ CREEK, MI 48473 |
| KAREN D BRIGGS | 109 CANDELARIO ST, SANTA FE, NM 87501 |
| KAREN D CARTER | ATTN KAREN ZACEK, 3275 BRENDAN DR, COLUMBUS, OH 43221-4417 |
| KAREN D COX | 227 SOUTH MAIN STREET, RIDGEVILLE, SC 29472-7925 |
| KAREN D DE CUIR | ATTN KAREN D DE CUIR, DI NICOLA, 26368 TIMBER TRAIL, DEARBORN HEIGHTS, MI 48127-3355 |
| KAREN D GOODEN | 20854 MITCHELLDALE, FERNDALE, MI 48220-2219 |
| KAREN D GREGG | 5212 WEST 65TH TERRACE, PRAIRIE VILLAGE, KS 66202-4307 |
| KAREN D HASLOCK | 4674 MIDLAND AVE, WATERFORD, MI 48329-1837 |
| KAREN D HODGE | 19330 CHESTNUT ST, SOUTHGATE, MI 48195-3160 |
| KAREN D JOHNSON-WEBB | 3126 HAUGHTON DR, TOLEDO, OH 93606 |
| KAREN D KETTLER | 421 PLYMOUTH, DAVISON, MI 48423-1727 |
| KAREN D NELSON | 3779 VICEROY DRIVE, OKEMOS, MI 48864-3800 |
| KAREN D PARSONS | 1350 GRAND SUMMIT 232, RENO, NV 89523-2581 |
| KAREN D PARSONS | 1350 GRAND SUMMIT DR 232, RENO, NV 89523-2581 |
| KAREN D RANDOLPH | CUST KEN B, 2959 SW BENNINGTON DR, PORTLAND, OR 97205-5805 |
| KAREN D ROBERTS | 2335 LITTLE BROOK DR, DUNWOODY, GA 30338-3161 |
| KAREN D ROBINSON | 506 CORNWALL AV 1, BUFFALO, NY 14215-3126 |
| KAREN D SHIFFLETT & | DENNIS L SHIFFLETT JT TEN, 1077 GRAMLY DR, HAGERSTOWN, MD 21742 |
| KAREN D SLATER | 37843 HOWELL, LIVONIA, MI 48154-4830 |
| KAREN D SNEAR | 8440 S LINDEN RD, SWARTZ CREEK, MI 48473-9112 |
| KAREN D STANFIELD | 6118 TURNERGROVE DRIVE, LAKEWOOD, CA 90713-1947 |
| KAREN D WILLIAMSON | TR U/A DTD 06/25 KAREN D WILLIAMSON, REVOCABLE, TRUST, 480 VINEYARD WAY, DOYLESTOWN, OH 44230 |
| KAREN D ZUKERMAN | CUST, LAURA BROWN ZUKERMAN UGMA NY, 770 PARK AVE, NEW YORK, NY 10021-4153 |
| KAREN D ZUKERMAN | CUST, SARAH BEIL ZUKERMAN UGMA NY, 770 PARK AVE, NEW YORK, NY 10021-4153 |

| | |
|---|---|
| KAREN DARNA | 141 WYNWOOD DRIVE, ENFIELD, CT 06082 |
| KAREN DAVIES DOOLEY | BOX 1378, BLUFFTON, SC 29910-1378 |
| KAREN DAVIS BARBOUR | 3507 TILTON VALLEY DR, FAIRFAX, VA 22033-1803 |
| KAREN DAWN WILLIAMS | 2113 ALEXIS COURT, TARPON SPRINGS, FL 34689-2053 |
| KAREN DAY | CUST JOHN S, DAY UGMA CO, 407 SPRINGDALE RD, STERLING, CO 80751-8657 |
| KAREN DEFELICE | 7 BEACH RD, PITTSBURG, NH 03592-3506 |
| KAREN DELADE | 35 EXETER STREET, MORRIS PLAINS, NJ 07950-3049 |
| KAREN DELANEY | 4416 LAMSON DR, WATERFORD, MI 48329-1933 |
| KAREN DELOCKROY | 15541 HANOVER, FRASER, MI 48026-3658 |
| KAREN DERRICK | CUST, AKEISHA MONAE DERRICK UTMA TX, 352 LEISURE LANE, COPPELL, TX 75019-2538 |
| KAREN DIANE BOCOT | 191 MERCER MILL ROAD, LANDENBERG, PA 19350-9124 |
| KAREN DIETERICH | 26912 DRISCOLL LANE, NORTH OLMSTED, OH 44070-2652 |
| KAREN DIGENNARO & | RICHARD DIGENNARO JT TEN, ONO32 ELMWOOD ST, WINFIELD, IL 60190 |
| KAREN DISALVO | 1866 CLINTON AVE N, ROCHESTER, NY 14621-1428 |
| KAREN DOMES W OLFGRAM POOLE | CUST BETH ALICIA POOLE, UGMA MI, PO BOX 184, HUBBELL, MI 49934-0184 |
| KAREN DOMES WOLFGRAM POOLE | 30029 BARWELL RD, FARMINGTN HLS, MI 48334 |
| KAREN DUBS | CUST REBECCA LYNN DUBS UTMA IL, 2321 CRABTREE AVE, WOODRIDGE, IL 60517 |
| KAREN E BLOOR  PER REP | EST JAMES L BLOOR, N59 W39459 LAKETON AVE, OCONOMOWOC, WI 53066 |
| KAREN E  QUACKENBUSH  PER REP | EST RALPH C EVANS, 636 ROXANNE DR, ANTIOCH, TN 37013 |
| KAREN E ANSINGH | C/O KAREN E JOHNSON, 234 STONEMANOR AVE, WHITBY ON  L1R 1X7,   CANADA |
| KAREN E BARRASSO | 15 CHICJON LANE, EAST HANOVER, NJ 07936-1612 |
| KAREN E BELLER | 1870 SITKA AVE, SIMI VALLEY, CA 93063-3256 |
| KAREN E BENDER | 18836 S INLET DR, STRONGSVILLE, OH 44136-8061 |
| KAREN E BERGIN | 515 RIDGE ST, NEWARK, NJ 07104-1527 |
| KAREN E BRISTOL | 443 RIDGECREST DR, ROSEBURG, OR 97470-5592 |
| KAREN E BROSCH | CUST, LAUREN ELIZABETH BROSCH, UGMA MI, 44027 HIGHGATE, CLINTON TOWNSHIP, MI 48038-1482 |
| KAREN E BULLER | 759 BARBADOS STREET, OSHAWA ON  L1J 7E7,   CANADA |
| KAREN E CHAPMAN | CUST KIRSTEN F CHAPMAN UGMA CT, 23 NEWBURY DR, WESTERLY, RI 02891-3692 |
| KAREN E CHAPMAN | CUST PAUL E CHAPMAN UGMA CT, 29 DOUGLAS RD, NEW CANAAN, CT 06840-6211 |
| KAREN E CRAFT | 8104 S BURNHAM AVE, CHICAGO, IL 60617-1312 |
| KAREN E CRESPI | 15384 BLUE SKIE CT E, LIVONIA, MI 48154-1507 |
| KAREN E EVANS | 81 SYCAMORE DR, CARMEL, IN 46033-1954 |
| KAREN E FISHER | 8 GLENWOOD RD, UPPER SADDLES RIVE NJ,  07458-2209 |
| KAREN E FULSCHER | 556 S GARGANTUA, CLAWSON, MI 48017-1822 |
| KAREN E GEMELL | TR KAREN E GEMELL TRUST, UA 08/29/95, 4313 NEW HAMPSHIRE TRL, CRYSTAL LAKE, IL 60012-3159 |
| KAREN E GEMELL | TR KAREN E GEMELL TRUST, UA 08/29/95, 4313 NEW HAMPSHIRE TRAIL, CRYSTAL LAKE, IL 60012-3159 |
| KAREN E GEMELL | TR KAREN E GEMELL TRUST, UA 08/29/95, 4313 NEW HAMPSHIRE TRL, CRYSTAL LAKE, IL 60012-3159 |
| KAREN E GLAZE | 1425 SHADY BROOK LANE, PORTSMOUTH, OH 45662-8809 |
| KAREN E HARTMAN & | EMILY C HARTMAN JT TEN, 32530 HALMICH DR, WARREN, MI 48092-1291 |
| KAREN E HARTMAN-BURCAR | 16400 FAULMAN, CLINTON TWNSHP, MI 48035-2220 |
| KAREN E HOLCOMB DENSMORE | 21072 LA SALLE BLVD, WARREN, MI 48089-5118 |
| KAREN E HOLTBERG DE LOPEZ | 52275 CLARENDON HILLS DRIVE, GRANGER, IN 46530-7854 |
| KAREN E HULL | 606 W FIRST ST, CLAREMONT, CA 91711 |
| KAREN E JAFFKE | 15621 PLEASANT DR, ALLEN PARK, MI 48101-1194 |
| KAREN E JOHNSON | 234 STONEMANOR AVE, WHITBY ON  L1R 1X7,   CANADA |
| KAREN E KAZYAK | 35743 SAXONY DR, STERLING HEIGHTS, MI 48310-5190 |
| KAREN E KEARNS | 59 ROBIN COURT, MIDDLETOWN, CT 06457-6250 |
| KAREN E KIESTER | 4777 6MILE RD, SOUTH LYON, MI 48178 |
| KAREN E KLEIN | BOX 5253, ARLINGTON, VA 22205-0353 |
| KAREN E KNOESPEL | 5975 CALETA DR, LANSING, MI 48911-6473 |
| KAREN E LINT | TR UA 5/9/02 KAREN E LINT REVOCABLE, TRUST, PO BOX 4385, CARSON CITY, NV 89702-4385 |
| KAREN E MARTIN | CUST JEFFREY, CARR MARTIN UGMA MA, 24 INGLESIDE ROAD, LEXINGTON, MA 02420-2522 |
| KAREN E MARTIN | CUST SCOTT, MICHAEL MARTIN UGMA MA, 24 INGLESIDE ROAD, LEXINGTON, MA 02420-2522 |
| KAREN E MCAFEE | 325 NORTHPOINT DR, ARCHBOLD, OH 43502-9332 |
| KAREN E MCNUTT & | JAMES A MCNUTT JT TEN, BOX 926, GRANTS PASS, OR 97528-0078 |
| KAREN E MOORE | 1420 RUGER AVE, JANESVILLE, WI 53545-2612 |
| KAREN E MORIN-KANE | 9851 KAY RAY RD, WILLIAMSBURG, MI 49690-9253 |
| KAREN E MUENCH | HC 1 BOX 686, JSTRAWBERRY, AZ 85544-9796 |
| KAREN E NELSON & | PAUL G NELSON JT TEN, 142 REGARTTA COURT, VALPARAISO, IN 46385-8565 |
| KAREN E OLINGER | 650 LONG GROVE COVE DRIVE, HUNTINGBURG, IN 47542-9802 |
| KAREN E OLSEN | 927 S CEDAR ST, PALATINE, IL 60067-7176 |
| KAREN E REED | 28 LEGION PLACE, HILLSDALE, NJ 07642-1847 |
| KAREN E ROBERTS | 311 PARK AVE, CRESSON, PA 16630-1135 |
| KAREN E SELGRATH & | JOHN RYAN SELGRATH JT TEN, 14900 SUNNYBANK AVE, BAKERSFIELD, CA 93314 |
| KAREN E SIMMONS | 901 DELLWOOD AVE, BOULDER, CO 80304-3033 |
| KAREN E SMITH | ATTN KAREN E TOLLIVER, 34 HENRY CLAY, PONTIAC, MI 48341-1718 |
| KAREN E STARK | C/O KAREN E STARK WILKS, 1603 TULEY, CEDAR HILL, TX 75104-4959 |
| KAREN E STEARNS | 1871 HAMPSHIRE CT, COMMERCE TOWNSHIP, MI 48382-1554 |
| KAREN E STRAUSS | 10 WATERSIDE PLAZA, NEW YORK, NY 10010-2602 |
| KAREN E SWIENSKI | 1031 WEST 6TH ST, ERIE, PA 16507-1017 |
| KAREN E VAN EGMOND | 14 LONGSHORE, IRVINE, CA 92614 |
| KAREN E WENSEL | 623 NEW MOON ST, AVON, IN 46123-9894 |
| KAREN E WINNER | 8284 PASEO DEL OCASO, LA JOLLA, CA 92037-3141 |

| | |
|---|---|
| KAREN ELAINE DOMINICK | 11615 POPES HEAD RD, FAIRFAX, VA 22030-5435 |
| KAREN ELDREDGE | 68 ACTON ROAD, COLUMBUS, OH 43214-3302 |
| KAREN ELIZABETH CLINGMAN | 13077 CRESTBROOK DRIVE, MANASSAS, VA 20112-4658 |
| KAREN ELIZABETH FITZGERALD | TR UA 11/10/88 GLENN, DODGE TRUST, 5277 DAYAN ST, LOWVILLE, NY 13367 |
| KAREN ELIZABETH HILLIER | ATTN KAREN E HILLIER WOODFIN, 2301 BRISTOL ST, BRYAN, TX 77802-2406 |
| KAREN ELIZABETH JACKLIN | 201 IRVING PL, GREENSBORO, NC 27408-6509 |
| KAREN ELIZABETH THORPE | 8216 EAST OLD BROWNSVILLE RD, ARLINGTON, TN 38002 |
| KAREN ELLEN MESHNICK | 6 VOLINO DR, POUGHKEEPSIE, NY 12603-5025 |
| KAREN EWERS HILL | 144 OLD ALTAMONT RD, GREENVILLE, SC 29609 |
| KAREN F BRADFORD & MICHAEL G | BRADFORD TR, BRADFORD LIVING TRUST, U/A 5/15/96, 3965 N AROSA WAY, FLAGSTAFF, AZ 86004-6860 |
| KAREN F BURKE | 226 E MONROE STREET, FORTVILLE, IN 46040-1000 |
| KAREN F COPELAND | 144 BROOKDALE DRIVE, YONKERS, NY 10710 |
| KAREN F DUPELL & | DAVID H DUPELL, TR DUPELL FAM REVOCABLE TRUST, UA 02/19/99, 15 FAIRFIELD DR, CONCORD, NH 03301-5281 |
| KAREN F HEMBROOK | 4112 GALAXY DR, JANESVILLE, WI 53546-8889 |
| KAREN F JASONOWICZ & | WALTER J JASONOWICZ JT TEN, 3 BRACKLEY LANE, SOUTH BARRINGTON, IL 60010-6129 |
| KAREN F LOWE | 7045 WOLFTREE LN, ROCKVILLE, MD 20852-4354 |
| KAREN F MCKENZIE | 1008 MAUREEN ST, ALEXANDRIA, LA 71303 |
| KAREN F ZATSICK | 334 ADAMS CT, FERNDALE, MI 48220-3222 |
| KAREN FINKEL WOROBOW | 35 HIGH GATE DR, AVON, CT 06001-4111 |
| KAREN FITCH TESMER | 644 DIVOT CT, GRAND PRAIRIE, TX 75052 |
| KAREN FORBES NUTTING & | THOMAS D NUTTING JT TEN, 3498 ROCKER DR, CINCINNATI, OH 45239-4063 |
| KAREN FRANCES EISENHOFER | 4730 CASTLE ROAD, LA CANADA, CA 91011 |
| KAREN FRANCES ROMANI | 7 GINGER LEA, GLEN CARBON, IL 62034-3405 |
| KAREN FRANKLIN & | DOROTHY THOMAS JT TEN, 2035 BEVERLY DRIVE, MONTGOMERY, AL 36111-2701 |
| KAREN FREDERICK BENNETT | 3610 SOUTH PLACE, ALEXANDRIA, VA 22309-2201 |
| KAREN G BENBERRY | ATTN KAREN G BENBERRY-WILKINS, 1322 KINGS COVE CT, INDIANAPOLIS, IN 46260 |
| KAREN G FORRESTER | 9968 ARTHUR LANE, LITTLETON, CO 80130 |
| KAREN G GAIN | 110 GLENCOE COURT, NEWARK, DE 19702 |
| KAREN G KOSOWSKY | 5610 WILLOW LN, DALLAS, TX 75230-2148 |
| KAREN G NEMECEK | 14789 GLEN VALLEY DRIVE, MIDDLE FIELD, OH 44062 |
| KAREN G OLAH | CUST, MARY JANIS OLAH U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 2504 CHURCHILL ROAD, PITTSBURGH, PA 15235-5114 |
| KAREN G SPIEKERMAN | TR UA 08/09/75 KAREN G, SPIEKERMAN TRUST, RTE 1 BOX 98, TUPELO, OK 74572-9728 |
| KAREN GATES | 4152 W 158TH ST, CLEVELAND, OH 44135 |
| KAREN GOODRICH & | RUSSELL GOODRICH JT TEN, 574 EASTRIDGE RD, PRICE, UT 84501-2290 |
| KAREN GRACE MATHIS | CUST MARIE GRACE MATHIS UTMA MA, 319 TRAPELO RD, BELMONT, MA 02478 |
| KAREN GRANT | 4014 W WATERS APT 305, TAMPA, FL 33614 |
| KAREN GREEN | BOX 184, WELLSVILLE, KS 66092-0184 |
| KAREN GROSSMAN TEVAULT | 15016 W 83RD PL, LENEXA, KS 66215-4230 |
| KAREN GUMELA | 15640 ROSSINI, DETROIT, MI 48205-2057 |
| KAREN H BEHAN | 246 E 7TH ST, OSWEGO, NY 13126-3227 |
| KAREN H CAREW & | WILLIAM J CAREW JT TEN, 24 LAWTON DR, SIMSBURY, CT 06070-2727 |
| KAREN H CORBIN | 9041 ALTURA DR NE, WARREN, OH 44484-1733 |
| KAREN H DAY | 543 KEY ROYALE DRIVE, HOLMES BEACH, FL 34217-1227 |
| KAREN H FOX | 767 CARPENTER, NORTHVILLE, MI 48167-2741 |
| KAREN H HESTER | 10425 BALLENTINE ST, OVERLAND PARK, KS 66214-3046 |
| KAREN H JACKSON | 4383 JASMINE WAY, GREENWOOD, IN 46142-7449 |
| KAREN H LARNARD | 821 MILLS AVENUE, NORTH MUSKEGON, MI 49445-2911 |
| KAREN H MATT | 1615 MOONLIT DR, RIDGEFIELD, WI 53076 |
| KAREN H NICHOLS | 8683 PARKER HOLLOW RD, BARNEVELD, NY 13304-2325 |
| KAREN H PHILPOT | VARNEY POND, BOX 420, GILMANTON, NH 03237-0420 |
| KAREN H ROLLINS | 15095 SW WHEATON LN, BEAVERTON, OR 97007-3678 |
| KAREN HAGGERTY | 455 BEACH ST, MOUNT MORRIS, MI 48458-1903 |
| KAREN HALL | 3675 NORTHWOOD PL, SAGINAW, MI 48603 |
| KAREN HALSTED | 2768 RAMBLEWOOD, KALAMAZOO, MI 49009-8962 |
| KAREN HARRIS VARTY | 24885 N E PRAIRIE VIER DR, AURORA, OR 97002-9514 |
| KAREN HARVEY | 51 THUNDER RIDGE, CLANCY, MT 59634-9602 |
| KAREN HATCH | CUST DAVID A HATCH UGMA MA, 5 OAKLAND WA, MATTAPOISETT, MA 02739-2018 |
| KAREN HAZEL FOX | 29731 WILDBROOK, SOUTHFIELD, MI 48034-7616 |
| KAREN HEAPS | 1944 WICK CAMPBELL RD, HUBBARD, OH 44425-2870 |
| KAREN HEBBRING | E1271 CHANNEL PARK, WAUPACA, WI 54981-9737 |
| KAREN HEBBRING & | JOHN HEBBRING JT TEN, E1271 CHANNEL PARK, WAUPACA, WI 54981-9737 |
| KAREN HELEN HOLLIDAY & | RALPH O HOLLIDAY JT TEN, ROUTE 1 BOX 13, LIBERTY, KS 67351-9105 |
| KAREN HELWEIL | 3043 NW 62ND ST, SEATTLE, WA 98107-2562 |
| KAREN HENNIGAN | 1617 LARKWOOD DR, DEWITT, MI 48820-9549 |
| KAREN HENNIGAN & | CHARLES RILEY JT TEN, 1617 LARKWOOD DR, DEWITT, MI 48820-9549 |
| KAREN HILLIER WOODFIN | 2301 BRISTOL ST, BRYAN, TX 77802-2406 |
| KAREN HJORDIS WRIGHT | 68 AVON RD, TONAWANDA, NY 14150-8402 |
| KAREN HOFFMAN | CUST KAYLA MARIE HOFFMAN, UGMA NY, 1487 GLENDENNING CK, PAINTED POST, NY 14870-9758 |
| KAREN HOFFMAN | CUST MELODY KAY HOFFMAN, UGMA NY, 1487 GLENDENNING CK, PAINTED POST, NY 14870-9758 |
| KAREN HOLLOPETER YORK | CUST JESSE LOUIS YORK UNDER, THE FL GIFTS TO MINORS ACT, 12470 WESTHALL PLACE, WEST PALM BEACH, FL 33414-4875 |
| KAREN HOPE DICKINSON | 332 MEADOWLAWN RD, CHEEKTOWAGA, NY 14225-5231 |
| KAREN HOUSER | CUST ELIZABETH, ANN HOUSER UTMA NJ, 3805 SAXON CT, GREENVILLE, NC 27834-7666 |
| KAREN HOYDIC | CUST DIANA HOYDIC, UTMA GA, 1745 TER LAKE DR, LAWRENCEVILLE, GA 30043-6909 |

| | |
|---|---|
| KAREN I CAMPBELL | 262 ACADIA DRIVE, OSHAWA ON  L1G 1Y1,   CANADA |
| KAREN I CAMPBELL | 262 ACADIA DRIVE, OSHAWA ON  L1G 1Y1,   CANADA |
| KAREN I ROBERTS | 1206 FRANCIS LN, ANDERSON, IN 46012-4522 |
| KAREN IMUS & DONALD | BIELECKI JR & LYNN, BIELECKI JT TEN, 62416 30TH ST, LAWTON, MI 49065-6613 |
| KAREN INMAN | 4140 PICASSO AVE, WOODLAND HILLS, CA 91364-5357 |
| KAREN IRENE KARSTED | ATTN KAREN K MURPHY, 331 COTTAGE HILL AVE, ELMHURST, IL 60126-3332 |
| KAREN IRENE TACKETT | 27839 EASTWICK SQ, ROSEVILLE, MI 48066 |
| KAREN J ALLEN | 2104 CARTER CREEK, BRYAN, TX 77802-1807 |
| KAREN J ALLEN | CUST WHITNEY, VIRGINIA ALLEN UTMA IL, 316 SOUTH TAYLOR, OAK PARK, IL 60302-3526 |
| KAREN J BERLITZ | 8707 SW 60TH CIRCLE, OCALA, FL 34476 |
| KAREN J BIERER | 624 TAYLOR RD, BRIGHTON, MI 48114-7613 |
| KAREN J CAPPELUCCI | 9 GORDON LN, YARMOUTH PORT, MA 02675-1816 |
| KAREN J CODREA | CUST MALLORY, K CODREA UGMA MI, 17803 JULIANA CT, MACOMB, MI 48044-5511 |
| KAREN J CONWAY | 602 DEERWOOD DRIVE, GASTONIA, NC 28054-4904 |
| KAREN J CURRY | 706 SADDLEBROOK DR, COLLEYVILLE, TX 76034-3823 |
| KAREN J DANIELS | 7391 CADLE AVE, MENTOR, OH 44060 |
| KAREN J DUFF | 5461 MARILYN DR, STERLING, MI 48659-9783 |
| KAREN J FORD | 1016 TALBOT CT, MATHEWS, NC 28105 |
| KAREN J HAMLYN | 19064 SAINT EDWARDS CT, EDEN PRAIRIE, MN 55346-3346 |
| KAREN J HEATON | 3105 CMPBELL RD, SPRINGFIELD, OH 45503-6664 |
| KAREN J HERRMANN | CUST JENNIFER K HERRMAN UGMA PA, 6279 FIRETHORN LANE, CLARKSVILLE, MD 21029 |
| KAREN J HERRMANN | CUST KIMBERLY A HERRMANN UGMA PA, 6279 FIRETHORN LANE, CLARKSVILLE, MD 21029 |
| KAREN J KINCAID | 7865 VALLAGIO LANE 409, ENGLEWOOD, CO 80112 |
| KAREN J KING | 1303 WILLOW BROOK NE DR, WARREN, OH 44483-4649 |
| KAREN J KING & | PAUL F KING JT TEN, 1303 WILLOW BROOK NE DR, WARREN, OH 44483-4649 |
| KAREN J KLESKO | 2323 QUEENSBERRY LANE, SHELBY TOWNSHIP, MI 48316-2042 |
| KAREN J KNEPPER & | PETER A KNEPPER JT TEN, 41 DODSON ST, MARY-D, PA 17952 |
| KAREN J LUTHER & | W STEVEN LUTHER JT TEN, 5712 LANCELOT DRIVE, CHARLOTTE, NC 28270-0426 |
| KAREN J MAASKE | 12102 WEST 60TH PLACE, ARVADA, CO 80004-4113 |
| KAREN J MACK | 15 GOVERNORS CT, PALM BEACH GARDENS FL,  33418-7160 |
| KAREN J MICHAELSON | 23907 JOANNE, WARREN, MI 48091 |
| KAREN J NACHTMAN | 8954 LAMONT, LIVONIA, MI 48150-5427 |
| KAREN J NIELSEN | 4600 7TH AVE SOUTH, GREAT FALLS, MT 59405 |
| KAREN J RYAN | CUST KEVIN, JOHN RYAN UNDER NJ UNIFORM, GIFTS OF MINORS ACT, 7643 LONE LN, COOPERSBURG, PA 18036-3244 |
| KAREN J SCHACHERER | 3980 FM 471N, RIO MEDINA, TX 78066-2533 |
| KAREN J SCOFIELD | 8250 EAST COLDWATER ROAD, DAVISON, MI 48423-8965 |
| KAREN J SEALE | 626 EAST SPRINGDALE LN, GRAND PRAIRIE, TX 75052 |
| KAREN J SMYTH | 244 LIVINGSTON AVE, DAYTON, OH 45403-2942 |
| KAREN J STAFFORD | R R 1 HOMESTEAD DRIVE, FRANKTON, IN 46044-9801 |
| KAREN J STILLMAN | 6250 BUCKINGHAM PRKWAY UNIT 211, CULVER CITY, CA 90230 |
| KAREN J STIVERSON | 203 WASHINGTON ST, CHARDON, OH 44024-1224 |
| KAREN J TUCKER | 104 E HARTFORD AV 1, UXBRIDGE, MA 01569-1258 |
| KAREN J WEIDENHAMMER | 5150 FLAGLER ST, FLINT, MI 48532-4136 |
| KAREN J WICKS | 109 ROCMAR DR, ROCHESTER, NY 14626-3812 |
| KAREN J WILLIAMSON | 6666 MISSION RIDGE, TRAVERSE CITY, MI 49686-6119 |
| KAREN J ZOUFAL | 2819 JUMP OFF JOE CREEK ROAD, GRANTS PASS, OR 97526 |
| KAREN JACKSON | CUST IAN EDWIN, JACKSON UGMA CA, 21 KILKENNY COURT, ALAMEDA, CA 94502-7707 |
| KAREN JANE EDWARDS | C/O KAREN MODY, 3301 PRINCETON AV, DALLAS, TX 75205-3313 |
| KAREN JANE SPAULDING & | RICK SAMUEL SPAULDING JT TEN, 7546 WILLOW CIR, MOBILE, AL 36695-4488 |
| KAREN JANSSEN | 140 W 17TH PL, LOMBARD, IL 60148 |
| KAREN JEAN EAGLOSKI | 2409 WINTER ST, ST ALBANS, WV 25177-3311 |
| KAREN JEAN ELLIS | R R 1, BARRETT, MN 56311-9801 |
| KAREN JEAN FRECHETTE & | ROBERT LOUIS FRECHETTE JT TEN, 1141 GLENVIEW DR, SAN BRUNO, CA 94066-2725 |
| KAREN JEAN HULL | G-1469 AUTUMN DR, FLINT, MI 48532 |
| KAREN JEAN MORHAR | 26 BROWN CIRCLE, PARAMUS, NJ 07652-5204 |
| KAREN JEANETTE BROOKSHIRE | 1577 HENLEY DR, ASHEBORO, NC 27203-7842 |
| KAREN JEANNE KAY | 1630 LOMA VISTA DR, BEVERLY HILLS, CA 90210-1925 |
| KAREN JOANNE SEELYE | C/O K J WALKER, 1508 COLWYN DR, CANTONMENT, FL 32533-6809 |
| KAREN JOHNS | 4154 SQUIRES LN, COLUMBUS, OH 43220-3949 |
| KAREN JOHNSON | 8516 196TH SW ST 314, EDMONDS, WA 98026-6320 |
| KAREN K ATTARD | 555 PINE ST, TIPP CITY, OH 45371-1125 |
| KAREN K BASTIAN | 7176 KNIGHTBRIDGE CT, AVON, IN 46123 |
| KAREN K BERNER | 3 OVERLOOK RD, CALDWELL, NJ 07006-5812 |
| KAREN K CAWIEZELL | 3220 SOUTH 26TH AVE, ELDRIDGE, IA 52748-9304 |
| KAREN K CLARK | 4108 DEE ANN DR, KOKOMO, IN 46902-4425 |
| KAREN K CRISWELL | 1963 S 400 WEST, RUSSIAVILLE, IN 46979-9137 |
| KAREN K GREIG | 1653 ALBATROSS, SUNNYVALE, CA 94087-4603 |
| KAREN K GRIGGS | 2579 WEST CHOLLA CLIFF COURT, TUCSON, AZ 85742 |
| KAREN K JACKSON | 240 MAPLE ST, BROOKVILLE, OH 45309 |
| KAREN K KAMFJORD | CUST KRISTEN A KAMFJORD UGMA OH, 6670 WYMAN LN, CINCINNATI, OH 45243-2747 |
| KAREN K KINCAID | 8504 RAIL FENCE RD, FORT WAYNE, IN 46835 |
| KAREN K MAHIN | 1134 WEST HICKORY DRIVE, NEW CASTLE, IN 47362-9766 |
| KAREN K MCDONNELL | 67 TRENO ST, NEW ROCHELLE, NY 10801-2734 |

| | |
|---|---|
| KAREN K MECHE & | BLAINE MECHE JT TEN, PO BOX 126, LYDIA, LA 70569-0126 |
| KAREN K PAGE | BOX 1742, SYRACUSE, NY 13201-1742 |
| KAREN K PASS | CUST LISA, KELLEY PASS UGMA NY, 9 PATROON PLACE, GLENMONT, NY 12077-3622 |
| KAREN K RASMUSSEN | PO BOX 222, POINT REYES STATION, CA 94956 |
| KAREN K RAVESCHOT | 45914 RIVERWOODS DRIVE, MACOMB TOWNSHIP, MI 48044 |
| KAREN K RUEL | 9663 S POPLAR AVE, NEWAYGO, MI 49337-8603 |
| KAREN K SCHLUCKEBIER | 4813 W WACKERLY ST, MIDLAND, MI 48640-2189 |
| KAREN K SMITH | 13 RIDGEWOOD RD, ROME, GA 30165-4200 |
| KAREN K SMITH | 23 WEST SHORE DRIVE, SOUTHAMPTON, NJ 08088 |
| KAREN K STRASESKE & | JEROME L STRASESKE JT TEN, 615 BLAIR, BOX 24, LOWELL, WI 53557-0024 |
| KAREN K SVENKESEN | 3651 DAVID K DRIVE, WATERFORD, MI 48329-1318 |
| KAREN K THOMPSON & | LOREN D THOMPSON JT TEN, E 350 ST, ROLLOFSON LAKE RD, SCANDINAVIA, WI 54977 |
| KAREN K VOLS | 2915 ALLEN STREET, MUSCATINE, IA 52761-2115 |
| KAREN K WIERCIOCH | 14640 EAST MILLBROOK DRIVE, EFFINGHAM, IL 62401 |
| KAREN K WORRELL | 945 FORWARD PASS, PATASKALA, OH 43062-9161 |
| KAREN KATES | 2127 WELLS AVE, SARASOTA, FL 34232-3909 |
| KAREN KATHERINE NOFER | 7 GLAMFORD AVE, PORT WASHINGTON, NY 11050-2436 |
| KAREN KAY PAVOKOVICH | 203 RIDGEMONT LOOP, DAVENPORT, FL 33837-7528 |
| KAREN KENNEDY HEID & | MICHAEL R HEID JT TEN, 117 LEE RD, PITTSBURGH, PA 15237-3908 |
| KAREN KERZ & | FRANK KERZ JT TEN, 936 SOUTH WALNUT, ARLINGTON HEIGHTS, IL 60005-2310 |
| KAREN KIDD | 146 N MOUNTAIN AVE, CLAREMONT, CA 91711-4540 |
| KAREN KILLICK JOHNSON | 340 1 POPLAR, PINE BLUFF, AR 71603-6429 |
| KAREN KIRBY | 55 SOUTH HOSPITAL ROAD, WATERFORD, MI 48327-3815 |
| KAREN KIRKENDALL | 2255 PINETOP COURT, AKRON, OH 44319 |
| KAREN KNIGHT GRIMES | 1901 DOUGLAS DR, BAINBRIDGE, GA 31717-5245 |
| KAREN KOVEL | TR UA 7/11/02, THE KAREN KOVEL REVOCABLE, LIVING TRUST, 5160 N BAY RD, MIAMI BEACH, FL 33140 |
| KAREN KRICORIAN | CUST DEANDRE HAMILTON UTMA CA, 11829 DARBY AVE, NORTHRIDGE, CA 91326-1321 |
| KAREN KRINGLE | CUST MICHAEL KRINGLE, UTMA NY, 517 RAYNOR AVE, RIVERHEAD, NY 11901-2923 |
| KAREN KSIONZEK | CUST JESSICA KSIONSEK UGMA MI, 68192 WINGATE, WASHINGTON, MI 48095 |
| KAREN KUPSKI | 20912 ALEXANDER ST, SAINT CLAIR SHORES MI,  48081-1873 |
| KAREN L ATTKISSON | BOX 407, PITTSBORO, IN 46167-0407 |
| KAREN L ATWELL | 58397 EL DORADO DR, YUCCA VALLEY, CA 92284-6272 |
| KAREN L BEHRENBRINKER | 2291 TIMBER RUN, BURTON, MI 48519-1711 |
| KAREN L BENNETT & | WAYNE E BENNETT JT TEN, PO BOX 11517, DENVER, CO 80211 |
| KAREN L BERTOLLI | 414 EAST LITTLE ACRES RD, OAK HARBOR, WA 98277-9640 |
| KAREN L BIRCHMEIER | 8564 N MCKINLEY ROAD, FLUSHING, MI 48433-8828 |
| KAREN L BLAND & | MICHAEL D BLAND JT TEN, 3552 TWIN OAKS CT, ORION, MI 48359-1471 |
| KAREN L BOLSEN | 36333 PADDLEFORD, FARMINGTON HILLS, MI 48331-3806 |
| KAREN L BOND | 22774 TRANQUIL LANE, FOLEY, AL 36535 |
| KAREN L BRADLEY | 10026 OBERLIN RD, ELYRIA, OH 44035-0767 |
| KAREN L BRANNAN | 3828 CHILI AVE, CHURCHVILLE, NY 14428-9781 |
| KAREN L BROUGHTON | 10843 SPENCER RD, ST CHARLES, MI 48655 |
| KAREN L BROUGHTON & | JACK L BROUGHTON JT TEN, 10843 SPENCER RD, ST CHARLES, MI 48655-9572 |
| KAREN L BUSKO | BOX 475, MENTOR, OH 44061-0475 |
| KAREN L CASEY | 117 HILLCREST DR, COLDWATER, MI 49036-9677 |
| KAREN L CHUN EX | EST ALICE LEE CHUN, 315 E 65TH ST APT 7A, NEW YORK, NY 10065 |
| KAREN L CORREN | 6451 WEIS STREET, ALLENTON, WI 53002-9702 |
| KAREN L CUMMINGS & | LOUISE MENKE JT TEN, 11197 ESTANCIA WAY, CARMEL, IN 46032-8259 |
| KAREN L CUNNINGHAM | 901 KNOB HILL CIRCLE, KISSIMMEE, FL 34744-5508 |
| KAREN L DALTON | TR KAREN L DALTON TRUST, UA 08/30/00, 2455 BAY VISTA DR, HIGHLAND, MI 48357-4971 |
| KAREN L DAVENPORT | 10377 CO RD 179, OAKWOOD, OH 45873-9329 |
| KAREN L DAVIS | 979 CAPE AVE, ELLENVILLE, NY 12428-5746 |
| KAREN L DE YOUNG | 1449 PROVOST LAKE RD, SKANDIA, MI 49885-9423 |
| KAREN L DECARO CUST | NICHOLAS P DECARO, 18 COPLEY SQUARE, ROCHESTER, NY 14626-4889 |
| KAREN L DORN | 7802 WOODLAND CENTER BLVD, TAMPA, FL 33614-2409 |
| KAREN L DUFRESNE | , 9 ANDOVER KEENE, NH 03431 |
| KAREN L DZIEGELESKI & | BERNICE D DZIEGELESKI JT TEN, 7660 CORBIN DRIVE, CANTON, MI 48187-1816 |
| KAREN L EDEMA | 3550 US HIGHWAY 1 21, MIMS, FL 32754-6702 |
| KAREN L FAIR | 20150 LICHFIELD RD, DETROIT, MI 48221-1330 |
| KAREN L FELDER | 2525 CLEMENT ST, FLINT, MI 48504-7353 |
| KAREN L FRITTS | 45779 CORTE RICARDO, TEMECULA, CA 92592-1246 |
| KAREN L FRIZEK | 5751 RESERVE LANE, HUDSON, OH 44236 |
| KAREN L FRUVOG | BOX 843, CEDAR GLEN, CA 92321-0843 |
| KAREN L GARRETT | 11631 SR 259, MATHIAS, WV 26812 |
| KAREN L GLASS | 4912 WYNNEFORD WAY, RALEIGH, NC 27614 |
| KAREN L GORDON | 17200 STAHELIN, DETROIT, MI 48219-3597 |
| KAREN L GREEN ERHART | 695 WESTRIDGE DR, AURORA, IL 60504 |
| KAREN L GROOMS | 4092 COLONEL GLENN HIGHWAY, DAYTON, OH 45431-1602 |
| KAREN L HADEL EBBEN | 43539 CASTLEWOOD DR, NOVI, MI 48375-4006 |
| KAREN L HAMPTON | 2881 S DIAMOND MILL ROAD, FARMERSVILLE, OH 45325-9226 |
| KAREN L HESS | 0-10830 14TH AVE, GRAND RAPIDS, MI 49544-9507 |
| KAREN L HODGDON | 6825 MCLEAN PROVINCE CIRCLE, FALLS CHURCH, VA 22043-1678 |
| KAREN L HOSKINSON & | DONALD L HOSKINSON JT TEN, 2535 SW 35 LANE, CAPE CORAL, FL 33914 |

| | |
|---|---|
| KAREN L HUDSON | 201 COWLEY AVE, EAST LANSING, MI 48823 |
| KAREN L HUSMAN | 1683 BRANDLE CT, CINCINNATI, OH 45230 |
| KAREN L JAMES | 219 N GARRISON #8, FERRELVIEW, MO 64163 |
| KAREN L JOHNSON | 2016 HAMPTON RD, GROSSE POINTE WOODS, MI 48236 |
| KAREN L JOHNSON | 797 SALT SPRINGS RD, WARREN, OH 44481 |
| KAREN L JONESS | 124 ROBERT ADAMS DR, COURTICE ON  L1E 2C4,   CANADA |
| KAREN L KASARI | 6950 S BLUEWATER DR, CLARKSTON, MI 48348 |
| KAREN L KASER | 62841 ORANGE RD, SOUTH BEND, IN 46614-9360 |
| KAREN L KELLY | 800 S WELLS ST, APT 1001, CHICAGO, IL 60607-4532 |
| KAREN L KING | TR KAREN L KING TRUST, UA 08/16/96, 1620 CARLA CT, SAN LUIS OBISPO, CA 93401 |
| KAREN L KNOLL | 6823 NEWTON FALLS ROAD, RAVENNA, OH 44266-8751 |
| KAREN L KUSHNER | 79 CRESCENT HOLLOW DR, SEWELL, NJ 08080-9654 |
| KAREN L LABOUVE | C/O KAREN WARANIS, 1621 ALEXANDER AVE, LOMPOC, CA 93436-3149 |
| KAREN L LARSEN | 152 113TH STREET, PLEASANT PRAIRIE, WI 53158-5220 |
| KAREN L LAVAN | BOX 572, BRIGHTON, MI 48116-0572 |
| KAREN L LEH | CUST ALEXANDER DAVID LEH, UTMA PA, RD 3 BOX 3116, E STROUDBURG, PA 18301-9535 |
| KAREN L LEH | CUST ELIZABETH KATHERINE LEH, UTMA PA, RD 3 BOX 3116, E STROUDBURG, PA 18301-9535 |
| KAREN L LEH | CUST TREVOR DANIEL LEH, UTMA PA, RD 3 BOX 3116, E STROUDBURG, PA 18301-9535 |
| KAREN L LEH | CUST TREVOR DANIEL LEH, UTMA PA, RD 3 BOX 3116, E STROUDSBURG, PA 18301-9535 |
| KAREN L LITTLE | CUST GEORGE M, LITTLE UGMA NY, 54 FOX RUN, ROCHESTER, NY 14606-5407 |
| KAREN L LITTLE | CUST HEATHER, LEANNE LITTLE UGMA NY, 54 FOX RUN, ROCHESTER, NY 14606-5407 |
| KAREN L LUTTRELL | 851 CARY DR, AUBURN, AL 36830-2533 |
| KAREN L MC KAY | 1625 ALINE, GROSSE PT WDS, MI 48236-1058 |
| KAREN L MC MANUS | CUST SUSAN M MC MANUS UGMA NY, 158 CITATION DRIVE, HENRIETTA, NY 14467-9747 |
| KAREN L MCCULLOUGH | 12512 S E 53RD ST, BELLEVUE, WA 98006-2913 |
| KAREN L MCMANUS | 158 CITATION DRIVE, HENRIETTA, NY 14467-9747 |
| KAREN L MEHALL | 3408 WHEATLAND LANE, PLANO, TX 75025 |
| KAREN L MILAK | 723 INDIANA AVE, MCDONALD, OH 44437-1822 |
| KAREN L MONFILS | 603 WILLOW ST, SUGAR GROVE, IL 60554 |
| KAREN L NOLAND | 3022 E ALPINE DR, BELLINGHAM, WA 98226 |
| KAREN L PATTON | 7970 CLEARWATER CT, INDIANAPOLIS, IN 46256-4611 |
| KAREN L PIERCE | 217 E MILFORD DR, SYRACUSE, NY 13206-2310 |
| KAREN L PROCTOR | 67 MIRAMAR, ROCHESTER, NY 14624 |
| KAREN L RASMUSSEN | 25256 RAYBURN DR, WARREN, MI 48089-4649 |
| KAREN L RIS | 5528 SHERINGHAM BLVD, CLARKSTON, MI 48346-3057 |
| KAREN L RUSSELL | 15900 SWATHMORE COURT CENTER, LIVONIA, MI 48154-1078 |
| KAREN L SEHEE LICARI | 89 GREENBRIAR, GROSSE PT SHR, MI 48236-1507 |
| KAREN L SEHEE-LICARI | 89 GREENBRIAR, GROSSE POINTE SHRS MI,  48236-1507 |
| KAREN L SEHEELICARI | 89 GREENBRIAR, GROSSE POINTE SHRS MI,  48236-1507 |
| KAREN L SIEROTA | CUST, SARAH MARIE SIEROTA UGMA MI, 47624 W HURON RIVER DRIVE, BELLEVILLE, MI 48111-4451 |
| KAREN L SMITH | 208 SAINT ANDREWS COURT, CRANBERRY TOWNSHIP PA,  16066-3158 |
| KAREN L STASHAK | 275 LOCUST STREET, LOCKPORT, NY 14094 |
| KAREN L STEEVER | 17 TERRACE AVE, NOANK, CT 06340-5744 |
| KAREN L STILES | 305 WAXWING DRIVE, TRAVERSE CITY, MI 49686 |
| KAREN L SWEENEY | 202 JASMINE LANE, NEWARK, DE 19702-3930 |
| KAREN L TEER | 3118 LAWNDALE AVE, FLINT, MI 48504-2628 |
| KAREN L TERMION | 27 WEST 150 WALNUT DRIVE, WINFIELD, IL 60190 |
| KAREN L THEOBALD | 16007 S AVALON ST, OLATHE, KS 66062 |
| KAREN L THOMPSON | 9096 SANDROCK RD, EDEN, NY 14057-9526 |
| KAREN L THOMPSON | 1833 19TH STREET, SAN FRANCISCO, CA 94107-2715 |
| KAREN L THORNTON | 37799 COURTNEY CREEK, BROWNSVILLE, OR 97327-9751 |
| KAREN L TOMPKINS | 4039 LOTUS DR, WATERFORD, MI 48329-1231 |
| KAREN L TUCKER | 251 PENNS WAY, BASKIN RIDGE, NJ 07920-3039 |
| KAREN L VANEMAN | 27 GREENLEAF CIR, ASHEVILLE, NC 28804 |
| KAREN L VOLLMAR | 1493 S IRISH RD, DAVISON, MI 48423-8313 |
| KAREN L WAGER | 976 N BROOKSIDE DR, LEWISTON, NY 14092-2225 |
| KAREN L WARGO | 1515 CARR ST, SANDUSKY, OH 44870-3110 |
| KAREN L WATERFIELD | 4397 OLD BAYOU TRAIL, DESTIN, FL 32541-3423 |
| KAREN L WEAVER & | JOHN N WEAVER JT TEN, 450 STONEYFIELD DRIVE, SOUTHERN PINES, NC 28387-7161 |
| KAREN L WEISSENSTEIN & | STEVEN W BEYERLEIN, TR, JOANNE F BEYERLEIN UNIFIED, CREDIT TRUST UA 12/23/91, 8 RED OAK DR, COLCHESTER, VT 05446 |
| KAREN L WYSS | W554 MALCOVE LN, BRODHEAD, WI 53520-8701 |
| KAREN L WYSS & | L ROBERT WYSS JT TEN, W 554 MALCOVE LN, BRODHEAD, WI 53520 |
| KAREN L ZALEWSKI | 23 LEDYARD RD, NEW BRITAIN, CT 06053-3418 |
| KAREN LACIVITA | 2217 LINNEMAN, GLENVIEW, IL 60025-4167 |
| KAREN LAHMAN | 25 CAREY DR, SPRINGBORO, OH 45066-1229 |
| KAREN LAMBERT LEH | RD 3, BOX 3116, E STROUDSBURG, PA 18301-9535 |
| KAREN LAUREANO RIKARDSEN & | ESPEN RIKARDSON JT TEN, 1383 SHIPPAN AVE, STAMFORD, CT 06902-7840 |
| KAREN LE FEVRE | C/O KAREN J OBRAZA, 662 SEWARD AVE, AKRON, OH 44320-1710 |
| KAREN LEA CAMPBELL | 676 RIDGE ROAD, WETHERSFIELD, CT 06109-2616 |
| KAREN LEE BOYD | 2807 E WESTCHESTER, LANSING, MI 48911-1038 |
| KAREN LEE FINLAY | 6730 ROYAL LN, DALLAS, TX 75230-4146 |
| KAREN LEE HALFAST EWEN | 2314 WOLFS POINT DR, ROCHESTER, IN 46975-7695 |
| KAREN LEE HOWARD | 2348 AVERILL DRIVE, FAIRLAWN, OH 44333-3915 |

| | |
|---|---|
| KAREN LEE MARTIN | 2279 CRESS CREEK DR, MUSKEGON HEIGHTS, MI 49444-4378 |
| KAREN LEE MILLER | 4233 FORSYTHE DR, LEXINGTON, KY 40514-4013 |
| KAREN LEE PHELAN | 5237 BROKEN LANCE CT, SAN JOSE, CA 95136-3301 |
| KAREN LEE TARANTINE | 3 KNOLLWOOD DR, FREVILLE, NY 13068-9638 |
| KAREN LEHMAN | CUST JUSTIN D, LEHMAN UTMA PA, 53 OLD MILL ROAD, WILKES BARRE, PA 18702-7318 |
| KAREN LENZ PAGEL | 600 NORTHERN WAY APT 1406, WINTER SPGS, FL 32708 |
| KAREN LERTORA | CUST KELLY ANN LERTORA UGMA NY, 80 LAUREL HILL RD, NORTHPORT, NY 11768-3425 |
| KAREN LEWIS WAGNER | 931 N CIRCULO ZAGALA, TUCZON, AZ 85745 |
| KAREN LEY | 2870 MORGAN TR, MARTINSVILLE, IN 46151-6676 |
| KAREN LINDA WEISENBERG | 23733 BURBANK BLVD 122, WOODLAND HILLS, CA 91367-4014 |
| KAREN LOCCISANO | 51 ROCKLEDGE RD 1A, HARTSDALE, NY 10530-3465 |
| KAREN LOEB | CUST BRYAN LOEB, UGMA NY, 1040 COUNTRY RT 19, CONSTABLE, NY 12926 |
| KAREN LOEB CUST | HEATHER LOEB, RFD 1 BOX 174, CONSTABLE, NY 12926 |
| KAREN LOU BOWMAN | 19102 ST LAURENT DR, LUTZ, FL 33558 |
| KAREN LOUISE BAKER | 6387 RICH MT RD, MORGANTON, NC 28655 |
| KAREN LOUISE HEIER | 497 BEAR HOLLOW DRIVE, FRONT ROYAL, VA 22630-4838 |
| KAREN LOUISE TORELLO | 700 YALE DR, SAN MATEO, CA 94402-3352 |
| KAREN LOZEN | CUST MATTHEW D, LOZEN UGMA MI, 8190 POTTER RD, FLUSHING, MI 48433-9445 |
| KAREN LUKIANOFF | 52716 WOODMILL DR, MACOMB, MI 48042-5667 |
| KAREN LYNN LOSEY | 900 S CHESTNUT, OWOSSO, MI 48867-4010 |
| KAREN M BAKER | 28334 WEST OAKLAND RD, BAY VILLAGE, OH 44140-2033 |
| KAREN M BALIAN & | GARY J BALIAN JT TEN, 64 UXBRIDGE RD, MENDON, MA 01756-1021 |
| KAREN M BARBER | 1031 E PEARL ST, MIAMISBURG, OH 45342-2519 |
| KAREN M BARTKOWIAK | 8297 RONDALE DR, GRAND BLANC, MI 48439-8367 |
| KAREN M BAUMANN | 906 CLAYWORTH, BALLWIN, MO 63011-3523 |
| KAREN M BEER | 320 HUNTLEIGH MANOR DR, ST CHARLES, MO 63303-6269 |
| KAREN M BELL | 2418 RUTHERFORD RD, BLOOMFIELD HILLS, MI 48302-0661 |
| KAREN M BENTRUP | 35450 BRISTOL, LIVONIA, MI 48154-2220 |
| KAREN M BERES | 945 OREGON BLVD, WATERFORD, MI 48327-3122 |
| KAREN M BRUNO | 485 3RD STREET, WAYNESBURG, PA 15370-7270 |
| KAREN M BUSHY | 229 BRIDLE PATH CIRCLE, OAK BROOK, IL 60523-2614 |
| KAREN M COCUZZA & | JOHN L COCUZZA JT TEN, 21719 NORMANDY, EAST POINTE, MI 48021-2509 |
| KAREN M COOPER | 3428 COURTNEY DR, FLOWER MOUND, TX 75022 |
| KAREN M COOPER | CUST KEVIN B, COOPER UGMA MI, 956 LONGFELLOW, TROY, MI 48098-4882 |
| KAREN M COOPER | CUST LORI M, COOPER UGMA MI, 956 LONGFELLOW, TROY, MI 48098-4882 |
| KAREN M DE LAIR | 663 SCIO CHURCH RD, ANN ARBOR, MI 48103-6124 |
| KAREN M DOBSON-JOHNSON | 5585 CHATHAM LN, GRAND BLANC, MI 48439-9742 |
| KAREN M FACHINI | 16803 CRYSTAL DR 1, MACOMB, MI 48042-2915 |
| KAREN M FREEMAN | 15446 FERGUSON, DETROIT, MI 48227-1567 |
| KAREN M HECK | 1217 DIVISION ST, BARRINGTON, IL 60010-5016 |
| KAREN M HIBBS | 1972 EMA DELL PL, LOGANVILLE, GA 30052 |
| KAREN M HOWARD & | JAMES C HOWARD JT TEN, 733 WHISPERING FOREST DR, BALLWIN, MO 63021-4481 |
| KAREN M HUMPHREY | 15 GRANITE RD ALAPOCAS, WILMINGTON, DE 19803-4513 |
| KAREN M HUNTZ | 8 YALE PLACE, BUFFALO, NY 14210-2326 |
| KAREN M IVEY | 367 RACKLEY ROAD, HOHENWALD, TN 38462-5508 |
| KAREN M KIMBLE | 379 WEST ROSE, GARDEN CITY, MI 48135-2661 |
| KAREN M KING | 221 LINDEN TREE RD, WILTON, CT 06897 |
| KAREN M KLINE | 6367 BOULDER DRIVE, FLUSHING, MI 48433-3503 |
| KAREN M KOEHL | 336 ASHWORTH TRAIL, POWELL, TN 37849-3061 |
| KAREN M KOSAL | 2601 LAKESHORE RD, APPLEGATE, MI 48401-9708 |
| KAREN M KOZIATEK | 2440 W CORTEZ # 3, CHICAGO, IL 60622 |
| KAREN M KREJCAR | 6106 NEW ENGLAND LANE, CANTON, MI 48187-2654 |
| KAREN M KRISTOFF | 3812 SPRINGBORO RD, LEBANON, OH 45036 |
| KAREN M KRIZAN | 3843 NW ARROWOOD CIR, CORVALLIS, OR 97330-3412 |
| KAREN M LACE | 6 CIELO ESCONDIDO, ANTHONY, NM 88021 |
| KAREN M LEITNER | 5057 N 105TH, MILWAUKEE, WI 53225-3952 |
| KAREN M LENOIR | 2931 CHESTNUT HILL DR, SACRAMENTO, CA 95826-2916 |
| KAREN M LEWIS | TR, REVOCABLE LIVING TRUST DTD, 08/18/89 U/A KAREN M LEWIS, AS AMENDED, 360 NORTH WOOD, ROCHESTER, MI 48307-1542 |
| KAREN M LICKE & | CARL E LICKE JT TEN, 980 QUILL LN, WOODSTOCK, IL 60098 |
| KAREN M LOUKE | 9218 E 206TH ST, NOBLESVILLE, IN 46060-1007 |
| KAREN M LUMPKIN | 8725 W 8TH STREET, ANDERSON, IN 46011-9728 |
| KAREN M MARSHALL | BOX 13322, SOUTH LAKE TAHOE, CA 96151-3322 |
| KAREN M MCCARTHY | 2430 WERNERT, TOLEDO, OH 43613-2722 |
| KAREN M MORINELLI | PO BOX 4007, SARASOTA, FL 34233 |
| KAREN M NOCHTA | 3412 FORTY SECOND ST, CANFIELD, OH 44406-8215 |
| KAREN M O'DOUGHERTY | 165 GRESHAM RD, ASHLAND, OR 97520-2806 |
| KAREN M OTTAVIANO & | MARIE C OTTAVIANO JT TEN, 641 CENTRAL AVE, WESTFIELD, NJ 07090 |
| KAREN M OTTINGER | 612 S BROWNLEAF RD, SHERWOOD FOREST, NEWARK, DE 19713-3554 |
| KAREN M POINSETT | 2151 LINCOLN HWY, APT J4, LEVITTOWN, PA 19056-1214 |
| KAREN M SADOVSKY | 420 EAST ST, ROCHESTER, MI 48307 |
| KAREN M SATER | 9250 FAIR RD, STRONGSVILLE, OH 44149-1324 |
| KAREN M SCHELL | 5637 S PARK BLVD, PARMA, OH 44134-2738 |
| KAREN M SIMMONS | 9555 I AVE, HESPERIA, CA 92345-6283 |

| | |
|---|---|
| KAREN M SOLDAN | 5102 WALDEN DR, SWARTZ CREEK, MI 48473-8545 |
| KAREN M SOLOMON | 4926 W BAY WAY DR, TAMPA, FL 33629-4804 |
| KAREN M STACEY | 3166 S MORRISH RD, SWARTZ CREEK, MI 48473-9788 |
| KAREN M STRAUSS | 4593 RACEWOOD DR, COMMERCE TOWNSHIP, MI 48382-1168 |
| KAREN M SUROFCHEK | 0-6491 ARDMORE STREET, JENISON, MI 49428-9268 |
| KAREN M THOMAS | 5450 CRITTENDEN RD, AKRON, NY 14001-9221 |
| KAREN M WILLINGHAM | 15089 SNOWDEN, DETROIT, MI 48227-3647 |
| KAREN M WYLIE | 3407 JUNIPER, JOLIET, IL 60431-2825 |
| KAREN M ZENOBI | 679 JOHNSON PLANK ROAD, WARREN, OH 44481-9326 |
| KAREN MACKEN | 31 SCARBOROUGH LN D, WAPPINGERS FALLS, NY 12590-5151 |
| KAREN MACY | 7721 BLACK WILLOW, LIVERPOOL, NY 13090 |
| KAREN MAGHRAN | 125 ELLINGWOOD DR, ROCHESTER, NY 14618-3629 |
| KAREN MALEY WALLENHORST | 294 SEVILLE DR, ROCHESTER, NY 14617-3832 |
| KAREN MALONEY | 317 GRAIL HILL COURT, OAKDALE, PA 15071 |
| KAREN MANNI | 1223 TERRELL CT, CANTON, MI 48187 |
| KAREN MARIE ADAMITIS | 5009 ELM CIRCLE DR, OAK LAWN, IL 60453-3903 |
| KAREN MARIE BLAND & | EDWARD JOHN BLAIR JT TEN, 34289 SAVANNAH CT, NEW BALTIMORE, MI 48047-6100 |
| KAREN MARIE FOSTER | 3370 E VERMONTVILLE HWY, POTTERVILLE, MI 48876 |
| KAREN MARIE HARDY | 275 GLEN RIDDLE RD C22, MEDIA, PA 19063-5825 |
| KAREN MARIE HELTMACH | 4826 W NORWICH CT, MILWAUKEE, WI 53220-2718 |
| KAREN MARIE ISENGA & | JEFFERY ISENGA JT TEN, 3631 AWIXA CT NW, WALKER, MI 49544-7725 |
| KAREN MARIE MARTELLI | CUST JOSEPH MICHAEL MARTELLI, UTMA CA, 4780 ELMHURST DRIVE, SAN JOSE, CA 95129-2027 |
| KAREN MARTIN | 1411 WOOD AVE, DOWNERS GROVE, IL 60515-1344 |
| KAREN MARY ANDREWS & | RODNEY C ANDREWS JT TEN, 320 EDWARDS ST, AUBURN, MI 48611-9454 |
| KAREN MC KEE | 6160 BURTNETT RD, GAMBIER, OH 43022-9724 |
| KAREN MC LESTER OZMENT | 1350 PENNELL LANE, DYERSBURG, TN 38024-1644 |
| KAREN MCINERNEY | W291N3652 PRAIRIESIDE CT, PEWAUKEE, WI 53072-3170 |
| KAREN MENDELSON | 538 N DIVISION STREET, ANN ARBOR, MI 48104-1136 |
| KAREN METZGER | 2514 FINCH BLVD, LEBANON, IN 46052-8600 |
| KAREN MILLER STIGER | 2752 BEEBE BLVD, OSSINEKE, MI 49766-9605 |
| KAREN MINNIS | 1605 WOODMERE WAY, HAVERTON, PA 19083-2509 |
| KAREN MISCHE | 4030 W 104TH TER, OVERLAND PARK, KS 66207-4007 |
| KAREN MOE | 3015 BUELL DR, BOZEMAN, MT 59718 |
| KAREN MORGESON | 450 MELINDA CIRCLE, WHITE LAKE, MI 48386-3462 |
| KAREN MORRISON TRUST | ABIGAIL EILEEN MORRISON, 121 GLENWOOD AVE, ST CATHARINES ON,   CANADA |
| KAREN MORROW | ATTN LIEBMAN, 159 W 53RD ST, NEW YORK, NY 10019-6005 |
| KAREN MOUL | 6071 MAPLE RD, VASSAR, MI 48768-9228 |
| KAREN MUELLER CRUSER | 535 OLD FARM SCHOOL RD, ASHEVILLE, NC 28805-9601 |
| KAREN N ELLIOT KLEIN | BOX 5253, ARLINGTON, VA 22205-0353 |
| KAREN N MURAYAMA | 1206 HO'OHOALOHA PLACE, HILO, HI 96720 |
| KAREN NAAS KING | CUST, ASHLEY E KING UTMA OH, 4111 CHALMETTE DR, BEAVER CREEK, OH 45440-3226 |
| KAREN NAKELSKI | 1920 CARRBRIDGE WAY, RALEIGH, NC 27615-2576 |
| KAREN NELSON | CUST AMY NELSON UTMA IL, 1052 S CHESTNUT STREET, ARLINGTON HEIGHT, IL 60005-3151 |
| KAREN NELSON | CUST ERIK, NELSON UTMA IL, 1052 S CHESTNUT STREET, ARLINGTON HEIGHTS, IL 60005-3151 |
| KAREN NELSON | CUST KEVIN, NELSON UTMA IL, 1052 S CHESTNUT STREET, ARLINGTON HEIGHTS, IL 60005-3151 |
| KAREN O HODGE & | ROBERT J HODGE JT TEN, 5904 LONGVIEW DR, MISSOULA, MT 59803-3341 |
| KAREN O KOLB | 923 MAYFAIR DR, LIBERTYVILLE, IL 60048-3546 |
| KAREN O PELTIER | BOX 210115, NASHVILLE, TN 37221-0115 |
| KAREN O'DONOHUE | 201 RALEIGH TAVERN LN, N ANDOVER, MA 01845-5627 |
| KAREN O'NEIL | 92 KIMBERLY, BAY CITY, MI 48708-9129 |
| KAREN P CLARK | 1 WILLOW ST, LOCKPORT, NY 14094 |
| KAREN P COX | 1905 GARDEN DR, JANESVILLE, WI 53546-5629 |
| KAREN P HOFFMAN & | ELIZABETH M HOFFMAN JT TEN, 214 SHELTER LN, JUPITER, FL 33469-3534 |
| KAREN P MCCOLGAN & LILLIAN C | PURNELL TR U/A DTD, 09/18/85 BY JOHN F PURNELL, 8592 ROSWELL ROAD, APT 558, ATLANTA, GA 30350-1872 |
| KAREN P MOLLEUR | 8162 RACINE TRAIL, AUSTIN, TX 78717-5344 |
| KAREN P SHELNUTT | 8032 BANKS MILL RD, DOUGLASVILLE, GA 30135 |
| KAREN PARKER VINCE | 3633 LANTERN VIEW COURT, HOWELL, MI 48843-8978 |
| KAREN PARLATO | 50 MAIN ST, BOX 341, BETHLEHEM, CT 06751 |
| KAREN PATRICIA ALLISON | RT 1 BOX 2874, WAYNE, ME 04284-9717 |
| KAREN PECK | 6130 MONTEREY HWY 115, SAN JOSE, CA 95138 |
| KAREN PHILLIPS | 111 HAMILTON AVENUE, WESTFIELD, NJ 07090 |
| KAREN PHILLIPS-JAMES | 293 JEFFERSON AVE, SHARON, PA 16146-3378 |
| KAREN PLANK | 822 7TH STREET, KALONA, IA 52247-9481 |
| KAREN PLATT | 220 EAST 60TH ST, NEW YORK, NY 10022-1406 |
| KAREN R ALLEN | 1500 S W 77 TERR, OKLAHOMA CITY, OK 73159-5333 |
| KAREN R BANNAN | 5674 WENDY CIRCLE, LOCKPORT, NY 14094-6015 |
| KAREN R BARRETT | 176 SANDYHOOK RD, BERLIN, MD 21811-1621 |
| KAREN R BOECKMANN | 4022 MAPLETON, LOUISVILLE, KY 40215 |
| KAREN R BOND | 12598 SPICEWOOD RD, ORANGE, VA 22960 |
| KAREN R HENDRICKS | 5201 FENNELL ST, INDIAN TRAIL, NC 28079-6525 |
| KAREN R HOLMES | 224 S STATE ST, SOUTH WHITLEY, IN 46787 |
| KAREN R HOWARD | 1561 BRYS DR, GROSS POINTE WOODS MI,  48236-1007 |
| KAREN R KEESLING | TR UA 8/9/99 KAREN R KEESLING, TRUST, 9606 W LINDGREN AVE, SUN CITY, AZ 85373 |

| | |
|---|---|
| KAREN R KELLY | C/O KAREN R MANN, 3108 MORNINGSIDE CT, SANDUSKY, OH 48870-5449 |
| KAREN R LAWRENCE | 5303 SCATTERWOOD CT, INDIANAPOLIS, IN 46221-4233 |
| KAREN R PEET & | HARVEY E PEET JT TEN, 170 APPLE LANE, ROXBURY, CT 06783-1712 |
| KAREN R PETERSON | 8207 JOHNSON CIR, MINNEAPOLIS, MN 55437-1215 |
| KAREN R PUGLIA | CUST KIMBERLY, A PUGLIA UGMA NY, 1619 BAYVIEW AVE, BRONX, NY 10465-1009 |
| KAREN R SEGAL | 980 QUEENSTON BAY, WINNIPEG MB  R3W 0Y2,  CANADA |
| KAREN R STRALEY | 5519 IRISH RD, GRAND BLANC, MI 48439-9754 |
| KAREN R WALTHER | 656 E 12TH ST APT 2B, NEW YORK, NY 10009-3659 |
| KAREN R WHITE | 1914 GREEN MEADOW, SANFORD, MI 48657-9231 |
| KAREN R YORK | 5755 STATE ROUTE 46, CORTLAND, OH 44410-9663 |
| KAREN RAE RONDO | 2430 GABEL RD, SAGINAW, MI 48601-9310 |
| KAREN RAUB | 2708 EVELYN RD, YOUNGSTOWN, OH 44511-1816 |
| KAREN REEVES | 659 EAST GREENMAN ROAD, HADDONFIELD, NJ 08033 |
| KAREN REIF-MILLER | N7494 EDGEWATER DR, BEAVER DAM, WI 53916-9580 |
| KAREN REIHER PLOETZ | 15701 SUSSEX DR, MINNETONKA, MN 55345-1459 |
| KAREN RHONE & | DONALD STOLTMAN JT TEN, 96 HILL TER, HENRIETTA, NY 14467-9710 |
| KAREN RICHARDS | 3607 GREYSTONE DR, APT 817, AUSTIN, TX 78731-2229 |
| KAREN RICHARDSON | 20426 HIAWATHA ST, CHATSWORTH, CA 91311-3914 |
| KAREN ROCK MONNICK | 4 BROCKWELL AVE, LANGLEY WATERSIDE, BECKENHAM, KENT BR3 3GF,   UNITED KINGDOM |
| KAREN ROSENTRETER | W16024 PRAIRIE ROAD, OSSEO, WI 54758 |
| KAREN RUBIN | 5 ROSE AVENUE, GREAT NECK, NY 11021-1530 |
| KAREN RUST | 2815 N WAUGH ST, KOKOMO, IN 46901-1503 |
| KAREN RUTKOWSKI | 4722 CADIZ CIRCLE, PALM BCH GDNS, FL 33418 |
| KAREN S ATWOOD | 57 BELVIDERE AVE, LAMBERTVILLE, NJ 08530-2325 |
| KAREN S BEESON | 15458 N 100 EAST, SUMMITVILLE, IN 46070-9178 |
| KAREN S BRETTSCHNEIDER | 1835 COUNTRY CLUB DR, CHERRY HILL, NJ 08003-3313 |
| KAREN S BROOKS | 14815 BRANT RD, ST CHARLES, MI 48655 |
| KAREN S BRYANT | 784 COVENT CT, VANDALIA, OH 45377-1614 |
| KAREN S C LARK | 2190 ERIE ST, RAVENNA, OH 44266 |
| KAREN S CLEARWATER | 406 COUNTRY LN, KOKOMO, IN 46902-5119 |
| KAREN S DEEGAN | 54366 ROYAL TROON, S LYON, MI 48178-9413 |
| KAREN S DEEGAN | 54366 ROYAL TROON, S LYON, MI 48178-9413 |
| KAREN S ELLINWOOD | 230 BRIARCLIFF DR, NAPOLEAN, NAPOLEON, OH 43545 |
| KAREN S ELLINWOOD & | SHELLY E MAZUR &, RYAN MAZUR JT TEN, 230 BRIARCLIFF DR, NAPOLEON, OH 43545 |
| KAREN S EVANS | 1555 MARYLESTONE, W BLOOMFIELD, MI 48324-3843 |
| KAREN S FIRE | 156 IRQUOIS STREET, STRUTHERS, OH 44471-1419 |
| KAREN S FRANTZ | CUST KELLY A, FRANTZ UNDER THE LAWS OF, GEORGIA, 4561 FIRESTONE DR, MARIETTA, GA 30067-4627 |
| KAREN S FRANTZ | CUST RYAN J, FRANTZ UNDER THE LAWS OF, GEORGIA, 4561 FIRESTONE DR, MARIETTA, GA 30067-4627 |
| KAREN S FRENCH | 1465 BROOKPARK DRIVE, MANSFIELD, OH 44906 |
| KAREN S GOINS | 2420 BRIAR CREEK, BURTON, MI 48509-1396 |
| KAREN S HICKS | BOX 1183, SENECA, IL 61360-1183 |
| KAREN S HOWARD | RURAL ROUTE 1 BOX 155, FLORA, IN 46929-9515 |
| KAREN S IPPOLITO TOD | RUSSELL J IPPOLITO, SUBJECT TO STA TOD RULES, 59 HAMILTON PLACE, TARRYTOWN, NY 10591-3420 |
| KAREN S JOHNSON | CUST CARRIE, L JOHNSON UTMA OH, 5550 35TH AVE NE, SEATTLE WA,  98105 |
| KAREN S JOHNSON | CUST CHRISTIE S JOHNSON UTMA OH, 730 19TH AVE, SEATTLE, WA 98122-4722 |
| KAREN S JOHNSON | 8516 196TH SW ST 314, EDMONDS, WA 98026-6320 |
| KAREN S JONES | 905 ST ANDREWS DR, PLAINFIELD, IN 46123-9284 |
| KAREN S KIRKHAM | C/O ANDERSON, 3600 BYRON RD, XENIA, OH 45385-9519 |
| KAREN S LAWYER TOD | JORDAN S LAWYER, SUBJECT TO STA TOD RULES, 410 PAUL AVE, FLORISSANT, MO 63031 |
| KAREN S LAWYER TOD | JASON E LAWYER, SUBJECT TO STA TOD RULES, 410 PAUL AVE, FLORISSANT, MO 63031 |
| KAREN S MARR | 11209 PAR COURT, KOKOMO, IN 46901-9551 |
| KAREN S MASSOGLIA & | CHARLES L MASSOGLIA JT TEN, APT 1C, 1637 WILLOUGHBY, MASON, MI 48854-9435 |
| KAREN S MAURINO | 24506 NOTRE DAME, DEARBORN, MI 48124-4490 |
| KAREN S MCCURDY | 820 N ARMEL DR, COVINA, CA 91722-3208 |
| KAREN S MEYER | 4473 ALDERBERRY DR, DULUTH, MN 55811 |
| KAREN S MOSS | 4046 INDIGO RIDGE DRIVE, CHARLESTON, SC 29420-8214 |
| KAREN S NAPOLITANO | 829 N RITTER AVE, INDIANAPOLIS, IN 46219-4408 |
| KAREN S PIORKOWSKI | 6220 BURNINGTREE DR, BURTON, MI 48509-2609 |
| KAREN S POOL | 10508 PORTOFINO DR NW, ALBUQUERQUE, NM 87114-3868 |
| KAREN S RABE | TR UA 04/01/93 PAUL R RABE FAMILY, TRUST, 38950 N CRAWFORD DR, OLD MILL CREEK, IL 60083 |
| KAREN S RIDDELL & | LYNNE D COOPER JT TEN, 14827 BESTOR BLVD, PACIFIC PALISADES, CA 90272 |
| KAREN S RIGGS | 5363 AMY LANE, COLUMBUS, OH 43235-7302 |
| KAREN S ROSENBERG & | BETTY ROSENBERG JT TEN, 995 FURNACE BROOK PKWY, QUINCY, MA 02169-1617 |
| KAREN S SCHNAPP | 822 FAIRWAY COURT, MIAMISBURG, OH 45342-3316 |
| KAREN S SCHULERT | 813 1/2 W MAIN ST, GRAND LEDGE, MI 48837-1003 |
| KAREN S SHAVER | 6464 NIGHTINGALE DR, FLINT, MI 48506-1719 |
| KAREN S SHERWOOD TR | UA 05/12/1999, BETTY J CONFER TRUST, 4469 BEACH RIDGE RD, LOCKPORT, NY 14094 |
| KAREN S SMITH | BOX 542, IDYLLWILD, CA 92549-0542 |
| KAREN S SPARKS | 20399 RD 10, DEFIANCE, OH 43512-8353 |
| KAREN S STORCH | 687 BOULDER LANE, DALE, TX 78616-2603 |
| KAREN S SWIFT | 5841 WARREN RD N E, CORTLAND, OH 44410-9710 |
| KAREN S SWITZER | 5805 ASH AV, KANSAS CITY, MO 64133-3324 |
| KAREN S THOMPSON | 18 NEOME DR, PONTIAC, MI 48341 |

| | |
|---|---|
| KAREN S TUMBUSH | 1867 HICKORY RIDGE DR, DAYTON, OH 45432-4035 |
| KAREN S WHITE & | CHARLES D WHITE JT TEN, 767 PURDY ST, BIRMINGHAM, MI 48009-1739 |
| KAREN S YANKIE | 4618 BAYRIDGE COURT, SPRING HILL, FL 34606-2134 |
| KAREN SAMOLYK-AKINS | CUST AUSTIN SAMOLYK AKINS, UTMA NJ, 284 LENOX AVE, YARDVILLE, NJ 08620-1712 |
| KAREN SANCHEZ | 50 DANNA WAY, SADDLE BROOK, NJ 07663-4402 |
| KAREN SCHIFF SHATZ | 29 MONTROSE ROAD, SCARSDALE, NY 10583-1129 |
| KAREN SCHNEIDER | 8643 EMPIRE CT, CINCINNATI, OH 45231-4913 |
| KAREN SCHREINER NEMETZ | 2015 LUX CT, CARMICHAEL, CA 95608-5510 |
| KAREN SHANER | 6750 PONDEROSA DRIVE, ERIE, PA 16509 |
| KAREN SHERMAN | 1600 LIBERTY COURT, NORTH WALES, PA 19454-3702 |
| KAREN SIEGWALD & | AMY M WATTS JT TEN, 10365 TORREY, FENTON, MI 48430-9711 |
| KAREN SKLADANY | 96 ARROYO VENADA RD, PLACITAS, NM 87043-9001 |
| KAREN SLICER | 1508 BRAWLEY ST, STEVENS POINT, WI 54481-3508 |
| KAREN SMITH | 1200 N TIPPECANOE, ALEXANDRIA, IN 46001-1157 |
| KAREN SMITH | 6361 REDMAN RD, BROCKPORT, NY 14420-9737 |
| KAREN SOLOMON | CUST, LESLIE ANN LUCANIA UGMA NJ, 23 MORNINGSIDE DRIVE, LIVINGSTON, NJ 07039-1827 |
| KAREN SOLOMON | BOX 3275, TAMPA, FL 33601-3275 |
| KAREN STARTZELL | 301 STOUP RD, MARS, PA 16046 |
| KAREN STEWART | 121 RAVEN ST, IOWA CITY, IA 52245-3919 |
| KAREN STOCKENAUER | 2394 S LACEY LAKE RD, BELLEVUE, MI 49021-9425 |
| KAREN SUE CARLSEN | 12636 W VIRGINIA AVE, LAKEWOOD, CO 80228-2609 |
| KAREN SUE CLARK | 2118 WALTER RD, BEAVERTON, MI 48612 |
| KAREN SUE CRISSMAN & | SCOTT D CAMPBELL &, LESLEY L MUCHA TEN COM, 382 DANSWORTH DRIVE, YOUNGSTOWN, NY 14174 |
| KAREN SUE ELLIS BLOINK | 6996 FAIRWAY VISTA DRIVE SE, CALEDONIA, MI 49316-9057 |
| KAREN SUE GIBSON | 1774 CONVAIR DRIVE, GALLOWAY, OH 43119-8307 |
| KAREN SUE KARP | 2163 GLENBURY AVE, LAKEWOOD, OH 44107-5413 |
| KAREN SUE KRAMER | 868 CHELSEA LN, WESTERVILLE, OH 43081-2716 |
| KAREN SUE LACHAT | BOX 565, RANDOLPH A F B, TX 78148-0565 |
| KAREN SUE MILLER | C/O KAREN S KAHN, 11 FARMSTEAD RD, SHORT HILLS, NJ 07078 |
| KAREN SUE MOLINE | 4 PETER COOPER RD APT 9B, NEW YORK, NY 10010 |
| KAREN SUE WAINBERG | 133 COYLE ST 1, PORTLAND, ME 04103-4402 |
| KAREN SUE WALTER | 417 E BROADWAY, ALTON, IL 62002-2418 |
| KAREN SUSETTE POOLE | 2612 SPRINGFIELD DR, INDIANAPOLIS, IN 46228-1144 |
| KAREN SWAN | 20460 CHURCHILL, TRENTON, MI 48183-5010 |
| KAREN SWAN & | MIKE SWAN JT TEN, 20460 CHURCHILL, TRENTON, MI 48183-5010 |
| KAREN SZOLD | 1 IRIS COURT, MILLTOWN, NJ 08850-2122 |
| KAREN T FREELS | 3011 BUTTERFIELD, ORANGE, CA 92865 |
| KAREN T GUNN | 1613 KERSLEY CIRCLE, HEATHROW, FL 32746 |
| KAREN T MAGANN | 851 OVERLOOK CT, SAN MATEO, CA 94403 |
| KAREN T SAFFIOTTI | 1736 ROSENEATH DR, BATON ROUGE, LA 70806-8439 |
| KAREN T SNYDER | 2763 KENNEDY BLVD, JERSEY CITY, NJ 07306-5515 |
| KAREN T SWARTZ | 5610 BUSHNELL-CAMPBELL RD, KINSMAN, OH 44428-9769 |
| KAREN TICHNELL | 156 FARAH DRIVE, ELKTON, MD 21921-2228 |
| KAREN TRANCHINA | C/O ROBERT BROWNING, 1350 JANE LACY LANE, NEW SMYRNA BEACH, FL 32168 |
| KAREN TREMAIN | 147 WYNBROOKE TRCE, HENDERSONVLLE, TN 37075-6719 |
| KAREN TRUSZKOWSKI | CUST NICHOLA TRUSZKOWSKI UGMA MI, 26312 CUNNINGHAM, WARREN, MI 48091 |
| KAREN TRUSZKOWSKI & | MARY JO ELNICK JT TEN, 28600 MOUND RD, WARREN, MI 48092-5507 |
| KAREN V MAPPIN | CUST STEPHANIE MAPPIN, UTMA TX, 2921 FEATHERCREST DR, AUSTIN, TX 78728 |
| KAREN V PATELLA | 368 HALLANDALE DR, FAIRLAWN, OH 44333-3147 |
| KAREN V SHAFFER | 3613 ST ROUTE 82 SW, NEWTON FALLS, OH 44444-9581 |
| KAREN VANDER PUTTEN | 37950 UNION LAKE RD, HARRISON TOWNSHIP, MI 48045-2332 |
| KAREN VANDERVELDE | 1222 DITCH RD, NEW LOTHROP, MI 48460-9648 |
| KAREN VIRGINIA COSSABOOM | 260 WHITE PINE TRAIL, MILFORD, MI 48381-3445 |
| KAREN W ABERCROMBIE & | R NELSON ABERCROMBIE JR JT TEN, 2215 OVERLOOK CAST, BIRMINGHAM, AL 35226-3270 |
| KAREN W DUFFIELD | ROUTE 4 BOX 3, ATMORE, AL 36502-9804 |
| KAREN W ENGEL | 234 SCOTT DR, ENGLEWOOD, OH 45322-1144 |
| KAREN W MAXWELL | 97 LUDLOW RD, MANCHESTER, CT 06040-4542 |
| KAREN W MILSTEAD | 3290 BROAD OAK DR, BANDERA, TX 78003-3784 |
| KAREN WAGNER | 851 GRANT AVE, CUYAHOGA FALLS, OH 44221-4639 |
| KAREN WALKER | 185 COLERIDGE GREEN, FREMONT, CA 94538-5914 |
| KAREN WEISBERG | C/O STEPHEN A WEISBERG, 300 E MAPLE 3RD FLOOR, BIRMINGHAM, MI 48009-6308 |
| KAREN WHEELER | 81 WINDMILL TRAIL, ROCHESTER, NY 14624-2462 |
| KAREN WHITE | 60 COLONIAL DR, ANDOVER, MA 01810-7354 |
| KAREN WICKS | 109 ROCMAR DR, ROCHESTER, NY 14626-3812 |
| KAREN WILKINS | 22 URBAN DR, MASSENA, NY 13662-2702 |
| KAREN WISCOTT | 4251 CRUM RD, AUSTINTOWN, OH 44515-1422 |
| KAREN WOLF | 303 IVY DR, KOKOMO, IN 46902 |
| KAREN Y FISHER | 2418 MAYFAIR DR 70, WHITE LAKE, MI 48383-3941 |
| KAREN Y KELLAR & | ALBERT N KELLAR JT TEN, 16445 PENNER DRIVE, RED BLUFF, CA 96080-9334 |
| KAREN Y MURRAY | 3387 HOLLISTER RD, CLEVELAND HEIGHTS, OH 44118-1325 |
| KAREN Y RAYMOND | 5000 BOARDWALK UNIT 45, FORT COLLINS, CO 80525 |
| KAREN Y SAULS | 38301 MCDONALD DR, ROMULUS, MI 48174 |
| KAREN YOUNG | 13494 SPARREN AVENUE, SAN DIEGO, CA 92129-2169 |

| | |
|---|---|
| KAREN YOUNG | 8202 S KACHINA, TEMPE, AZ 85284-2516 |
| KAREN YUHAS | 11408 ORANGE BLOSSOM COURT, SMITHSBURG, MD 21783-1868 |
| KAREN Z SUDANO | ATTN KAREN ZWIGART, 1442 CHESTNUT RIDGE DRIVE, STATE COLLEGE, PA 16803-3358 |
| KAREN ZEHNER LUCAS | 9120 LEESBURG PIKE, VIENNA, VA 22182-1655 |
| KAREN ZIELINSKI | CUST DAVID ZIELINSKI, UTMA IL, 3623 177TH ST, LANSING, IL 60438-2038 |
| KAREN ZIELINSKI | CUST JEFFREY ZIELINSKI, UTMA IL, 3623 177TH ST, LANSING, IL 60438-2038 |
| KARENS KOHLS | 548 BUEHLER DR, DELAWARE, OH 43015-1000 |
| KARI A DILLON | 1408 NORFOLK AVE, WESTCHESTER, IL 60154 |
| KARI ALPEROVITZ | 1936 SEVERN GROVE RD, ANNAPOLIS, MD 21401-2935 |
| KARI D SOLSVIK | 3261 OAK KNOLL DR, ROSSMOOR, CA 90720-4357 |
| KARI L AUEL | CUST BRITTANY N AUEL UGMA MI, 3509 BROCKTON COURT, JEFFERSON, MD 21755 |
| KARI L HIPPENMEYER | 750 TOX DR, MISSOULA, MT 59804-1932 |
| KARI LEE COCHRANE | 655 CHERRY GLEN RD, COLUMBUS, OH 43228-2794 |
| KARI LYNN PLYER | 5696 GOLF POINTE DR, CLARKSTON, MI 48348-5148 |
| KARI NATTRASS & | KEITH NATTRASS JT TEN, 5696 GOLF POINTE DR, CLARKSTON, MI 48348 |
| KARIANN CYMBALSKY | 22 FAWN HILL RD, CHESTER, NY 10918-4235 |
| KARIE KELLY | CUST KAMERON CURTIS KOPKE, UTMA WI, 5900 S READ RD, BELOIT, WI 53511-8937 |
| KARIN A KOLASNY | 171 CHAUMONT DRIVE, WILLIAMSVILLE, NY 14221-3535 |
| KARIN A WAITS & | RONALD E WAITS JT TEN, 9505 LAKEWOOD CIRCLE, CHASKA, MN 55318-9369 |
| KARIN ANNE NILSEN | 57 WOODBINE PARK, GENESEO, NY 14454-1184 |
| KARIN B HAYDEN | 2449 TOUR EDITION DR, HENDERSON, NV 89014 |
| KARIN B HAYDEN | 2449 TOUR EDITION DR, HENDERSON, NV 89074-8301 |
| KARIN B ROACH | 50 HIGHLAND AVE, BUFFALO, NY 14222-1814 |
| KARIN BACKSTROM | 15301 N ORACLE RD, UNIT 12, TUCSON, AZ 85739-9404 |
| KARIN D CROSBY | 1150 FRANKLIN ST, WHITE OAK, PA 15131-1428 |
| KARIN DEE COLLINS | 2208 LARK LANE, TYLOR, TX 76574 |
| KARIN E GLENDON | 950 SW 68 AVE, PLANTATION, FL 33317-4213 |
| KARIN E SAVAGE & | TRUDI L SUWINSKI JT TEN, 1983 LORRAINE AVE, GRAYLING, MI 49738 |
| KARIN E WENDT | 5742 ALVARADO DR, HOUSTON, TX 77035 |
| KARIN ELIN HOWE | 14 CROSS HILL AVE, YONKERS, NY 10703-1406 |
| KARIN G WEYL | 4336 WASHBURN AVE NORTH, MINNEAPOLIS, MN 55412-1020 |
| KARIN GIELDA | 700 S CHEURMANN, ESSEXVILLE, MI 48732 |
| KARIN GOAD | 114 OLIPHANT AV, NORMAN, OK 73026-3700 |
| KARIN HAILER | JOERGSTR 3, D-87509, IMMENSTADT ZZZZZ,   GERMANY |
| KARIN JIMENEZ | BOX 682, ANGEL FIRE, NM 87710-0682 |
| KARIN L GIELDA & | JAMES J GIELDA JT TEN, 700 SCHEURMANN, ESSEXVILLE, MI 48732-1282 |
| KARIN L NYLANDER | 11082 MEADOWVIEW DR, GOODRICH, MI 48438-8702 |
| KARIN LEE PRESTEGAARD | 3211 56TH PL SW, SEATTLE, WA 98116-3105 |
| KARIN M SPILMAN & | EUGENE G SPILMAN JT TEN, 6424 E CLAIRE DR, SCOTTSDALE, AZ 85254-2623 |
| KARIN MICHELLE PENSTON & | JAMES NEWTON PENSTON JT TEN, 586 SUGARFOOT ST, CASTLE ROCK, CO 80108-3412 |
| KARIN O FELKER | 132 TRUESDAKE ST, ROCHESTER, NY 14615-3130 |
| KARIN R GISSENDANNER | 1509 CONGRESS AVE, SAGINAW, MI 48602-5126 |
| KARIN R LARSON | S89 W34 691 EAGLE TERRACE, EAGLE, WI 53119 |
| KARIN R SLOVIK | S89 W34691 EAGLE TERRACE, EAGLE, WI 53119-1454 |
| KARIN S HEREFORD | 5N477 FOXMOOR DR, SAINT CHARLES, IL 60175-8147 |
| KARIN W ROHN | 217 N CLAY, HINSDALE, IL 60521 |
| KARINE W HILL | 316 BANNOCK ST, MALAD, ID 83252-1224 |
| KARL A AMBERGER | 2665 GRAND AVENUE, GRANITE CITY, IL 62040-4826 |
| KARL A ANDERSON JR | 302 FINDON CT, FRANKLIN, TN 37064-6120 |
| KARL A BRANSKE | W6540 BIGHORN LANE, WAUTOMA, WI 54982-7822 |
| KARL A FLEGER & | JUDITH A FLEGER JT TEN, 7275 BRAUND RD, ERIE, PA 16509-4547 |
| KARL A KLIM & | HENRIETTA V KLIM JT TEN, 1629 ROBINDALE, DEARBORN, MI 48128-1080 |
| KARL A MARTIN | 7007 HAYES ORANGEVILLE NE RD, BURGHILL, OH 44404-9736 |
| KARL A MILBAUER | 10101 NORTH ARABIAN TRAIL 1021, SCOTTSDALE, AZ 85258 |
| KARL A SMITH | 17302 SHERVILLA PLACE, SOUTHFIELD, MI 48075-7036 |
| KARL A STEIN II | 12 BEVERLY PLACE, DAYTON, OH 45419-3401 |
| KARL ALLEN MORRIS | 220 WEST SHERMAN ST, PAPILLION, NE 68046-2709 |
| KARL ALTAU | 800 WARWICK CIRCLE, WAYNESBORO, VA 22980-3433 |
| KARL ANTHONY BUGLIONE | 9414 IOSCO, FOWLERVILLE, MI 48836 |
| KARL ARNESON | 18100 COMPASS CIRCLE, DRIPPING SPRINGS, TX 78620 |
| KARL B HARRISON | 350 WOODBRIDGE DR, GRAND BLANC, MI 48439-1140 |
| KARL B HARRISON & | MARYLYN J HARRISON JT TEN, 350 WOODBRIDGE DR, GRAND BLANC, MI 48439-1140 |
| KARL B SCHLOEMP | 6665 WHITE LAKE RD, WHITE LAKE, MI 48383-1144 |
| KARL B TAUCHE | 1933 DODGEVILLE, JEFFERSON, OH 44047-8548 |
| KARL BALSS | ROSSERTWEG 6, D-65428 RUSSELSHEIM ZZZZZ,   GERMANY |
| KARL BECKER | 2 MISTY LAKE COURT, BARNEGAT, NJ 08005-5518 |
| KARL BETTMANN | AM DORNBUSCH 39, D-65817 EPPSTEIN, REPL OF ZZZZZ,   GERMANY |
| KARL BOCCHIERI | CUST JONATHAN A BOCCHIERI UGMA NY, 908 HAMPSHIRE ROAD, BAYSHORE, NY 11706-7612 |
| KARL BUECHNER | 715 RUGBY RD, SYRACUSE, NY 13203 |
| KARL C DEPPE | 27502 FAWNSKIN DR, PALOS VERDES PENIN CA,  90275-3704 |
| KARL C GROUX | 128 HIGH COACH WAY, MADISON, AL 35758-7326 |
| KARL CHOLOD | 12417 MUDDY CREEK LN, FORT MYERS, FL 33913-6756 |
| KARL COBADO | 7480 GROVE RD, FRANKLINVILLE, NY 14737-9735 |

| | |
|---|---|
| KARL D BULLOCK | 828 N PARKSIDE, CHICAGO, IL 60651-2646 |
| KARL D HALFHILL | 2259 AUTUMN TRACE PKWY, WENTZVILLE, MO 63385-3068 |
| KARL D HOLMBERG | 1800 HUNTINGTON BLVD APT 501, HOFFMAN ESTATES, IL 60195-2742 |
| KARL D KVISTBERG | 3127 WILDFLOWER BAY RD, RHINELANDER, WI 54501 |
| KARL D MAJESKE | 2282 HICKORY POINT DRIVE, ANN ARBOR, MI 48105 |
| KARL D MOHN | 1605 SALEM DR, RICHARDSON, TX 75080-3341 |
| KARL D NAFFIN | 13990 STONEY CREEK DR, NORTH ROYALTON, OH 44133-4113 |
| KARL D SCHOOL | 10276 LOVEJOY RD, LINDEN, MI 48451-9723 |
| KARL DIXON | 2058 WELBORN ST, ROCK HILL, SC 29732-1130 |
| KARL E ADKISON JR | 709 BROAD ST, WARRENSBURG, MO 64093-2032 |
| KARL E BENDA & | DIANE M BENDA JT TEN, 25750 HARMA RD, CALUMET, MI 49913 |
| KARL E BLUMENBERG | 700 PORT STREET 352, EASTON, MD 21601 |
| KARL E BRANDT | 3144 HOMEWOOD AVE, STEUBENVILLE, OH 43952-2322 |
| KARL E FRIEND | 2660 ARBOR CIRCLE, EMMAUS, PA 18049-1201 |
| KARL E GEARHART | 203 PINCH RD, CHARLOTTE, MI 48813-8731 |
| KARL E GIERMAN & HELEN C | GIERMAN TR KARL E & HELEN, C GIERMAN FAMILY TRUST, 8090 VIRGINIA LANE, NORTHVILLE, MI 48167-9419 |
| KARL E GRAHAM | 710 SUNDALE DR, YORK, PA 17402-3634 |
| KARL E GUSS & | BARBARA L GUSS JT TEN, 20 SOUTH THIRD ST, MIFFLINTOWN, PA 17059-1401 |
| KARL E HOESE | 3506 W COLLEGE AVE, GREENFIELD, WI 53221-4631 |
| KARL E KELLEY | BOX BB, WELCH STATION, AMES, IA 50014-1048 |
| KARL E LOOMIS | 2917 ESPERANZA WA C, SIMI VALLEY, CA 93063-1667 |
| KARL E MIHALYFY | 16378 WHITEHEAD DR, LINDEN, MI 48451-8775 |
| KARL E PEARSON | 3367 HOLIDAY VIEW DR, TRAVERSE CITY, MI 49686-3936 |
| KARL E PETERSON | 11643 N PARKVIEW DR, EDGERTON, WI 53534-9043 |
| KARL E PLUMLEE & | NORMA S PLUMLEE JT TEN, BOX 493, DUQUOIN, IL 62832-0493 |
| KARL E READ | 45245 KENTUCKY, PAISLEY, FL 32767-9543 |
| KARL E REHIL | 2385 E BOATFIELD AVE, BURTON, MI 48529-2313 |
| KARL E SCHUMANN | 3320 VALENCIA RD, TAMPA, FL 33618-3930 |
| KARL E STEIN | TR UA 08/01/90, 3180 LAKE SHORE DR, APT 20F, CHICAGO, IL 60657-4858 |
| KARL E STITZEL | 145 2ND AVENUE, GALION, OH 44833-2807 |
| KARL E TATE | 361 TATE LN, SPRING CITY, TN 37381-8112 |
| KARL E THOMPSON | 6752 HWY 309 SO, HOLLY SPRINGS, MS 38635-8346 |
| KARL ELBERT | KARLSBADERSTRASSE 9, D-65474 BISCHOFSHEIM ZZZZZ,   GERMANY |
| KARL F BEAUCHAMP | 2859 MARLINGTON, DRAYTON PLNS, MI 48020 |
| KARL F DESIMPELARE | 2180 W ACKERMAN, UNIONVILLE, MI 48767-9612 |
| KARL F FABER | 46 RIVERSIDE ST, ROCHESTER, NY 14613-1237 |
| KARL F HEURICH & | WANDA U HEURICH TEN ENT, 5 WYNDALE CT, WALKERSVILLE, MD 21793-8105 |
| KARL F HUNDERT JR | 5 BROCSTER CT, PHOENIX, MD 21131-1922 |
| KARL F JONES & | ETHEL L JONES JT TEN, 1249 LAS BRISAS LN, FOUR LAKES GOLF CLUB, WINTER HAVEN, FL 33881-9757 |
| KARL F KLAUSMEIER & | MARIAN M KLAUSMEIER JT TEN, 8522 APPLETON, ST LOUIS, MO 63132-2713 |
| KARL F KUHLMANN | 1115 HERMOSA WAY, MENLO PARK, CA 94025-5504 |
| KARL F MEYERHOLT JR | 1174 WILFORD CT, REESE, MI 48757-9534 |
| KARL F RENTSCHLER | 3212 SHADY OAK LANE, VERONA, WI 53593-9736 |
| KARL F SAYLES | 8676 SHERIDAN RD, MILLINGTON, MI 48746-9653 |
| KARL F STOUT JR | BOX 149, FRANKTON, IN 46044-0149 |
| KARL F YOSHONIS & | JANET G YOSHONIS JT TEN, BOX 285, MACATAWA, MI 49434-0285 |
| KARL FARNOW | BOX 30, BLOOMFIELD, NJ 07003-0030 |
| KARL H BAUER | 20297 GEORGETOWN RD, LAWRENCEBURG, IN 47025-9104 |
| KARL H DEIBLER | 829 NATHANIEL TR, WARMINSTER, PA 18974-6145 |
| KARL H IHRCK | 38792 VENETIAN DR, MT CLEMENS, MI 48045-5802 |
| KARL H KAUFFMAN | 1779 WILSON AVE, LANCASTER, PA 17603-4523 |
| KARL H KRAUSS | 7282 THORNCLIFFE BLVD, PARMA, OH 44134-5774 |
| KARL H MOODY | C/O DOLORES M MOODY ADM, 505 FAIR POINT DR, GULF BREEZE, FL 32561-4160 |
| KARL H PERZIN | APT 2814, 200 WINSTON DRIVE, CLIFFSIDE PARK, NJ 07010-3231 |
| KARL H SCHERZBERG JR | 561 AVE A, TREVOSE, PA 19053-4601 |
| KARL H SCHULTZ | 8811 N DIX DR, MILTON, WI 53563-9246 |
| KARL H STRANG & | JOAN H STRANG TR, UA 9/10/2007, KARL H & JOAN STRANG TRUST, 16231 QUAKERTOWN LANE, LIVONIA, MI 48154 |
| KARL H WIKMAN | 18495 BOWDISH ROAD, GREGORY, MI 48137-9477 |
| KARL HETTLING III | 205 CEDAR HILL RD, GERMANTOWN, NY 12526-6025 |
| KARL I HAAS | 1171 VUELTA OLIVOS, FREMONT, CA 94539-5150 |
| KARL J BARTH | PO BOX 1281, SILVERTHORNE, CO 80498-1281 |
| KARL J ENCK & | PAULINE ENCK JT TEN, 1300 HIGH HAWK RD, EAST GREENWICH, RI 02818-1361 |
| KARL J KUNTZ | PO BOX 2432, BLAINE, WA 98231 |
| KARL J MOULTON & | MILDRED H MOULTON JT TEN, 15213 WEST ROUTE 150, BRIMFIELD, IL 61517 |
| KARL J NIGBOR | 8390 KENDALL, COLUMBUS, MI 48063-2610 |
| KARL J RIEBEL | 55401 KINGSWAY DR, SHELBY TOWNSHIP, MI 48316-1080 |
| KARL J SHANK | 11285 W ST RD 28, REDKEY, IN 47373-9624 |
| KARL J WALTHER | 4916 N BROUSE AVE, INDIANAPOLIS, IN 46205-1460 |
| KARL JACOBS SCHAEFER | CUST SHERRY LYNN SCHAEFER, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 6120 LINCOLN HWY, WRIGHTSVILLE, PA 17368-9339 |
| KARL K BORDINE | 1835 S ROCHESTER RD, ROCHESTER HILLS, MI 48307-3533 |
| KARL K JONES | 4415 N INDIANA, KANSAS CITY, MO 64117-1215 |
| KARL KAEHLER & | ANNA KAEHLER JT TEN, 202 PANDOLFI AVE, SECAUCUS, NJ 07094-3108 |
| KARL KAKALEY | CUST, KRISTOPHER PATRICK, KAKALEY U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 1902 QUEENS ROAD, CONCORD, CA 94519 |

| | |
|---|---|
| KARL KOCH | 7229 W 57TH PLACE, SUMMIT, IL 60501-1316 |
| KARL KOLCAN | 3686 DAVID K, WATERFORD, MI 48329-1317 |
| KARL KOLVA & | MARY K KOLVA JT TEN, 55 OAKMOUNT DR, ROCHESTER, NY 14617-1645 |
| KARL KUNTZ | PO BOX 2432, BLAINE, WA 98231 |
| KARL L BUEG & | JANE M BUEG JT TEN, BOX 156, BERGMAN, AR 72615-0156 |
| KARL L DETWEILER | 257 OAK LN, PALMYRA, PA 17078-2923 |
| KARL L DICKERSON | 576 S NEW JASPER STATION, XENIA, OH 45385-8445 |
| KARL L FOWLER | 5858 MILL OAK DR, NOBLESVILLE, IN 46062-6414 |
| KARL L KINDLE | PO BOX 544, RED BOILING SPRINGS, TN 37150 |
| KARL L KLUTE | 1616 HICKORY ST, NILES, MI 49120-3626 |
| KARL L SPUHLER | 211 LEATHERBARK RD, CRANBERRY TWP, PA 16066-4761 |
| KARL L SPUHLER & | ROSEMARY SPUHLER TEN ENT, 211 LEATHERBARK RD, CRANBERRY TWP, PA 16066-4761 |
| KARL L TITSWORTH | 3425 MILLINGTON RD, MILLINGTON, MI 48746-9608 |
| KARL L WEATHERHOLT | 35520 RONALD, ROMULUS, MI 48174-3363 |
| KARL M FRAME | 1023 HARVARD STREET, ROCHESTER, NY 14610-1713 |
| KARL M KAST & | JEAN D KAST JT TEN, 368 W STATE ST, ALBION, NY 14411-1351 |
| KARL M KOCH | RR 1 BOX 315, CADET, MO 63630-9801 |
| KARL M STEELE | 9131 BRAY RD, MILLINGTON, MI 48746-9557 |
| KARL MEILING | 7100 FIELDCREST DR, LOCKPORT, NY 14094-1644 |
| KARL MITCHELL | 2835 PENNY LN, AUSTINTOWN, OH 44515-4942 |
| KARL MUELLER | 1011 WALTON RD, NEWNAN, GA 30263 |
| KARL N WEINSCHROTT | 3338 EDGEWOOD LANE, CENTRALIA, WA 98531-9307 |
| KARL NELSON | 601 INDIANA AVE, VALPARAISO, IN 46383 |
| KARL OTT | 1078 VIRGINIA AVENUE, WINDSOR ON  N8S 2Y7,   CANADA |
| KARL P BERNER | 900 CEDAR ST, GRAND LEDGE, MI 48837-2023 |
| KARL P DANGMANN & | PATRICIA M DANGMANN JT TEN, 7620 STIRLING BRIDGE BLVD N, DELRAY BEACH, FL 33446-3611 |
| KARL P GLASSEN & | DIANE GLASSEN JT TEN, 4504 GARDEN DR, RACINE, WI 53403-3944 |
| KARL PELVERTS | 305 WESTVIEW DRIVE, BERKELEY SPRINGS, WV 25411-9247 |
| KARL R BALDRIDGE | 301 JANET AVE, CARLISLE, OH 45005-1321 |
| KARL R DOERING | 24584 RAVEN X, E DETROIT, MI 48021-1408 |
| KARL R FIKE | 5225 LAKE PLEASANT RD, NORTH BRANCH, MI 48461-7909 |
| KARL R FUCHS | 42326 SAAL, STERLING HGTS, MI 48313-2949 |
| KARL R GRZENA | 228 ROBBIES RUN, CORTLAND, OH 44410-1919 |
| KARL R HEINZE | 17 MORNINGSIDE, WEST CHICAGO, IL 60185-2433 |
| KARL R HELFRICH | 34 ELI LANE, EAST FALMOUTH, MA 02536-4432 |
| KARL R JONES | 3720 ASHEFORD TRCE, ANTIOCH, TN 37013-2358 |
| KARL R KOENIG | PO BOX 20, HARDIN, KY 42048-0020 |
| KARL R LORCKE | 133 GOLDEN HILL PLACE, WALNUT CREEK, CA 94596-5827 |
| KARL R MEYERTONS | 17 FURMAN AVE, SAYREVILLE, NJ 08872 |
| KARL R OVERMAN | 35625 JOHNSTOWN, FARMINGTON HILLS, MI 48335-2018 |
| KARL R RICHARDSON & | DARLENE RICHARDSON JT TEN, 245 EAST HIGHLAND AVE, BLOOMFIELD HILLS, MI 48302-0632 |
| KARL R STERZIK | 52580 SHELBY RD, SHELBY TWSP, MI 48316-3164 |
| KARL R TIPPLE | 11112 STAFFORDSHIRE, DALLAS, TX 75238-3824 |
| KARL ROBERT PARSONS | 721 N MAIN ST, FAIRMOUNT, IN 46928-1338 |
| KARL RUDA | RR 3, 6544 CHURCHILL LINE, WATFORD ON  N0M 2S0,   CANADA |
| KARL S ADAMS | CUST, KARL H ADAMS U/THE NEW, HAMPSHIRE UNIFORM GIFTS TO, MINORS ACT, 130 S FRUIT ST, CONCORD, NH 03301-2411 |
| KARL S BREDE | 314 RUSH ST, PETOSKEY, MI 49770-2941 |
| KARL S DOLATA | 7526 RABON AVENUE, BALTIMORE, MD 21222-1346 |
| KARL S HORVATH | BOX 510690, LIVONIA, MI 48151-6690 |
| KARL S LEFFERT | 970 LAWRENCE AVE, ELGIN, IL 60123-3435 |
| KARL S ZAJAC | 20 WINTHROP RD, CLARK, NJ 07066-2320 |
| KARL SCHULTZ JR | 137 PALENTOWN RD, KERHONKSON, NY 12446-1200 |
| KARL SHERWIN | S25W26871 WINNEBAGO WAY, WAUKESHA, WI 53188-5418 |
| KARL SHIPLEY | 3432 CELINDA DR, CARLSBAD, CA 92008-2074 |
| KARL T JOHNSON | 4117 ELIZABETH LANE, FAIRFAX, VA 22032-1453 |
| KARL T SCHWAB | 30752 RIDGEFIELD, WARREN, MI 48093-3174 |
| KARL T WELCH & | ANITA WELCH JT TEN, 1140 DREXEL, DEARBORN, MI 48128-1106 |
| KARL TROY METCALF | 3302 COMER STREET, FLINT, MI 48506-2086 |
| KARL UTSEY | 1201 OGDEN AVE, BRONX, NY 10452-3520 |
| KARL V HERMANN | BOX 5547, WHITTIER, CA 90607-5547 |
| KARL VOU HEEB | 5416 SW LANDING CREEK DR, PALM CITY, FL 34990-4157 |
| KARL W BANGERT JR | 8135 KIMBLE DRIVE, PINCKNEY, MI 48169-8256 |
| KARL W DOERSAM | 60 GREEN PINE RD, MONTGOMERY, PA 17752-8983 |
| KARL W DURKEE | 168 HORTON RD, MASSENA, NY 13662-3221 |
| KARL W GROSS | 31029 TANGLEWOOD, NOVI, MI 48377-4524 |
| KARL W HANEY | 3452 SISSION RD, SHERIDAN, MI 48884-9624 |
| KARL W HEINMOELLER & | LILLY HEINMOELLER JT TEN, B-25, 315 KENNELY, SAGINAW, MI 48609-6712 |
| KARL W HEPTING | 29815 ROAN, WARREN, MI 48093-8626 |
| KARL W HEPTING & | IONE HEPTING JT TEN, 29815 ROAN, WARREN, MI 48093-8626 |
| KARL W KLEIN & JOANNE L KLEIN | TR KARL W KLEIN & JOANNE L KLEIN, TRUST, UA 02/24/05, DEEP BAY MOSER BAY DPB, KETCHIKAN, AK 99950 |
| KARL W KRULL | 15888 W ANASAZI STREET, GOODYEAR, AZ 85338 |
| KARL W NITARDY | 5709 HIGHWAY PL 203, EVERETT, WA 98203-6002 |
| KARL W PETERSON | 19626 AUTUMN GLADE, KATY, TX 77449 |

| | |
|---|---|
| KARL W SPRAGUE | 2142 OAKWOOD ROAD, ORTONVILLE, MI 48462 |
| KARL W STEINKAMP & | MARIE R STEINKAMP JT TEN, 3571 E 59TH ST, CLEVELAND, OH 44105-1249 |
| KARL W STRODER | SCHWARZBACHSTR 1 A, D-45879 GELSENKIRCHEN,  GERMANY |
| KARL W WHITEHEAD | TR, KARL W WHITEHEAD INTER VIVOS, TRUST UA 12/28/95, 43 OLIVER RD, BELMONT, MA 02478-4620 |
| KARL W WILLIAMS | 8017 JOHN T WHITE RD, FORT WORTH, TX 76120-3611 |
| KARL WEHR EX | EST HELGA M WEHR, PO BOX 1936, MANCHESTER, CT 06045-1936 |
| KARL WILLIAM HEIDECK JR EX | EST KARL WILLIAM HEIDECK SR, 790 SCOTLANDWELL PLACE, MILTON, GA 30004 |
| KARL ZIEGLER MORGAN | 20222 GULF BL, INDIAN SHORES, FL 33785-2409 |
| KARLA A KOEPF | 609 CARRIAGEHOUSE LANE C7, GARLAND, TX 75040-9002 |
| KARLA BETH THOMPSON | 108 COACHLIGHT SQUARE, MONTROSE, NY 10548-1248 |
| KARLA BUNTROCK | 1506 80TH ST, AMERY, WI 54001-2405 |
| KARLA CALIENDO | 23 LOOP DRIVE, SAYVILLE, NY 11782-1512 |
| KARLA F HUNTER | 5020 SPANISH OAK BLVD, LAKELAND, FL 33805 |
| KARLA FRANZMAN | 115 ROGER AVE, MILFORD, CT 06460-6439 |
| KARLA G JOHNSON | CUST KALA M JOHNSON, UTMA OH, 1547 MAPLEDALE DR, KETTERING, OH 45432-3836 |
| KARLA G KUPEC | 445 COVE TOWER DR APT 801, NAPLES, FL 34110-6513 |
| KARLA GAY LUKASIK | 3151 SMUGGLERS RIDGE, COMMERCE TWP, MI 48390 |
| KARLA HANNIBAL | 19103 CHEMILLE DRIVE, LUTZ, FL 33549 |
| KARLA J BIANCHI | 54140 ROMEO PLANK, MACOMB, MI 48042-2336 |
| KARLA J BIANCHI & | ARTHUR T BIANCHI JT TEN, 54140 ROMEO PLANK, MACOMB, MI 48042 |
| KARLA JOAN BIANCHI | CUST MARIO JOHN BIANCHI UGMA MI, 54140 ROMEO PLANK, MACOMB, MI 48042-2336 |
| KARLA K DOYLE | 304 E WASHINGTON AVE, NEWTOWN, PA 18940-2128 |
| KARLA LUKASIK | CUST GARRETT JAMES TODD, UTMA MI, 3151 SMUGGLERS RIDGE, COMMERCE TWP, MI 48390 |
| KARLA N BONZIE | 4505 HARROGATE DR, NORMAN, OK 73072-3947 |
| KARLA RAE BROWN | 14 SAWMILL CREEK DR W, HURON, OH 44839-1029 |
| KARLA RUDEBECK | 3960 S HIGUERA ST SPC 48, SN LUIS OBISP, CA 93401 |
| KARLE A KIMBALL | 7870 KEARNEY, WHITMORE LAKE, MI 48189-9572 |
| KARLEEN LATTY | 12965 ALMA, BURT, MI 48417 |
| KARLEEN S WAREHAM | 6160 FERRIER CT, GAINESVILLE, VA 20155-6679 |
| KARLENE KNIE | 3513 SERENE WY, LYNNWOOD, WA 98037-5202 |
| KARLIN ELIZABETH MESSINA | 1009 LAKEWOOD DR, COLONIAL HEIGHTS, VA 23834-1224 |
| KARLOS L BAKER | 30 ZENTS AVE, YOUNGSTOWN, OH 44505-2747 |
| KARLTON J DE SHAW | 4599 MEMPHIS VILLA S, BROOKLYN, OH 44144-2413 |
| KARLYN E DAWSON | 69516 HIGHWAY 50, TIPTON, MO 65081-3119 |
| KARLYN E DAWSON & | MARION H DAWSON JT TEN, 69516 HIGHWAY 50, TIPTON, MO 65081-3119 |
| KARMA ALLISON GLEATON | 128 STEPHEN LANE, BLYTHEWOOD, SC 29016 |
| KARMA RENEE PACE | 3823 SPRING GARDEN ST APT 203, PHILADELPHIA, PA 19104-2367 |
| KARMEL A WARD | 2925 S PARK RD, KOKOMO, IN 46902-3210 |
| KARMELA MALESEVIC | 1819 ELDON DRIVE, WICKLIFFE, OH 44092-1534 |
| KARNA M BAKER | 1816 W 161ST ST, WESTFIELD, IN 46074-9625 |
| KARNA M LEE | ATTN KARNA M BAKER, 1816 W 161ST ST, WESTFIELD, IN 46074-9625 |
| KAROL A KUNYSZ & | JACQUELINE A KUNYSZ JT TEN, BOX 532, SQUAW VALLEY, CA 93675-0532 |
| KAROL ANN BREWER | 1419 CROOKED STICK LOOP, LAKELAND, FL 33801 |
| KAROL ANN BREWER | TR UW, HELEN V SAUNTRY, 1419 CROOKED STICK LOOP, LAKELAND, FL 33801 |
| KAROL ANN JAQUES | 19 BELLWOOD DR, SWARTZ CREEK, MI 48473 |
| KAROL BATES | CUST, CHARLES A BATES A MINOR U/P, L 55 CHAPTER 139 OF THE LAWS, OF N J, 15919 N BARKERS LANDING RD, HOUSTON, TX 77079-2453 |
| KAROL R JONES | 29917 SCENIC DR, POULSBO, WA 98370 |
| KAROL R URBAN | 20466 MAPLEWOOD, LIVONIA, MI 48152-2049 |
| KAROL ZAKALIK | 1925 LONG LAKE SHORES, BLOOMFIELD, MI 48302-1238 |
| KAROLE A KRACIRIK | 976 KENBROOK DRIVE, VANDALIA, OH 45377-2639 |
| KAROLEE GRAHAM | 2753 JUTES DR, THOMPSONS STN, TN 37179 |
| KAROLIN JANE WALSH | 48 BRYNAL ROAD, BURNT HILLS, NY 12027-9553 |
| KAROLINA BOYKO & | MISS MARY BOYKO JT TEN, 5421 FLORIDA, DETROIT, MI 48210-2213 |
| KAROLINA MAY | 9260 BROCK RD, PLAIN CITY, OH 43064-9331 |
| KAROLINA SMITH | TR KAROLINA SMITH LIVING TRUST, UA 06/20/06, 2854 BUCKINGHAM, BERKLEY, MI 48072 |
| KAROLINE GENG | 94 SCHUMACHER DR, NEW HYDE PARK, NY 11040-3643 |
| KAROLY GYELNIK | 10 SUMMIT RD, ELIZABETH, NJ 07208-1216 |
| KAROLYN A FREY | TR KAROLYN A FREY TRUST, UA 4/9/92, 31357 FAIRFAX DR, BIRMINGHAM, MI 48025-5653 |
| KAROLYN H WATSON | 2814 NW 13TH CT, GAINESVILLE, FL 32605-5001 |
| KAROLYN J NICHOLSON | 7216 HACKBERRY CT, FRANKSVILLE, WI 53126-9417 |
| KAROLYN K SHOCKEY | 308 BELVEDERE SE, WARREN, OH 44483 |
| KAROLYN KIM KRUEGER | 1801 MAPLEWOOD DRIVE, ORLANDO, FL 32803-1523 |
| KAROLYNE A ALEXIUC | C/O RIBARSKY, 30727 ROAN DR, WARREN, MI 48093-5620 |
| KARON CRANDALL | 7765 W 900 S, PENDLETON, IN 46064-9753 |
| KARON L GRAFT | 21966 RD 60, GROVER HILL, OH 45849-9306 |
| KARON L LAVIOLETTE | 3690 N RIVER RD, FREELAND, MI 48623-8833 |
| KARON L SMITH | PO BOX 971102, YPSILANTI, MI 48197 |
| KARON R KHALEEL | ATTN KARON R GIVENS, 577 COTTONWOOD CIRCLE, BOLINGBROOK, IL 60440-2678 |
| KARON S WILLIS | ATTN KARON WILLIS CRANDALL, 7765 W 900S, PENDLETON, IN 46064-9753 |
| KARREN DONNA YOEMANS | 604 RIVER BANK, WYANDOTTE, MI 48192-2630 |
| KARREN S CHRISTLEY | 2867 LINDA DR, WARREN, OH 44485-2037 |
| KARRI L LITTLE | CUST KELSIE, LYNN LITTLE UTMA NC, PO BOX 109, HORTON, MI 49246-0109 |
| KARRIE B FANKHANEL & | JAMES H FANKHANEL JT TEN, 5535 WEIDNER ROAD, SPRINGBORO, OH 45066-7420 |

| | |
|---|---|
| KARRIE D HENDRICK & | TAVAN L HENDRICK JT TEN, 1864 ERIN ISLE DRIVE, HOLLAND, MI 49424 |
| KARRIE LARIVE | 1044 KINGSTON AVE, FLINT, MI 48507-4740 |
| KARRIE PERKINS | 3826 E MORRIS AVE, CUDAHY, WI 53110 |
| KARRIN MARIE KIEWEG | 4772 FAY DR, SOUTH EUCLID, OH 44121-3884 |
| KARRON J TYRA | PO BOX 626, OCEANSIDE, CA 92049-0626 |
| KARRY L RIETH & | FREDERICK H RIETH JT TEN, 5365 COOLEY LAKE RD, WATERFORD, MI 48327-3013 |
| KARTAR S BAWEJA | 6 LEAH CRES, AJAX ON  L1T 3J3,   CANADA |
| KARTAR S BAWEJA | 6 LEAH CRESCENT, AJAX ON  L1T 3J3,   CANADA |
| KARUTH WHITE | 328 ROBBIE LANE, FLINT, MI 48505-2100 |
| KARY L MCNEAL JR | 508 WOOODS DR, COLUMBIA, TN 38401-4747 |
| KARYL A WEBER | 55 TWEED BLVD, NYACK, NY 10960-4911 |
| KARYL L KIRSCH | 748 WASHINGTON ST, CUMBERLAND, MD 21502-2707 |
| KARYN L MURDIE | 401 HAGUE AVE, JACKSON, MI 49203-5929 |
| KARYN M ELERT | 141 N WATER ST # 43, MILWAUKEE, WI 53202 |
| KARYN P BARTLETT | 5169 OAKWOOD AVE, LA CANADA FLT, CA 91011-2453 |
| KARYN VOGT | 6135 NO CASA BLANCA, PARADISE VALLEY, AZ 85253 |
| KASARA LAKES | 716 JULIA DR, FRANKLIN, OH 45005-2018 |
| KASER FAMILY LIMITED | PARTNERSHIP, BOX 134, NASHVILLE, IL 62263-0134 |
| KASEY E KILMER | 22891 WALNUT LANE, GENOA, OH 43430-1133 |
| KASEY KILMER | 22891 WALNUT LN, GENOA, OH 43430-1133 |
| KASEY L BLUE | 1478 MARINA DR, SLIDELL, LA 70458-9214 |
| KASH BEGLEY | 8723 HADDIX RD, FAIRBORN, OH 45324-9621 |
| KASHA BELLEL | 92 CREEK DR, MONTGOMERY, AL 36117-4100 |
| KASS D LARSON | S 6323 HELENA, SPOKANE, WA 99223-8346 |
| KASSEM M SAAD | 7529 OAKMAN, DEARBORN, MI 48126-1575 |
| KASSIDY CAMPBELL WAIT | 2659 LANTERN LN, APT 104, AUBURN HILLS, MI 48326-4220 |
| KATA CINDRIC | 35600 FREED DRIVE, EASTLAKE, OH 44095-2316 |
| KATA SARIC | 8304 TUDOR CIRCLE, WILLOW SPGS, IL 60480-1123 |
| KATALIN GAVALLER | 144 WEBBER AVE, NORTH TARRYTOWN, NY 10591-2003 |
| KATALIN POOR | 350 SHADE TREE CT, YARDLEY, PA 19067-5308 |
| KATARINA BELANCIC | 25118 CHARDON RD, RICHMOND HTS, OH 44143-1341 |
| KATE BIEL | 371 CROSBY AVE, KENMORE, NY 14217-2456 |
| KATE BLOCK | 2960 NORTH LAKE SHORE DR, APT 3505, CHICAGO, IL 60657-5675 |
| KATE C BEARDSLEY | 3608 CARDIFF ROAD, CHEVY CHASE, MD 20815-5946 |
| KATE D TALLMADGE & | JOHN A TALLMADGE, TR U/A DTD 08/30/ TALLMADGE FAMILY, TRUST, 1705 A MADISON AVE, GREENSBORO, NC 27403 |
| KATE F FLOROS | 3675 MT HICKORY BLVD, HERMITAGE, PA 16148-3126 |
| KATE F WYLLI | 2248 PORTSIDE WAY, CHARLESTON, SC 29407-8238 |
| KATE FERGUSON HIRSH | 110 RIVERSIDE DR, NEW YORK, NY 10024-3715 |
| KATE G DEJONG & | GEO E DEJONG JT TEN, 507, 4717 DOLPHIN CAY LN, ST PETERSBURG, FL 33711-4663 |
| KATE GENUT | CUST JORDAN, ELLIOT GENUT UGMA MD, 2110 BURDOCK RD, BALT, MD 21209-1002 |
| KATE HORAN | 10 FIELD STREET, LAKEWOOD, CO 80226-1266 |
| KATE KOPASSIS | 930 HORSESHOE COURT, VIRGINIA BEACH, VA 23451-5918 |
| KATE KUHLMAN | 22201 S KINGSTON RD NE, BOX 278, INDIANOLA, WA 98342 |
| KATE L BERNARDINI & | STEVE BERNARDINI JT TEN, 4804 E 85TH, GARFIELD HTS, OH 44125-2008 |
| KATE L WALLACE | 1911 OAKWAY DR, RICHMOND, VA 23233-3513 |
| KATE M DANIS | 620 WALSEN RD, COLORADO SPRINGS, CO 80921 |
| KATE M GRENNAN | 225 CARPENTER ST, # 3, PROVIDENCE, RI 02903-3044 |
| KATE M SHELTON | 1004 N MADISON ST, ARLINGTON, VA 22205-1614 |
| KATE N MORGAN & JEAN M KING | CO TRUSTEES U/W GENE NIMMONS, BOX 355, SENECA, SC 29679-0355 |
| KATE N MORGAN & JEAN M KING | TRUSTEES U/W GENE NIMMONS, BOX 355, SENECA, SC 29679-0355 |
| KATE RACHEL NEWBY | 450 ROYAL CROSSING, FRANKLIN, TN 37064-8908 |
| KATE S KRUPEN & | ROBERTA G GOLDBLUM & ELAINE, K HAAS, TR KRUPEN MARITAL TRUST UA, 35331, 2317 COUNTRYSIDE DR, SILVER SPRING, MD 20905 |
| KATE WAGENBRENNER & | RITA E WAGENBRENNER JT TEN, 66-19 70 STREET, MIDDLE VILLAGE, NY 11379-1717 |
| KATE ZIMRING AS | CUSTODIAN FOR MICHAH ZIMRING, U/THE WISCONSIN UNIFORM, GIFTS TO MINORS ACT, 321 W MT AIRY AVE, PHILA, PA 19119-2941 |
| KATELYN HALLOWELL & | SANDRA HALLOWELL JT TEN, 109 GLENN ST, CARIBOU, ME 04736 |
| KATELYN SMITH | 1102 MAIN ST, BELLE CHASSE, LA 70037-2902 |
| KATERINE M SCHUTTE | CUST WILLIAM L SCHUTTE, UGMA MI, 21881 COLONY DR, BROWNSTOWN, MI 48193 |
| KATERYNA ANTONIAK | 3837 DORA DRIVE, WARREN, MI 48091-6106 |
| KATH A GROVEN | 2120 SW STEPHENSON ST, PORTLAND, OR 97219-8260 |
| KATHALEEN D DELAY & | JACK T DELAY JT TEN, 5801 OAKDALE RD, MABLETON, GA 30126-2827 |
| KATHALEEN D REJON | 2027 OAKDALE, DETROIT, MI 48209-1430 |
| KATHALEEN H CARLINO & | ALBERT V CARLINO JT TEN, 757 SHAWNEE RD, MEADVILLE, PA 16335-2842 |
| KATHALEIN J CHUDZINSKI | 1009 SAVAGE, BELLEVILLE, MI 48111-4915 |
| KATHARENE R MINCE | N10458 STATE HWY M64, MARENISCO, MI 49947-9726 |
| KATHARINA FEDOTOTSZKIN & | JOHN FEDOTOTSZKIN, & ROSINA KUHLMANN JT TEN, 16984 HARBOR HILL, CLINTON TWP, MI 48035-2356 |
| KATHARINA ROSE | 84-38 GOLDINGTON CT, REGO PARK, NY 11379-2431 |
| KATHARINA SCHWAGER | 33682 SOMERSET DR, STERLING HEIGHTS, MI 48312-6068 |
| KATHARINE A COBB | 13 DEL MAR ST, WOODLAND, CA 95695-5464 |
| KATHARINE A FREEMAN & | RICHARD L FREEMAN JT TEN, 12 CAPPS ROAD, CHEBEAGUE IS, ME 04017 |
| KATHARINE A SPORE | 9126 CHATHAM CIR, N RIDGEVILLE, OH 44039-9743 |
| KATHARINE A TAYLOR | 124 ONEIDA ST LOT 1, ONEONTA, NY 13820 |
| KATHARINE ANN LEHANE | 27 PINE RIDGE ROAD, POUGHKEEPSIE, NY 12603-4520 |
| KATHARINE ANN MC GLYNN | 1 ALDEN PL, # 2, VERGENNES, VT 05491-1102 |

| | |
|---|---|
| KATHARINE ANNE COGGER | 14 DOVE DR, ITHACA, NY 14850-6349 |
| KATHARINE ANNE STEPHENS | 3137 WOLF RUN CT, CINCINNATI, OH 45244-2500 |
| KATHARINE B DODGE | 133 EMMANUEL DRIVE, PORTSMOUTH, RI 02871-4126 |
| KATHARINE B FITZHUGH | 8349 ELLERSON DR, MECHANICSVILLE, VA 23111-1417 |
| KATHARINE B KUTSCHINSKI | TR UA 05/30/89, KATHARINE B KUTSCHINSKI, TRUST, 1826 US 1, VERO BEACH, FL 32960 |
| KATHARINE B SINGER | 1425 DORRIS, HURST, TX 76053-3903 |
| KATHARINE BARKER & SUSIE | WALTON & FRANCIE TONEY &, JUDY GINGERICH JT TEN, ROUTE 1, ALTAMONT, MO 64620-9801 |
| KATHARINE C BOTHNER | TR KATHARINE C BOTHNER REV TRUST, UA 4/23/98, 407 MT ELAM RD, FITCHBURG, MA 01420-6913 |
| KATHARINE CARTER GOODLING | 1104 NORTH INLYNNVIEW RD, VIRGINIA BCH, VA 23454 |
| KATHARINE D HORNER | 4700 ROLFE ROAD, RICHMOND, VA 23226-1727 |
| KATHARINE E MOENCH | 2483 N BOWLING GREEN POLAND RD, POLAND, IN 47868-8212 |
| KATHARINE E ROBBINS | APT A184, HARROGATE, 400 LOCUST ST, LAKEWOOD, NJ 08701-7425 |
| KATHARINE E ROGERS | 125 PACKARD ROAD, STOW, MA 01775-1120 |
| KATHARINE E STANSFIELD TR | UA 4/4/08, KATHARINE E STANSFIELD REVOCABLE, TRUST, PO BOX 903, DURHAM, NH 03824 |
| KATHARINE F STEVENS | 138 NICHOLS ST, LEWISTON, ME 04240-6015 |
| KATHARINE G AGENT | C/O KATHARINE GRAHAM SMITH, 203 CHURCH ST, RIPLEY, MS 38663-1002 |
| KATHARINE G GORGONE | 11805 SCENIC HILLS BL, HUDSON, FL 34667-5620 |
| KATHARINE GAKOS | 87 SYLVAN DR, MORRIS PLAINS, NJ 07950-1925 |
| KATHARINE GANS LYNCH | 1 FERN STREET, HARTFORD, CT 06105-2222 |
| KATHARINE H PARROTT | 1833 FOXSTONE DRIVE, VIENNA, VA 22182 |
| KATHARINE HART BELEW | 3133 MONUMENT AVE, RICHMOND, VA 23221-1414 |
| KATHARINE HUTTON TWEEDY | PO BOX 1749, DOYLESTOWN, PA 18901 |
| KATHARINE I MCHUGH | 11122 MAIN ROAD, FENTON, MI 48430-9717 |
| KATHARINE K DOSCH & | WALTER L DOSCH TEN ENT, 3500 WEST CHESTER PIKE CH-31, NEWTOWN SQUARE, PA 19073-4101 |
| KATHARINE KHOURY | 123 FRANKLIN AVE, YONKERS, NY 10705 |
| KATHARINE L BIXLER | 716 GREENLEAF COURT, POMPTON PLNS, NJ 07444 |
| KATHARINE L BROWN | 25 S WASHINGTON ST, STAUNTON, VA 24401-4260 |
| KATHARINE L TOTTO | 45-579 APAPANE ST, KANEOHE, HI 96744-1913 |
| KATHARINE L WALTON | 234 BOOTHBAY ROAD, EDGECOMB, ME 04556-3019 |
| KATHARINE L WILLIAMS | 460 TANGLEWOOD DR, PENSACOLA, FL 32503-3225 |
| KATHARINE LEE BARNES & | GARY BARNES JT TEN, 50 20 ATLAS RD, GRAND BLANC, MI 48439 |
| KATHARINE LEIGH DEHEN | 3004 CLIFTON, SPRINGFIELD, IL 62704-4240 |
| KATHARINE M BRILL | CUST MADELINE MICHELLE BRILL, UGMA MI, 7096 E GEDDES PLACE, CENTENNIAL, CO 80112 |
| KATHARINE M HORNER | 126 CONTINENTAL DRIVE, DURHAM, NC 27712 |
| KATHARINE M HUBBELL | BOX 148, CONWAY, NH 03818-0148 |
| KATHARINE M RICHARDSON | 1021 INDIAN TRAIL DR, RALEIGH, NC 27609 |
| KATHARINE M SNAVELY | 619 FULCHER LANE, CHESTER, VA 23836-2717 |
| KATHARINE MARTIN STONE | 14524 KINGS GRANT ST, GAITHERSBURG, MD 20878-2570 |
| KATHARINE MARY HOURIGAN | 309 PINE LANE, MOUNTAINTOP, PA 18707-1768 |
| KATHARINE MICHELLE PIERCE | 7096 E GEDDES PLACE, CENTENNIAL, CO 80112 |
| KATHARINE N WINSLOW | APT A312, BROOKHAVEN, 1010 WALTHAM ST, LEXINGTON, MA 02421-8067 |
| KATHARINE NEEL | 2731 ST GILES LANE, MOUNTAIN VIEW, CA 94040-4436 |
| KATHARINE PAYNE DAILEY | 1004 BENT RD, MEDIA, PA 19063-1624 |
| KATHARINE R DALTON | CUST JENNIFER DALTON UGMA IN, 4118 S HARRISON ST, FT WAYNE, IN 46807-2422 |
| KATHARINE R DALTON | 4118 S HARRISON ST, FT WAYNE, IN 46807-2422 |
| KATHARINE R GREENEWALT | EDSON HILL ROAD, STOWE, VT 05672 |
| KATHARINE R SHACKLETON | 5614 W AVE, BEACH HAVEN, NJ 08008-1059 |
| KATHARINE R VAN WIE | 3108 TANALEY, HOUSTON, TX 77005-2358 |
| KATHARINE S RAMSEY | RTE 1 BOX 414, RIMERSBURG, PA 16248-9606 |
| KATHARINE SLEDGE FORT | BOX 40, WHITEVILLE, NC 28472-0040 |
| KATHARINE SUE TAMMEN | 463 PATTI LANE, MACHESNEY PARK, IL 61115-1547 |
| KATHARINE TAMBOR | 492 WELLINGTON K, WEST PALM BEACH, FL 33417 |
| KATHARINE V BIGGERSTAFF | TR UA 12/05/03, KATHARINE V BIGGERSTAFF TRUST, 7135 FOXBERNIE DR, MECHANICSVLLE, VA 23111 |
| KATHARINE V LOEWE | 1762 BEACON ST, WABAN, MA 02468-1405 |
| KATHARINE Y WERHAN | 424 MAN O WAR, CANTONMENT, FL 32533-7455 |
| KATHARYN ANNE LANCE & | MARJORIE S LANCE JT TEN, 1710 SUTTERS MILL DR, CARROLLTON, TX 75007-5104 |
| KATHE T HAZELKORN | 773 BELVEDERE AVE SE, WARREN, OH 44484-4325 |
| KATHELEEN I REED | TR, KATHLEEN I REED LIVING TRUST UA, 34233, 15000 SAGE ST, HESPERIA, CA 92345-3834 |
| KATHELEEN M TURKE | 1905 HICKLEY DRIVE, HINGHAM, MA 02043-1548 |
| KATHELINE M HALL | C/O KATHERINE M DAY, 805 STOTLER RD, W ALEXANDRIA, OH 45381 |
| KATHELLEN HOLMES CRUIKSHANK | 802 MCCALLISTER AVE, SUN CITY CENTER, FL 33573-7025 |
| KATHEREN BREEN | PO BOX 1235, N TONAWANDA, NY 14120-9235 |
| KATHERINE A BAILEY | 3200 BRAMBLEWOOD CV, SOUTHAVEN, MS 38672-8729 |
| KATHERINE A BORMANN | 200 SEA WOODS DR N, ST AUGUSTINE, FL 32080-6457 |
| KATHERINE A BROTHERS | 5890 CREEKSIDE LANE, NORTH RIDGEVILLE, OH 44039-2510 |
| KATHERINE A CIANFLONE & | KATHERINE M CIANFLONE & PATRICIA ANN DIAMOND JT TEN, 23 GRAND BOULEVARD, VALHALLA, NY 10595-1411 |
| KATHERINE A DAVIS | 6663 BANTRY AV, CINCINNATI, OH 45213-1561 |
| KATHERINE A DIPROFIO | 151 HARPER AVE, IRVINGTON, NJ 07111-1750 |
| KATHERINE A DUFFIE | 48 S ASCOT, WATERFORD, MI 48328-3500 |
| KATHERINE A DUKARSKI | 3912 BROOKFIELD DR, HUDSONVILLE, MI 49426-9032 |
| KATHERINE A EDLUND | 2770 W LINCOLN SPACE 16, ANAHEIM, CA 92801-6305 |
| KATHERINE A EMTER | 3430 RIO VISTA DR, COLORADO SPGS, CO 80917-2783 |
| KATHERINE A ERNY & | BARBARA ANN ERNY JT TEN, 507 BRAXTON PL, ALEXANDRIA, VA 22301-2701 |

| | |
|---|---|
| KATHERINE A FORSTER & | JOHN F FORSTER JT TEN, 83 W 49TH ST, BAYONNE, NJ 07002-3213 |
| KATHERINE A FRIZ | 556 THISTLE DR, DELAWARE, OH 43015-4044 |
| KATHERINE A GRAY & ROBERT F | GRAY TR KATHERINE A GRAY LIVING, TRUST UA 7/23/98, 5790 WORTHINGTON RD, WESTERVILLE, OH 43082-8201 |
| KATHERINE A HARDY | 5917 MISTY HILL, CLARKSTON, MI 48346-3054 |
| KATHERINE A HARPER | 2410 BATES DR, DAVIS, CA 95616-1503 |
| KATHERINE A HERBERGER | 4748 FIFTH AVE, YOUNGSTOWN, OH 44505-1207 |
| KATHERINE A HODGES | 989 LEYDEN ST, DENVER, CO 80220-4634 |
| KATHERINE A HUMMEL | TR UA 09/08/92 KATHERINE A, HUMMEL REVOCABLE LIVING TRUST, 22 PARK ST, OXFORD, MI 48371-4838 |
| KATHERINE A KNOX | ATTN KATHERINE A DUKATZ, 154 BLUE VALLEY RD, LA VERGNE, TN 37086-3401 |
| KATHERINE A KOENIG | APT 3-C, 4300 MARTHA AVE, BRONX, NY 10470-2035 |
| KATHERINE A LINALE & | GEORGE D LINALE JT TEN, 242 NICE CT, REDWOOD CITY, CA 94065-2863 |
| KATHERINE A MARCHAND | ATTN KATHERINE A MARCHAND, BEYER, 10 HARMON ST, TORRINGTON, CT 06790-3406 |
| KATHERINE A MC LAUGHLIN | CUST MICHAEL JOHN MC LAUGHLIN, UGMA MA, 99 VERNUM ST, ARLINGTON, MA 02474-8736 |
| KATHERINE A MOUNTS & | JESSICA M MOORE JT TEN, 32470 LINDERMAN AVE, WARREN, MI 48093-8158 |
| KATHERINE A ONEIL | CUST CATHERINE T ONEIL, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, BOX 1123, SOUTH DENNIS, MA 02660-1123 |
| KATHERINE A ORTON | TR KATHERINE A ORTON TRUST, UA 10/17/95, 9804 NICHOLAS ST 204, OMAHA, NE 68114-2179 |
| KATHERINE A RICH & | HOLLY A KREAG JT TEN, 6655 JACKSON RD #329, ANN ARBOR, MI 48013 |
| KATHERINE A RICH & | KELLY A RICH JT TEN, 6655 JACKSON RD #329, ANN ARBOR, MI 48013 |
| KATHERINE A SARGENT | 259 HARE RD, MILTON, NH 03851-4714 |
| KATHERINE A SEGI | TR U/A, DTD 10/18/91 THE ERICA ANN, MAHARG TRUST, 729 W RIVERVIEW AVE, DAYTON, OH 45406-5548 |
| KATHERINE A VOGAN | 315 MCKINLEY AVE EXT, MERCER, PA 16137-5517 |
| KATHERINE A WOLFF | 55 THORPE DR, DAYTON, OH 45420-1823 |
| KATHERINE ANDRICO | 1228 TAMPA AVE, AKRON, OH 44314-1458 |
| KATHERINE ANN BORGFELDT | 3333 ULLOA ST, SAN FRANCISCO, CA 94116-2263 |
| KATHERINE ANN HAMME & | DONALD J HAMME JT TEN, 3610 MILLER RD, BAY CITY, MI 48706-1320 |
| KATHERINE ANN KIRBY HORVATH | BOX 662, PAONIA, CO 81428-0662 |
| KATHERINE ANN LUTZ | TR U/A, DTD 01/17/91 KATHERINE ANN, LUTZ REVOC TRUST, 21 WILLISON ROAD, GROSSE POINTE SHRS MI, 48236-1564 |
| KATHERINE ANN LUZAR | 8925 W 350 W, LIZTON, IN 46149 |
| KATHERINE ANN MAKARIUS | 3009 BIG HILL ROAD, DAYTON, OH 45419-1303 |
| KATHERINE ANN MCBEE | 39 LUKE DRIVE, PASADENA, MD 21122-4511 |
| KATHERINE ANN MYNATT | 6635-185 CANYON RUM, SAN DIEGO, CA 92111-7453 |
| KATHERINE ANN STOKES | ATTN KATHERINE DE LA FUENTE, 7910 MAPLE, DEARBORN, MI 48126-1137 |
| KATHERINE ANN TOENNIGES | CUST LISA A TOENNIGES, UTMA MI, 6800 FRANKLIN ROAD, BLOOMFIELD HILLS, MI 48301-2928 |
| KATHERINE ANNE LAWS | 7 PARK AVE, KEENE, NH 03431-2330 |
| KATHERINE ANNE PATTON | 2790 HALLY PKWY, COLLIERVILLE, TN 38017 |
| KATHERINE AUDREY MICHEL | C/O KATHERINE A MICHEL MYERS, 102 EDINBURGH CT, MOORE, SC 29369-9667 |
| KATHERINE B ALEXANDER | 45 LANTERN LANE, NORTH KINGSTOWN, RI 02852-5614 |
| KATHERINE B DEAN | CUST JENNIFER LYNN DEAN UTMA CA, 940 SAWYER WAY, BRENTWOOD, CA 94513 |
| KATHERINE B DEAN | CUST KERI, MICHELLE DEAN UTMA CA, 940 SAWYER WAY, BRENTWOOD, CA 94513 |
| KATHERINE B FULLER | 4861 GLENWOOD AVENUE, WILLOUGHBY, OH 44094-5874 |
| KATHERINE B GASTON | CUST FRANCIS CURTIS GASTON, 132 BERKSHIRE AV, BELMONT, NC 28012-3882 |
| KATHERINE B MAGGIO | 99 LEONARDINE AVE, SOUTH RIVER, NJ 08882-2509 |
| KATHERINE B MC ENDARFER | 550 MAIN ST, WEST TOWNSEND, MA 01474-1002 |
| KATHERINE B POWDERLY | 256 CASCADE RD, PITTSBURGH, PA 15221-4464 |
| KATHERINE B REYNOLDS | 211 RED POINT RD, NORTH EAST, MD 21901-5627 |
| KATHERINE B SHANE | TR KATHERINE B SHANE TRUST, UA 04/18/94, 4304 STABLE LN, CHICO, CA 95973-9275 |
| KATHERINE B SIMON | CUST BRITTANY BABETTE SIMON UGMA, CA, 2863 ACTA VISTA, NEWPORT BEACH, CA 92660-3204 |
| KATHERINE B WALSH | 206 S POPLAR, CARBONDALE, IL 62901-2912 |
| KATHERINE BATTEN KNOTT | C/O T HENRY KNOTT, 4100 WELL SPRING DR APT 2121, GREENSBORO, NC 27410 |
| KATHERINE BAUMAN | 3963 BISHOPWOOD CRT W 201, NAPLES, FL 34114-3533 |
| KATHERINE BAZZELL | 20399 BEATRICE ST, LIVONIA, MI 48152-1850 |
| KATHERINE BECKLEY | 2 COLUMBUS AVE APT 5C, NEW YORK, NY 10023-6993 |
| KATHERINE BLECKMAN | 217-21 50 AVE, BAYSIDE, NY 11364-1325 |
| KATHERINE BRACH | C/O R BRACH, 1 CHASE MANHATTAN PLAZA 48TH, FLOOR, N Y, NY 10005-1401 |
| KATHERINE BREUNINGER & | ANNE KRAUSE EX, EST HAROLD GRUNE, 15 HUDSON VIEW ST, GARNERVILLE, NY 10923 |
| KATHERINE BRODZIK | 47988 LIBERTY DR, SHELBY TOWNSHIP, MI 48315-4056 |
| KATHERINE BURGUM SCHNEIDER | 112 WOODLEIGH RD, DEDHAM, MA 02026-3130 |
| KATHERINE C BELKO | 1190 E STATE ST, BOISE, ID 83712-7313 |
| KATHERINE C CORSON | 2000 PLUM WOODS CT, SELLERSBURG, IN 47172-9092 |
| KATHERINE C CROSS | 443 ROSEWAE AVE, CORTLAND, OH 44410-1307 |
| KATHERINE C FITE | 6388 SARD STREET, ALTA LOMA, CA 91701 |
| KATHERINE C HUMPHRIES | BOX 524, VESUVIUS, VA 24483-0524 |
| KATHERINE C JAY | 2334 KAPIOLANI BLVD 201, HONOLULU, HI 96826-4339 |
| KATHERINE C KREMER | 1860 SHERMAN, EVANSTON, IL 60201-3758 |
| KATHERINE C MONTI | 300 LAKESIDE ROAD, NEWBURGH, NY 12550-1504 |
| KATHERINE C MORRISSEY | TR UA 08/05/87 F/B/O, KATHERINE C MORRISSEY, 129 ACACIA CIRCLE APT 507, INDIAN HEAD PARK, IL 60525-9057 |
| KATHERINE C NEILSON | 1425 WEST 28TH STREET 111, MINNEAPOLIS, MN 55408-1929 |
| KATHERINE C SALEH | 4243 BERRITT ST, FAIRFAX, VA 22030-3521 |
| KATHERINE C SCHAFER | CUST SARA K SCHAFER A MINOR UNDER, THE LAWS OF GEORGIA, BOX 204688, MARTINEZ, GA 30917-4688 |
| KATHERINE C SMITH | 7 MILL RD, MANALAPAN, NJ 07726-8658 |
| KATHERINE C SMITH | 1041 YORKSHIRE, GROSSE POINTE, MI 48230-1449 |
| KATHERINE C TRIMMER | 7964 HIGH ROCK ROAD WEST, HANOVER, PA 17331 |
| KATHERINE C WHITE | C/O KATE C MENDRYKOWSKI, 9687 CARMENO COURT, CLARENCE CTR, NY 14032 |

| | |
|---|---|
| KATHERINE CAREY | CUST CODY MICHAEL CARPENTIER, UTMA WI, 1405 HORIZON TR, WAUKESHA, WI 53189-8235 |
| KATHERINE CAREY | CUST HOPE OLIVIA CARPENTIER, UTMA WI, 1405 HORIZON TR, WAUKESHA, WI 53189-8235 |
| KATHERINE CHAMBERS | 413 WOODLAND HILLS RD, WHITE PLAINS, NY 10603-3135 |
| KATHERINE CLARK | 1412 N BERKLEY RD, KOKOMO, IN 46901 |
| KATHERINE COLLINS COX | 610 GALE ROAD, CAMP HILL, PA 17011-2031 |
| KATHERINE CONNOLLY & | MARGARET CONNOLLY JT TEN, 1152 WEST ELM ST, SCRANTON, PA 18504-2137 |
| KATHERINE CORTNER KEELING | 418 E LINCOLN ST, TULLAHOMA, TN 37388-3752 |
| KATHERINE COSTACURTA | 823 COLUMBIA ST, HUDSON, NY 12534 |
| KATHERINE CRAWFORD | 2664 CALVERT, DETROIT, MI 48206-1404 |
| KATHERINE CUMMER VAIL | 22360 CANTERBURY LANE, CLEVELAND, OH 44122-3902 |
| KATHERINE D FOGARTY | TR UNDER DECLARATION OF TRUST, DTD 04/12/89 KATHERINE D, FOGARTY, 600 MIDDLE HWY, BARRINGTON, RI 02806-2353 |
| KATHERINE D MILLS | 23248 BEAUMONT ST, VALENCIA, CA 91354-2139 |
| KATHERINE DAVIS ADAM | 205 S PEARL ST, TECUMSEH, MI 49286-1935 |
| KATHERINE DUNN & | AGNES DUNN JT TEN, 2619 168TH STREET, FLUSHING, NY 11358-1127 |
| KATHERINE E ANDERSON | 8100 CONNECTICUT AVE APT 508, CHEVY CHASE, MD 20815 |
| KATHERINE E BEALL | 18320 MINK HOLLOW ROAD, HIGHLAND, MD 20777-9604 |
| KATHERINE E BLOWE | 89 SOUTH ST, PITTSFIELD, MA 01201-6108 |
| KATHERINE E BRENNAN & | MAUREEN G TAYLOR &, MARSHA B TEN COM, SCHMIEGAL TR KATHERINE E BRENNAN, INTER-VIVOS TRUST UA 10/09/96, 2145 ETHEL AVE, SAGINAW, MI 48603-4014 |
| KATHERINE E CADMUS | 905 WALNUT DR, NEWTON, NJ 07860-4519 |
| KATHERINE E CLARK | 95 WALLS AVENUE, WILMINGTON, DE 19805-1075 |
| KATHERINE E COBLENTZ | 13343 N BELSAY RD, MILLINGTON, MI 48746-9240 |
| KATHERINE E DELLINGER | 1080 WOODDINE S E, WARREN, OH 44484-4957 |
| KATHERINE E FELLOWS | 8455 W SAHARA AV 211, LAS VEGAS, NV 89117-1842 |
| KATHERINE E GAURIN | 220 FRISBEE HILL RD, HILTON, NY 14468-8936 |
| KATHERINE E HARA & | ALBERT E SMITH JT TEN, 2129 E 59TH PL, TULSA, OK 74105-7009 |
| KATHERINE E JOHNSON | 4287 RIVER ROAD, FAIRFIELD, OH 45014-1011 |
| KATHERINE E KACZMARSKI | 774 SUNNYSIDE RD, SMYRNA, DE 19977-3605 |
| KATHERINE E KUHN | 4870 ARBOR GROVE, GROVEPORT, OH 43125-9384 |
| KATHERINE E LAGUNA | 9724 SW 114TH CT, MIAMI, FL 33176-2583 |
| KATHERINE E MAYER | APT 6C, 60 WEST 68TH ST, NEW YORK, NY 10023-6023 |
| KATHERINE E MCINTYRE & | ELIZABETH S MCINTYRE JT TEN, 8868 CHAMBORE DRIVE, JACKSONVILLE, FL 32256-8485 |
| KATHERINE E MILLARD & | ROBLEY MILLARD JT TEN, 14 BELLERIVE RD, SPRINGFIELD, IL 62704-3101 |
| KATHERINE E PERRY & | RICHARD E PERRY JT TEN, BOX 347, BEAR LAKE, MI 49614-0347 |
| KATHERINE E POUGET & | JOHN W POUGET JT TEN, 3380 FARMERS CREEK RD, METAMORA, MI 48455-9791 |
| KATHERINE E PUTNAM | 401 PARK PL, FT LEE, NJ 07024-3731 |
| KATHERINE E ROSEO | 55 TOWNSEND DR, SYOSSET, NY 11791-2918 |
| KATHERINE E SEGAL | 4633 FAIRFIELD DR, CORONA DEL MAR, CA 92625-3110 |
| KATHERINE E SMITH | 412 FALLING SPRING COURT, REISTERSTOWN, MD 21136-1622 |
| KATHERINE E SUGG | TR UA 03/29/00, THE KATHERINE E SUGG TRUST, BOX 5069, SAN ANGELO, TX 76902-5069 |
| KATHERINE E THORP | 474 STRATFORD RD, BROOKLYN, NY 11218-6006 |
| KATHERINE E WATSON | ATTN KATHERINE WALTSON-DOBBS, 276 SIMPSON, BOX 333, GRASS LAKE, MI 49240-0333 |
| KATHERINE E WOODMANCY & | MARY ELLEN DANBY JT TEN, 31 MARSHALL WAY, RUMFORD, RI 02916-1614 |
| KATHERINE E WORKMAN | 223 JACKSON AVE, ELYRIA, OH 44035 |
| KATHERINE ELAINE LAGUNA | 9724 SW 114TH CT, MIAMI, FL 33176-2583 |
| KATHERINE ELIAS | 7510 JAMESBRADFORD DRIVE, CENTERVILLE, OH 45459-5127 |
| KATHERINE ENTWISTLE | 220 BIRCH RD, FAIRFIELD, CT 06430-6723 |
| KATHERINE ESBER | 4728 FOREST GROVE DR, BRUNSWICK, OH 44212-1190 |
| KATHERINE F BEATY & | SALLY A LALONE JT TEN, 73 CROSS TIMBERS DRIVE, OXFORD, MI 48371-4701 |
| KATHERINE F BOWLING | BOX 146, LEWISVILLE, IN 47352-0146 |
| KATHERINE F BRIDGES | 533 47TH STREET, APARTMENT 3, BROOKLYN, NY 11220 |
| KATHERINE F CRIBBS | 4600 ST RT 503 N, LEWISBURG, OH 45338 |
| KATHERINE F DAVIS & | JOHN E DAVIS JT TEN, 6139 DERBYSHIRE RD, INDPLS, IN 46227-4739 |
| KATHERINE F HALL | 4476 N IRWIN AVE, INDIANAPOLIS, IN 46226 |
| KATHERINE F LISKOWITZ | 25 HILL ROAD, MIDDLETOWN, NY 10941-5202 |
| KATHERINE F STYPA | 466 DICK RD APT B2, DEPEW, NY 14043 |
| KATHERINE F TANNER | 249 S HUBBARD CT, APT 1, WESTLAND, MI 48186-5220 |
| KATHERINE F WALDORFF | 214 SILVER LAKE TERRACE, PALATKA, FL 32177 |
| KATHERINE F WARDOSKY & | GARY S WARDOSKY JT TEN, 10075 W COLDWATER RD, FLUSHING, MI 48433-9701 |
| KATHERINE FERRITER | PARKER, 9688 W US HIGHWAY 136, JAMESTOWN, IN 46147-9578 |
| KATHERINE FOX CURLEY | BOX 126, WORCESTER, VT 05682-0126 |
| KATHERINE FREED | 101 CENTRAL PARK W, 11B, NEW YORK, NY 10023-4204 |
| KATHERINE FRENCH TWEEDY | 505 W 19TH AVE, COVINGTON, LA 70433-3003 |
| KATHERINE G BRANHAM | 540 RED FOX RD, CAMDEN, SC 29020-9246 |
| KATHERINE G HANSON | HARBOR ST, BELFAST, ME 04915 |
| KATHERINE G KILBANE | 9707 MEMPHIS VILLAS BLVD, CLEVELAND, OH 44144-2404 |
| KATHERINE G PHINNEY & | CHARLES A PHINNEY JT TEN, 7 TAMARACK LN, WINDHAM, ME 04062-5030 |
| KATHERINE G WARD | 8480 GRANGE RD, HUBBARDSTON, MI 48845 |
| KATHERINE GACOS | 7855 BLVD E 25E, NORTH BERGEN, NJ 07047 |
| KATHERINE GALICHET MALLOY | 459 SHASTA DRIVE APT 719, BRIDGEWATER, NJ 08807-3736 |
| KATHERINE GEISEL LOKAY | CUST CRAIG GEISEL LOKAY, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 1286 BUCKS RD, PERKASIE, PA 18944-3857 |
| KATHERINE GEISEL LOKAY | 1286 BUCKS RD, PERKASIE, PA 18944-3809 |
| KATHERINE GEISEL LOKAY | TR, KEVIN GLENN LOKAY &, CRAIG GEISEL LOKAY U/W, CHARLES GEISEL, 1441 ELEPHANT RD, PERKASIE, PA 18944-3809 |

| | |
|---|---|
| KATHERINE GRIMES CUNKELMAN | CUST BENJAMIN P CUNKELMAN, UTMA MA, 8 THOREAU RD, ACTON, MA 01720-5529 |
| KATHERINE GRIMES CUNKELMAN | CUST NICHOLAS G CUNKELMAN, UTMA MA, 8 THOREAU RD, ACTON, MA 01720-5529 |
| KATHERINE GROW MAUGHAN | 9301 WILSHIRE BLVD #507, BEVERLY HILLS, CA 90210 |
| KATHERINE H DEY | 61 SCOTT CORNER RD, CRANBURY, NJ 08512-2106 |
| KATHERINE H MOSKOLIS | 12226 ASHLAND, GRANGER, IN 46530-9654 |
| KATHERINE H PERRY | 3720 PELICAN POINT WAY, MELBOURNE, FL 32901 |
| KATHERINE H PRYOR & | DAVID C PRYOR JT TEN, 14518 ORO GRANDE ST, SYLMAR, CA 91342 |
| KATHERINE H TODD | 1034 RICHLAND CT, CHICO, CA 95926-7153 |
| KATHERINE HARDY FILICKY | 7605 8TH AVE, N TOPSAIL BCH, NC 28460-8043 |
| KATHERINE HELMINIAK | 1009 N JACKSON APT 904, MILWAUKEE, WI 53202-3202 |
| KATHERINE HITTEL | 2600 N E 29TH COURT, FORT LAUDERDALE, FL 33306-1750 |
| KATHERINE HOLMES WHEELER | 2615 BENNINGTON ROAD, FAYETTEVILLE, NC 28303-5233 |
| KATHERINE HOPKINS | 14706 LONG OAK DR, HOUSTON, TX 77070-2232 |
| KATHERINE I BELLAND | 22715 ISLAND LAKES DRIVE, ESTERO, FL 33928-2340 |
| KATHERINE I MAULE | 5905 SUSAN, FLINT, MI 48505-2575 |
| KATHERINE I MC CORMICK | 72 HAZEL DR, FREEHOLD, NJ 07728-4052 |
| KATHERINE I NICHOLS | 1155 WEST ANOKA LANE, AVON PARKWAY, FL 33825-5122 |
| KATHERINE I WRIGHT | CUST WILLIAM J WRIGHT, UTMA KY, 1388 SWITZER PIKE, CYNTHIANA, KY 41031-7608 |
| KATHERINE J BARRETT & | JOHN W KELLY JT TEN, 2617 BROWN ST, FLINT, MI 48503-3336 |
| KATHERINE J BEAVER | BOX 571988, TARZANA, CA 91357-1988 |
| KATHERINE J EDGERTON | TR KATHERINE J EDGERTON REV TRUST, UA 03/01/95, 8 WOODSIDE DRIVE, DALLAS, PA 18612 |
| KATHERINE J FORESTAL | 4728 MOSS CREEK CT, INDIANAPOLIS, IN 46237 |
| KATHERINE J HOWARD & | JEANETTE M HOWARD &, JERL W HOWARD JR JT TEN, 976 OUTER DRIVE, FENTON, MI 48430-2255 |
| KATHERINE J KUZNIK | 25 MAYFAIR DR, LONDON ON  N6A 1G4,   CANADA |
| KATHERINE J KUZNIK | 25 MAYFAIR DRIVE, LONDON ON  N6A 2M7,   CANADA |
| KATHERINE J LANTZ | CUST, MARY P LANTZ U/THE INDIANA, U-G-M-A, ATT MARY L BURGESON, 5990 S 500 WEST, HUNTINGBURG, IN 47542-9785 |
| KATHERINE J MESERVE | 13 KENILWORTH ST, PORTLAND, ME 04102-2017 |
| KATHERINE J MURRAY | 419 FOX TAIL DR, LONGS, SC 29568 |
| KATHERINE J MUTTER | 8 BOBRICK RD, POUGHKEEPSIE, NY 12601-5108 |
| KATHERINE J RIDDLE | 2636 MANCHESTER DRIVE, OKLAHOMA CITY, OK 73120-3313 |
| KATHERINE J SASSER | 3608 15TH AV, COLUMBUS, GA 31904-7845 |
| KATHERINE J SEWELL | 390 JENNIFER CIRCLE, ROGERSVILLE, AL 35652-7215 |
| KATHERINE JAKUBIEC | 24 BEECH ST, KEARNY, NJ 07032-2706 |
| KATHERINE JANE MIKLOSIK | 455 CUNNINGHAM AVE, OSHAWA ON  L1J 3C1,   CANADA |
| KATHERINE JOHNSON | 2281 S VASSAR RD, DAVISON, MI 48423-2301 |
| KATHERINE JOHNSTON | LYONS, 8700 ROSEDALE LANE, ANNANDALE, VA 22003-4232 |
| KATHERINE JOHNSTON SASSER | 3325 SOUTHVIEW AVE, MONTGOMERY, AL 36111 |
| KATHERINE K HEININGER | JR, 2048 FIVE MILE LINE ROAD, PENFIELD, NY 14526-1448 |
| KATHERINE K PRICE | 3 CORMER CT APT 104, TIMONIUM, MD 21093 |
| KATHERINE K WALKER | 1886 KNOBCONE AVE EXT, NORTH AUGUSTA, SC 29841-2041 |
| KATHERINE K WYLLIE | 170 BROADWAY, APT 5, NORWICH, CT 06360-4449 |
| KATHERINE KERR | C/O CAMPBELL, 105 ROSAIRE PLACE N W, ATLANTA, GA 30327-4049 |
| KATHERINE KESLAR | 9162 SLAGLE RD, WINDHAM, OH 44288-9769 |
| KATHERINE KISELL | 530 CREEK RD, DOWNINGTON, PA 19335-1423 |
| KATHERINE KRAMER | CUST, JOHN N KRAMER JR U/THE WIS, UNIFORM GIFTS TO MINORS ACT, SHERMAN & STERLING, 599 LEXINGTON AVENUE, NEW YORK, NY 10022-6030 |
| KATHERINE KRAWECKI | 1 GLENDALE PLACE, HERKIMER, NY 13350-1250 |
| KATHERINE KUHLMAN FOUNDATION | 4411 STILLEY RD #202, PITTSBURGH, PA 15227-3332 |
| KATHERINE KURK REICHARDT | 10 ROSE TERRACE, CRESTVIEW HILLS, KY 41017-2562 |
| KATHERINE L BELANGER | 4140 FITZNER RD, GREENVILLE, MI 48838-9505 |
| KATHERINE L BROWN | TR UA 09/03/91 KATHERINE L, BROWN TRUST, 129 MC CREA AVE, DENNISON, OH 44621-1649 |
| KATHERINE L CECIL | 102 THIRD ST S E, BARBERTON, OH 44203-4209 |
| KATHERINE L CRANE | 426 S GEORGE ST, CHARLES TOWN, WV 25414 |
| KATHERINE L DEXTER | 6256 19 NE, SEATTLE, WA 98115-6902 |
| KATHERINE L ESTERLY | TR KATHERINE L ESTERLY TRUST, UA 07/17/96, 726 LOVEVILLE RD, APT B3, HOCKESSIN, DE 19707-1502 |
| KATHERINE L FARRILL | WINKLEMAN &, SCOTT WINKLEMAN JT TEN, 7350 ARBOR GLEN PLACE, MENTOR, OH 44060-7249 |
| KATHERINE L GLAZIER | 3720 LORAMIE WASHINGTON RD, HOUSTON, OH 45333-9714 |
| KATHERINE L HAAS | 1123 CHALLENGER, AUSTIN, TX 78734-3801 |
| KATHERINE L HAMMER | ATT KATHERINE H BARROS, 6205 LAUREL RUN CT, CLIFTON, VA 20124-2336 |
| KATHERINE L HEIDE | 30 STEVENSON DRIVE, PLEASANT HILL, CA 94523-2916 |
| KATHERINE L HOLDERIED | 100 OXBOW RD, FAIRFIELD, CT 06824 |
| KATHERINE L HOLLIS | 5131 HELEN ST, DETROIT, MI 48211-3344 |
| KATHERINE L MC GAHHEY | 2304 DOWNING, MELVINDALE, MI 48122-1904 |
| KATHERINE L MC GAHHEY | 2304 DOWNING, MELVINDALE, MI 48122-1904 |
| KATHERINE L MOONEY | 1016 PENDLETON DR, LANSING, MI 48917-2288 |
| KATHERINE L MORRIS | TR, 22 E SAINT ANDREWS ST, DULUTH, MN 55803-2237 |
| KATHERINE L NICHOLS | 5 MONARCH DR, BLOOMINGTON, IL 61704-9092 |
| KATHERINE L PATTERSON | 5617 ELDERBERRY RD, NOBLESVILLE, IN 46062 |
| KATHERINE L PHILLIPS | 905 BROOKMEADOW DR, PORT ORANGE, FL 32129-9604 |
| KATHERINE L SANNE | 3557 AINGER, CHARLOTTE, MI 48813 |
| KATHERINE L STUART | 7438 GATINEAU PL, VANCOUVER BC  V5S 2S4,   CANADA |
| KATHERINE LAULETTA | 1362 E MAIN ST, FLUSHING, MI 48433-2295 |
| KATHERINE LAW | 778 CASHMERE CT, SANFORD, NC 27330-7412 |

| | |
|---|---|
| KATHERINE LEASK | LUMLEY-SAPANSKI, 400 RASPBERRY LN, BELLEFONTE, PA 16823-7018 |
| KATHERINE LIVAS ROLLARD | 10 AVENUE WILLIAM-FAVRE, 1207 GENEVA,  SWITZERLAND |
| KATHERINE LOUISE BATTLE | 1312 ROBIN CRDDK COVE, LEWISVILLE, TX 75067-5504 |
| KATHERINE LOUISE MOCK | ATTN KATHERINE LOUIS KLEN, 1209 WELLINGTON DRIVE, CLEARWATER, FL 33764-4768 |
| KATHERINE LOUISE RUSSELL | 46826 MCDONALD ST, EAST LIVERPOOL, OH 43920 |
| KATHERINE LOUISE SCHRAUD | 3316 SE BAYPOINT DRIVE, VANCOUVER, WA 98683 |
| KATHERINE LUMAGHI | CLIFFORD, 60 SEA RD, RYE BEACH, NH 03871 |
| KATHERINE LYNN MODESITT | 9078 IRIS LN, ZIONSVILLE, IN 46077-8295 |
| KATHERINE LYNN SAUNER | 1232 STUMPFS RD, BALTIMORE, MD 21220-1523 |
| KATHERINE M BARD | 305 RIGGS STREET, FENTON, MI 48430-2353 |
| KATHERINE M BOYD | C/O RICHARD G OLSON POA, 6720 E GREENLAKE WAY N APT 431, SEATTLE, WA 98103-5456 |
| KATHERINE M BUELL | 1405 HICKORY AV 39, CRETE, NE 68333-1955 |
| KATHERINE M BURNHAM | 201 PRAIRIE STREET, PLAINWELL, MI 49080-1426 |
| KATHERINE M CASEY | 6018 CHRYSTELLKS, HOUSTON, TX 77092-3353 |
| KATHERINE M CUTCHALL COOK & | MARGO CALDY JT TEN, RR1 BOX 75, ARLINGTON, NE 68002-9801 |
| KATHERINE M DANN | 1635 N PARKWAY, MEMPHIS, TN 38112-4936 |
| KATHERINE M DELORME | 493-3 STOWELL DR, ROCHESTER, NY 14616 |
| KATHERINE M ELSESSER | 1829 OXFORD RD, GROSSE POINTE WOODS MI,  48236-1847 |
| KATHERINE M FRYMAN | 2704 PRESIDENT LN, KOKOMO, IN 46902-3025 |
| KATHERINE M GERISH | 6733 ROCK BROOK DR, CLIFTON, VA 20124-2525 |
| KATHERINE M GILMORE | C/O DAVID SULLIVAN, BOX 652, EAST FALMOUTH, MA 02536-0652 |
| KATHERINE M GOLTZ | 1369 WINNIE DR, OXFORD, MI 48371-6048 |
| KATHERINE M GRAVES | 11115 N NEBRASKA AVE APT C202, TAMPA, FL 33612-5765 |
| KATHERINE M GREEN | 167 STEVENS LANE, GLASTONBURY, CT 06033 |
| KATHERINE M HENNINGER | 3844 STONE RD, MIDDLEPORT, NY 14105-9712 |
| KATHERINE M HENNINGER & | PAUL L HENNINGER JT TEN, 3844 STONE RD, MIDDLEPORT, NY 14105-9712 |
| KATHERINE M HOAAS | TR UA 06/16/94 KATHERINE M, HOAAS TRUST, 3829 W WALMONT, JACKSON, MI 49203-5224 |
| KATHERINE M JOHNSON | 7777 SUTTON, S LYON, MI 48178-9621 |
| KATHERINE M KAPP | 2224 BELAIRE DR, LANSING, MI 48911-1609 |
| KATHERINE M KEEFE | 5 HOLLY LN, BROOKFIELD, NH 03872-7315 |
| KATHERINE M KING | 60 ELM ST 6, FRAMINGHAM, MA 01701-3448 |
| KATHERINE M KISSICK | 924 HAROLD ST, ANDERSON, IN 46013-1630 |
| KATHERINE M KOSIBA | 178 BULL HILL ROAD, COLCHESTER, CT 06415-2602 |
| KATHERINE M KRUECKEBERG | 310 HONEYSUCKLE, WEBSTER GROVES, MO 63119-4519 |
| KATHERINE M KRUPA & JOSEPH N | KRUPA TR OF THE KRUPA FAM TR, UNDER DECLARATION OF TR DTD, 34306, 606 E CYPRESS AVE D, BURBANK, CA 91501-1877 |
| KATHERINE M LANGE TOD | DEBRA L WALKER, SUBJECT TO STA TOD RULES, 6838 LOCKHAVEN DR, LOCKPORT, NY 14094 |
| KATHERINE M LOVEJOY | 25077 MANZANITA LN, DESCANSO, CA 91916-9714 |
| KATHERINE M MATTHEWS | 7254 E SOUTHERN AVE, STE 121, MESA, AZ 85209-2787 |
| KATHERINE M MC ENTEE | 4408 MERRY LANE W, TACOMA, WA 98466-1342 |
| KATHERINE M MCDONNELL | TR, KATHERINE M MCDONNELL, REVOCABLE TRUST, UA 12/14/98, 1401 E RACINE ST, JANESVILLE, WI 53545-4217 |
| KATHERINE M MINTON | 2, 26 W 90 ST, NEW YORK, NY 10024-1539 |
| KATHERINE M MURPHY | 16 BRIARHILL CIRCLE, CHAMPAIGN, IL 61822-6137 |
| KATHERINE M NEWTON | BOX 403, BINGHAM, ME 04920-0403 |
| KATHERINE M R KING | 4401 UNDERWOOD ROAD, BALTIMORE, MD 21218-1151 |
| KATHERINE M REDDERSEN | 9182 BRIARBROOK N E, WARREN, OH 44484-1746 |
| KATHERINE M REID & | WILLIAM RICHARD REID, TR, KATHERINE M REID INTER VIVOS, TRUST UA 06/18/91, 2157 E 26TH PL, TULSA, OK 74114-4216 |
| KATHERINE M RUDDY | 7683 SE 27TH ST 228, MERCER ISLAND, WA 98040 |
| KATHERINE M SCHERBOVICH | 1256 BEATRICE ST, FLUSHING, MI 48433-1723 |
| KATHERINE M SCHMIDT TOD | JOHN MCGUINESS, 55 MURRAY AVE, GOSHEN, NY 10924 |
| KATHERINE M SHELOR | 8 LUCERO EAST, IRVINE, CA 92620-1920 |
| KATHERINE M SIMPSON BROWN | C/O LOVEJOY, 25077 MANZANITA LANE, DESCANSO, CA 91916-9714 |
| KATHERINE M VARDZEL | 4494 HAYDOCK PARK DR, MISSISSAUGA ON  L5M 3C4,  CANADA |
| KATHERINE M WALLACE | 16132 DEERLAKE ROAD, DERWOOD, MD 20855-1982 |
| KATHERINE M WELCH | 3511 CRANGMONT AVE, DALLAS, TX 75205-4309 |
| KATHERINE M WILKES | 124 SIZLANO CIR, OCILLA, GA 31774-3714 |
| KATHERINE M YANNATONE | 1166 RIDGE RD E APT 10, ROCHESTER, NY 14621-1926 |
| KATHERINE M ZETWICK | 503 PROVIDENCE DR, CASTLE ROCK, CO 80108-9018 |
| KATHERINE MARIE BRYSON | 73 CHURCHILL RD, WEST SPRINGFIELD, MA 01089-3011 |
| KATHERINE MARIE KENNARD | 4493 LUKE AVENUE, DESTIN, FL 32541-3575 |
| KATHERINE MARIE PUTERBAUGH | 1654 PENCE PL, DAYTON, OH 45432 |
| KATHERINE MARIE SIVERS | 99 NORTH PARRISH DR, AMHERST, NY 14228-1478 |
| KATHERINE MARY BOLAND | 203 DUBOIS RD, GLASSBORO, NJ 08028-1224 |
| KATHERINE MARY MCCOY | 3402 LAPEER ROAD, FLINT, MI 48503-4454 |
| KATHERINE MARY WAINIO & | AIMEE MARIE WAINIO &, ANDREW PAUL MAINIO JT TEN, 925 HIGH ST, MARQUETTE, MI 49855-3622 |
| KATHERINE MAZRIMAS | 329 HELEN WAY, LIVERMORE, CA 94550-4069 |
| KATHERINE MC CLELLAN | 485 W FREMONT ST, ELMHURST, IL 60126-2254 |
| KATHERINE MC CRAY | 123 CARR, PONTIAC, MI 48342-1768 |
| KATHERINE MCCURDY | 12 CARLEON AVE, LARCHMONT, NY 10538-3223 |
| KATHERINE MCDONNELL | 41 HEIKKINEN ROAD, BRYANT POND, ME 04219-6726 |
| KATHERINE MILLS NEIS | KRUECKEBERG, 310 HONEYSUCKLE, WEBSTER GROVES, MO 63119-4519 |
| KATHERINE MOFFATT LAWLER | 5309 S HILL DR, MADISON, WI 53705-4739 |
| KATHERINE MONAGLE | TR UA 10/01/04, MONAGLE SURVIVOR'S TRUST, 2051 MEADOWBROOK RD, PRESCOTT, AZ 86303-5696 |
| KATHERINE MURDOCK | BEAR CREEK TOWNSHIP, 4599 BEAR CREEK BLVD, WILKES BARRE, PA 18702-9724 |

| | |
|---|---|
| KATHERINE N GARY | 1912 NEELYS BEND RD, MADISON, TN 37115-5800 |
| KATHERINE N PARKER | 110 MCCARTHY RD, JACKSON, MS 39212-9635 |
| KATHERINE N STECK | TR, KATHERINE N STECK REVOCABLE, LIVING TRUST UA 06/11/98, 2251 SPRINGPORT RD, APT 203, JACKSON, MI 49202 |
| KATHERINE NAPOLIELLO | 801 CLAYTON AVE, BAY HEAD, NJ 08742-5307 |
| KATHERINE NEWLANDS & | JEANNIE NEWLANDS HAUGH JT TEN, 3532 OLYMPIC BLVD WEST, TACOMA, WA 98466-1408 |
| KATHERINE NOEL MARKERT | CUST KAMERON RUSSELL MARKERT, UTMA MI, 771 ISLAND LAKE DR, OXFORD, MI 48371 |
| KATHERINE NOVOSEL | 38500 FLORENCE DR, WILLOUGHBY HILLS, OH 44094-8720 |
| KATHERINE NUZZIE & | RONALD NUZZIE JT TEN, 641 ANGILINE DR, YOUNGSTOWN, OH 44512-6569 |
| KATHERINE O KIRK | 8263 BROOKWOOD NE, WARREN, OH 44484-1552 |
| KATHERINE OLIVE HISE | 1206 N WREN DR, ROGERS, AR 72756-1955 |
| KATHERINE P BEAN | 32770 KESTREL LN, EUGENE, OR 97405-9018 |
| KATHERINE P BROWN | 1199 VINTAGE WAY, HOSCHTON, GA 30548 |
| KATHERINE P CALVERT | 1821 BAYSIDE BEACH RD, PASADENA, MD 21122 |
| KATHERINE P FORESTAL | 4728 MOSS CREEK CT, INDIANAPOLIS, IN 46237-2940 |
| KATHERINE P GUNN | 340 PORTICO DR, CHESTERFIELD, MO 63017-2232 |
| KATHERINE P HARVEY | 2111 ANSBURY DR, HOUSTON, TX 77018 |
| KATHERINE P LAYNE | 11507 EDGETON DRIVE, WARREN, MI 48093-6408 |
| KATHERINE P LAYNE & | ROBERT W LAYNE JT TEN, 11507 EDGETON DRIVE, WARREN, MI 48093-6408 |
| KATHERINE P MESOGITIS | 1279 MONTICELLO AVE, HERMITAGE, PA 16148-4446 |
| KATHERINE P SMOLINSKI | TR KATHERINE P SMOLINSKI TRUST, UA 11/29/01, 13994 SUSANNA COURT, LIVONIA, MI 48154 |
| KATHERINE P ZANG | CUST MICHAEL V ZANG UGMA MI, 385 PURITAN, BIRMINGHAM, MI 48009-1263 |
| KATHERINE PACZESNIAK | 220 CANAL WAY, HACKETTSTOWN, NJ 07840-1273 |
| KATHERINE PAINE | 15150 GAR HWY, CHARDON, OH 44024-9569 |
| KATHERINE PANTELAKIS & | MISS IRENE PANTELAKIS JT TEN, 2225 BEECHWOOD DRIVE, WESTLAKE, OH 44145-3112 |
| KATHERINE PAPIERNIAK | 62 AVENUE DES MINIMES, VINCENNES 943000,  FRANCE |
| KATHERINE PARAS | ATT FAY PARAS, 416 SKOKIE COURT, WILMETTE, IL 60091-3005 |
| KATHERINE PEARSON | 390 WEST END AVE, NEW YORK, NY 10024-6107 |
| KATHERINE PERRY | 271 E 193RD ST, EUCLID, OH 44119-1109 |
| KATHERINE PERRY LUNSFORD | TR U-W-O EDWIN F PERRY JR, RESIDUARY TRUST, 104 GOLFVIEW DR, COHUTTA, GA 30710-9385 |
| KATHERINE PETROVICH | TR, KATHERINE PETROVICH REVOCABLE TRUST, UA 06/30/95, 2677 N 90TH ST, MILWAUKEE, WI 53226-1851 |
| KATHERINE PHILLIPS CLARK | BOX 16053, HOUSTON, TX 77222-6053 |
| KATHERINE PICKETT | 5302 DUPONT, FLINT, MI 48505-2649 |
| KATHERINE PISZCOR | 162 SECURITY DR, WASHINGTON, PA 15301 |
| KATHERINE PORTER & | JUDITH PORTER TOLLE &, WAYNE F TOLLE JT TEN, 205 WEST 8TH STREET, MANCHESTER, OH 45144-1158 |
| KATHERINE PRESSON | 50 SE 123 ST RD, OCALA, FL 34480 |
| KATHERINE PRICE | 730 AUSTIN AVE, FLINT, MI 48505-2214 |
| KATHERINE PRIDGEN | 5921 ESHBAUGH RD, DAYTON, OH 45418-1723 |
| KATHERINE PRUGH & | GEORGE S PRUGH JT TEN, 1325 RUNNING SPRINGS RD, APT 4, WALNUT CREEK, CA 94595-2976 |
| KATHERINE R CLARK & | DAVID T REEVES JT TEN, 7532 DEADFALL RD, ARLINGTON, TN 38002 |
| KATHERINE R CYBULSKI | CUST JEFFERY M CYBULSKI UGMA MI, 1317 RANGELY PASS, FORT WAYNE, IN 46845-6149 |
| KATHERINE R HARBECK | BOX 121, CUBA, NY 14727-0121 |
| KATHERINE R JOHNSON | 707 WALKERS LANDING LN, CHARLESTON, SC 29412-9028 |
| KATHERINE R LANG | 1539 SUNVIEW RD, LYNDHURST, OH 44124-2838 |
| KATHERINE R LETTIERI | 11021 VIVAN DR NW, HUNTSVILLE, AL 35810-1214 |
| KATHERINE R LLOYD | 111 WAYFAIR OVERLOOK, WOODSTOCK, GA 30188 |
| KATHERINE R S OLTON | 1975 WALNUTSIDE PL, CHARLOTTESVILLE, VA 22901-5436 |
| KATHERINE R VOLKENING | 83 DAMASCUS RD, FRANKLINVILLE, NJ 08322-3048 |
| KATHERINE RAAB VIEYRA | 3290 WARRINGTON RD, SHAKER HEIGHTS, OH 44120-3303 |
| KATHERINE RENEE JOHNSON | 709 ELMORE ST, CAMDEN, SC 29020-1821 |
| KATHERINE REYNOLDS | 680 BLUEBERRY DRIVE, WELLINGTON, FL 33414 |
| KATHERINE ROBERTSON TARRANT | 3446 CLAY ST, SAN FRANCISCO, CA 94118 |
| KATHERINE ROSE | 8794 ORIOLE, FRANKLIN, OH 45005-4233 |
| KATHERINE S ANTHES | 232 ROSLYN HILLS DR, RICHMOND, VA 23229-7440 |
| KATHERINE S BENARCIK & | DAN B BENARCIK JT TEN, 1826 MARSH RD, WILMINGTON, DE 19810 |
| KATHERINE S BOUDE | C/O JOHN HERMANT, 9 BRENDAN ROAD, TORONTO ON  M4G 2W9,  CANADA |
| KATHERINE S BRESLIN & | CHRISTOPHER J BRESLIN JT TEN, 4 BERKLEY PLACE, SMITHTOWN, NY 11787 |
| KATHERINE S BROWN | 1040 INDIO COURT # 2, PAHRUMP, NV 89048-8134 |
| KATHERINE S BURT | 26418 S EASTLAKE DRIVE, SUN LAKES, AZ 85248 |
| KATHERINE S COMINS | 321 N CLINTON ST, CARTHAGE, NY 13619-1017 |
| KATHERINE S COTTINGHAM | 5903 WOODWAY PLACE COURT, HOUSTON, TX 77057-2005 |
| KATHERINE S EADES | 17190 HOOTOWL LANE, MONTPELIER VA,  23192 |
| KATHERINE S FLIS | 28728 FLORAL, ROSSEVILLE, MI 48066-2453 |
| KATHERINE S FRIEDMAN | CUST MISS NANCY FRIEDMAN, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 419 S MC CADDEN PL, LOS ANGELES, CA 90020-4819 |
| KATHERINE S GOLDBERG | 6106 S AKRON WAY, GREENWOOD VILLAGE, CO 80111-5221 |
| KATHERINE S HEIDE | 53 SYLVAN RD, SOUTH PARTLAND, ME 04106-6546 |
| KATHERINE S HOLWAY | 35 HARBOR LANE, NORWELL, MA 02061 |
| KATHERINE S LUCAS | 233 KITTIWAKE DR, WEST COLUMBIA, SC 29170-3036 |
| KATHERINE S MILLER | 14342 KELLYWOOD, HOUSTON, TX 77079-7402 |
| KATHERINE S ORLOWSKI & | FRANK SANTANA JT TEN, 1210 KEYWEST DR, LOCKPORT, IL 60441-2797 |
| KATHERINE S PEARSON | 3500 FOXHALL RD, NASHVILLE, TN 37215-1806 |
| KATHERINE S TURNER | 12 WINDWARD CR, WARWICK NECK, RI 02889-6821 |
| KATHERINE S WOOTTON | CUST AMY KATHERINE WOOTTON, UTMA VA, 9111 E 28TH ST, TUCSON, AZ 85710-7408 |
| KATHERINE SCHERBOVICH & | KIMBERLY A SCHERBOVICH JT TEN, 1256 BEATRICE ST, FLUSHING, MI 48433-1723 |

| | |
|---|---|
| KATHERINE SCHNEIDER | CUST ROBIN SCHNEIDER UGMA MA, 114 WOODLEIGH RD, DEDHAM, MA 02026-3130 |
| KATHERINE SCOTT FORTE | 79 YORK WOODS RD, S BERWICK, ME 03908 |
| KATHERINE SEESE RICHIE | 69 VERDE ST, KENNER, LA 70065-1068 |
| KATHERINE SHAUGHNESSY | PO BOX 867, ALPINE, TX 79831 |
| KATHERINE SHELLEY EMRICH | TR UA 12/05/85 KATHERINE, SHELLEY EMRICH LIV TR, 425 GROVE ST, APT 2D, EVANSTON, IL 60201-4674 |
| KATHERINE SHELLEY | BOX 171, ENGLAND, AR 72046-0171 |
| KATHERINE SLOAT | 4245 N STATE RD, OWOSSO, MI 48867-9684 |
| KATHERINE STEINRAD GOLLIN | C/O KATHERINE MILLER, 3329 GLENHURST AV, MINNEAPOLIS, MN 55416-4715 |
| KATHERINE SUZANNE BROWN | 7968 BAYER DR, WEST CHESTER, OH 45069-6203 |
| KATHERINE T GREENBERG | CUST DEBORAH ANN GREENBERG, UGMA IL, 2600 NORTH SOUTHPORT AVENUE, UNIT 211, CHICAGO, IL 60614 |
| KATHERINE T GREENBERG | CUST KAREN BETH GREENBERG, UGMA IL, 1100 N LAKE SHORE DR, APT 25C, CHICAGO, IL 60611-5200 |
| KATHERINE T LOVELLO | 7307 BLOOMSBURY LANE, SPOTSYLVANIA, VA 22553-1946 |
| KATHERINE T MCCLAIN | CUST ANNE V MCCLAIN, UTMA PA, 1001 KINGS CT, WATKINSVILLE, GA 30677-1808 |
| KATHERINE T MCCLAIN | CUST JOHN T MCCLAIN, UTMA PA, 1001 KINGS CT, WATKINSVILLE, GA 30677-1808 |
| KATHERINE T ORR | 1906 ZEPHYR AVE, FT PIERCE, FL 34982-5641 |
| KATHERINE T RALLIS | TR, KATHERINE T RALLIS REVOCABLE TRUST, 36040, 1956 BEVERLY BLVD, BERKLEY, MI 48072-1857 |
| KATHERINE T SCHWARTZ | 114 VICTORIA COURT, ST CLAIR, MI 48079-5542 |
| KATHERINE TALBOTT WARFEL | 88 BRENTMOOR RD, EAST HARTFORD, CT 06118-1708 |
| KATHERINE TOMFORD | 1122 N DEARBORN, APT 27J, CHICAGO, IL 60610 |
| KATHERINE TSANOFF BROWN | 3 SPRING HOLLOW, HOUSTON, TX 77024-5601 |
| KATHERINE V ALLMANN | 8800 S W 68 COURT, APT A-1, MIAMI, FL 33156-1510 |
| KATHERINE V BREWER | TR, KATHERINE V BREWER REVOCABLE, LIVING TRUST, UA 2/16/99, 1506 WEST BLOCK, EL DORADO, AR 71730-5375 |
| KATHERINE V GOMEZ & | PATRICIA A GOMEZ JT TEN, 3525 BRIDLE DR, HAYWARD, CA 94541-5709 |
| KATHERINE V MARTIN | 4408 WASHINGTON AVE SE, CHARLESTON, WV 25304-2530 |
| KATHERINE V MC MANUS | TR KATHERINE V MC MANUS TRUST, UA 06/27/95, 49 CLAREMONT AVE, HOLYOKE, MA 01040-1725 |
| KATHERINE VANDERBILT | 1841 YARDVILLE HAMILTON SQ RD, HAMILTON SQUARE, NJ 08690 |
| KATHERINE W BRUCH | 18871 PIKE 229, CLARKSVILLE, MO 63336-2625 |
| KATHERINE W EARLE | BOX 849, SANDWICH, MA 02563-0849 |
| KATHERINE W HARDING | WEBSTER RD, TYRINGHAM, MA 01264 |
| KATHERINE W ZBICIAK | 706 INGLESIDE, FLINT, MI 48507-2557 |
| KATHERINE WAGNER LITTON | 204 DUPUY, WATER VALLEY, MS 38965 |
| KATHERINE WATSON | 79 BEAVER CROSSING RD, ROXBORO, NC 27574-6447 |
| KATHERINE WILKES | 9378 HATHAWAY DRIVE, ST LOUIS, MO 63136-5126 |
| KATHERINE WONG | TR U/A, DTD 08/10/92 THE KATHERINE, WONG LIVING TRUST, 1001 PINE STREET, APT 306, SAN FRANCISCO, CA 94109-5005 |
| KATHERINE WYMAN | 12 EVERELL RD, WINCHESTER, MA 01890-3902 |
| KATHERINE YATES & | ANITA M YATES JT TEN, 5722 WILMER, WESTLAND, MI 48185-2265 |
| KATHERINE YATES & | RICHARD D YATES JT TEN, 2981 GLADWIN CT, WAYNE, MI 48184-1461 |
| KATHERINE Z MC SWEENEY | 21115 MAPLEWOOD, ROCKY RIVER, OH 44116-1241 |
| KATHERINE ZELFERINO | 2026 61ST STREET, BROOKLYN, NY 11204 |
| KATHERINE ZEMP FLEMING | 7084 WICKSHIRE CV W, GERMANTOWN, TN 38138-4527 |
| KATHERN BARTLEY | 2417 ONEIDA DR, DAYTON, OH 45414-5120 |
| KATHERN K BIRD & | SUSAN ELIZABETH ESTES JT TEN, 1140 S ORLANDO AVE, H-7, MAITLAND, FL 51713 |
| KATHERN ROBBINS | RR 1 5AA, WILDER, TN 38589 |
| KATHERYN A GENAW | 31334 BARTON, GARDEN CITY, MI 48135-1386 |
| KATHERYN J PHILLIPS & | NANCY ROZAR JT TEN, 7531 AUGUST ST, WESTLAND, MI 48185-2585 |
| KATHERYN M FAIR | 24927 MEADOWBROOK RD, NOVI, MI 48375 |
| KATHERYN M HOOKS ADM EST | ARTHUR HOOKS, 9 SUNSET DRIVE, MILLSTADT, IL 62260-3207 |
| KATHERYNE L WILLARD | 2222 GOLDSMITH LANE, LOUISVILLE, KY 40218-1005 |
| KATHERYN M ZANLUNGO & | ROBERT ZANLUNGO JT TEN, 52 LAKESIDE DRIVE, ASHFORD, CT 06278-1227 |
| KATHI A THORESON | 1390 KENNEBEC RD, GRAND BLANC, MI 48439-4976 |
| KATHI PFEFFER GRENZEBACH | C/O ALICE KING, 39 WOODEDGE RD, PLANDOME, NY 11030-1515 |
| KATHI TURNER | 13612 DEBBY STREET, VAN NUYS, CA 91401-2420 |
| KATHI XANTHOS | 153 BELMONT AVE, N ARLINGTON, NJ 07031-5727 |
| KATHIE A WILSON | 548 RANCE RD, OSWEGO, IL 60543-9653 |
| KATHIE A WOODS | 276 E HURON RIVER DR, BELLEVILLE, MI 48111-2760 |
| KATHIE ANN ROWAN | 1144 SURREY POINTE DRIVE SE, WARREN, OH 44484 |
| KATHIE C JARMON | 975 KIRK ROAD, ELKTON, MD 21921 |
| KATHIE E NESPODZANY | 20845 BROOK PARK CT, BROOKFIELD, WI 53045-4645 |
| KATHIE L SICKLES | 312 W MAIN ST, GREENTOWN, IN 46936-1119 |
| KATHIE M DILLS | 528 DEERBERRY DR, NOBLESVILLE, IN 46060-9341 |
| KATHIE MAREK | ATTN KATHIE MAREK GARAY, 4003 S SCOVILLE, STICKNEY, IL 60402-4156 |
| KATHIE MARRON-WALL | 2237 RTE 30, DORSET, VT 05251-9644 |
| KATHIE R RIDDLE | 672 MONTRIDGE WAY, EL DORADO HILLS, CA 95762 |
| KATHIE S GARRISON | 114 TYLER DR, BELL BUCKLE, TN 37020 |
| KATHIE S WEIBEL | 9720 61ST AVENUE S, SEATTLE, WA 98118-5825 |
| KATHLEEN A & | ROBERT KIRPITCH JT TEN, 5 BRITTANY ROAD, SUCCASUNNA, NJ 07876-2003 |
| KATHLEEN A ARMSTRONG & | RUSSELL B ARMSTRONG JT TEN, 7200 BRIGHTON RD, BRIGHTOON, MI 48116-7754 |
| KATHLEEN A ATKINS | 251 FENWAY BLVD, LEXINGTON, OH 44904-9716 |
| KATHLEEN A BARNETT | 56 LAKESIDE DRIVE NE, GRAND RAPIDS, MI 49503-3810 |
| KATHLEEN A BIRD | BOX 145, JOSHUA TREE, CA 92252 |
| KATHLEEN A BORSKI | 2304 MIDDLESEX, ROYAL OAK, MI 48067-3908 |
| KATHLEEN A BOWMAN | RR 1 BOX 2635, MCALISTERVILLE, PA 17049 |
| KATHLEEN A BRADLEY | 7 EVERS ST, WORCESTER, MA 01603-2208 |

| | |
|---|---|
| KATHLEEN A BRUGGER | 3383 ROLSTON RD, FENTON, MI 48430-1063 |
| KATHLEEN A BRUNETTE TOD RICHARD G | BRUNETTE SUBJECT TO STA TOD RULES, 25 CHESTNUT ST, APT 307, HADDONFIELD, NJ 08033-1857 |
| KATHLEEN A CALLAHAN | 2456 E ST FRANCES RD, CLIO, MI 48420 |
| KATHLEEN A CARRERAS | 45 MISTY PINE RD, LEVITTOWN, PA 19056-3627 |
| KATHLEEN A CHRISTIE | 1 DONALD DR, MIDDLETOWN, RI 02842-6225 |
| KATHLEEN A CONNER | 8332 DORA STREET, SPRING HILL, FL 34608-4423 |
| KATHLEEN A COOPER | C/O K A MEDAUGH, 317 GARFIELD, BATTLE CREEK, MI 49017-3752 |
| KATHLEEN A COPE | 227 SUMMIT DRIVE, LA GRANGE, TX 78945-5736 |
| KATHLEEN A CROWLEY | 29830 WEST 12 MILE ROAD, FARMINGTON HILLS, MI 48334-4030 |
| KATHLEEN A CSATARI & | GERALD J CSATARI JT TEN, 1321 N VERNON, DEARBORN, MI 48128-2509 |
| KATHLEEN A CUNNINGHAM | 4856 SEDONA CIR, PARKER, CO 80134 |
| KATHLEEN A CZAJKOWSKI | 12077 SHENANDOAH DRIVE, SOUTH LYON, MI 48178-8113 |
| KATHLEEN A DABERKO & | BRETT K DABERKO JT TEN, 2508 CEDARWOOD CT, HUDSON, OH 44236 |
| KATHLEEN A DEGEUS | 1508 FALL CREEK LANE, ANN ARBOR, MI 48108-9579 |
| KATHLEEN A DINKEL | 2966 22ND AVE, ASSARIA, KS 67416-8885 |
| KATHLEEN A DOYLE | PO BOX 19765, COLORADO CITY, CO 81019 |
| KATHLEEN A DUNIGAN | 9 KLEIN DR, TRENTON, NJ 08620-9402 |
| KATHLEEN A EDENBOROUGH | 125 SCOTT STREET, CHARLESTON, SC 29492 |
| KATHLEEN A FABOZZI & | DENNIS S FABOZZI JT TEN, 6990 WYNDHAM WAY, WOODBURY, MN 55125 |
| KATHLEEN A FINTA & | ROBERT A FINTA JT TEN, 52960 BALMES DR, SHELBY TOWNSHIP, MI 48316-3000 |
| KATHLEEN A FITZPATRICK & | BERNARD M FITZPATRICK JT TEN, 58-19-215TH ST, BAYSIDE HILLS, NY 11364-1839 |
| KATHLEEN A GALLAGHER | 81-21-133 AVE, OZONE PARK, NY 11417-1207 |
| KATHLEEN A GEIS & | DONALD L GEIS JT TEN, 6584 KINGSDALE BL, CLEVELAND, OH 44130-3967 |
| KATHLEEN A GILCHRIST | 6041 LANDINGS POND PL, GROVE CITY, OH 43123-9444 |
| KATHLEEN A GIRGEN | 7193 LOBDELL RD, LINDEN, MI 48451-8779 |
| KATHLEEN A GRAHAM & | MALCOLM P GRAHAM JT TEN, 76 HEMLOCK DRIVE, NORWELL, MA 02061 |
| KATHLEEN A GREWE | 50757 RAINTREE CIR, NEW BALTIMORE, MI 48047-5709 |
| KATHLEEN A GRGURICH | 282 NILES CORTLAND RD NE, WARREN, OH 44484-1938 |
| KATHLEEN A GROSS | 201 ALABAMA DR, BOX 237, LONE PINE, CA 93545 |
| KATHLEEN A GULINO | 5143 S NATCHEZ, CHICAGO, IL 60638-1346 |
| KATHLEEN A HAYES | 5319 SANDALWOOD CT, GRAND BLANC, MI 48439-4270 |
| KATHLEEN A HEDGE | 3772 BIGGIN CHURCH RD W, JACKSONVILLE, FL 32224-7957 |
| KATHLEEN A HEITMANN | 62199 EAST IRON CREST, TUCSON, AZ 85739 |
| KATHLEEN A HEITMANN & | JOHN T HEITMANN JT TEN, 62199 EAST IRON CREST, TUCSON, AZ  85739 |
| KATHLEEN A HENNING | 9395 MACON RD, TECUMSEH, MI 49286-8631 |
| KATHLEEN A HENRY | C/O DAVID C DAVIN, 623 RUIE RD 5, NORTH TONAWANDA, NY 14120-1746 |
| KATHLEEN A HORNBURG | 78927 BRECKENRIDGE DR, LA QUINTA, CA 92253-5848 |
| KATHLEEN A HOSKINS | 3910 N 9TH, TACOMA, WA 98406-4924 |
| KATHLEEN A HUME | CUST, MICHAEL DAVID HUME UGMA CT, 44 SIDE HILL LANE, DANBURY, CT 06810-8425 |
| KATHLEEN A JOHNSON | 336 OWLS NEST DR, BENTLEY PLACE, BEAR, DE 19701 |
| KATHLEEN A KEARNEY | 11397 SOUTH CRESTLINE, WASHINGTON, MI 48095 |
| KATHLEEN A KELLY | 17164 CORNELL AVE, SOUTH HOLLAND, IL 60473 |
| KATHLEEN A LAPINSKI | 30435 WARNER, WARREN, MI 48092-1852 |
| KATHLEEN A LEIKERT | 3304 EVERGREEN DRIVE, BAY CITY, MI 48706-6317 |
| KATHLEEN A LEWIS | 2379 FERGUSON ROAD, MANSFIELD, OH 44906-1149 |
| KATHLEEN A LORD | 780 SOUTH RD, MILTON, NY 12547 |
| KATHLEEN A LOWER | 10207 S 2ND ST, SCHOOLCRAFT, MI 49087-9444 |
| KATHLEEN A LUIKART | 5200 BRITTANY DR SO #209, ST PETERSBURG, FL 33715 |
| KATHLEEN A LYNOTT | 8 LINCOL AVE, MASSAPEQUA PK, NY 11762 |
| KATHLEEN A MALLOY | 213 SUNSET DRIVE, WHITE OAK, PA 15131-1933 |
| KATHLEEN A MANNING | 6338 AIKEN ROAD, LOCKPORT, NY 14094-9618 |
| KATHLEEN A MARTHREL | 1203 WEST EUCLID, DETROIT, MI 48202 |
| KATHLEEN A MC DONALD | 13392 BELSAY RD, MILLINGTON, MI 48746 |
| KATHLEEN A MCCLEMENTS | 207 E EVANS ST, WEST CHESTER, PA 19380-2705 |
| KATHLEEN A MCGRAW | 18007 COLGATE, DEARBORN HEIGHTS, MI 48125-3349 |
| KATHLEEN A MICHAELS | 10748 N CEDARBURG ROAD 55 W, MEQUON, WI 53092-4408 |
| KATHLEEN A MORRISSEY AS | DISTRIBUTEE EST, CHARLES J HOLZMANN, 1588 MARCO ISLAND DR, TOMS RIVER, NJ 08753-3332 |
| KATHLEEN A NAUGHTON | 3026 PORTER AVE NW 201, WASHINGTON, DC 20008-3291 |
| KATHLEEN A NELSON | 7385 CHIPWOOD DR, NOBLESVILLE, IN 46060-6858 |
| KATHLEEN A NEVIN | 77 RIVERSIDE DRIVE, RIDGEFIELD, CT 06877-3516 |
| KATHLEEN A OETTER | 2245 W VAN DORN, LINCOLN, NE 68522 |
| KATHLEEN A PAGNUTTI & | ROBERT T DEMPSEY JT TEN, 2 MANOR AVE, PRINCETON, NJ 08540 |
| KATHLEEN A PASEK | TR, KATHLEEN A PASEK REV LIVING TRUST, U/A 11/4/99, 24319 EL MARCO, FARMINGTON HILLS, MI 48336-2042 |
| KATHLEEN A PATRICK | 124 E RAYMOND AVE, ALEXANDRIA, VA 22301-1140 |
| KATHLEEN A PETERSEN | 4635 RAVEN DRIVE, BROOKFIELD, WI 53005-1244 |
| KATHLEEN A PICHOTTA | 8228 W WISCONSIN AVE, WAUWATOSA, WI 53213-3350 |
| KATHLEEN A PIERZ | 5800 WOODSTONE CT, CLARKSTON, MI 48348-4767 |
| KATHLEEN A PRUSS | 45390 NOTTINGHAM DR, MACOMB, MI 48044 |
| KATHLEEN A RAFKA | 107 MARY ST, NORTH SYRACUSE, NY 13212-2217 |
| KATHLEEN A RICKERT | 901 GOLFVIEW AVENUE, YOUNGSTOWN, OH 44512-2734 |
| KATHLEEN A RILEY RHODES | 830 CARSON RD, HUNTINGTOWN, MD 20639-8018 |
| KATHLEEN A ROCKWEILER | S3656 HWY G, LA VALLE, WI 53941 |
| KATHLEEN A ROHDE | 3023 W 13 MILE 133, ROYAL OAK, MI 48073-2960 |

| | |
|---|---|
| KATHLEEN A RUSNIAK | 39 W 376 HOGAN HILL, ELGIN, IL 60123-8413 |
| KATHLEEN A SALAKA | 641 BEDFORD RD, LOWELLVILLE, OH 44436-9504 |
| KATHLEEN A SAUL | 363 SYCAMORE CT, BLOOMFIELD HILLS, MI 48302 |
| KATHLEEN A SCHMIDT | 1108 LYNNE DR, WAUKESHA, WI 53186-6704 |
| KATHLEEN A SCHULTE | 12909 TOPPING ESTATES DR NORTH, TOWN & COUNTRY, MO 63131-1310 |
| KATHLEEN A SCHURMAN | 0-10990 10TH AVE, GRAND RAPIDS, MI 49544-6705 |
| KATHLEEN A SERVOSS | 227 STEVENSON BLVD, AMHERST, NY 14226-2959 |
| KATHLEEN A SIECK & | PAUL E SIECK JT TEN, 6363 GROVER ST TRLR 43, OMAHA, NE 68106-4319 |
| KATHLEEN A SIECKMAN | 114 ALGONQUIN TRAIL, MEDFORD LAKE, NJ 08055-1413 |
| KATHLEEN A SIRIANNI | C/O BRANTLEY, 1909 NW 133RD TER, GAINESVILLE, FL 32606-5364 |
| KATHLEEN A SKELDING | 121 MILL STREAM LANE, ANDERSON, IN 46011-1914 |
| KATHLEEN A SNIDER | 52 N BEAR LAKE RD, NORTH MUSKEGON, MI 49445-2304 |
| KATHLEEN A STARKEY | 41352 CLAIRPOINTE, HARRISON TOWNSHIP, MI 48045-5915 |
| KATHLEEN A SULLIVAN | 7230 DURSLEY CT, SOLON, OH 44139 |
| KATHLEEN A SYMULA | 35 GLENCROSS CIR, ROCHESTER, NY 14626-4460 |
| KATHLEEN A TAYLOR | 701 N WENONA ST, BAY CITY, MI 48706 |
| KATHLEEN A TELLJOHANN | 321 N BARRON ST, KENTON, OH 43326 |
| KATHLEEN A TERRITO | 47777 SHELBY RD, SHELBY TWP, MI 48317 |
| KATHLEEN A TOMASIK & | THOMAS L TOMASIK JT TEN, 2511 PINEVIEW DRIVE N E, GRAND RAPIDS, MI 49525-6703 |
| KATHLEEN A TRAUB | 44 WOODSTONE CT, BUFFALO GROVE, IL 60089-6757 |
| KATHLEEN A VAAGEN | 20128 53RD AVE NE, SEATTLE, WA 98155-1804 |
| KATHLEEN A VANDEN NOVEN | 228 S PALMER DR, BOLINGBROOK, IL 60490 |
| KATHLEEN A WARD | BOX 115, JERICHO, VT 05465 |
| KATHLEEN A WARD TR | UA 11/15/02, GARRETY LIVING TRUST, 8771 FORREST DR, HGHLNDS RANCH, CO 80126 |
| KATHLEEN A WELSH | 9369 ISABELLA LANE, DAVISON, MI 48423-2850 |
| KATHLEEN A WHITE | 556 E ROAD 50 N, DANVILLE, IN 46122 |
| KATHLEEN A WILLIAMS TOD | DIANE J KIRKLAND, SUBJECT TO STA TOD RULES, 1972 PRESTWOLD PLACE, MACHESNEY PARK, IL 61115 |
| KATHLEEN A WILSON | BOX 14, NEW PARK, PA 17352-0014 |
| KATHLEEN A WITCHGER | 3820 NESBIT DR, INDIANAPOLIS, IN 46220-3751 |
| KATHLEEN A WYCISK | 3147 6TH AVE NW, OLYMPIA, WA 98502 |
| KATHLEEN A WYLIE | 604 N COURT ST, HOWELL, MI 48843-1611 |
| KATHLEEN ALICE BELL | ATT KATHLEEN OLSZEWSKI, 627 BASELINE RD, GRAND ISLAND, NY 14072-2560 |
| KATHLEEN ALLEY | 2534 N BELL, KOKOMO, IN 46901-1407 |
| KATHLEEN ALTOMARE | 10 MILLER PLACE, BRONXVILLE, NY 10708-1207 |
| KATHLEEN ALTORK & | WILLIAM ALTORK JT TEN, 810 LAUREL AVE, BLACK MTN, NC 28711 |
| KATHLEEN ANGER | 2029 BROOKHAVEN STREET, PLACENTIA, CA 92870-2048 |
| KATHLEEN ANN BLAIR ROBERTS | 10289 LODESTONE WAY, PARKER, CO 80134 |
| KATHLEEN ANN HAGEMAN | CUST MIRANDA T HAGEMAN UGMA IL, 4227 FLORENCE AVENUE, DOWNERS GROVE, IL 60515-2232 |
| KATHLEEN ANN KLEES THORNE | 10312 WILLIAM PENN LN, CHARLOTTE, NC 28277-8828 |
| KATHLEEN ANN KLIMA | 105, 11450 NW 56TH DR, CORAL SPRINGS, FL 33076-3126 |
| KATHLEEN ANN KRUPP | 3064 E LAKE RD, CLIO, MI 48420-7907 |
| KATHLEEN ANN LANHAM & | RICHARD P LANHAM JT TEN, HC 72 BOX 286, KINGSTON, OK 73439 |
| KATHLEEN ANN MOIGIS | 2469 BRENTHAVEN COURT, BLOOMFIELD HILLS, MI 48304-1412 |
| KATHLEEN ANN PASEK | 58 LEXINGTON ST, WEST NEWTON, MA 02465-1054 |
| KATHLEEN ANN PICHOTTA & | DONALD R PICHOTTA JT TEN, 8228 W WISCONSIN AVE, WAUWATOSA, WI 53213-3350 |
| KATHLEEN ANN SCOTT | 91 MILL HOUSE RD, MARLBORO, NY 12542-6210 |
| KATHLEEN ANN SHOEMAKER | 228 ST ROSE AVE, FREDONIA, WI 53021-9479 |
| KATHLEEN ANN STURGEON | 1510 THORNBERRY RD, AMELIA, OH 45102-1748 |
| KATHLEEN ANNE MARZELL | 15115 HOLEY RD, ALBION, NY 14411 |
| KATHLEEN ANNE OBLEY | 821 S MANPOSA ST, BURBANK, CA 91506-3107 |
| KATHLEEN ANNETTE HOCK | 10897 S FOSTER RD, SAN ANTONIO, TX 78223-4424 |
| KATHLEEN ARMSTRONG COFFEY | 6331 SOUTH POINT DRIVE, CHARLOTTE, NC 28277-0024 |
| KATHLEEN AUSTIN | CUST MISS EILEEN AUSTIN UGMA IL, 234 S PARK, LA GRANGE, IL 60525-2125 |
| KATHLEEN AYLESWORTH | 2153 SOUTH GEDDES ST, SYRACUSE, NY 13207-1534 |
| KATHLEEN B BARRY | 806 KINGSBURY AVE, BIRMINGHAM, AL 35213-2002 |
| KATHLEEN B BARTH | 1560 BANBURY RD, TROY, OH 45373-1108 |
| KATHLEEN B BLOCK | 318 N PRENTIS ST, VERMILLION, SD 57069-2514 |
| KATHLEEN B CALKO | 1134 WEBB ROAD, MINERAL RIDGE, OH 44440-9326 |
| KATHLEEN B DENT | 300 WOOD STREET APT C-4, MANSFIELD, OH 44903-2233 |
| KATHLEEN B GILLEN | 15 SANBORN ROAD, HAMPTON, NH 03842-4035 |
| KATHLEEN B GREGORY | 3405 FRANK RD, RICHMOND, VA 23234-1856 |
| KATHLEEN B GROVE | 2192 KOLB DRIVE, LANCASTER, PA 17601-5726 |
| KATHLEEN B HAMPTON | 2506 HODGES ROAD, KINSTON, NC 28504-1348 |
| KATHLEEN B LEWIS & | RUSSELL D LEWIS JT TEN, 2778 SIZERVILLE ROAD, EMPORIUM, PA 15834 |
| KATHLEEN B MORINGIELLO | 351 EUSTON ROAD SOUTH, GARDEN CITY, NY 11530-5303 |
| KATHLEEN B OMARA | 585 TRINITY PL A, WESTFIELD, NJ 07090-3372 |
| KATHLEEN B POLICASTRO | 15 CAROLE RD, NEWARK, DE 19713-1851 |
| KATHLEEN B RODEGHIERO | 2251 BULLIS RD, ELMA, NY 14059-9205 |
| KATHLEEN BARRY BUSH | C/O BUSH GARDENS, 192 WEST BARNSTABLE RD, OSTERVILLE, MA 02655-1521 |
| KATHLEEN BIGIONI & | BRADFORD BIGIONI JT TEN, 19 CRESTWOOD DR, BURLINGTON, NJ 08016-3111 |
| KATHLEEN BIGLIARDI | 1913 VENICE, DEARBORN, MI 48124-4140 |
| KATHLEEN BOEHM & | GLEN BOEHM JT TEN, 762 SPRINGBROOK RD, MOSINEE, WI 54455-9750 |
| KATHLEEN BORICK | 968 SOUTH 1300 EAST, SALT LAKE CITY, UT 84105-1545 |

| | |
|---|---|
| KATHLEEN BOWLING TOD | KRISTY R GLOVER, SUBJECT TO STA TOD RULES, 20583 ELWELL, BELLEVILLE, MI 48111 |
| KATHLEEN BRANDT | 1711 N OAKLEY, SAGINAW, MI 48602-5366 |
| KATHLEEN BRIDGET BLAKE | 1905 ZAPO ST, DELMAR, CA 92014 |
| KATHLEEN BRIGITTE MULARONI | 2565 LAHSER, BLOOMFIELD HILLS, MI 48304-1634 |
| KATHLEEN BRUNS COOPER | 31 KAMANIKAI PL, KAILUA, HI 96734-5801 |
| KATHLEEN BUCKLEY | 13024 NEW PARKLAND DRIVE, HERNDON, VA 20171-2648 |
| KATHLEEN BUNTING | 8908 BRIARWOOD DR, PLYMOUTH, MI 48170-4702 |
| KATHLEEN BURKE | 900 JEFFERSON DR SW, WASHINGTON, DC 20560-0004 |
| KATHLEEN BURTIS SAXE POWERS | 4101 MARIPOSA DR, SANTA BARBARA, CA 93110-2437 |
| KATHLEEN BUTLER | 145 KISLINGBURY ST, ROCHESTER, NY 14613-1611 |
| KATHLEEN BYERS | 8820 TOWANDA ST, PHILADELPHIA, PA 19118-3628 |
| KATHLEEN BYRON DUNNING | FLAT 87, 50 KENSINGTON GARDENS SQUARE, LONDON W2 4BA,   UNITED KINGDOM |
| KATHLEEN C BRADSHAW | 38 JONATHAN RD, WEST GREENWICH, RI 02817-2020 |
| KATHLEEN C BROOKS | 223 COVENTRY RD, DECATUR, GA 30030-2304 |
| KATHLEEN C BROWN | C/O E J WALSH JR EXTR, 805 THIRD AVE 23 FLOOR, NEW YORK, NY 10022-7513 |
| KATHLEEN C CARROLL | 34 CALDWELL DR, NEW MILFORD, CT 06776-3302 |
| KATHLEEN C CONGDON | 8060 FOX MEADOW LANE, GRANITE BAY, CA 95746-8124 |
| KATHLEEN C DOWNS ADM EST | WILLIAM E CASEY JR, 116 WILLOW AVE, STRATFORD, CT 06615 |
| KATHLEEN C GREATHOUSE | ATTN THOMAS S MILLIGAN, RELLER PUCKET & MILLIGAN ATTORNEYS, SUITE 550 BANK ONE BUILDING, 10 NORTH 7TH STREET, RICHMOND, IN 47374 |
| KATHLEEN C HOFHEINS | 57 S JULIA ST, MOBILE, AL 36604-2144 |
| KATHLEEN C LIDDELL | 5455 COLUMBIAVILLE RD, COLUMBIAVILLE, MI 48421-8710 |
| KATHLEEN C PARKER | 41 SHOSHONE DR, BUFFALO, NY 14214-1031 |
| KATHLEEN C PATTEN | PENLEY DR, LOOKOUT MOUNTAIN, TN 37350 |
| KATHLEEN C SCHOOLEY | 9479 FIRWOOD, SOUTH LYON, MI 48178-8803 |
| KATHLEEN C SCHUGSTA | 128 GARDEN RD, ORELAND, PA 19075-1125 |
| KATHLEEN C TUOMEY | 6320 SE WINDSOR CT, PORTLAND, OR 97206-1367 |
| KATHLEEN C WEHRUM | 17 RAY STREET, FREEPORT, NY 11520 |
| KATHLEEN C WILHITE | 320 RIDGEVIEW DR, PETALUMA, CA 94952-4718 |
| KATHLEEN CAMPS | 5887 MABLEY HILL RD, FENTON, MI 48430-9417 |
| KATHLEEN CAREY FORD | 98 RIVERSIDE DR 5C, NEW YORK, NY 10024-5323 |
| KATHLEEN CARSON | 5 EAST LINCOLN ST, WATERLOO, NY 13165-1826 |
| KATHLEEN CLANCY & | DANIEL N CLANCY JT TEN, 50840 MINER ST, NEW BALTIMORE, MI 48047-4247 |
| KATHLEEN CLARE BOVY | 1600 LEYTONSTONE DRIVE, WHEATON, IL 60187-7773 |
| KATHLEEN CLIFFORD | 4431 ROSEMONT AVE, DREXEL HILL, PA 19026-5223 |
| KATHLEEN COMPTON & | LESLIE NORMAN COMPTON JT TEN, 2225 ORPINGTON, TROY, MI 48083-5674 |
| KATHLEEN CONNELLY DURSO | 10116 SOLTA DR, DALLAS, TX 75218-1733 |
| KATHLEEN CROWE MCAFEE | TR, JAMES K MCAFEE TESTAMENTARY, TRUST UA 01/29/99, FBO MARIO SALTARELLI, 611 TIMOTHY LN APT 105, ROCHESTER HILLS, MI 48307 |
| KATHLEEN CROWE SALTARELLI | 5544 LIBERTY, DRYDEN, MI 48428 |
| KATHLEEN CUDDIHY BRUNO | 158 PALISADE AVE, CRESSKILL, NJ 07626-2261 |
| KATHLEEN D CHAGNOT | 1627 NARCISSUS AVE, BIG PINE KEY, FL 33043-6034 |
| KATHLEEN D CLARK | 1414 BRAINERD AVE, DULUTH, MN 55811-2432 |
| KATHLEEN D DAVIS | TR KATHLEEN D DAVIS REVOCABLE TRUST, UA 11/30/04, 327 SANDALWOOD COURT, CARNEGIE, PA 15106 |
| KATHLEEN D EATON | 12 CLIFFSIDE DR, DALY CITY, CA 94015-1041 |
| KATHLEEN D GRIFFIN | TR U/A DTD 03/07 KATHLEEN D GRIFFIN, REVOCABLE, TRUST, 14653 HOLLOW TREE RD, ORLAND PARK, IL 60462 |
| KATHLEEN D HEFLIN | TR KATHLEEN D HEFLIN TRUST, UA 12/03/98, 1046 PARKVIEW CIRCLE, CAROL STREAM, IL 60188-6083 |
| KATHLEEN D KASIBORSKI | 881 S OXFORD, GPW, MI 48236-1863 |
| KATHLEEN D KEPENIS & | VITO KEPENIS JT TEN, 1312 PRINCE WILLIAM RD, NORTH MYRTLE BEACH SC,  29582-2624 |
| KATHLEEN D KIRK | 14 SULLIVAN TRAIL VILLAGE DR, SCOTRUN, PA 18355-9666 |
| KATHLEEN D LYSIK | 1367 BALFOUR, GROSSE POINTE PARK, MI 48230 |
| KATHLEEN D MC CURDY | CUST CHARLES THOMAS MC, CURDY U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 4224 GOLDENSEAL WAY, HILLIARD, OH 43026-3009 |
| KATHLEEN D MCNAB & | CAROL A FORTENBACHER JT TEN, 9760 TAFT ROAD, NUNICA, MI 49448-9606 |
| KATHLEEN D SCHULTZ | 464 N SULPHUR SPRINGS ROAD, WEST ALEXANDRIA, OH 45381-9613 |
| KATHLEEN D SHARDA | TR KATHLEEN D SHARDA TRUST, UA 10/10/94, 2563 SCARLET OAK DR SE, GRAND RAPIDS, MI 49512-9137 |
| KATHLEEN D SHARP | 6977 COUNTY RD 249, VICKERY, OH 43464-9731 |
| KATHLEEN D SIMON | 19385 OTTAWA LANE, BIG RAPIDS, MI 49307-9043 |
| KATHLEEN D TRIMAI | 49560 LEONARD CT, MACOMB, MI 48044-1815 |
| KATHLEEN D VAN BLOEM | 71 FRANKLIN AV, SEA CLIFF, NY 11579-1759 |
| KATHLEEN D WILKINS | 524 W PLANTATION RD, VIRGINIA BEACH, VA 23454-4034 |
| KATHLEEN D WILLIAMS | 918 WEST MCCLELLAN ST, FLINT, MI 48504 |
| KATHLEEN D WILLIAMS & | JAMES M WILLIAMS JT TEN, 1203 WENNIWAY, MACKINAW CITY, MI 49701 |
| KATHLEEN D WILLOUR | 14182 EASTVIEW, FENTON, MI 48430-1304 |
| KATHLEEN DAILEY | 1610 LAGUNA RD, SANTA ROSA, CA 95401-3704 |
| KATHLEEN DATELLO | 11 QUAINT LA, HAMILTON SQ, NJ 08690 |
| KATHLEEN DATELLO EX EST | LAURIE W KRYSA, 11 QUAINT LA, HAMILTON SQ, NJ 08690 |
| KATHLEEN DAVIS | 201 HAWK CT, SCHAUMBURG, IL 60193-5710 |
| KATHLEEN DAYE TIMKO | CUST JOHN ROBERT TIMKO, UGMA PA, 920 SASSAFRAS CIR, WEST CHESTER, PA 19382-7589 |
| KATHLEEN DAYE TIMKO | CUST PATRICIA ANN TIMKO, UGMA PA, 920 SASSAFRAS CIR, WEST CHESTER, PA 19382-7589 |
| KATHLEEN DAYE TIMKO & | ROBERT TIMKO JT TEN, 920 SASSAFRAS CIR, WEST CHESTER, PA 19382-7589 |
| KATHLEEN DE SANTIS | CUST STEPHEN DE SANTIS UGMA CT, 1924 HOLCOMB ST, PORT TOWNSEND, WA 98368 |
| KATHLEEN DELENARDO IN | TRUST, 370 LAKE DR S, KESWICK ON  L4P 1N8,  CANADA |
| KATHLEEN DENISE EARLEY | CUST BIANCA K EARLEY, UGMA MI, 5060 WYNDEMERE SQ, SWARTZ CREEK, MI 48473-8893 |

| | |
|---|---|
| KATHLEEN DENISE EARLEY | CUST BRYSON M EARLEY, UGMA MI, 5060 WYNDEMERE SQ, SWARTZ CREEK, MI 48473-8893 |
| KATHLEEN DEW | 2467 HENN HYDE RD NE, WARREN, OH 44484 |
| KATHLEEN DEZUR | 4123 MEADOW WAY, BLOOMFIELD HILLS, MI 48301-1213 |
| KATHLEEN DI CENZO | CUST CHRISTINA WODECKI UGMA MI, 17640 COLLINSON, EAST DETROIT, MI 48021-3108 |
| KATHLEEN DOWELL | CUST MCLEAN KALIN DOWELL, UTMA GA, 401 AUGUSTA AVE SE, ATLANTA, GA 30315-1405 |
| KATHLEEN DOWNER | 14 ADAMS ST, WATERTOWN, MA 02472-4112 |
| KATHLEEN DOYLE | C/O KATHLEEN DOYLE JOHNSON, 750 APPALACHI, WALLED LAKE, MI 48390-1005 |
| KATHLEEN DRISCOLL & | TIMOTHY DRISCOLL JT TEN, P O BOX 1294, BRONX, NY 10462-0582 |
| KATHLEEN DUQUETTE | 804 FOREST HILL DRIVE, GREENSBORO, NC 27410-4708 |
| KATHLEEN DWYER & | MICHAEL DWYER JT TEN, 5825 GREEN WAY, MONTGOMERY, AL 36117 |
| KATHLEEN DWYER & | PATRICK SEAN DWYER JT TEN, 129 EVELYN RD, MINEOLA, NY 11501-3207 |
| KATHLEEN E AMATO | CUST, CARRIE PATRICE AMATO U/THE, OHIO UNIFORM GIFTS TO MINORS ACT, 7221 JACK RUSSELL ST, LAS VEGAS, NV 89131 |
| KATHLEEN E BAKER | C/O KATHLEEN E MALONE, 30819 LUND, WARREN, MI 48093-2280 |
| KATHLEEN E CAMMARATA | 15 PARSONAGE LOT RD, LEBANON, NJ 08833-4612 |
| KATHLEEN E CHWILKA | 14253 REDWOOD DR, SHELBY TOWNSHIP, MI 48315-6803 |
| KATHLEEN E CHWILKA & | DENNIS M CHWILKA JT TEN, 14253 REDWOOD DR, SHELBY TOWNSHIP, MI 48315-6803 |
| KATHLEEN E COLL | 209 E BROADWAY AVE, CLIFTON HEIGHTS, PA 19018-1723 |
| KATHLEEN E CROSS | 5430 SW 191ST CT, DUNNELLON, FL 34432-2060 |
| KATHLEEN E DUNLOP | 16910 159TH PL SE, RENTON, WA 98058-8678 |
| KATHLEEN E EDWARDS & | NATALIE A EDWARDS JT TEN, 1909 WOODLAND AVE NE, WARREN, OH 44483-5307 |
| KATHLEEN E FORCE & | JAMES F FORCE JT TEN, 40717 AUBURNDALE, STERLING HEIGHTS, MI 48313-4103 |
| KATHLEEN E HATFIELD | 4082 DEVON DR, S E WARREN, OH 44484-2601 |
| KATHLEEN E HUERTER | TR KATHLEEN E HUERTER TRUST, UA 11/07/05, 102 NW POINTE DR, GLADSTONE, MO 64116 |
| KATHLEEN E JONES | 13 DOWNING ROAD, TRENTON, NJ 08628-3208 |
| KATHLEEN E KANIPE | 243 S BUTLER AVE, INDIANAPOLIS, IN 46219-6907 |
| KATHLEEN E KERRY | 2325 CHALET, ROCHESTER HILLS, MI 48309-2052 |
| KATHLEEN E LA LONDE | 9339 BEMIS RD, YPSILANTI, MI 48197-9743 |
| KATHLEEN E MATOUSEK | 1947 SPARROW CT, TROY, MI 48084-1436 |
| KATHLEEN E MEIJER & | RALPH W MEIJER JT TEN, 2674 SANDALWOOD NE, GRAND RAPIS, MI 49525-1358 |
| KATHLEEN E MORGAN | PO BOX 1, BELEN, NM 87002-0001 |
| KATHLEEN E MORR | 650 AMES PL, WILLIAMSPORT, PA 17701-1570 |
| KATHLEEN E MOULT | PO BOX 212, HULLS COVE, ME 04644 |
| KATHLEEN E PEDRYS | 43133 ARLINGTON RD, CANTON, MI 48187-2309 |
| KATHLEEN E PEDRYS & | DANIEL PEDRYS JT TEN, 43133 ARLINGTON RD, CANTON, MI 48187-2309 |
| KATHLEEN E PINCHOT | 745 BAYSHORE DR, TARPON SPRINGS, FL 34689-2406 |
| KATHLEEN E ROSS | 10 FLINT HILL DR, NEWARK, DE 19702-2835 |
| KATHLEEN E SHANNON | 420 BIRCH AVE, WESTFIELD, NJ 07090-3001 |
| KATHLEEN E WHITE | 119 BLENHEIM PLACE, ABERDEEN,  UNITED KINGDOM |
| KATHLEEN ELIZABETH CLARK | 301 C AVE, KALONA, IA 52247-9741 |
| KATHLEEN ELIZABETH FRANZREB | BOX 275, CORRYTON, TN 37721 |
| KATHLEEN ENSINK | 487 HIDDEN RIDGE, TROY, MI 48083 |
| KATHLEEN F BUNN | CUST TRICIA M BUNN UGMA CT, 2392 LAMMERMOOR LN, INDIANAPOLIS, IN 46214-2291 |
| KATHLEEN F BUNN | CUST, TRICIA M BUNN UTMA IN, 2392 LAMMERMOOR LN, INDIANAPOLIS, IN 46214-2291 |
| KATHLEEN F HOLDGATE | ATTN K LEGG, 17 KEEL LN, NANTUCKET, MA 02554-4309 |
| KATHLEEN F LYONS | 118 OLD KINGS HIGHWAY, NEW CANAAN, CT 06840-6414 |
| KATHLEEN F MCALISTER | 627 BYRON CT, ROCHESTER HILLS, MI 48307-4206 |
| KATHLEEN F MOELLER | 111 S BAYBROOK DR 513, PALATINE, IL 60074 |
| KATHLEEN F MORGAN | 244 CENTRAL STREET, NORTH REDDING, MA 01864-1322 |
| KATHLEEN F MORGAN | 244 CENTRAL ST, NO READING, MA 01864-1322 |
| KATHLEEN F NEVIN | 77 RIVERSIDE DR, RIDGEFIELD, CT 06877-3516 |
| KATHLEEN F O CONNOR | 33636 KRAUTER, WESTLAND, MI 48185-3052 |
| KATHLEEN F POLINSKY & | WILLIAM J POLINSKY JT TEN, 570 VIRGINIA AVE, AMBRIDGE, PA 15003 |
| KATHLEEN F ROBINSON | 3528 NORTH QUARZO CIRCLE, THOUSAND OAKS, CA 91362-1131 |
| KATHLEEN F SHAVER | 4025 GLEN ESTE WITHAMSVILLE, CINCINNATI, OH 45245-2137 |
| KATHLEEN F TRANTOLO | 44 PRATTLING POND ROAD, FARMINGTON, CT 06032-1804 |
| KATHLEEN FARSTER | PO BOX 8248, MARYSVILLE, CA 95901-8405 |
| KATHLEEN FEELY NEVIN | 77 RIVERSIDE DRIVE, RIDGEFIELD, CT 06877-3516 |
| KATHLEEN FELLOWS | 1871 WOODLAND TRACE, AUSTINTOWN, OH 44515-4821 |
| KATHLEEN FITZPATRICK | 420 3RD AVE, AVON, NJ 07717 |
| KATHLEEN FLOOD & | MICHAEL FLOOD JT TEN, 10122 PARADISE RIDGE RD, CHARLOTTE, NC 28277-0666 |
| KATHLEEN FORSYTHE | 5219 NW 82ND CT, OCALA, FL 34482 |
| KATHLEEN FOSLER | 7220 CARIBOU TRAIL, CENTERVILLE, OH 45459-4865 |
| KATHLEEN FRANCISCO | CUST ASHLEY FRANCISCO, UTMA CA, 1125 MASTERPIECE DR, OCEANSIDE, CA 92057 |
| KATHLEEN FRANCISCO | CUST HAYLEY FRANCISCO, UTMA CA, 1125 MASTERPIECE DR, OCEANSIDE, CA 92057 |
| KATHLEEN FREDRICKSON | PO BOX 3197, CARMEL BY THE, CA 93921 |
| KATHLEEN FRIEND AVEDON | 145 CLIFF AVE, PELHAM, NY 10803-2006 |
| KATHLEEN FULTON COOK & CHARLES R | COOK CO-TTEES LIV TR DTD, 12/21/84 U/A KATHLEEN FULTON, COOK & CHARLES R COOK, 208 PRAIRIE ST, CHARLOTTE, MI 48813-1612 |
| KATHLEEN FUNK | 1961 WEST 1100 NORTH, HUNTINGTON, IN 46750-7934 |
| KATHLEEN G BATES | ATTN KATHLEEN G BLOETSCHER, 26261 WESTMEATH, FARMINGTON HILLS, MI 48334-4771 |
| KATHLEEN G DUNN | 1856 SW PALM CITY RD 202, STUART, FL 34994-7427 |
| KATHLEEN G HAMMOND | ATTN KATHLEEN H SCHEESSELE, 49734 REGATTA ST, NEW BALTIMORE, MI 48047-4315 |
| KATHLEEN G HUNT | 418 N HOLLAND, PORTLAND, OR 97217-1526 |
| KATHLEEN G MACARTHUR | 47 ANDERSON RD, BUFFALO, NY 14225-4905 |

| | |
|---|---|
| KATHLEEN G MAYL | 8755 OLDE HICKORY AVE, UNIT 7105, SARASOTA, FL 34238-4360 |
| KATHLEEN G MONROE & | GLENN S MONROE JT TEN, 2748 GIRARD, WARREN, MI 48092 |
| KATHLEEN G REISER | CUST JENNIFER L REISER UGMA CT, 57 DENYELLE DR 57, ROCKY HILL, CT 06067-1873 |
| KATHLEEN G SIMPSON | 205 NORCLIFF DR 1, BLOOMFIELD HILLS, MI 48302-1557 |
| KATHLEEN G TUBA & | GABOR TUBA SR JT TEN, 15337 CHURCHILL, SOUTHGATE, MI 48195-3287 |
| KATHLEEN G WRIGHT | 65 STIRLING RD, LONGMEADOW, MA 01106-1025 |
| KATHLEEN GALVIN | 5 WARREN STREET, SALEM, MA 01970-3119 |
| KATHLEEN GEORGIA MARINOS | 5817 LINCOLN AVE, ROCKLIN, CA 95677-2600 |
| KATHLEEN GERENCER MATHER | 58 TENNEY ST, YARMOUTH, ME 04096-7963 |
| KATHLEEN GERLITS | R R HCR 2 BOX 3971, TRINITY CENTER, CA 96091 |
| KATHLEEN GERRISH | 6821 OLOHENA RD, KAPAA, HI 96746-8721 |
| KATHLEEN GODEL GENGENBACH | 5062 VRAIN ST, DENVER, CO 80212-2913 |
| KATHLEEN GRIFFIN | C/O KATHLEEN SANDBERG, 205 SHERMAN AVE, ROSELLE PARK, NJ 07204-2315 |
| KATHLEEN H ATKINS | ROUTE 9 251 FENWAY BLVD, LEXINGTON, OH 44904-9716 |
| KATHLEEN H BANGO | PO BOX 4375, PARKERSBURG, WV 26104-4375 |
| KATHLEEN H CARR | 46211 APPLETON, MACOMB, MI 48044-5751 |
| KATHLEEN H FITZPATRICK | 38 SUMMITT TRAIL, SPARTA, NJ 07871-1431 |
| KATHLEEN H GABEL | 3 JOANS LANE, BERLIN, NJ 08009-1516 |
| KATHLEEN H GORDON | BOX 304, MONTROSE, AL 36559-0304 |
| KATHLEEN H JONES | 636 RACINE AVE, PITTSBURGH, PA 15216 |
| KATHLEEN H KAMINSKI | 90 HEMLOCK, MANCHESTER, NH 03104 |
| KATHLEEN H KAMINSKI & | HELEN J KAMINSKI JT TEN, 90 HEMLOCK, MANCHESTER, NH 03104 |
| KATHLEEN H LEAMAN | BOX 62, HUDSON, NY 12534-0062 |
| KATHLEEN H MC CURDY | 1301 PARK HAVEN COURT, DANVILLE, IL 61832-1237 |
| KATHLEEN H MCDONOUGH | 3736 DANVILLE DR, METAIRIE, LA 70001-2711 |
| KATHLEEN H MEDIGOVICH | 4831 W OLNEY AV, LAVEEN, AZ 85339-9626 |
| KATHLEEN H NILGES | TR, KATHLEEN H NILGES REVOCABLE TRUST, UA 11/13/98, 21945 LITTLE BROOK WAY, STRONGSVILLE, OH 44149-2272 |
| KATHLEEN H PETERS | 15400 COURTNEY LANE, WRIGHT CITY, MO 63390 |
| KATHLEEN H SCHWEICKERT | 3648 S CREEK DR, ROCHESTER HILLS, MI 48306-1474 |
| KATHLEEN H TAYLOR | 2650 W FOX FARM RD, MANISTEE, MI 49660-9639 |
| KATHLEEN H TREES | 8813 MADISON AVENUE #310D, INDIANAPOLIS, IN 46227 |
| KATHLEEN HALKOSKI & | ROSE HALKOSKI JT TEN, C/O K NEWMAN, 1985 RUTGERS PL, PORT ORANGE, FL 32128-6817 |
| KATHLEEN HALL HOLMES | 1410 NORTH BELLE DR, BELLE, WV 25015-1611 |
| KATHLEEN HAMILTON | 7118 JAMESFORD DR, TOLEDO, OH 43617-1368 |
| KATHLEEN HARRIS OTTEN | N62 W38150 WESTWINDS CT, OCONOMOWOC, WI 53066-1679 |
| KATHLEEN HAVILAND BRACKEN | C/O KATHLEEN HESS, 299 HAWTHORN RD, CLAYSVILLE, PA 15323 |
| KATHLEEN HEALY & | THOMAS J HEALY JT TEN, 1379 MACKINAW AVE, CALUMET CITY, IL 60409-5942 |
| KATHLEEN HEISTERMAN BROMAN | 66 BARRI DRIVE, IRWIN, PA 15642-9486 |
| KATHLEEN HEMBERGER | CUST DANIEL HEMBERGER, UGMA PA, 2256 WOODBARN RD, MCUNGIE, PA 18062-9759 |
| KATHLEEN HODGESON | ROUTE 1, MOORE, MT 59464-9801 |
| KATHLEEN HOFFMAN | C/O LEO HOFFMAN CHEVROLET, 15432 E NELSON ST, CITY OF INDUSTRY, CA 91744-4416 |
| KATHLEEN HOFFMAN | TR U/A, DTD 02/16/84 LEO J HOFFMAN & KATHLEEN HOFFMAN TR, C/O LEO HOGGMAN CHEVROLETE, 15432 E NELSON ST, CITY OF INDUSTRY, CA 91744-4416 |
| KATHLEEN HOSCHLER | 144 CENTRAL AVE, DEER PARK, NY 11729-5122 |
| KATHLEEN HUMPHREY | 135 BYRAM BLVD, MARTINSVILLE, IN 46151-1318 |
| KATHLEEN I FLEMING | 8511 WEST OVERCOURT APT 236, GRAINBURY, GRANBURY, TX 76049 |
| KATHLEEN I FOLKEN | 12732 SW 14TH AVE, NEWBERRY, FL 32669-3098 |
| KATHLEEN I HARRIGAN | 12109 S LARAMIE, ALSIP, IL 60803-3140 |
| KATHLEEN J BABA | 613 BURT STREET, AU GRES, MI 48703 |
| KATHLEEN J DANNING | 9310 WILSON BLVD, WAUWATOSA, WI 53226-1731 |
| KATHLEEN J DIXON | 9595 MT OLIVE RD, MOUNT PLEASANT, NC 28124-9695 |
| KATHLEEN J ESTERLEY | 1090 MURRAY ROAD UNIT 12, MCKINLEYVILLE, CA 95519 |
| KATHLEEN J FOSSUM | 9568 SE 164 PL, SUMMERFIELD, FL 34491-5952 |
| KATHLEEN J FRYE & | ANNE H FRYE JT TEN, 9001 VERNON VIEW DR, ALEXANDRIA, VA 22308-2844 |
| KATHLEEN J GEIERSBACH | 1541 PASSOLT ST, SAGINAW, MI 48603-4751 |
| KATHLEEN J MACKIEWICZ | 86 S MAIN ST, TERRYVILLE, CT 06786-6205 |
| KATHLEEN J METZGER | 10493 HOPEWELL HILLS DR, CINCINNATI, OH 45249 |
| KATHLEEN J MILLER | 12548 RAJAH STREET, SYLMAR, CA 91342-1942 |
| KATHLEEN J MOORE | 15836 KNOLLWOOD DR, DEARBORN, MI 48120-1348 |
| KATHLEEN E MOORE & | MARGARET E MOORE JT TEN, 15836 KNOLLWOOD DR, DEARBORN, MI 48120-1348 |
| KATHLEEN J MURPHY | 7525 N W 61ST TERRACE, 1103, PARKLAND, FL 33067-2434 |
| KATHLEEN J NELSON | 3925 E VISTA ST, LONG BEACH, CA 90803 |
| KATHLEEN J RAY | 5856 POOLE PLACE, NOBLESVILLE, IN 46060-7608 |
| KATHLEEN J RAYBURN | 670 E CATAWBA, AKRON, OH 44306-3665 |
| KATHLEEN J REICHERT | 3181 VEZBER DRIVE, CLEVELAND, OH 44131-6217 |
| KATHLEEN J SMITH | 8520 52ND STREET SE, ADA, MI 49301-9333 |
| KATHLEEN J TUCKER | 3268 PINE VALLEY DR, SARASOTA, FL 34239-4329 |
| KATHLEEN J WRIGHT | CUST CAMILLE M WRIGHT UTMA FL, 705 OAK COVE COURT, FRUIT COVE, FL 32259-4359 |
| KATHLEEN JEAN PACTELES & | JANET CHARLENE STEWART JT TEN, 27536 CHESTER ST, GARDEN CITY, MI 48135-2536 |
| KATHLEEN JENSEN | CUST RACHAEL, ELIZABETH JENSEN UGMA NY, 139 RIVERSIDE AVE, SCOTIA, NY 12302-2225 |
| KATHLEEN JO BARRETT | 160 STONY CREEK OVERLOOK, NOBLESVILLE, IN 46060-5430 |
| KATHLEEN JOANNE SHOCKLEY | 12717 ELMS STREET, THORNTON, CO 80241 |
| KATHLEEN JONAS | 2 NORTH SHANNON AVE, ATHENS, OH 45701-1822 |

| | |
|---|---|
| KATHLEEN JONES | 9152 SOUTHMOOR AVE, HIGHLAND, IN 46322-2513 |
| KATHLEEN JORDAN & | SCOTT W JORDAN JT TEN, 19866 PINE CONE DR, MACOMB, MI 48042 |
| KATHLEEN JUNE BLESSED | TR UA 01/19/78 KATHLEEN, JUNE BLESSED TRUST, 49601 POWELL ROAD, PLYMOUTH, MI 48170-2817 |
| KATHLEEN K ARBUCKLE | 4513 DONEGAL, CORPUS CHRIST, TX 78413-3311 |
| KATHLEEN K BARROWS | 7334 COUNTY RD 10, ZANESFIELD, OH 43360 |
| KATHLEEN K DEW | CUST GREGORY M DEW UGMA OH, 2467 HENN HYDE RD, WARREN, OH 44484-1247 |
| KATHLEEN K DEW | CUST JEFFREY J DEW UGMA OH, 2467 HENN HYDE RD, WARREN, OH 44484-1247 |
| KATHLEEN K DEW | 2467 HENN-HYDE, WARREN, OH 44484-1247 |
| KATHLEEN K DEW & | GARY R DEW JT TEN, 2467 HENN HYDE RD N E, WARREN, OH 44484-1247 |
| KATHLEEN K DODGE | 235 DODGE RANCH ROAD, CR 1044, STREETMAN, TX 75859 |
| KATHLEEN K FITZPATRICK | 674 NE LAFAYETTE, BEND, OR 97201 |
| KATHLEEN K JOHNSTON | 812 PRINCETON DR, LANSING, MI 48917-3960 |
| KATHLEEN K LAMPHERE | 776 IVES ROAD, MASON, MI 48854-9614 |
| KATHLEEN K LONG | CUST ETHAN K, LONG UGMA MI, 12356 JOSHUA, HARTLAND, MI 48353-3036 |
| KATHLEEN K QUALLS | 748 JAMES ST, TOMBALL, TX 77375-4538 |
| KATHLEEN K RAGONESE | 4 EMILY LN, HANOVER, NH 03755-4909 |
| KATHLEEN K WILLIAMSEN | 1903 W SUMMERDALE AV 2, CHICAGO, IL 60640-1013 |
| KATHLEEN KAMINSKI | 701 E COMSTOCK ST, GILBERT, AZ 85296-1121 |
| KATHLEEN KAPOON | 270 ARMSTRONG RD, ROCHESTER, NY 14612 |
| KATHLEEN KAUFMAN | 2415 NATTA BLVD, BELLMORE, NY 11710 |
| KATHLEEN KELLEY FIQUET & | MARC L FIQUET JT TEN, 2820 LOVERS LANE, ST JOSEPH, MO 64506-1524 |
| KATHLEEN KELLY & | EDWARD KELLY JT TEN, 4000 MASSACHUSETTS AVE NW, APT 1622, WASHINGTON, DC 20016-5138 |
| KATHLEEN KENNEDY KOLLS | 420 FOREST LANE, SALISBURY, MD 21801-6105 |
| KATHLEEN KENSY | 6183 BLOSSOM COURT, EAST AMHERST, NY 14051 |
| KATHLEEN KILLEN WHALEN | SILVERSMITH LANE, REDDING RIDGE, CT 06876 |
| KATHLEEN KLARR LONG | CUST GUNNAR JAMES LONG UGMA MI, 12356 JOSHUA, HARTLAND, MI 48353-3036 |
| KATHLEEN KLOWITTER | 11663-E 475-N, DUBOIS, IN 47527-9664 |
| KATHLEEN KREST | 4643 SHREWSBURY CT, ROANOKE, VA 24018-3886 |
| KATHLEEN KUCHEVAR | PO BOX 127, WATERSMEET, MI 49969 |
| KATHLEEN KUMKA | 13 EASTVIEW DR, SANFORD, ME 04073 |
| KATHLEEN L ALLEN | 4323 SASHABAW, WATERFORD, MI 48329-1957 |
| KATHLEEN L BALL | CUST ASHLEY LYNN BALL, UTMA NC, 7614 ZERMATT LANE, CHARLOTTE, NC 28226-4441 |
| KATHLEEN L BALL | CUST MATTHEW G BALL, UTMA NC, 7614 ZERMATT LN, CHARLOTTE, NC 28226-4441 |
| KATHLEEN L BALTZ | 559 BENNINGTON DR, BLOOMFIELD HILLS, MI 48304-3301 |
| KATHLEEN L BARTLEY | 442 DELAWARE AVENUE, DELMAR, NY 12054-3040 |
| KATHLEEN L BARTON | CUST MARISSA L BARTON UGMA IL, 9492 BRISTOL, HUNTLEY, IL 60142 |
| KATHLEEN L BISSET | 2 TEAL CRT, NEW CITY, NY 10956-3156 |
| KATHLEEN L BLUST & | HOWARD M BLUST JT TEN, 4056 SLEIGHT ROAD, BATH, MI 48808-9407 |
| KATHLEEN L BOUCHAT | 379 WOODLANDS DR, VERONA, PA 15147-3877 |
| KATHLEEN L CLARK | ATTN KATHLEEN CLARK BROWN, 243 BUCKLAND AVENUE, ROCHESTER, NY 14618-2138 |
| KATHLEEN L CLARK | 6818 IKE LN, NEWAYGO, MI 49337-7918 |
| KATHLEEN L COPES | 16368 S OAKLEY, CHESANING, MI 48616-9506 |
| KATHLEEN L CORNETT | 5785 BRISTOL NW, COMSTOCK PARK, MI 49321-9725 |
| KATHLEEN L DEANE | 4050 MORNINGVIEW DR, SHELBY TOWNSHIP, MI 48316-3924 |
| KATHLEEN L FISCHER | 3521 FLEETWOOD DR, SALT LAKE CTY, UT 84109-3215 |
| KATHLEEN L FITZGIBBON ADM UW | ANNE M FITZGIBBON, 2405 SHIRLEY RD, WILMINGTON, NC 28405-2839 |
| KATHLEEN L GRIFFIN | 6 DARLINGTON OAK CT, COLUMBIA, SC 29229-7545 |
| KATHLEEN L GROSH | 13808 MELVA DR, WARREN, MI 48088-6061 |
| KATHLEEN L HANKINS | PO BOX 4752, ARCHDALE, NC 27263 |
| KATHLEEN L KATZ | 13 ORCHARD PATH, WESTBROOK, CT 06498 |
| KATHLEEN L KNIGHTS | BOX 14, 4377 S 150 E, OAKFORD, IN 46965-0014 |
| KATHLEEN L KUHN | 32599 TIBBETTS POINT RD, CAPE VINCENT, NY 13618 |
| KATHLEEN L KUHN & | GEORGE W KUHN JR JT TEN, 32599 TIBBETTS POINT RD, CAPE VINCENT, NY 13618 |
| KATHLEEN L LEECH | 1350 S BRIDGE RD, WASHINGTON, PA 15301-8500 |
| KATHLEEN L LEVON | 7240 CREEKWOOD COURT, PITTSBORO, IN 46167-9108 |
| KATHLEEN L MCRAE | 2652 EGYPT VALLEY AVE NE, ADA, MI 49301-9594 |
| KATHLEEN L MEADE | 2100 LINCOLN PARK W 58-N, CHICAGO, IL 60614-4648 |
| KATHLEEN L MEINARDUS | 201 TAYLOR ST, HUTTO, TX 78634 |
| KATHLEEN L MILLER | 3169 SPANGLE ST, CANANDAIGUA, NY 14424-9535 |
| KATHLEEN L O'CONNOR | 2 TEAL CRT, NEW CITY, NY 10956-3156 |
| KATHLEEN L PARROTT | PO BOX 66113, ROSEVILLE, MI 48066-6113 |
| KATHLEEN L POTTER | 14111 252ND ST W, ILLINOIS CITY, IL 61259-9663 |
| KATHLEEN L SOBANSKI | 2525 DAVISTA DR, HIGHLAND, MI 48356-1623 |
| KATHLEEN L SURGES | 8141 S CHASE RD, PULASKI, WI 54162-9640 |
| KATHLEEN L VAN KAMMEN | 8337 GLENGARRY, GROSSE ILE, MI 48138-1313 |
| KATHLEEN L WEISE | 20217 HUNTINGTON, HARPER WOODS, MI 48225-1831 |
| KATHLEEN L WESTON | 10 FIELDSTONE CR, SHREWSBURY, PA 17361-1858 |
| KATHLEEN L WILLARD | 180 LONGFORD RD, WEST CHESTER, PA 19380-3620 |
| KATHLEEN L WILLIAMS & | CHARLE E WILLIAMS JT TEN, 720 HIGHLAND AVE N, TARPON SPGS, FL 34688 |
| KATHLEEN L WOLFER | 8502 JESSE BOHLS RD, PFLUGERVILLE, TX 78660-8918 |
| KATHLEEN LAVECCHIA | 7 EVELYN TERR, S AMBOY, NJ 08879-1953 |
| KATHLEEN LAWTHER | 338 REAGAN DR 1, GATLINBURG, TN 37738-3368 |
| KATHLEEN LAYMAN | CUST, CHRISTOPHER LAYMAN UGMA NE, 1639 NORTH BLVD, FAIRBORN, OH 45324-3121 |

| | |
|---|---|
| KATHLEEN LEE VILLIERS | ATTN KATHLEEN VILLIERS JONES, 45-551 KENEKE PLACE, KANEOKE, HI 96744-3420 |
| KATHLEEN LLOYD | 4433 DOGWOOD AVE, SEAL BEACH, CA 90740-3039 |
| KATHLEEN LONDON FRIEND | 145 CLIFF AVE, PELHAM, NY 10803-2006 |
| KATHLEEN LOUISE HAMILTON | 2917 GLADE AVE, BETHANY, OK 73008-4450 |
| KATHLEEN LOUISE MORLEY | 102 CRYSTAL LN, COVINGTON, KY 41015-9537 |
| KATHLEEN LOUISE WHITNEY | ATTN JOHN WHITNEY, 10607 BEACH MILL ROAD, GREAT FALLS, VA 22066-3206 |
| KATHLEEN LYNETTE MILLER | 211 W CIRCLE AVE, PROSPECT HTS, IL 60070 |
| KATHLEEN LYNNE PEOPLES | TANNER, 1024 CEDARHURST DR, RALEIGH, NC 27609-5416 |
| KATHLEEN M ALLISON & MARCENE | S CHANCELLOR TRUSTEES U/A, DTD 05/20/88 KATHLEEN M, ALLISON TRUST, 115 S AVE S, POST, TX 79356-3020 |
| KATHLEEN M ANDERSON | PO BOX 569, INTERVALE, NH 03845-0569 |
| KATHLEEN M ANTALIK | CUST DEAN A ANTALIK, UGMA NY, 32 GREENGAGE CIRCLE, EAST AMHERST, NY 14051 |
| KATHLEEN M ANTALIK | CUST ED ANTALIK, UGMA NY, 32 GREENGAGE CIRCLE, EAST AMHERST, NY 14051 |
| KATHLEEN M ANTALIK | CUST ERIK M ANTALIK, UGMA NY, 32 GREENGAGE CIRCLE, EAST AMHERST, NY 14051 |
| KATHLEEN M ANTALIK | 32 GREENGAGE CIRCLE, EAST AMHERST, NY 14051 |
| KATHLEEN M BALLARD ADM | ELLWOOD G WILCOX, 98 FIR TREE PT RD, ROCK STREAM, NY 14878-9708 |
| KATHLEEN M BANNATYNE | 39782 MANOR DRIVE, HARRISON TWP, MI 48045 |
| KATHLEEN M BEHM | 4631 SYLVANUS DRIVE, WILMINGTON, DE 19803-4813 |
| KATHLEEN M BLAHA | 1217 16TH AVE, BELMAR, NJ 07719-2818 |
| KATHLEEN M BOLEN | 486 NORTH ST NW, WARREN, OH 44483 |
| KATHLEEN M BOYCE | BOX 442, MINERAL RIDGE, OH 44440-0442 |
| KATHLEEN M BRADFORD | 6929 N HAYDEN RD C4-241, SCOTTSDALE, AZ 85250-7978 |
| KATHLEEN M BRUNSCHEEN | 4031 NE 18TH TERRACE, PAMPANO BEACH, FL 33064 |
| KATHLEEN M BUTLER | ATTN KATHLEEN M BUTLER HOPKINS, 4978 DRAKE ST, FAIRBANKS, AK 99709-2907 |
| KATHLEEN M CAPOLINA & | MATTHEW J SHELTON JT TEN, 6651 OLEN ST, UTICA, MI 48317-2229 |
| KATHLEEN M CARR & | EILEEN BERGIN JT TEN, 52-66 66TH ST, MASPETH, NY 11378-1339 |
| KATHLEEN M CASE | 2015 MC CAIN LANE, MALABAR, FL 32950 |
| KATHLEEN M CERVELLI | 501 S WADE MARTIN, EDMOND, OK 73034-6716 |
| KATHLEEN M CODY | 4720 HIDALGO AVE, ATASCADERO, CA 93422 |
| KATHLEEN M CONNALLY | 23219 SE 29TH COURT, SAMMAMISH, WA 98075 |
| KATHLEEN M COOK | 13115 S JENNINGS RD, LINDEN, MI 48451-9478 |
| KATHLEEN M COOK & | ROBERT F COOK JR JT TEN, 13115 S JENNINGS RD, LINDEN, MI 48451-9478 |
| KATHLEEN M CRESON | 47090 STEPHANIE DR, MACOMB, MI 48044-4823 |
| KATHLEEN M CUMMINGS | CUST JONATHAN W CUMMINGS, UTMA WA, 6006 S 300TH, AUBURN, WA 98001 |
| KATHLEEN M CURNUTTE | 3905 PERCY KING, WATERFORD, MI 48329-1369 |
| KATHLEEN M CURTIS | 12427 FAIRPOINT DRIVE, HOUSTON, TX 77099-3003 |
| KATHLEEN M D'AGOSTINO | 197 PARK AVE, LOCKPORT, NY 14094-2614 |
| KATHLEEN M DAVIS | ATTN KATHLEEN M EMMANUEL, 2723 TIMPSON, LOWELL, MI 49331-9519 |
| KATHLEEN M DELSMAN | C/O ERVIN J DELSMAN, 4307 CHEYENNE, FLINT, MI 48507-2823 |
| KATHLEEN M DESLOGE | TR UA 09/11/91 KATHLEEN A, DESLOGE REVOCABLE TRUST, 7034 MARYLAND AVE, ST LOUIS, MO 63130-4414 |
| KATHLEEN M EVERETT | 34 RUMFORD ST, CONCORD, NH 03301-3908 |
| KATHLEEN M FEEHAN | 605 CLINTON ST, OTTAWA, IL 61350-2812 |
| KATHLEEN M FERGUSON | 2811 SPRING BREEZE WAY, MONROE, NC 28110 |
| KATHLEEN M FIFE | 4301 IRONWOOD AVENUE, SEAL BEACH, CA 90740-2923 |
| KATHLEEN M FISCHER | CUST DAVID FISCHER UTMA MN, 2319 S WILLOW LANE, ST LOUIS PARK, MN 55416-3863 |
| KATHLEEN M FORSBERG | TR UA 04/17/90 M-B, KATHLEEN M FORSBERG, 9273F SW 82ND TERR, OCALA, FL 34481-8557 |
| KATHLEEN M FUTEY | 108 WOODLAND TRACE, CORTLAND, OH 44410-1903 |
| KATHLEEN M GARASCIA | 439 S SWALL DR, BEVERLY HILLS, CA 90211-3604 |
| KATHLEEN M GEISLER | 59 GOLDENROD AVE, FRANKLIN SQUARE, NY 11010-4414 |
| KATHLEEN M GILMORE | 3926 E SUMMITRIDGE LANE, ORANGE, CA 92867-2124 |
| KATHLEEN M GREINER | 124 LAKE AVENUE, LYNDHURST, NJ 07071-1410 |
| KATHLEEN M GRIEST | 58229 HILLCHESTER DR, WASHINGTON, MI 48094-3638 |
| KATHLEEN M HARAS & | LAWRENCE G HARAS JT TEN, 3243 WESTMINISTER CT, SHELBY TWP, MI 48316-4893 |
| KATHLEEN M HARDY & | JOHN R HARDY SR JT TEN, 652 BROOK RD, PLAINFIELD, VT 05667-9761 |
| KATHLEEN M HARRIES | 8712 KIRKVILLE RD N, KIRKVILLE, NY 13082-9610 |
| KATHLEEN M HARRISON | 9401 MC AFEE, MONTROSE, MI 48457-9123 |
| KATHLEEN M HARRISON & | BARRY L HARRISON JT TEN, 9401 MC AFEE, MONTROSE, MI 48457-9123 |
| KATHLEEN M HARRISON & | JOHN L HARRISON JT TEN, 714 CENTRAL PARK BLVD, PORT ORANGE, FL 32127-7553 |
| KATHLEEN M HEIDEMANN | 1326 W TOWNLINE RD, PHELPS, NY 14532-9301 |
| KATHLEEN M HENDRICKSON | 32882 CALLE MIGUEL, SAN JUAN CAPISTRAN CA,  92675-4431 |
| KATHLEEN M HERSCHELMANN | 1200 AUDUBON RD, GROSSE POINTE, MI 48230-1152 |
| KATHLEEN M HILSON | CUST KIMBERLY A HILSON UGMA IN, 301 SAUK CREEK DRIVE, MADISON, WI 53717-1822 |
| KATHLEEN M HUGHES | 2205 FOUNTAIN BLVD, SPRINGFIELD, OH 45504-1009 |
| KATHLEEN M JACKSON | 9054 SEYMOUR RD, SWARTZ CREEK, MI 48473-9161 |
| KATHLEEN M JASZCZAK | 439 S SWALL DR, BEVERLY HILLS, CA 90211 |
| KATHLEEN M JASZCZAK & | MARVIN H GARASCIA JT TEN, 439 S SWALL DR, BEVERLY HILLS, CA 90211 |
| KATHLEEN M JIMINO | 157 ELMGROVE AVE, TROY, NY 12180-5236 |
| KATHLEEN M JOHNSON | 7831 FERNBANK CRT, DAYTON, OH 45424 |
| KATHLEEN M JOHNSON | 7386 HEAD RD, DELTON, MI 49046-8821 |
| KATHLEEN M KAPPLER | 721 BRANDYWINE WAY, STEWARTSVILLE, NJ 08886 |
| KATHLEEN M KENDALL & | JUNE K KENDALL JT TEN, 1100 S BELCHER RD LOT 222, LARGO, FL 33771-3426 |
| KATHLEEN M KING | 3032 N 155TH ST, BASEHOR, KS 66007 |
| KATHLEEN M KOPINS | 5670 REYNOLDS, IMLAY CITY, MI 48444-9708 |
| KATHLEEN M KRAWCZYK | 619 MERRITT ST, CHARLOTTE, MI 48813 |

| | |
|---|---|
| KATHLEEN M KUBISIAK | 39235 EASTRIDGE DR, CLINTON TWP, MI 48038 |
| KATHLEEN M KWATER | 7543 TRINKLEIN RD, SAGINAW, MI 48609-5357 |
| KATHLEEN M LANDESS | 8554 NORMANDY CREEK DR, CENTERVILLE, OH 45458-3278 |
| KATHLEEN M LANDOLFI | 7960 STOCKBRIDGE DR, DAYTON, OH 45424-2208 |
| KATHLEEN M LAWRY | 7001 142ND AVE, LOT 218, LARGO, FL 33771-4747 |
| KATHLEEN M LISSKA | 10772 BIG CANOE, BIG CANOE, GA 30143 |
| KATHLEEN M LOHMANN | 97 RIDGETREE LANE, MARIETTA, GA 30068-3843 |
| KATHLEEN M LYNCH | 15212 CANTARA STREET, VAN NUYS, CA 91402 |
| KATHLEEN M MAC ARTHUR | 8339 ALTON, CANTON, MI 48187-4227 |
| KATHLEEN M MAY & | JANE ELLEN CROYLE JT TEN, 5706 ELM AVE, SAN BERNADINO, CA 92404-2918 |
| KATHLEEN M MC DONALD | 7290 PARKHURST DRIVE, BLOOMFIELD, MI 48301-3942 |
| KATHLEEN M MC GOVERN | CUST MICHAEL P MC GOVERN UGMA OH, 3816 W YUCCA ST, PHOENIX, AZ 85029-3105 |
| KATHLEEN M MC KNIGHT | 533 ST CLAIR AVENUE, GROSSE POINTE, MI 48230-1503 |
| KATHLEEN M MCCOLLINS | 4205 CHERRYWOOD CT #202B, SHEBOYGAN, WI 53081 |
| KATHLEEN M MCGUIRE | 237 RAILROAD ST, CHELSEA, MI 48118 |
| KATHLEEN M MCKEAGE | 271 BLACKSTONE ST, BLACKSTONE, MA 01504-1312 |
| KATHLEEN M MILLER | 2436 MALLARD ST, CAMERON, LA 70631-4508 |
| KATHLEEN M NEELEY | 1099 S COUNTY ROAD D, JANESVILLE, WI 53545-5005 |
| KATHLEEN M NIGL | 4295 BROCKWAY RD, SAGINAW, MI 48638 |
| KATHLEEN M NORTON | 1953 E MAPLE RD, BIRMINGHAM, MI 48009-6584 |
| KATHLEEN M NUNNING | C/O CANNING, 4232 HEARTHSTONE DR, JANESVILLE, WI 53546-2154 |
| KATHLEEN M O'CONNELL | 59 ACKERS AVE, BROOKLINE, MA 02445-4162 |
| KATHLEEN M OHARA | 9821 POUNDS AVE, WHITTIER, CA 90603-1616 |
| KATHLEEN M OLSICK | 13015 RED ADMIRAL PL, FAIRFAX, VA 22033-3727 |
| KATHLEEN M OSTERHOUT | 5436 MICHAEL DRIVE, BAY CITY, MI 48706 |
| KATHLEEN M PAUGH | 350 PHEASANT RUN, WADSWORTH, OH 44281 |
| KATHLEEN M PAUL | 1009 REDWING DR, COLUMBUS, IN 47203-1907 |
| KATHLEEN M PECK | 915 DOLPHIN DR, MALVERN, PA 19355-3143 |
| KATHLEEN M PERNO | 12607 CHESDIN LANDING DR, CHESTERFIELD, VA 23838 |
| KATHLEEN M PERON & | RUSSELL M PERON JT TEN, 5607 SMITH RD, VERONA, NY 13478 |
| KATHLEEN M PETERSON | C/O ERVIN J DELSMAN, 4307 CHEYENNE, FLINT, MI 48507-2823 |
| KATHLEEN M PIHA | TR KATHLEEN M PIHA TRUST, UA 03/03/98, 8112 EAST MILAGRO, MESA, AZ 85209 |
| KATHLEEN M PITT | 1205 MISTWOOD CT, CANTON, MI 48187-5825 |
| KATHLEEN M POBST | 740 MARSH COVE LN, PONTE VEDRA BCH, FL 32082-1694 |
| KATHLEEN M PRATT | 202 EAGLE ST, MEDINA, NY 14103-1210 |
| KATHLEEN M PURCELL | 30425 TURTLE DOVE LANE, PUNTA GORDA, FL 33982-9665 |
| KATHLEEN M QUINN | 14 HIGHVIEW DR, MIDDLETOWN, NY 10941 |
| KATHLEEN M RISSO | 4420 BRAEBURN RD, SAN DIEGO, CA 92116-2126 |
| KATHLEEN M RODEN ADM EST | ELIZABETH ANNE ZIEGLER, 29 CRYSTAL RD, LEVITTOWN, PA 19057 |
| KATHLEEN M RUDOLPH | 33260 VICEROY, STERLING HEIGHTS, MI 48310-5907 |
| KATHLEEN M RYAN | 405 N OCEAN BLVD APT 402, POMPANO BEACH, FL 33062-5126 |
| KATHLEEN M SAJDAK | 3253 CANTERBURY DR, BAY CITY, MI 48706-2005 |
| KATHLEEN M SANTOS | W806 HARMONY LN, EAST TROY, WI 53120-2238 |
| KATHLEEN M SCANLON & | JOSEPH H SCANLON JT TEN, PO BOX 242044, ANCHORAGE, AK 99524 |
| KATHLEEN M SCHINDLER | 50 PEMBROOK DRIVE, STONY BROOK, NY 11790-2636 |
| KATHLEEN M SERAPHINOFF | TR, KATHLEEN M SERAPHINOFF REVOCABLE, LIVING TRUST U/A DTD 02/20/98, 4380 SQUIRREL RD, BLOOMFIELD HILLS, MI 48304 |
| KATHLEEN M SHAEFER | BOX 525-R D 1, MANSFIELD, PA 16933 |
| KATHLEEN M SHANNON | 49 FIELD RD, LONGMEADOW, MA 01106-1004 |
| KATHLEEN M SLAMKA | 9210 S CHICAGO RD, OAK CREEK, WI 53154-4832 |
| KATHLEEN M SMITH | 2410 LINDBERGH AVE, INDPLS, IN 46227-4352 |
| KATHLEEN M STAPLETON | 7237 SOMERBY, WEST BLOOMFIELD, MI 48322-2932 |
| KATHLEEN M SWINSON | 5384 BAPTIST RD, PITTSBURGH, PA 15236-1736 |
| KATHLEEN M TEBO | PO BOX 884, STORRS MANSFIELD, CT 06268-0884 |
| KATHLEEN M TUCKEY | 7677 CASS CITY RD, CASS CITY, MI 48726-9704 |
| KATHLEEN M VAN MATRE | 11101 NCR 100 W, MUNCIE, IN 47303 |
| KATHLEEN M VAUGHN | 1468 E BUDER AVE, BURTON, MI 48529-1606 |
| KATHLEEN M WALLER | TR KATHLEEN WALLER TRUST, UA 11/14/95, 25 LEXINGTON RD, S BARRINGTON, IL 60010-9324 |
| KATHLEEN M WENDT | 9224 ESTATE COVE CIRCLE, RIVERVIEW, FL 33578 |
| KATHLEEN M WENNEMANN & | JAMES F WENNEMANN JT TEN, 526 SARAH LANE UNIT 18, ST LOUIS, MO 63141-6944 |
| KATHLEEN M WOOLUMS | 655 15TH AVE NORTHEAST, ST PETERSBURG, FL 33704 |
| KATHLEEN MAE SCOTT | 11789 WEST SHORE DRIVE, HOUGHTON LAKE, MI 48629-8643 |
| KATHLEEN MAE THOLL & | MISS KATHLEEN JENNIFER THOLL JT, TEN, ATTN KATHLEEN THOLL MILLER, 3830 MCDIVITT DR, ORCHARD LAKE, MI 48323-1628 |
| KATHLEEN MAE WAGNER | BOX 8354, COLUMBUS, OH 43201-0354 |
| KATHLEEN MAHONEY | 2051 SE 37TH COURT CIRCLE, OCALA, FL 34471-5695 |
| KATHLEEN MAHONEY & | JOHN J MAHONEY JT TEN, 55 CHRISTINE LANE, TAPPAN, NY 10983-1204 |
| KATHLEEN MALONEY | 8132 E LAKE BLVD, LAKESIDE, OH 43440-1028 |
| KATHLEEN MARGARET MURPHY | 6117 REGENT PARK RD, BALTIMORE, MD 21228-1805 |
| KATHLEEN MARIE CONLAN | 11006 RING RD, RESTON, VA 20190-3914 |
| KATHLEEN MARIE CONLAN | 11006 RING RD, RESTON, VA 20190-3914 |
| KATHLEEN MARIE DOWNING | 727 PAGEL, LINCOLN PARK, MI 48146 |
| KATHLEEN MARIE GREER | 3-B HERITAGE HILLS, SOMERS, NY 10589-1516 |
| KATHLEEN MARIE HOOVER | C/O HAMMEN, 2970 W PHEASANT COURT, OSHKOSH, WI 54904-6592 |
| KATHLEEN MARIE MAGUIRE | 7105 44TH ST, CHEVY CHASE, MD 20815-6038 |

| | |
|---|---|
| KATHLEEN MARIE ROSS | 13210 WEST 75TH TERRACE, LENEXA, KS 66216-3004 |
| KATHLEEN MARIE SALLES | 680 MEREDITH AVE, GUSTINE, CA 95322-1829 |
| KATHLEEN MARILYN WILSON & | MARSHA GAIL WILSON JT TEN, 4435 N DURANT WAY, FRESNO, CA 93705-1415 |
| KATHLEEN MARY DUFFY | 788 HEATHER LANE, BARTLETT, IL 60103-5746 |
| KATHLEEN MARY HOOS | 60 GARDENIA DR, HANOVER, PA 17331-3454 |
| KATHLEEN MARY MC GUIRE | 4428 SPENCER RD, MOUNT STERLING, KY 40353-9044 |
| KATHLEEN MASON | TR, KATHLEEN H MASON REVOCABLE LIVING, TRUST U/A DTD 02/10/04, PO BOX 176, ETNA GREEN, IN 46524 |
| KATHLEEN MAY BALLARD | 18051 IDYLWILD RD, LOS GATOS, CA 95033-8859 |
| KATHLEEN MAYER | CUST ASHLEY NICHOLE LINERODE, UGMA TX, 11895 VOGES PASS, CIBOLO, TX 78108 |
| KATHLEEN MAYER | 8331 WOODCLIFF BLVD, SELMA, TX 78154 |
| KATHLEEN MAYER | 30962 CLINTON DR, BAY VILLAGE, OH 44140-1528 |
| KATHLEEN MC BRIDE SHOUP | 730 MAPLE HILL DR, BLUE BELL, PA 19422-2026 |
| KATHLEEN MC CARTY | 1999 NIAGARA ST, BUFFALO, NY 14207-2510 |
| KATHLEEN MC CORMACK | 138 MOLLY PITCHER WAY, DEPTFORD, NJ 08096-6868 |
| KATHLEEN MC CORMACK A MINOR | U/GDNSHP OF W F MC CORMACK, 138 MOLLY PITCHER WAY, WOODBURY, NJ 08096-6868 |
| KATHLEEN MC GINLEY | 950 COBBS ST, DREXEL HILL, PA 19026-1709 |
| KATHLEEN MC JONES | 8321 ROCK RIFFLE RD, ATHENS, OH 45701 |
| KATHLEEN MC KENNA | ATTN KATHLEEN RIBAUDO, 4 MIDOAKS ST, MONROE, NY 10950-2520 |
| KATHLEEN MC MAHON | 4985 N SEDGEWICK, LYNDHURST, OH 44124-1157 |
| KATHLEEN MCDONALD | 28 MANSION RD, DUNBARTON, NH 03046-4606 |
| KATHLEEN MCGINLEY | 10168 E FLESHER AV, TERRE HAUTE, IN 47803-9419 |
| KATHLEEN MCMENAMY & | KEITH B MCMENAMY JT TEN, 1405 CARMELLE DR, FORT MYERS, FL 33919 |
| KATHLEEN MEADOR | PO BOX 722, WICKIFFE, WICKLIFFE, OH 44092 |
| KATHLEEN MERRITT | BOX 531, WARRENTON, OR 97146-0531 |
| KATHLEEN MESNER & | DANIEL L MESNER JT TEN, 1639 LONGFELLOW, CANTON, MI 48187-2924 |
| KATHLEEN METTLER | 6357 N UNION ROAD, CLAYTON, OH 45315-9753 |
| KATHLEEN MILLER | PO BOX 281, AUSTINBURG, OH 44010 |
| KATHLEEN MINGER | 5281 COBBLEGATE BLVD APT F, DAYTON, OH 45439 |
| KATHLEEN MITCHELL | CUST CHARLES WILLIAM MITCHELL, UGMA NJ, 414 GRASSMERE AVE, INTERLAKEN, NJ 07712-4313 |
| KATHLEEN MITCHELL | CUST LAURENCE PAUL MITCHELL UGMA, NJ, 414 GRASSMERE AVE, INTERLAKEN, NJ 07712-4313 |
| KATHLEEN MOONEY | TR UA 08/23/04, KATHLEEN MOONEY REVOCABLE TRUST, 2529 COOLIDGE HWY, APT 41, TROY, MI 48084 |
| KATHLEEN MORELLI | 148 CEDAR HOLLOW RD, PAOLI, PA 19301 |
| KATHLEEN MUCKERMAN | CUST JEFFERY T GARZA UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 3 ORCHARD LANE, KIRKWOOD, MO 63122-6918 |
| KATHLEEN MUCKERMAN | CUST ROBERT GARZA UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 3 RIVERVIEW CT, WASHINGTON, MO 63090-2931 |
| KATHLEEN MUCKERMAN & | ROBERT F GARZA JR &, JEFFREY T GARZA JT TEN, 3 ORCHARD LANE, KIRKWOOD, MO 63122-6918 |
| KATHLEEN MUNARIN | 1816 E COMMERCE AV, GILBERT, AZ 85234-8207 |
| KATHLEEN MUNDY | 111 BLASCHKE RD, COMFORT, TX 78013 |
| KATHLEEN N CHAPMAN | 36597 DOWLING, LIVONIA, MI 48150-3461 |
| KATHLEEN N JOHNSON | 12462 CHARLANE DR, BRIGHTON, MI 48114-8163 |
| KATHLEEN N TALBOT | 15637 MEWS COURT, LAUREL, MD 20707-3309 |
| KATHLEEN NELL | 201 PINE VALLEY DR, BEREA, KY 40403-9544 |
| KATHLEEN NEVINS & | THOMAS NEVINS JT TEN, 519 BEACH 129TH ST, BELLE HARBOR, NY 11694-1518 |
| KATHLEEN NOONAN | ATTN KATHLEEN NOONAN WEST, 2005 SUNNY DR, KIRKWOOD, MO 63122-2207 |
| KATHLEEN NORAS & | FUAT NORAS JT TEN, BOX 2867, SARASOTA, FL 34230-2867 |
| KATHLEEN NOTORIANO | 3144 BISHOP RD, DRYDEN, MI 48428-9750 |
| KATHLEEN O ANDERSON | CUST AMY E ANDERSON UGMA IL, C/O AMY E DEWOLFE, 2509 REFLECTIONS DR, AURORA, IL 60502 |
| KATHLEEN O DOWD | 16430 HUBENAK RD, NEEDVILLE, TX 77461 |
| KATHLEEN O DULAC | 14 CUMBERLAND WAY, SCARBOROUGH, ME 04074 |
| KATHLEEN O GOFF & | HERBERT J GOFF JT TEN, BOX 6173 STONEWALL STATION, CHARLESTON, WV 25362-0173 |
| KATHLEEN O HOMMRICH | 4520 BOXCROFT CIRCLE, MOUNT JULIET, TN 37122-8413 |
| KATHLEEN O KIBBLE | 4660 HORROCKS ST, PHILADELPHIA, PA 19124-3117 |
| KATHLEEN O MUCKERMAN & | ROBERT F GARZA JT TEN, 3 ORCHARD LANE, KIRKWOOD, MO 63122-6918 |
| KATHLEEN O'CONNOR MALONEY | 5325 N FRATUS DR, TEMPLE CITY, CA 91780-3119 |
| KATHLEEN O'SHAUGHNESSY KEARN EX | UW LUCY M O'SHAUGHNESSY, 88 BELLMORE STREET, FLORAL PARK, NY 11001-3113 |
| KATHLEEN OLEKSA | 128 PECAN LANE, SALISBURY, NC 28146-7042 |
| KATHLEEN OLIVER FBO | ROBERT OLIVER, 208 COLLEGE GROVE CIRCLE, WINTER HAVEN, FL 33881-4393 |
| KATHLEEN OPROMOLLO | 811 PARK ROAD, MORRIS PLAINS, NJ 07950-2848 |
| KATHLEEN OREILLY | 2257 WALSH AVE, PETERSBURG, VA 23803-4758 |
| KATHLEEN OSTEMA | 5529 HAUGHNEY SW, WYOMING, MI 49548-5779 |
| KATHLEEN P BRYANT | 27 BARTLETT ST, LEOMINSTER, MA 01453-2729 |
| KATHLEEN P COX | 209 CLEARVIEW DR, WINSTON-SALEM, NC 27107-9221 |
| KATHLEEN P DESMOND | APT 207, 4101 HOWE ST, OAKLAND, CA 94611-5183 |
| KATHLEEN P FITZGERALD | C/O KATHLEEN P FITZGERALD-BRYAN, 1119 MIDDLETON CT, MT PLEASANT, SC 29464-9006 |
| KATHLEEN P GARDNER & | LARRY G GARDNER JT TEN, 4041 KLEIN RD, STOW, OH 44224-3423 |
| KATHLEEN P HENSON EXECUTRIX | ESTATE OF CLAYTON A WILLIAMS, 801 DELLA DR, LEXINGTON, KY 40504-2319 |
| KATHLEEN P HOLLINGER & | SCOTT A HOLLINGER JT TEN, 337 STONELEDGE DR, PITTSBURGH, PA 15235-4538 |
| KATHLEEN P KEOWN | 4279 CASTLE PINES COURT, TUCKER, GA 30084-2604 |
| KATHLEEN P LONG | 1844 DUNKIRK DR, LEXINGTON, KY 40504-1429 |
| KATHLEEN P MASON | 539 ARVANA, HOUSTON, TX 77034-2110 |
| KATHLEEN P MOORE | 2559 PADUCAH ST, FLINT, MI 48504-7728 |
| KATHLEEN P POOLE | 4717 OSSIAN HILL RD, DANSVILLE, NY 14437-9117 |
| KATHLEEN P ROCKWELL | RR 3 BOX 342, TROY, PA 16947 |
| KATHLEEN P RUSH | 8202 MAPLE HILL RD, HOWARD CITY, MI 49329-9560 |

| | |
|---|---|
| KATHLEEN P SGRULLONI | 40 S RHODA ST, TEWKSBURY, MA 01876-3225 |
| KATHLEEN P SWANN DIS EST | FRANCIS P CONNOLY, 445 ONONDAGA ST, LEWISTON, NY 14092-1203 |
| KATHLEEN PALUMBO | 155 RIVER LANE, NEW MILFORD, NJ 07646-3110 |
| KATHLEEN PAPENFUS | 221 HAMILTON RD, N SYRACUSE, NY 13212-2438 |
| KATHLEEN PATRICIA BENNETT TOD | KAREN T VIDOLI, SUBJECT TO STA TOD RULES, 2960 GRAND CONCOURSE #3A, BRONX, NY 10458 |
| KATHLEEN PATRICIA BENNETT TOD | TARA G DECKER, SUBJECT TO STA TOD RULES, 2960 GRAND CONCOURSE #3A, BRONX, NY 10458 |
| KATHLEEN PATRICIA GRAY | 5245 FEDORA, TROY, MI 48085 |
| KATHLEEN PATRICIA SHANNON | 12 FRANKLIN ST, WILLISTON PK, NY 11596-1124 |
| KATHLEEN PENNINGTON | 202 17TH ST, BEDFORD HEIGHTS, IN 47421-3417 |
| KATHLEEN PERRY | 345 LENNOX AVE, COLUMBUS, OH 43228-1134 |
| KATHLEEN PHILLIPS | 55 HIGH ST, WILMINGTON, MA 01887 |
| KATHLEEN PHILLIPS ALLYN | 907 KRALL ST, BOISE, ID 83712-7440 |
| KATHLEEN PLASHA | 4426 RED ARROW RD, FLINT, MI 48507-5435 |
| KATHLEEN PORT | 2612 CLIFFVIEW DR SW, LILBURN, GA 30047-4719 |
| KATHLEEN PRATT | 4251 LAPEER RD, BURTON, MI 48509 |
| KATHLEEN QUIN MATEDERO | 864 LEONARD DR, WESTBURY, NY 11590-1414 |
| KATHLEEN R ANDERSON | 430 SARAZIN ST, SHAKOPEE, MN 55379-3907 |
| KATHLEEN R AUST | 13665 HEYTHORPE COURT, GAINESVILLE, VA 20155-1348 |
| KATHLEEN R BASAMANIA | 3344 JURA DR, FAYETTEVILLE, NC 28303-5132 |
| KATHLEEN R BOND | 3136 MARKBREIT AVE, CINCINNATI, OH 45209-1730 |
| KATHLEEN R BUSCHMAN & | MARGARET T RUGHAASE JT TEN, 851 SE 4TH AVE, POMPANO BEACH, FL 33060-8806 |
| KATHLEEN R CAHILL | 50 LONGMEADOW DRIVE, LOWELL, MA 01852-3235 |
| KATHLEEN R CAIN | 8111 WHILELEYSBURY RD, HARRINGTON, DE 19952-3715 |
| KATHLEEN R CARROLL | 10263 TIMBERLINE DR, BATON ROUGE, LA 70809-3240 |
| KATHLEEN R CULP | 310 NORWOOD AVE, SATELLITE BEACH, FL 32937-3157 |
| KATHLEEN R DIETRICH | 9 WAYLAND DR, VERONA, NJ 07044-2330 |
| KATHLEEN R DUDEK | 1508 WAYNE ST, SANDUSKY, OH 44870 |
| KATHLEEN R DUNN | 118 NW 5TH ST, EAST GRAND FORKS, MN 56721-1822 |
| KATHLEEN R ECHLIN & | PATRICK ECHLIN JT TEN, 19177 NEGAUNEE, REDFORD, MI 48240-1637 |
| KATHLEEN R EISENHOUR | 3053 DON PANCHO WAY, SAN DIEGO, CA 92173-1201 |
| KATHLEEN R GAGAN | 4 MIDLAND GARDENS, BRONXVILLE, NY 10708-4739 |
| KATHLEEN R GLEASON | 903 SECRETARIAT DR, NAPERVILLE, IL 60540-7735 |
| KATHLEEN R HANNA | 1 QUININE HILL, COLUMBIA, SC 29204-3414 |
| KATHLEEN R HOLT | PO BOX 431, STURGIS, KY 42459-0431 |
| KATHLEEN R LORD | CUST, ELIZABETH K LORD UGMA NY, 77 COLONIAL PKWY NORTH, YONKERS, NY 10710-3107 |
| KATHLEEN R MC ADAMS | 3803 WHIPPOORWILL, MONROVIA, IN 46157-9134 |
| KATHLEEN R MILLER | 2811 S 72ND ST, WEST ALLIS, WI 53219-2959 |
| KATHLEEN R MORSE | 2861 HIGHPOINT LANE, CUYAHOGA FALLS, OH 44223-1120 |
| KATHLEEN R OLESKY | 7810 SW 48TH CT, MIAMI, FL 33143-6131 |
| KATHLEEN R PARKER & | ROBERT J SKARTVED JT TEN, 60 S LINDEN RD APT 103, MANSFIELD, OH 44906-3060 |
| KATHLEEN R SIENA | 15 SIMONE TERRACE, WEBSTER, NY 14580-2250 |
| KATHLEEN R STELLY | 206 ALYENE AVE, LAFAYETTE, LA 70506-6814 |
| KATHLEEN R SZUREK | 5536 S NATCHEZ, CHICAGO, IL 60638 |
| KATHLEEN R TAYLOR | 1873 SEXTANT DRIVE, WORDEN, IL 62097-2247 |
| KATHLEEN RAE GREENE | PO BOX 763, HARROGATE, TN 37752 |
| KATHLEEN RAUCH EX | EST GEORGE R YENZER, 35 EAST FIRST ST, COLONIA, NJ 07067 |
| KATHLEEN RAWLS | 1851 LAUREL OAK DR, FLINT, MI 48507-2253 |
| KATHLEEN REEM | 4547 QUARTON RD, BLOOMFIELD HILLS, MI 48301 |
| KATHLEEN RIBAUDO | CUST ALISON, RIBAUDO UTMA NY, 31-22 31ST ST, APT 1, ASTORIA, NY 11106 |
| KATHLEEN RIBAUDO | CUST ALISON, RIBAUDO UGMA NY, 31-22 31ST STREET, APT 1, ASTORIA, NY 11106 |
| KATHLEEN RIBAUDO | CUST CHRISTOPHER RIBAUDO UTMA NY, 4 MID OAK ST, MONROE, NY 10950-2520 |
| KATHLEEN RIBAUDO | CUST JOSEPH, RIBAUDO UGMA NY, 4 MID OAKS ST, MONROE, NY 10950-2520 |
| KATHLEEN RIBAUDO | CUST STEFANI RIBAUDO UTMA NY, 4 MID OAK ST, MONROE, NY 10950-2520 |
| KATHLEEN RIBAUDO | CUST STEFANI RIBAUDO UGMA NY, 1024 PENNSYLVANIA AVE APT 4, MIAMI BEACH, FL 33139-4935 |
| KATHLEEN RICH | 6018 BOULDER DR, ANDERSON, IN 46013 |
| KATHLEEN RUDDICK | 1320 N CHERRY ST, RUSHVILLE, IN 46173-1105 |
| KATHLEEN RUSZALA THOMPSON | TR REVOCABLE TRUST U/A DTD, 09/09/86 KATHLEEN RUSZALA, THOMPSON AS GRANTOR, 14298 STONEHOUSE, LIVONIA, MI 48154-4943 |
| KATHLEEN RUTTER ZIMNY | 5412 YOSEMITE TRL, KNOXVILLE, TN 37909-1847 |
| KATHLEEN S BERGER | 8522 CONNAROE RD, INDIANAPOLIS, IN 46278-1216 |
| KATHLEEN S BORATYN | 39603 LOWER PIKE RD, CHASSELL, MI 49916 |
| KATHLEEN S BOYD MARSH | 332 AVAWAM DRIVE, RICHMOND, KY 40475 |
| KATHLEEN S CAPPELLINO | 42 W CHURCH ST, NEWTON FALLS, OH 44444-1633 |
| KATHLEEN S CHRIST | 2730 MOOSEWOOD DRIVE, WATERFORD, MI 48329 |
| KATHLEEN S CLARK | 707 FIRST ST, CORONADO, CA 92118 |
| KATHLEEN S GOLDSTEIN | 904 E COLLEGE ST, GRIFFIN, GA 30224-5037 |
| KATHLEEN S GOLDSTEIN | CUST MARK GOLDSTEIN A, 904 E COLLEGE ST, GRIFFIN, GA 30224-5037 |
| KATHLEEN S GOLDSTEIN | CUST MARNA GOLDSTEIN A, 904 E COLLEGE ST, GRIFFIN, GA 30224-5037 |
| KATHLEEN S GUIDONE | 620 NORTH NICKELPLATE, LOUISVILLE, OH 44641-2464 |
| KATHLEEN S HAMLETT | 1257 MARYWOOD LN, APT 123, HENRICO, VA 23229-6059 |
| KATHLEEN S HEMMING | 17441 FOUNDERS MILL DRIVE, DERWOOD, MD 20855 |
| KATHLEEN S HODGKISS | PO BOX 838, BOYNE CITY, MI 49712 |
| KATHLEEN S KARNBACH | 200 MEADOWS DR, DOVER, DE 19904 |
| KATHLEEN S KESSLER | 6220 NORTHWOOD DR, CARMEL, IN 46033 |

| | |
|---|---|
| KATHLEEN S KOGA | 4048 N E 115TH ST, SEATTLE, WA 98125-5817 |
| KATHLEEN S KRZEWINSKI | 399 STERLING CIRCLE, BEREA, OH 44017-2322 |
| KATHLEEN S MACNAMARA & | CAROLE M POPE JT TEN, 1801 BISAYNE AVE, SOUTH DAYTONA, FL 32119 |
| KATHLEEN S ORZINO & | QUERINO A ORZINO JT TEN, 129 CRESCENT PL, ITHACA, NY 14850-5914 |
| KATHLEEN S OTTOY | 42715 CHIPPEWA DR, CLINTON TOWNSHIP, MI 48038-5564 |
| KATHLEEN S PARZYNSKI | 3113 ALEXANDRIAS DR, SANDUSKY, OH 44870-5992 |
| KATHLEEN S POPE | 375 WOODLAND AVE, BUENA VISTA, VA 24416-3617 |
| KATHLEEN S SANFORD & | ROBERT PACE SANFORD JT TEN, 7073 DESMOND, WATERFORD, MI 48329-2811 |
| KATHLEEN S SCHUTTE | 4701 5TH ST, EAST MOLINE, IL 61244-4219 |
| KATHLEEN S SLOCOMB | 2715 WARWICK DR, DENTON, TX 76210-6489 |
| KATHLEEN S SPALA | ATTN KATHLEEN T D'AMICO, 12519 KNOLLBROOK LANE, HUDSON, FL 34669-2724 |
| KATHLEEN S TORMALA | CUST SARAH RUTH TORMALA UNDER MO, TRANSFERS TO MINORS LAW, 1007 TIMBERWOOD TRAIL DR, FLORISSANT, MO 63031-7511 |
| KATHLEEN S WEBBER | 31 GIDEON RD, SEBRING, FL 33870 |
| KATHLEEN S WELLS | 110 37TH AVE PL NW, HICKORY, NC 28601-8072 |
| KATHLEEN S WHITLEY | 6257 WEST WASHINGTON STREET, LA GRANGE, NC 28551-6819 |
| KATHLEEN S WRIGHT | CUST CHELSEA ANNETTE WRIGHT UTMA, FL, 705 OAK COVE CT, FRUIT COVE, FL 32259-4359 |
| KATHLEEN S ZUMPFE | 869 COUNTY ROAD 500, FRIEND, NE 68359-2405 |
| KATHLEEN SALVATO & | KEMPER G STONE JT TEN, 26907 CHEROKEE LANE, MAGNOLIA, TX 77354 |
| KATHLEEN SCARANGELLA | 86-45 ST JAMES AVE 1E, ELMHURST, NY 11373-3843 |
| KATHLEEN SCASNY HUGHES | 5983 E COUNTY ROAD 8, PANSEY, AL 36370-6009 |
| KATHLEEN SCHILLING | SUITE 119, 24001 MUIRLANDS BLVD, EL TORO, CA 92630-1732 |
| KATHLEEN SCHUBE WOOD | 226 W 38TH ST, ANDERSON, IN 46013-4208 |
| KATHLEEN SCOTT | 280 SYLVAN RD, GLENCOE, IL 60022-1260 |
| KATHLEEN SEWA ANDERSON & | LUTHER G ANDERSON JT TEN, 2815 LONG WINTER LANE, OAKLAND, MI 48363-2155 |
| KATHLEEN SHARY & | PATRICIA SHARY JT TEN, 34510 SPRING VALLEY DR, WESTLAND, MI 48185-9456 |
| KATHLEEN SHERMAN DAUG | 2011 MURPHY LAKE RD, MILLINGTON, MI 48746 |
| KATHLEEN SLUSHER | 5303 NODAWAY LN, SPRING, TX 77379-8000 |
| KATHLEEN SMITH SZUBIAK & | NICHOLAS SZUBIAK JT TEN, 371 W PASSAIC AVE, BLOOMFIELD, NJ 07003-5521 |
| KATHLEEN SPARKS | 3699 DONATA DR, CINCINNATI, OH 45251-5804 |
| KATHLEEN STEGEMAN | 3230 WHITE OAK, DAYTON, OH 45420-1536 |
| KATHLEEN STEINER | 21946 MORLEY AVE, APT 106, DEARBORN, MI 48124 |
| KATHLEEN STEINER BRADEN | CUST KEARLY S BRADEN UGMA CT, 20 COLONIAL DR, BETHEL, CT 06801-1228 |
| KATHLEEN STEINER BRADEN | CUST SPRUILLE S BRADEN UGMA CT, 20 COLONIAL DR, BETHEL, CT 06801-1228 |
| KATHLEEN STOCKINGER | 2621-84TH ST 24, LAKEWOOD, WA 98499-9024 |
| KATHLEEN STOLAR | 4993 GRACE RD, N OLMSTED, OH 44070 |
| KATHLEEN STREBB | 30 OCEAN BLVD, ATLANTIC HIGHLANDS NJ,  07716-1275 |
| KATHLEEN SULEK | 107 PAXTON AVE, WHEELING, WV 26003-7418 |
| KATHLEEN SULLIVAN TR | UA 09/25/2008, LAPRAD FAMILY IRREVOCABLE TRUST, PO BOX 233, MALONE, NY 12953 |
| KATHLEEN SUSAN HEISE | 5124 GREEN KNOLL, ANN ARBOR, MI 48103-1417 |
| KATHLEEN SWADE MAPPAS | 26 DELROSE DR, MONESSEN, PA 15062-2330 |
| KATHLEEN SWANSON | 3187 STRUNK RD, JAMESTOWN, NY 14701-9027 |
| KATHLEEN T BRYAN | LULA LAKE RD, LOOKOUT MOUNTAIN, GA 30750 |
| KATHLEEN T CONWAY | 22 BEACH 220TH STREET, BREEZY POINT, NY 11697-1532 |
| KATHLEEN T DUNLEAVY | 64-73-83RD PL, MIDDLE VILLAGE, NY 11379 |
| KATHLEEN T FINN | 5 FRANCONIA ST, WORCESTER, MA 01602-2648 |
| KATHLEEN T KANTARIAN | 3113 MAPLEWOOD, ROYAL OAK, MI 48073-2325 |
| KATHLEEN T KAZANSKI | 8312 PINNACLE DR, FRISCO, TX 75034-6235 |
| KATHLEEN T SAYA | C/O KATHLEEN T ISHAM, 7404 PACKARD ROAD, NIAGARA FALLS, NY 14304-1351 |
| KATHLEEN T SERVAIS | 20169 FAIRWAY DR, GROSSE POINTE WOOD MI,  48236-2436 |
| KATHLEEN T SMITH & | FAIREL D SMITH JT TEN, 405 WESTWOOD DR, SHOREWOOD, IL 60431-9428 |
| KATHLEEN T VALENTI | 93 CABOT RD, MASSAPEQUA, NY 11758 |
| KATHLEEN T WALKER | CUST KATHLEEN RUNETTE WALKER, A MINOR U/THE LAWS OF SOUTH, CAROLINA, 7731 MODISTO LANE, SPRINGFIELD, VA 22153-3928 |
| KATHLEEN T WANDS | 65 LEE AVE, YONKERS, NY 10705 |
| KATHLEEN TAMULE | TR UA 12/17/02 U/A DTD 12/17/02, THE, KATHLEEN TAMULE REVOCABLE LIVING TR, 5000 N OCEAN BLVD, SEA RANCH CLUB B APT 706, |
| | LAUDERDALE BY THE SEA FL,  33308-3036 |
| KATHLEEN THORSEN LORENC | 33 PINE RD, HOWELL, NJ 07731-1416 |
| KATHLEEN TOMLINSON | CUST GEOFFREY ALAN TOMLINSON, UNDER THE FL UNIF, TRANSFERS TO MINORSA ACT, 713 CENTER ST, CARTHAGE, IL 62321-1117 |
| KATHLEEN TOMLINSON | 713 CENTER ST, CARTHAGE, IL 62321-1117 |
| KATHLEEN UHRIG | 157 OVERBROOK DR, FREEHOLD, NJ 07728-1526 |
| KATHLEEN V AULT TR | UA 03/19/2008, AULT FAMILY REVOCABLE TRUST, PO BOX 33331, N ROYALTON, OH 44133 |
| KATHLEEN V CUDDIHY | 158 PALISADE AVE, CRESSKILL, NJ 07626-2261 |
| KATHLEEN V ERVIN | RT 1 BOX 359, KINGWOOD, WV 26537 |
| KATHLEEN V MONAHAN | ATTN KATHLEEN BUCKLEY, 13024 NEW PARKLAND DRIVE, HERNDON, VA 20171-2648 |
| KATHLEEN V PIZZI | CUST MICHAEL JOSEPH PIZZI UGMA NJ, 30 WESLEY CT, NEW PROVIDENCE, NJ 07974-1457 |
| KATHLEEN V PODEWILS | 6817 S 107TH ST, FRANKLIN, WI 53132-1455 |
| KATHLEEN V PODEWILS & | JOSEPH G PODEWILS JT TEN, 6817 SOUTH 107TH STREET, FRANKLIN, WI 53132-1455 |
| KATHLEEN V WEITZ | 63 OLD FORT SHORES RD, CHOCOWINITY, NC 27817-8924 |
| KATHLEEN V ZAMARIN | 486 BANYAN TREE LANE, BUFFALO GROVE, IL 60089 |
| KATHLEEN VAN DEXTER & | DANIEL FURLONG JT TEN, 18 EAST TREMONT, GLEN FALLS, NY 12801-4651 |
| KATHLEEN VIGLIOTTI | 22948 ALGER, ST CLR SHORES, MI 48080 |
| KATHLEEN W ARCHIBALD | 21 OLD WESTFALL DR, ROCHESTER, NY 14625-1045 |
| KATHLEEN W CVETKOVICH | 1190 TRAILS EDGE DRIVE, HUBBARD, OH 44425-3359 |
| KATHLEEN W HANEY | BOX 221, HERMAN, MN 56248-0221 |

| | |
|---|---|
| KATHLEEN W LAVERY | 343 WILLIAM ST, NEW MILFORD, NJ 07646-1828 |
| KATHLEEN W MACKECHNIE | 440 WEDGEWOOD RD, BETHLEHEM, PA 18017-2425 |
| KATHLEEN W OLSEN | 14640 SAN JUAN TRL, BROOKFIELD, WI 53005-3736 |
| KATHLEEN W QUINN | 2211 SUMMER BREEZE RD, MISSION, TX 78572-3271 |
| KATHLEEN W REED | 1202 N 600 W, ANDERSON, IN 46011 |
| KATHLEEN WAIT & | BRIAN WAIT JT TEN, 1144 WENDY CT, AN ARBOR, MI 48103 |
| KATHLEEN WALCOTT | 1957 FEDERAL S W, WYOMING, MI 49509-1389 |
| KATHLEEN WALSH | 410 WEST 5TH AVE, CONSHOHOCKEN, PA 19428 |
| KATHLEEN WARD | 4143 WALWORTH ONTARIO RD, WALWORTH, NY 14568-9208 |
| KATHLEEN WELSH ESSER | 104 RIDGEDALE LN, PITTSBURGH, PA 15238-2210 |
| KATHLEEN WENDLING | 1332 CARRIAGE HILL CT, ASHLAND, OH 44805-4434 |
| KATHLEEN WESTON | 445 MONTEREY DR, APTOS, CA 95003-4809 |
| KATHLEEN WILDER | 52 PARWOOD DRIVE, CHEEKTOWAGA, NY 14227-2627 |
| KATHLEEN WILLIAMS | 167 EL GRANERO WAY, YUBA CITY, CA 95993 |
| KATHLEEN WILLIAMS | 9065 CLARKE RIDGE RD, FOLEY, AL 36535 |
| KATHLEEN WILLIAMSON CARTER | 16108 FANTASIA WAY, ATHENS, AL 35611 |
| KATHLEEN Y SMITH | 111 W 11TH AV, SAULT SAINTE MARIE MI,  49783-2828 |
| KATHLEEN YANG | BOX 75, IRVINGTON, NY 10533-0075 |
| KATHLEEN ZAKTANSKY | 92 AMBOY AVE, METUCHEN, NJ 08840-2546 |
| KATHLEEN ZUNG | 2535 WOODS LN, GRAHAM, NC 27253 |
| KATHLYN F BARKSDALE | TR, U-W-O AUGUSTUS R BARKSDALE, ITEM III, 932 MAIN STREET, CONYERS, GA 30012 |
| KATHLYN M KARAS | 6947 CREEKVIEW DR, LOCKPORT, NY 14094-9526 |
| KATHLYN MC C CUSANO | 310 THORNTON ST, HAMDEN, CT 06517-1326 |
| KATHLYN S GETZ | 220 E RING FACTORY RD, BEL AIR, MD 21014-5563 |
| KATHOLIVE T SCHMAUS | 221 N DALE AVE, MT PROSPECT, IL 60056-2201 |
| KATHREEN S SLANCIK | 1626 N WOODBRIDGE, SAGINAW, MI 48602-5173 |
| KATHRENA ORTSTADT GREEN | 390 CAPSTAN DR, PLACIDA, FL 33946-2222 |
| KATHRIN FREDERICA HAYS | 524 ACADEMY AVE, SEWICKLEY, PA 15143-1170 |
| KATHRINE C ROACH | 116 WOODLAND RIDGE, MC COMB, MS 39648-6300 |
| KATHRINE DIANE LEWIS | 586 MIDDLETON PLACE, GRAYSON, GA 30017-4053 |
| KATHRINE ROSE MONIZ | 458 HIGHWAY 1 55 NORTH, MCDONOUGH, GA 30253 |
| KATHRYN A AGRUSO | 18869 STILL LAKE DR, JUPITER, FL 33458-3712 |
| KATHRYN A AHRENS HARMON | 20 ABERDEEN RD, NATCHEZ, MS 39120-9395 |
| KATHRYN A ANDRASKI | 6515 E HEARN ROAD, SCOTTSDALE, AZ 85254-3327 |
| KATHRYN A ANDRASKI | CUST THOMAS F SEEMEYER II UGMA WI, 6515 E HEARN ROAD, SCOTTSDALE, AZ 85254-3327 |
| KATHRYN A ATHERTON | 10271 RAY RD, GAINES, MI 48436 |
| KATHRYN A BACON & | FRANCIS W BACON JR, TR KATHRYN A BACON REVOCABLE TRUST, UA 02/24/95, 1365 EMORY PL, NORFOLK, VA 23509-1410 |
| KATHRYN A BAKKE | 3904 S AFTON RD, BELOIT, WI 53511-8754 |
| KATHRYN A BARNOW | 9226 MARENPO DR, CLARKSTON, MI 48348-3234 |
| KATHRYN A BARTUS | 49 MILE CREEK RD, OLD LYME, CT 06371-1710 |
| KATHRYN A BROCK | 1339 E 240 N, ANDERSON, IN 46012-9582 |
| KATHRYN A BROWNE | 800 ROMAYNE AVE, RACINE, WI 53402-4363 |
| KATHRYN A BURKE | 2009 DOGWOOD DR, SCOTCH PLAINS, NJ 07076-4731 |
| KATHRYN A DAVIS | 113 RED FOX RUN, MONTICELLO, FL 32344-6245 |
| KATHRYN A DELLER | 406 GRAND ISLE DR, FAIRFIELD BAY, AR 72088-3932 |
| KATHRYN A DORNAN | 2168 MILLSTEAM DR, WIXOM, MI 48393 |
| KATHRYN A FAUGH | 8190 W BERGEN ROAD, LEROY, NY 14482-9332 |
| KATHRYN A FLAHERTY | 3296 BENCHWOOD ROAD, DAYTON, OH 45414-2704 |
| KATHRYN A FLOM | ATTN KATHRYN A BROCK, 1339 E 240 N, ANDERSON, IN 46012-9582 |
| KATHRYN A GRANT | 34 DOGWOOD, WARREN, OH 44481-9610 |
| KATHRYN A HALL | 4801 JOYCE PLACE, LIVERPOOL, NY 13090-6911 |
| KATHRYN A HENRY | 84 PRAIRIE TRAIL, TULAROSA, NM 88352-9512 |
| KATHRYN A JOHNSTON | 1114 W 4TH ST, SPENCER, IA 51301-3019 |
| KATHRYN A JOHNSTON | TR KATHRYN A JOHNSTON TRUST, UA 10/10/95, 1114 W 4TH ST, SPENCER, IA 51301-3019 |
| KATHRYN A KABEL | 603 ORANGE AVE, CRANFORD, NJ 07016-2049 |
| KATHRYN A KANERA & | BARBARA A MERRELL JT TEN, 4096 PINE GLENN XING, FLUSHING, MI 48433-3108 |
| KATHRYN A KIRSCH | 3505 ARDEN, WARREN, MI 48092-3256 |
| KATHRYN A KOHOUT & | MARK R KAHOUT JT TEN, 5589 HICKORY CR, FLUSHING, MI 48433 |
| KATHRYN A KUHN | PO BOX 135, COHOCTON, NY 14826-0135 |
| KATHRYN A KURTZ | 1981 BOXWOOD DR, NEWTOWN, PA 18940-9433 |
| KATHRYN A LANGSTON | 10549 S 77TH-E AVE, TULSA, OK 74133-6810 |
| KATHRYN A LEFFRING | 1442 11 MILE RD, AUBURN, MI 48611-9729 |
| KATHRYN A LILLIS | 24400 ROOSEVELT ROAD, SOUTH BEND, IN 46614 |
| KATHRYN A LYNCH | 521 N CARTER ST, GENOA CITY, WI 53128 |
| KATHRYN A MACMILLAN | 490 JULIANA DR, OSHAWA ON  L1G 2E8,  CANADA |
| KATHRYN A MARTIN | ATTN KATHRYN A WEHSOLLEK, 2302 E 1100 N, ALEXANDRIA, IN 46001-8491 |
| KATHRYN A MC KNIGHT & | J DAVID MC KNIGHT JR JT TEN, 28449 HALES, MADISON HEIGHTS, MI 48071-2922 |
| KATHRYN A MC KNIGHT & | J DAVID MC KNIGHT JT TEN, 28449 HALLS, MADISON HEIGHTS, MI 48071-2922 |
| KATHRYN A MURPHY & | JOHN D MURPHY JT TEN, 11219 LOWELL RD, DEWITT, MI 48820 |
| KATHRYN A NEALON & | ELAINE M NEALON JT TEN, 837 JESSUP AVE, DUNMORE, PA 18512-2127 |
| KATHRYN A PFEIFER | 6108 KEY STREET #W, DALLAS, TX 75205-2248 |
| KATHRYN A PLISZKA | TR UA 09/05/95, KATHRYN A PLISZKA, 712 N CATHERINE AVE, LA GRANGE PARK, IL 60526-1503 |
| KATHRYN A REASE | 3239 ARCADIA ZURICH, LYONS, NY 14489 |

| | |
|---|---|
| KATHRYN A RIDLEN | 9013 W 90TH TERR, OVERLAND PARK, KS 66212-3810 |
| KATHRYN A ROSSI & | ALFRED J ROSSI JT TEN, 8806 WILLOW HILLS DRIVE SE, HUNTSVILLE, AL 35802-3728 |
| KATHRYN A SCHMIDT | 3836 E WHITTAKER AVE, CUDAHY, WI 53110-1245 |
| KATHRYN A SHAW & | ANDREW J NEGRO JT TEN, 78 WALN LN, LANGHORNE, PA 19047-1440 |
| KATHRYN A SLUITER | 1351 THAYER ROAD, ORTONVILLE, MI 48462-8903 |
| KATHRYN A SOLOVEY & | OLGA SOLOVEY JT TEN, 230 BRENTWOOD RD, DEARBORN, MI 48124-1176 |
| KATHRYN A SOVA | 409 EAST 42ND ST, PATERSON, NJ 07504-1222 |
| KATHRYN A TATMAN & | MARSHA V GRAY JT TEN, 12603 W JONES RD, HAGERSTOWN, IN 47346 |
| KATHRYN A THOMAS | 916 E 27TH ST, WILMINGTON, DE 19802-4436 |
| KATHRYN A TRAPNELL & | BUEL L TRAPNELL JR &, K DIANE LEFRANC JT TEN, 39147 N ACADIA WAY, ANTHEM, AZ 85086 |
| KATHRYN A TRIPLETT | 1050 DOOLITTLE LN, CINCINNATI, OH 45230-3641 |
| KATHRYN A VELICAN | 1736 VIENNA ROAD, NILES, OH 44446-3537 |
| KATHRYN A VITEK | 1404 COLFAX AV, BENTON HARBOR, MI 49022-5914 |
| KATHRYN A WALTNER | ROUTE 1 BOX49, MOUDRIDGE, KS 67107-9713 |
| KATHRYN A WHISNER | 1123 N EDMONDSON AVE, APT A23, INDIANAPOLIS, IN 46219-3580 |
| KATHRYN A WILKENS | 524 E ARROW HWY, UPLAND, CA 91786-4821 |
| KATHRYN A WOLFGANG & | JAMES E WOLFGANG III JT TEN, 7222 WEST COLDWATER RD, FLUSHING, MI 48433-9060 |
| KATHRYN ALDRICH KUEBLER | 3743 FREDERICA LANE, DULUTH, GA 30096-3111 |
| KATHRYN ANN BRUZZONE | 877 BROADMOOR COURT, LAFAYETTE, CA 94549-5105 |
| KATHRYN ANN DITZ | 21331 ABERDEEN RD, ROCKY RIVER, OH 44116-1108 |
| KATHRYN ANN GUENTHER | 163 N BERKELEY AVE, PASADENA, CA 91107-3552 |
| KATHRYN ANN HIBSHMAN & | JOHN P HIBSHMAN TEN ENT, 22 PINEWOOD AVENUE, LITITZ, PA 17543-8773 |
| KATHRYN ANN MAC PHERSON | 142 ELDERBERRY DR, WINCHESTER, VA 22603-4212 |
| KATHRYN ANN MICHAUD DAHLIE | W8210 NORTH RD, PHILLIPS, WI 54555-6649 |
| KATHRYN ANN NUGENT | 4664 MORNINGSIDE DR, BAY CITY, MI 48706 |
| KATHRYN ANN O'NEILL | 32223 EDGEWATER DR, MAGNOLIA, TX 77354-2651 |
| KATHRYN ANN THAXTON | 8518 WEST WILDERNESS WAY, SHREVEPORT, LA 71106 |
| KATHRYN ANN TIKOIAN | 1631 S NW ST 304, WASHINGTON, DC 20009-6411 |
| KATHRYN ANNE BALAGH | 140, 30216 SOUTHFIELD, SOUTHFIELD, MI 48076-1320 |
| KATHRYN ARNOLD WRIGHT | 308 S ALEXANDER AVE, WASHINGTON, GA 30673-1770 |
| KATHRYN AUGUR FOX JR | PO BOX 123, DOUGLASSVILLE, PA 19518-0123 |
| KATHRYN B BOYLE | 6643 SHERMAN LK RD, LINO LAKES, MN 55038-9628 |
| KATHRYN B MELDRUM | BOX 526, KEYSTONE HEIGHTS, FL 32656-0526 |
| KATHRYN B ROBBINS | TR BIRCH-ROBBINS TRUST, UA 05/16/95, KATHRYN B ROBBINS, 11 NENAGH DR, WILMINGTON, DE 19803-2932 |
| KATHRYN B WYATT | 301 MAGNOLIA DR, DANVILLE, VA 24541-3631 |
| KATHRYN BADER | 218 LAND 'OR DRIVE, RUTHER GLEN, VA 22546 |
| KATHRYN BELLE EROS GREEN | 3179 VERDUN ROAD N W, ATLANTA, GA 30305-1939 |
| KATHRYN BOROCK | 214 W ELEVENTH ST, TRAVERSE CITY, MI 49684-3142 |
| KATHRYN BRADY | 10200 W BLUEMOUND RD APT 304, WAUWATOSA, WI 53226 |
| KATHRYN BROWN | 1505 MINTWOOD DR, MC LEAN, VA 22101-4114 |
| KATHRYN BURKE & | FRANCES J PIPER JT TEN, 311 E JACKSON ST, OHIO, IL 61349 |
| KATHRYN BYERS | 1418 E 22ND ST, CHEYENNE, WY 82001-4004 |
| KATHRYN C CROCKETT | CUST ARTHUR CROCKETT U/THE, HAWAII UNIFORM GIFTS TO, MINORS ACT, 900 EAST FIFTH AVE, MITCHELL, SD 57301-2812 |
| KATHRYN C GREENWAY | 506 PONCE DE LEON PLACE, DECATUR, GA 30030-5128 |
| KATHRYN C HINCHLIFFE | PO BOX 113078, CARROLLTON, TX 75011-3078 |
| KATHRYN C KENNEDY | 9070 S TROPICAL TRAIL, MERRITT IS, FL 32952 |
| KATHRYN C MC CATHY | 315A STEVENS AVENUE, JERSEY CITY, NJ 07305-1307 |
| KATHRYN C NAREW | 4461 HELMOND COURT, TOLEDO, OH 43611-2035 |
| KATHRYN C NAREW & | HAROLD C NAREW JT TEN, 4461 HELMOND COURT, TOLEDO, OH 43611-2035 |
| KATHRYN CARROW | 121 HENNING DR, ORCHARD PARK, NY 14127 |
| KATHRYN CATES | 1905 HOLLYBRANCH DR, TYLER, TX 75703-3317 |
| KATHRYN CHARLOTTE KARDINAL | 66 CANNEY HILL RD, GILMANTON IRON WORKS NH,  03837-4807 |
| KATHRYN D B EVERHART | 5378 ALWARD ROAD, LAINGSBURG, MI 48848-9425 |
| KATHRYN D GEDGE | 1330 FESTIVAL LN, BRUTUS, MI 49716-9500 |
| KATHRYN D MCATEER | 1081 SCENIC VIEW DRIVE, SCHWENKSVILLE, PA 19473 |
| KATHRYN DEBORD | 11711 MEMORIAL DR 262, HOUSTON, TX 77024-7258 |
| KATHRYN DEE DAVIDSON | 1305 ZINFANDEL CT, ROSEVILLE, CA 95747-7277 |
| KATHRYN DEGIUSTI | 3191 IVY LN 7, GRAND BLANC, MI 48439-8198 |
| KATHRYN DIXON | 3431 SPRINGDALE DR, LAMBERTVILLE, MI 48144-9602 |
| KATHRYN E ALLEN | 5300 ZEBULON RD #42, MACON, GA 31210 |
| KATHRYN E BEDE | 6225 DENHILL AVE, BURTON, MI 48519-1335 |
| KATHRYN E BRIGGS | 32 CAT SWAMP ROAD, WOODBURY, CT 06798-3018 |
| KATHRYN E BRIMBLE | ATTN KATHRYN E FINCK, 7172 SHEPARD MESA, CARPINTERIA, CA 93013-3131 |
| KATHRYN E BROCK | 44876 SEABROOK DRIVE, CANTON, MI 48188-3272 |
| KATHRYN E GEARHART | BOX 207, MARKLE, IN 46770-0207 |
| KATHRYN E GEORGE | 5069 TIMBERWAY TRAIL, CLARKSTON, MI 48346-4470 |
| KATHRYN E GROSS | 354 WOODSTREAM WAY, NORTH WALES, PA 19454 |
| KATHRYN E KELLAR | RR 1, BOX 27 COLUMBUS, OSHAWA ON  L1H 7K4,  CANADA |
| KATHRYN E LEE | 7012 BEST TIMES PATH, COLUMBIA, MD 21044-4900 |
| KATHRYN E LOMERSON & | CLAUDIA C RHODE JT TEN, 522 S FRONT ST, CHESANING, MI 48616-1331 |
| KATHRYN E LOMERSON & | ROBERT E LOMERSON JT TEN, 522 S FRONT ST, CHESANING, MI 48616-1331 |
| KATHRYN E MILAM | 34311 PARKGROVE, WESTLAND, MI 48185-1457 |
| KATHRYN E MOBLEY | 3419 POLO RD UNIT 92, WINSTON-SALEM, NC 27106 |

| | |
|---|---|
| KATHRYN E MONELL | 19 POWERS LN APT 1, ROCHESTER, NY 14624 |
| KATHRYN E PARKS | TOD KAREN K PARKS, SUBJECT TO STA TOD RULES, 155 WRENWOOD COURT, ENGLEWOOD, OH 45322-2352 |
| KATHRYN E RHINEHART | 2808 N ROSSWOOD DR, MOBILE, AL 36606-4904 |
| KATHRYN E RIES | 1661 GUILFORD RD, COLUMBUS, OH 43221-3852 |
| KATHRYN E SAID | RD 3 111 BROOK RD, PAINTED POST, NY 14870-9357 |
| KATHRYN E SERVIS | 30 SOUTH MAIN ST, STOCKTON, NJ 08559-2126 |
| KATHRYN E SHIMER | 1117 MANOR RD, COATESVILLE, PA 19320-1308 |
| KATHRYN E STRELECKI | 64 ROSE STREET, METUCHEN, NJ 08840-2349 |
| KATHRYN E TARTER | 7021 PINEHURST LN, ROCKFORD, MI 49341-9686 |
| KATHRYN E TAYLOR & | JENNIFER KAY COPP JT TEN, 1681 OLD BLACK, HORSE PIKE, CHEWS LANDING, BLACKWOOD, NJ 08012 |
| KATHRYN EAGLE & | DAVID ROARK JT TEN, 468 LAKEWOOD DR, WINTER PARK, FL 32789-3985 |
| KATHRYN ELIZABETH MEDREA | ATTN KATHRYN ELIZABETH MEDREA, WEAVER, 910 CHARLES ST, WATERTOWN, WI 53094-5002 |
| KATHRYN EMMETT & SEAN EMMETT EXS | ES, JANET COLE EMMETT, 47 OLD LONG RIDGE RD, STAMFORD, CT 06903 |
| KATHRYN EVENSON | 12140 SUNRISE CT, INDIANAPOLIS, IN 46229-9740 |
| KATHRYN F BRIAN | 824 W KIVA, MESA, AZ 85210-6747 |
| KATHRYN F DAMON | BOX 479, BRIGHAM CITY, UT 84302-0479 |
| KATHRYN F ELLISON | C/O BARNAS, 16231 WETHERBY ST, BEVERLY HILLS, MI 48025-5560 |
| KATHRYN F MCCELLAN | CUST PATRICK F MCCELLAN, UTMA MA, 23 ESSEX STREET, MEDFORD, MA 02155-2305 |
| KATHRYN F MEAGHER | 6 HILLCREST CR, HONESDALE, PA 18431-1442 |
| KATHRYN F PRYOR | 501 STOCKLEY ST, REHOBOTH BEACH, DE 19971-1845 |
| KATHRYN FARMER HUNTER | 261 HILDRED DR, BURLINGTON, VT 05401-3694 |
| KATHRYN FELDI | 30 WHISPERING HILLS RD, ANNANDALE, NJ 08801-3402 |
| KATHRYN G COWAN | 103 SKYVIEW DR, MURFREESBORO, TN 37128-4107 |
| KATHRYN G GERLACH | 821 ZINNIA LANE, PLANTATION, FL 33317-1342 |
| KATHRYN G KAY | 21301 KAHLER, WILLINGTON, IL 60481 |
| KATHRYN G PETONIAK & LEWIS R | PETONIAK TR, LEWIS R & KATHRYN G PETONIAK, FAMILY TRUST U/A 8/12/99, 484 SIOUX LN, SAN JOSE, CA 95123 |
| KATHRYN G REPIK | 901 TIMBER CREEK DR APT 139, GRANDLEDGE, MI 48837-2316 |
| KATHRYN G SATORI | CUST KATHRYN A SATORI U/THE PA, UNIFORM GIFTS TO MINORS ACT, ATTN KATHRYN A RIEBER, 3 RED HILL COURT, MT LAUREL, NJ 08054-3192 |
| KATHRYN G SCHMIDT | BOX 1643, READING, PA 19603-1643 |
| KATHRYN G TEBBE | 771 AUTUMN WINDS DR, COLLIERVILLE, TN 38017-1369 |
| KATHRYN G TEBBE & | MICHAEL J TEBBE JT TEN, 771 AUTUMN WINDS DR, COLLIERVILLE, TN 38017-1369 |
| KATHRYN G WHITEHEAD | 6943 SE 12TH CIR, OCALA, FL 34480-6656 |
| KATHRYN GILBERT HAGGERTY | 44 S FERRIS STREET, IRVINGTON, NY 10533-1712 |
| KATHRYN GOELZ ARNOLD | 8 SAN DIEGO RD, PONTE VEDRA BCH, FL 32082-1814 |
| KATHRYN GOLTZ STOLLER | 2820 WINDPUMP RD, FORT WAYNE, IN 46804-2578 |
| KATHRYN GONZALEZ | C/O KATHERYN G MC AFEE, 1741 S CARRIAGE LN, CHANDLER, AZ 85248-1714 |
| KATHRYN GRACE KEEFE & | K GRACE OREILLEY JT TEN, 18216 MARCELLA RD, CLEVELAND, OH 44119 |
| KATHRYN GRESHAM | 5285 ST LOUIS ROCK RD, VILLA RIDGE, MO 63089 |
| KATHRYN GRUTER | 2542 E 26 ST, BROOKLYN, NY 11235-2418 |
| KATHRYN H BRIGGS & | DIANA KAY CARLSON JT TEN, 8530 WALDEN WOODS WAY, GRANITE BAY, CA 95746 |
| KATHRYN H CHEATHAM | 38530 CRIMM ROAD, SCIO, OH 43988-9764 |
| KATHRYN H GREENE | 9342 WILLITS RD, MAYVILLE, MI 48744-9391 |
| KATHRYN H HEDGE | 2148 LEIBY OSBORNE RD, SOUTHINGTON, OH 44470-9510 |
| KATHRYN H HEEP | APT E-12-D, 1905 N ATLANTIC BLVD, FT LAUDERDALE, FL 33305-3747 |
| KATHRYN H JENKINS | 1000 CRAB POINT RD, WHITE STONE, VA 22578-2408 |
| KATHRYN H KENDLE | 6680 PAXTON, LOVELAND, OH 45140-8171 |
| KATHRYN H MACKEY | APT 11C, 315 AVENUE C, NEW YORK, NY 10009-1612 |
| KATHRYN H ROUNDS | 452 RIDGECREST RD NE, ATLANTA, GA 30307-1858 |
| KATHRYN H STOTTLEMYER | 2471 N 350 W, ANDERSON, IN 46011-8772 |
| KATHRYN H SUTPHIN | 5906 W 25TH STREET, APT B, SPEEDWAY, IN 46224-3641 |
| KATHRYN H WADE | PO BOX 87, HILLVIEW, KY 40129-0087 |
| KATHRYN HAGGERTY | TR, KATHRYN HAGGERTY REVOCABLE TRUST UA, 36283, 26902 SANDY HILL CT 13, NEW HUDSON, MI 48165-9603 |
| KATHRYN HARCUS | 3140 PATE POND RD, CARYVILLE, FL 32427-2748 |
| KATHRYN HARDY MENDENHALL | 505 COLONIAL DR, HIGH POINT, NC 27262-3831 |
| KATHRYN HART | 4867 RITTENHOUSE DR, DAYTON, OH 45424-4360 |
| KATHRYN HARTMANN | 240-11 MAYDA ROAD, ROSEDALE, NY 11422-2319 |
| KATHRYN HAWLEY-HERZOG & | LAWRENCE F HERZOG JT TEN, 1127 DEVONSHIRE, GROSSE POINTE PARK MI,  48230-1418 |
| KATHRYN HELM KITCHENS | 407 SUMPTER AVE, BOWLING GREEN, KY 42101-3748 |
| KATHRYN HILT ALLEN | 405 S HYATT ST, TIPP CITY, OH 45371-1220 |
| KATHRYN HINCH | 2401 SHEELAH CRT, KETTERING, OH 45420-1127 |
| KATHRYN HOLDEN | 815 FERN DRIVE, MADISON, WI 53705-2134 |
| KATHRYN HORNBY | N1284 CLUNE RD, KAUKAUNA, WI 54130-8211 |
| KATHRYN HOWLETT APPLEBY | CUST KATHRYN THERESE APPLEBY, UTMA CA, 2700 POTRERO ROAD, THOUSAND OAKS, CA 91361-5029 |
| KATHRYN HUDSPETH | 5656 SODOM-HUTCHINGS RD, FARMDALE, OH 44417-9712 |
| KATHRYN HYATT SPRITZ | 133 EDGEWOOD RD, RUTHERFORDTON, NC 28139 |
| KATHRYN I CROMBIE | 2725 PARK ST, FRANKLIN PARK, IL 60131 |
| KATHRYN I DENT & | NORMAN DENT JT TEN, 2414 POLLOCK RD, GRAND BLANC, MI 48439-8332 |
| KATHRYN I ROYSTER | 6105 WESTOVER RD, WEST PALM BC, FL 33417-5534 |
| KATHRYN I TOOHIG | SIXTY SUTTON PLACE SOUTH, NEW YORK, NY 10022-4168 |
| KATHRYN IRENE BRIDGES | 1655 HWY 19 S, THOMASTON, GA 30286-4753 |
| KATHRYN J BARBEAU & | STEVEN K BARBEAU JT TEN, 2215 TIMBERWOOD CT, DAVISON, MI 48423-9532 |
| KATHRYN J COOKE | 320 COLONY ST, MERIDEN, CT 06451-2053 |

| | |
|---|---|
| KATHRYN J COX | 121 NORTHLAND ST, FISHERS, IN 46038-1148 |
| KATHRYN J DAY | 3651 INFIRMARY RD, DAYTON, OH 45418-1855 |
| KATHRYN J GILMORE | 6016 HIBISCUS DR, BRADENTON, FL 34207 |
| KATHRYN J HAMILTON | 176 MAPLE AVE, DAYTON, OH 45459-4538 |
| KATHRYN J HYNDMAN | CUST MEGAN, 164 DENTON RD, SARATOGA SPRINGS, NY 12866-9196 |
| KATHRYN J JOHNSON | CUST KRISTIN J JOHNSON UGMA MI, 48800 NORTH VIEW DR, PALM DESERT, CA 92260 |
| KATHRYN J KARVALIS | 1002 FLORIDA GROVE ROAD, PERTH AMBOY, NJ 08861-1515 |
| KATHRYN J KEELY | 12059 TORREY RD, FENTON, MI 48430-9702 |
| KATHRYN J KEY | 611 E 3RD ST, GRANDVIEW, WA 98930-1314 |
| KATHRYN J KUBICINA | 3241 CIRCLE DRIVE, CORTLAND, OH 44410-1702 |
| KATHRYN J LATHAM | 600 SUNNY HILL TERRACE, RIVER VALE, NJ 07675-5918 |
| KATHRYN J MC CORD | 2533 PROSPECT AVE, EVANSTON, IL 60201-1117 |
| KATHRYN J MOULDER | 1888 VALLEYVIEW DR, KOKOMO, IN 46902 |
| KATHRYN J PADULA | 2325 EL DORADO SE, EAST GRAND RAPIDS, MI 49506-3537 |
| KATHRYN J PHILLIPS | 7531 AUGUST, WESTLAND, MI 48185-2585 |
| KATHRYN J PHILLIPS & | GUY W ROZAR JT TEN, 7531 AUGUST, WESTLAND, MI 48185-2585 |
| KATHRYN J SULLIVAN & | MATTHEW SULLIVAN JT TEN, BOX 78, LEE CEUTER, NY 13363-0078 |
| KATHRYN JANE COWART | 700 SILAS ST, SWEETWATER, TX 79556-3322 |
| KATHRYN JANE PARSONS & | DAN PARSONS JT TEN, 614 S PINE AVE, ROSWELL, NM 88203-1413 |
| KATHRYN JOANNA SANDERS | 7845 NTH CO RD 400 W, MIDDLETOWN, IN 47356 |
| KATHRYN JOHNS SWARTZ | 966 W HOLIDAY DRIVE, WASILLA, AK 99654 |
| KATHRYN K BAGOTT | ATTN KATHRYN K LOMBARDO, 335 FOX CHASE ROAD, CHESTER, NJ 07930-3117 |
| KATHRYN K BLACKSHERE | 4936 MYRTLE AVE, WARREN, OH 44483-1330 |
| KATHRYN K EVERLINE | 2942 BROOKFIELD RD, LANCASTER, PA 17601-3507 |
| KATHRYN K RIDER | 3004 OCTAGON AVE, SINKING SPRING, PA 19608-1020 |
| KATHRYN K TAYLOR | 144 HIGH RD, HAMILTON, MT 59840 |
| KATHRYN KATZ | CUST CARRIE, KATZ UTMA IL, 1131 CENTRAL, WILMETTE, IL 60091-2600 |
| KATHRYN KEARNEY | 13 WILLOW LN, AVON, CT 06001-4541 |
| KATHRYN KERESTES & | GLENWOOD F KERESTES JT TEN, 752 TEPEE TRAIL, BILLINGS, MT 59105-2736 |
| KATHRYN KIRBY HEWETT | 1211 KEESLING AVE, WAYNESBORO, VA 22980-5217 |
| KATHRYN KNUTSON COX | 4940 THOROUGHBRED LANE, SW RANCHES, FL 33330 |
| KATHRYN KOWALCYK | STAR ROUTE, MADERA, PA 16661-9801 |
| KATHRYN KOWALCYK & | ANDREW KOWALCYK JT TEN, STAR ROUTE, MADERA, PA 16661-9801 |
| KATHRYN KREULEN | 2109 WOODFIELD RD, OKEMOS, MI 48864-5224 |
| KATHRYN L BELL | 4429 TOBY LN, METAIRIE, LA 70003-7629 |
| KATHRYN L BIBERSTEIN | 43 BYRAM AVE, FREEPORT, ME 04032 |
| KATHRYN L BROWN | 3132 BRERETON CT, HUNTINGTON, WV 25705-3820 |
| KATHRYN L BURT | ATTN KATHRYN BURT LOWE, 2554 TAYLOR DR, TROY, MI 48083-6907 |
| KATHRYN L CHISEFSKY | 10034 OLD FREDERICK TER, FREDERICK, MD 21701-1946 |
| KATHRYN L DE VIEW | 629 ROLLING HILLS LN 27, LAPEER, MI 48446-2881 |
| KATHRYN L DEGONIA | 105 HORSE SHOE DR, KIRKWOOD, MO 63122 |
| KATHRYN L FENNELL | 3313 N SOUTHPORT AV 1, CHICAGO, IL 60657-6742 |
| KATHRYN L GOTT | 5905 HIGHGATE AVE, EAST LANSING, MI 48823 |
| KATHRYN L HARVEY & SHELBY B | HARVEY TR U/A DTD 04/05/93 THE, KATHRYN L HARVEY REV LIV TR, 3328 BLVD WAY, ANDERSON, IN 46011-2250 |
| KATHRYN L HOLLAND | 3886 HUNT RD, LAPEER, MI 48446-2976 |
| KATHRYN L HULGRAVE | 6257 TELEGRAPH RD, APT 117, BLOOMFIELD, MI 48301-1641 |
| KATHRYN L KOLBE | 172 CAMERON STATION BLVD, ALEXANDRIA, VA 22304 |
| KATHRYN L MERGE | 841 NORTHRIDGE DRIVE, PITTSBURGH, PA 15216-1120 |
| KATHRYN L NOVAK | 264 PROSPECT ST, BEREA, OH 44017 |
| KATHRYN L OWEN | 20722 E RIVER ROAD, GROSSE ILE, MI 48138-1180 |
| KATHRYN L PRESTON | 3712 MAYBERRY AVE, APT A, BALTIMORE, MD 21206 |
| KATHRYN L ROBERTSON | 4601 S STAR DR, MARION, IN 46953-7303 |
| KATHRYN L SAFFORD | UNITED STATES, 148 CAS HILLS DR, SAN ANTONIO, TX 78213-3322 |
| KATHRYN L SCHUSTER | 5120 GLENFIELD DR, SAGINAW, MI 48603-5567 |
| KATHRYN L SNOW | 2238 ORCHARD RIDGE NW, WALKER, MI 49534-7207 |
| KATHRYN L STRAUSS | 7213 LASSITER DR, PARMA, OH 44129-6508 |
| KATHRYN L SUISMAN | 944 MOUNTAIN RD, BLOOMFIELD, CT 06002-2247 |
| KATHRYN L THOMPSON | 7506 KENLEA AVE, BALTIMORE, MD 21236-4320 |
| KATHRYN L UTTER | 754 CAIN LAKE ROAD, SEDRO WOOLLEY, WA 98284-9506 |
| KATHRYN L WEST | 581 WEST LINFIELD ROAD, ROYERSFORD, PA 19468 |
| KATHRYN LAZZARA | 17128 HARE ROAD, MINOOKA, IL 60447-9788 |
| KATHRYN LEE VAN STYN | 347 COMPTON RD, CINCINNATI, OH 45215-4145 |
| KATHRYN LEE WILSON | 1185 SIMON DR, BROOKFIELD, WI 53005-7045 |
| KATHRYN LESSNAU | 2724 CORAL DR, TROY, MI 48085-3908 |
| KATHRYN LOUISE BRADFIELD | 7050 WATERLOO DR, NIAGARA FALLS ON  L2S 1E2,  CANADA |
| KATHRYN LOUISE CHILDERS | 8975 RIO LINDA BLVD, ELVERTA, CA 95626-9556 |
| KATHRYN LYN KILLIAN | 503 W 12TH ST, ANTIOCH, CA 94509-2261 |
| KATHRYN LYNN WIEGAND | ATTN KATHRYN W DRISCOLL, BOX 3101, KETCHUM, ID 83340-3101 |
| KATHRYN M ALLEN | 212 S MAIN STREET, PENNINGTON, NJ 08534-2825 |
| KATHRYN M AUSTIN | 2805 HWY 98 EAST, FORT MEAD, FL 33841 |
| KATHRYN M BASONE | 2400 BRENTHAVEN DRIVE, BLOOMFIELD HILLS, MI 48304-1438 |
| KATHRYN M BUTCH | 640 FAIRGREEN ST, YOUNGSTOWN, OH 44510-1426 |
| KATHRYN M CLEARY | 3916 AVENUE R, BROOKLYN, NY 11234-4329 |

| | |
|---|---|
| KATHRYN M CORBINO | 505 LLOYD ST, OCEAN VIEW, DE 19970 |
| KATHRYN M CURRY | 2430 HARTLAND RD, GASPORT, NY 14067-9436 |
| KATHRYN M EGAN | ATTN KATHRYN E MORRIS, 3308 ASHMORE CT, OLNEY, MD 20832 |
| KATHRYN M FLOOD | 5991 OLD STILESBORO RD, ACWORTH, GA 30101 |
| KATHRYN M FRANK & | SCOTT D FRANK JT TEN, 1644 DEAN DRIVE, KALKASKA, MI 46646 |
| KATHRYN M FUSSELL | 232 UNION ST, HAWKINSVILLE, GA 31036-1707 |
| KATHRYN M HEMBREE | 388 MONTROSE AVE, AKRON, OH 44310-3862 |
| KATHRYN M HERBRECHTSMEYER | TRUSTEE U/A DTD 03/31/93 THE, KATHRYN M HERBRECHTSMEYER, TRUST, 3 SUNSET PLACE, CHARLES CITY, IA 50616-1625 |
| KATHRYN M HILGEMEN | 1520 CEDARWOOD DR, APT 335, FLUSHING, MI 48433-1865 |
| KATHRYN M KERSHNER | TR UNDER DECLARATION OF TRUST, DTD 09/20/90 KATHRYN M, KERSHNER TRUST, 837 N ST LUCAS ST, ALLENTOWN, PA 18104-4016 |
| KATHRYN M KNOOP | 75809 SANCTUARY DR, ROMEO, MI 48065 |
| KATHRYN M MERCHANT | 9 PLUM ST, GLOUCESTER, MA 01930-3811 |
| KATHRYN M MORSE | 1212 TANEY AVE, SALISBURY, MD 21801 |
| KATHRYN M NICHOLS | 2503 FOREST SPRINGS DR SE, WARREN, OH 44484-5616 |
| KATHRYN M OBRIEN | 31 57TH N, ST PETERSBURG, FL 33710 |
| KATHRYN M PANGLE | TR KATHRYN M PANGLE REVOCABLE TRUST, UA 10/16/02, 5509 N SEYMOUR RD, FLUSHING, MI 48433-1036 |
| KATHRYN M PANGLE | TR UA 10/16/02, THE KATHRYN M PANGLE REVOCABLE TRUS, 5509 N SEYMOUR RD, FLUSHING, MI 48433-1036 |
| KATHRYN M PROVOST | 7 KEMP AVENUE, MONTPELIER, VT 05602-3641 |
| KATHRYN M RUSSELL | TR, 6586 W DIABLO DR, LAS VEGAS, NV 89118-1810 |
| KATHRYN M SANTILLI | TR, KATHRYN M SANTILLI REVOCABLE, LIVING TRUST UA 09/25/96, 1737 SUE ELLEN DRIVE, HAVERTOWN, PA 19083-1227 |
| KATHRYN M SCHREIBER | 474 LAKE ROAD, WEBSTER, NY 14580 |
| KATHRYN M SMITH | 103 CLEARFIELD DRIVE, BRENTWOOD, TN 37027-7923 |
| KATHRYN M STORY | 98 SHERRY LN, BERLIN, CT 06037 |
| KATHRYN M STOSIUS | TR UA 08/30/82 M-B, KATHRYN M STOSIUS, 17408 GULF BLVD, 303, REDINGTON SHRS, FL 33708-1308 |
| KATHRYN M TARASKI | 5597 HUMMER LAKE ROAD, OXFORD, MI 48371 |
| KATHRYN M TINSLEY | 6779 LOPER DRIVE, PLYMOUTH, MI 48170-5802 |
| KATHRYN M TINSLEY & | JAMES S TINSLEY JT TEN, 6779 LOPER DRIVE, PLYMOUTH, MI 48170-5802 |
| KATHRYN M TRACY | 12381 HOOKER RD, HONOR, MI 49640-9706 |
| KATHRYN M VOLTZ | 435 EDISON DR, VERMILION, OH 44089-3614 |
| KATHRYN M WOOD | 20484 INDIAN, REDFORD, MI 48240-1208 |
| KATHRYN MARIE KRAUSE | 10505 W PINE RIDGE RD, GREENFIELD, WI 53228-3236 |
| KATHRYN MARIE MCCALL JORDAN | 1152 MONTICELLO ROAD, JACKSONVILLE, FL 32207-8852 |
| KATHRYN MARJORIE KOZMA | 2115 KENTUCKY AVE, FLINT, MI 48506-3775 |
| KATHRYN MC COY RAGLAND | 4560 SOURDOUGH, BOZEMAN, MT 59715-8040 |
| KATHRYN MCAFEE | 304 TUXWORTH RD, CENTERVILLE, OH 45458-2455 |
| KATHRYN MCCLELLAND BOJANOWSKI | 6681 LOCH HILL RD, BALTIMORE, MD 21239 |
| KATHRYN MCTAGUE | 918 WASHINGTON ST, CAPE MAY, NJ 08204-1654 |
| KATHRYN MELSON | 1202 DEL NORTE, HOUSTON, TX 77018-1306 |
| KATHRYN MENDENHALL DANIELS | 18500 MIDLAND DR, SHAWNEE, KS 66218-9509 |
| KATHRYN MISHELL | CUST LENOIRE PERRY UTMA CA, 23 W 31ST STREET APT 6, NEW YORK, NY 10001-4433 |
| KATHRYN MOMPIER | 112 HWY ES, EAST TROY, WI 53120 |
| KATHRYN MOSER | 724 CASTLEWOOD RD, GLENSIDE, PA 19038-4308 |
| KATHRYN MYERS | 24 GRISTWOOD RD, PENNELLVILLE, NY 13132-3296 |
| KATHRYN N ABERG | 319 OSLAND PL, EDMONTON AB  T6R 2A2,  CANADA |
| KATHRYN N PAYNE | ATTN KATHRYN SPICER, 550 W DUTCH RD, FAIRVIEW, PA 16415-1632 |
| KATHRYN NELSON | 6025 SUNSET DR, SAINT HELEN, MI 48656-9201 |
| KATHRYN O CONNELL & | MARY M GREGORIO TEN ENT, 27 WEST MILL RD, FLOURTOWN, PA 19031-1201 |
| KATHRYN O DINLEY | 220 PATRICIA DRIVE, ELLWOOD CITY, PA 16117 |
| KATHRYN O FISHER & | BERNARD J FISHER TEN ENT, 128 BERRY RD, CROSSAN POINTE, WILMINGTON, DE 19808-3616 |
| KATHRYN O MOORE | 2122 LONG SHADOW LN, COLUMBIA, SC 29223-3556 |
| KATHRYN O MOULDER | 13220 HYACINTH DR, SUN CITY WEST, AZ 85375-4952 |
| KATHRYN P BLANCHARD & | EMANUEL BAETICH, TR UW RUTH, BURNS MAHER, 230 PARK AVE SUITE 648, NEW YORK, NY 10169 |
| KATHRYN P CONLIN | 593 MULL AVE, AKRON, OH 44313-7568 |
| KATHRYN P EVANS & DIANE L | JORDAN & DARLENE T KASHUK, TRUSTEES UA EVANS FAMILY, TRUST A DTD 09/05/90, 10471 BRIGHTWOOD DRIVE, SANTA ANA, CA 92705-1540 |
| KATHRYN P HOFFMAN & | JOHN R HOFFMAN JT TEN, BOX 411, WITCHER RD, BELLE, WV 25015-0411 |
| KATHRYN P SPROUSE | 712 PETERSBURG RD, DAVIDSONVILLE, MD 21035 |
| KATHRYN P TOPOLEWSKI | 49820 COOKE AVE, PLYMOUTH, MI 48170-2885 |
| KATHRYN PAGE | 11611 DANVILLE DR, ROCKVILLE, MD 20852-3715 |
| KATHRYN PAUL & | ANDREA PAUL JT TEN, 8881 COLOGNE, STERLING HEIGHTS, MI 48314-1641 |
| KATHRYN PERRY FIELDS | 760 VINCENTE AVE, BERKELEY, CA 94707-1831 |
| KATHRYN Q MILNER | 15337 HIGHWAY J, NEW BOSTON, MO 63557-2831 |
| KATHRYN R AKERS | 2635 2ND AV 404, SAN DIEGO, CA 92103-6500 |
| KATHRYN R BARRETT TOD | MATTHEW J BARRETT, SUBJECT TO STA TOD RULES, PO BOX 90, BROOKHAVEN, MS 39602 |
| KATHRYN R ENEBOE | BOX 1407, W YELLOWSTONE, MT 59758-1407 |
| KATHRYN R GRAYBEHL | 7368 BRIZA LOOP, SAN RAMON, CA 94583 |
| KATHRYN R ILLGES | 2138 ANNE ST, COLUMBUS, GA 31906 |
| KATHRYN R JOHNSON | 1301 N HARRISON ST 205, WILMINGTON, DE 19806 |
| KATHRYN R LUPLOW | 20903 33RD AVE S E, BOTHELL, WA 98021-3528 |
| KATHRYN R MARSHALL | 2317 DELOR AVE, LOUISVILLE, KY 40217-2408 |
| KATHRYN R MCCORD | 3705 BROADVIEW DR, CINCINNATI, OH 45208-1901 |
| KATHRYN R NORMAN | 2825 CHARNWOOD RD, TROY, MI 48098-2112 |
| KATHRYN R PEARSON | 2298 WARE ST, BLACKSHEAR, GA 31516-4670 |

| | |
|---|---|
| KATHRYN R PERKINS | BOX 1860, GONZALES, TX 78629-1360 |
| KATHRYN R PUTNAM | 1424 ROSSDALE, WATERFORD, MI 48328-4771 |
| KATHRYN R SCHEURER | 223 MICHAELS RIDGE BLVD, JOHNSON CITY, TN 37615 |
| KATHRYN R SWANTON | 11449 N BELSAY RD, CLIO, MI 48420-9756 |
| KATHRYN RACZYNSKI | 315 CODRINGTON PL, BOUND BROOK, NJ 08805 |
| KATHRYN RAYIAS | 604 SURRY AVE, WILMINGTON, DE 19804-2204 |
| KATHRYN RENALL GATES JONES | 30390 SEVEN OAKS DR, LACOMBE, LA 70445 |
| KATHRYN ROSE PROCTOR | 6301 E CHESTNUT CT, EVANSVILLE, IN 47715 |
| KATHRYN ROSENFELD | 237 SCANTIC RD, EAST WINDSOR, CT 06088-9755 |
| KATHRYN ROWLEY | PO BOX 205, ROMEO, MI 48065-0205 |
| KATHRYN RYBAK EX EST | MILDRED M MILLER, 14313 KENNERDOWN, MAPLE HTS, OH 44137 |
| KATHRYN S ANDERSEN | 2565 CHARLESTOWN ROAD, PHOENIX, PA 19460 |
| KATHRYN S DELPH | 4226 REFLECTIONS PK, SARASOTA, FL 34233-1458 |
| KATHRYN S HARRIS | 5800 OLD PROVIDENCE ROAD APT 4311, CHARLOTTE, NC 28226 |
| KATHRYN S HAWKS | CUST ADAM W, HAWKS UTMA NC, 8713 ZINFANDEL PL, RALEIGH, NC 27615-2746 |
| KATHRYN S HOFFMAN | C/O KATHY BLECKMAN, 300 FOX CHAPEL RD, APT 607, PITTSBURG, PITTSBURGH, PA 15238 |
| KATHRYN S JARRETT | 1180 S DARBY RD, HERMITAGE, PA 16148-9133 |
| KATHRYN S KASTNER & | KATHRYN J WELLFORD JT TEN, 507 PRINCE GEORGE STREET, LAUREL, MD 20707-4246 |
| KATHRYN S KAUFMAN | 720 OLD MILL RD, APT D4, READING, PA 19610-2652 |
| KATHRYN S MACDOUGALL | 1510 E 133RD ST, GRANDVIEW, MO 64030-3041 |
| KATHRYN S MINNEWEATHER | 7000 CONCORD CT, FOREST HILL, TX 76140-1906 |
| KATHRYN S MOODY | 5666 FREEWALD BLVD, MILLINGTON, MI 48746-9412 |
| KATHRYN S ROBINSON | 4511 EL CAMPANA WAY, LAS VEGAS, NV 89121-6506 |
| KATHRYN S SCHREINER | 2805 MADISON AVE, CLAYMONT, DE 19703 |
| KATHRYN S STEVENSON | 1330 KING GEORGE BLVD, ANN ARBOR, MI 48108-3212 |
| KATHRYN S STEVENSON TOD | PAUL D STEVENSON, SUBJECT TO STA TOD RULES, 1330 KING GEORGE BLVD, ANN ARBOR, MI 48104 |
| KATHRYN S WILLIAMS | 3582 INGLEDALE DRIVE S W, ATLANTA, GA 30331-2447 |
| KATHRYN S WOJCIK | 96 LARSEN DR, WEST MILFORD, NJ 07480 |
| KATHRYN S ZIEGLER | PO BOX 64197, SOUDERTON, PA 18964-0197 |
| KATHRYN SHERRON | 825 S WASHINGTON ST, KOKOMO, IN 46901-5307 |
| KATHRYN SITKO | PO BOX 186, GAINES, MI 48436-0186 |
| KATHRYN SLIWKOWSKI | 38 CANDY HILL RD, SUDBURY, MA 01776 |
| KATHRYN SPILMAN HEFFLER | 4391 SHADY BEND, DALLAS, TX 75244-7448 |
| KATHRYN STEVENS | C/O KATHRYN STEVENS LUJAN, 4761 W 137 PL APT 1, HAWTHORNE, CA 90250-6807 |
| KATHRYN STRINGER METCALF & | MARY METCALF POLK JT TEN, 2700 RIVER OAKS DR, MONROE, LA 71201-2024 |
| KATHRYN T CHAMBERLIN | BOX 843, PURCELLVILLE, VA 20134-0843 |
| KATHRYN T KNAPP | 14 ARLYNE DR, SOMERVILLE, NJ 08876-1442 |
| KATHRYN T TORIGIAN & | JOSEPH P TORIGIAN JT TEN, 961 SHENANDOAH CT, CLAWSON, MI 48017-1037 |
| KATHRYN T VER HAGEN | 18108 BASKIN FARM DR, GLENCOE, MO 63038-2609 |
| KATHRYN TATARKO & | WILLIAM TATARKO & ROBERT TATARKO & ALEX TATARKO JT TEN, 4616 W 54TH ST, CLEVELAND, OH 44144-3656 |
| KATHRYN THIERSCH | TR U/A, DTD 12/05/77 KATHRYN, THIERSCH TR, 664 E GOODRICH DR, DELTONA, FL 32725-3565 |
| KATHRYN THIERSCH | 1825 TURTLE HILL RD, DELTONA, FL 32725-2419 |
| KATHRYN V PITZSCHLER & | ROBERT B PITZSCHLER JT TEN, 4 LAUREL RIDGE, BEACON FALLS, CT 06403 |
| KATHRYN W GRAY | 819 SIESTA CV, LEXINGTON, KY 40502-3124 |
| KATHRYN W HARTMAN | 2534 WALNUT ST, ALLENTOWN, PA 18104-6241 |
| KATHRYN W SHAFFER | 6 CALSTAN PL, CLIFTON, NJ 07013-3803 |
| KATHRYN WALKER & | GERALD H WALKER JT TEN, 2356 EDWARDS, GRAND BLANC, MI 48439-5056 |
| KATHRYN WEISSHAAR | 632 HEATHER COURT, FORT COLLINS, CO 80525 |
| KATHRYN WILLERS | 505 WANAAO RD, KAILUA, HI 96734-3553 |
| KATHRYN WISE | 3330 MUSTANG DR, POWDER SPGS, GA 30127-2123 |
| KATHRYN WISE REDMOND | 824 S LAKE SHORE DRIVE, LAKE CITY, MN 55041-1850 |
| KATHRYN WOJCIK | 96 LARSEN RD, WEST MILFORD, NJ 07480 |
| KATHRYN WOLF | 205 BRIGHTON WAY, CLAYTON, MO 63105-3603 |
| KATHRYN WOLFF | 1969 COUNTRY CLUB DR, GROSSE POINTE WOOD MI,  48236-1603 |
| KATHRYN Z TEIGLAND | 15 LAKELAND AV, BABYLON, NY 11702-1409 |
| KATHRYN ZEELAND | 753 JAMES ST, APT# 908, SYRACUSE, NY 13203 |
| KATHRYNE L BARR | 34 APPALOOSA WAY, WRIGHT CITY, MO 63390 |
| KATHRYNE M OCONNOR | 1186 SUMNER AVE, SCHENECTADY, NY 12309-5636 |
| KATHRYNE T SCOTT | 9615 HILLRIDGE DR, KENSINGTON, MD 20895-3121 |
| KATHY A ADAMS | 8930 RUSH RD, ORIENT, OH 43146-9703 |
| KATHY A ALLEN | 2018 MAGNOLIA STR SE, DECATUR, AL 35601 |
| KATHY A BAEHR | CUST ALYCIA K, BAEHR UTMA AL, 727 W CAMINO DEL ORO, TUCSON, AZ 85704-4721 |
| KATHY A BARRETT | 617 IMY LANE, ANDERSON, IN 46013-3870 |
| KATHY A BERK-BERMAN | CUST JULIETTE T BERMAN, UTMA IL, 962 PEARTREE LANE, WHEELING, IL 60090-5721 |
| KATHY A BROOKINS & | LEANDER BROOKINS JT TEN, 507 TAYLOR ROAD, SANDUSKY, OH 44870-8342 |
| KATHY A DICKINSON | 455 PENN NW, WARREN, OH 44485-2712 |
| KATHY A FITTS | 5470 N ALTON, INDIANAPOLIS, IN 46228-2077 |
| KATHY A HARNISCHFEGER | 8620 WALUTES CI, ALEXANDRIA, VA 22309-4109 |
| KATHY A HELLENBRAND | 1000 FRANCIS ST, STEVENS POINT, WI 54481-5211 |
| KATHY A JESPERSON | 86 GIBSON ST, MORGANTOWN, WV 26508-6235 |
| KATHY A JONES | 1364 SYLVANDELL DRIVE, PITTSBURGH, PA 15243-1740 |
| KATHY A LOFTIN | 126 TIFFANY DRIVE, BRANDON, MS 39042-9568 |
| KATHY A OLPINSKI | CUST MATTHEW ROBERT OLPINSKI, UTMA MD, 137 KENWOOD AVE, SOUTH PLAINFIELD, NJ 07080-4738 |

| | |
|---|---|
| KATHY A PENTER | 160 WAXWING DRIVE, CINCINNATI, OH 45236-1032 |
| KATHY A POCZATEK | 2821 N ORCHARD ST, CHICAGO, IL 60657-5213 |
| KATHY A SAMPLE | 2433 WADE ST, INDIANAPOLIS, IN 46203-4545 |
| KATHY A SANTO & | THOMAS D SANTO JT TEN, 31238 GLOEDE, WARREN, MI 48093-2068 |
| KATHY A SCOBIE | 7455 BEAMER ROAD, BLISSIFLED, MI 49228-4000 |
| KATHY A SHIFFERD & | JASON M SHIFFERD JT TEN, 257 MERION DR, CANTON, MI 48188 |
| KATHY A SHIFFERD & | JOSHUA P SHIFFERD JT TEN, 257 MERION DR, CANTON, MI 48188 |
| KATHY A SUNDLAND | 2318 BARNSBURY ROAD, EAST LANSING, MI 48823-7783 |
| KATHY A ULRICH | 106 N BALTIMORE ST, FRANKLINTOWN, PA 17323-0095 |
| KATHY A WILLIAMSON | 32422 BIRCHWOOD, WESTLAND, MI 48186-5251 |
| KATHY A WINSLEY | 1015 GARDING CROSSING LANE, CUMMING, GA 30040 |
| KATHY A WOODRING | 408 HATTIE, GRAND BLANC, MI 48439-1222 |
| KATHY ANN CARLSEN | 1108 PARKSIDE CIRCLE, LAWRENCE, KS 66049-3400 |
| KATHY ANN FIGEL | 3074 FLETCHER AVE, SIMI VALLEY, CA 93065-5263 |
| KATHY ANN RUSSELL | 184 2ND ST, HERMOSA BEACH, CA 90254-5118 |
| KATHY ANN SMITH-WHITE | 534 COMPASSION DR, MARTINSBURG, WV 25405-3060 |
| KATHY BAEHR & | DAVID BAEHR JT TEN, 727 W CAMINO DEL ORO, TUCSON, AZ 85704-4721 |
| KATHY BENEDICT | 1531-53ST, BROOKLYN, NY 11219-3961 |
| KATHY BRANDT | 2085 CHALYBEATE RD, SMITHS GROVE, KY 42171-8828 |
| KATHY BRUNS | BOX 132, WESTFIELD, IN 46074 |
| KATHY C AKERS | 2547 SPRUCEWOOD RD SW, ROANOKE, VA 24015 |
| KATHY C HELMICK & | JAMES B HELMICK JR JT TEN, 755 WARNER RD, VIENNA, OH 44473-9720 |
| KATHY C YOUNG | 227 PALM DR, EL SEGUNDA, CA 90245-2272 |
| KATHY CARFLEY | 390 ALLEGHENY RD, DARIEN, NY 14040-9606 |
| KATHY CASSEL | 3210 COUNTRY CLUB LANE, HURON, OH 44839-1081 |
| KATHY CODY | 103 DEER TRAIL, BRANDON, MS 39042-8418 |
| KATHY CRAMER HELMICK | 767 WARNER RD, VIENNA, OH 44473-9720 |
| KATHY CROSS | 4256 QUAKER DRIVE, SUFFOLK, VA 23437-9698 |
| KATHY D ARGY | 2135 GLENWOOD AVE, TOLEDO, OH 43620-1511 |
| KATHY D CASE & | THOMAS R CASE JT TEN, 300 CAMBER CT, BRANDON, MS 39047 |
| KATHY D CODY | 103 DEER TR, BRANDON, MS 39042-8418 |
| KATHY D ELAM | 3166 BRANCH CT, WIXOM, MI 48393-1200 |
| KATHY D MCCARL | 18595 SOUTHEAST 18TH ST, SILVER SPRINGS, FL 34488-6482 |
| KATHY D NOLEN | BOX 5913, PASADENA, TX 77508-5913 |
| KATHY D SHILLINGBURG | 2554 25TH ST SW, AKRON, OH 44314-1638 |
| KATHY D'ANGELO & | NICOLA D'ANGELO JT TEN, 3390 LOWER MOUNTAIN RD, SANBORN, NY 14132-9111 |
| KATHY DAVIS & | JAMES DAVIS JT TEN, 325 JORDAN DR, TUCKER, GA 30084-2024 |
| KATHY DEMBEYIOTIS | 40 SHRUBBERY LANE, ROCHESTER, NY 14624-5431 |
| KATHY E CAUDELL | 10095 E ATHERTON ROAD, DAVISON, MI 48423-8704 |
| KATHY E JACKSON | 515 WHITE WILLOW DR, FLINT, MI 48506-4579 |
| KATHY E THORNTON | 22 EASTMORELAND, DECATUR, IL 62521-3826 |
| KATHY EKSTROM | 4621 S BAYPORT PL, TUCSON, AZ 85730-5021 |
| KATHY F KANUSZEWSKI | 3040 DIXIE COURT, SAGINAW, MI 48601-5904 |
| KATHY F SCHECK | 62765 38TH ST, PAW PAW, MI 49079-9228 |
| KATHY FARRER & | GREG FARRER JT TEN, 2184W 300S, SHELBYVILLE, IN 46176-9674 |
| KATHY FIELDS | 1635 SHILOH SPRINGS RD, DAYTON, OH 45426-2019 |
| KATHY FISCHER & | DAVID FISCHER JT TEN, 573 TANVIEW DR, OXFORD, MI 48371-4769 |
| KATHY FLETCHER | ATTN KATHY CHAMBERS, 340 ETHELROB CIR, CARLISLE, OH 45005-4295 |
| KATHY FLETCHER CHAMBERS | 340 ETHELROB CIR, CARLISLE, OH 45005-4295 |
| KATHY FORSBERG | 7510 ROXBURY AVE, MANASSAS, VA 20109-3041 |
| KATHY FREE | 603 BUCKINGHAM S CT, ANDERSON, IN 46013-4465 |
| KATHY G KLEIN | 8 LAKE-MEADOWS DRIVE, LITTLE ROCK, AR 72206-6060 |
| KATHY G KLEIN & | BOBBY G KLEIN JT TEN, 8 LAKE-MEADOWS DR, LITTLE ROCK, AR 72206-6060 |
| KATHY G MONGIARDO | BOX 230, BULAN, KY 41722-0230 |
| KATHY H JOHNSON | 7650 RAGLAN, WARREN, OH 44484-1484 |
| KATHY HALPERN LEVIN | CUST MATTHEW STUART LEVIN, UTMA PA, 18 PIN OAK COURT, LAFAYETTE HILL, PA 19444-2509 |
| KATHY HALPERN LEVIN | CUST PETER JOSHUA LEVIN, UTMA PA, 18 PIN OAK COURT, LAFAYETTE HILL, PA 19444-2509 |
| KATHY HATLEY | 2049 KELTON AVE, LOS ANGELES, CA 90025-5703 |
| KATHY HOEKSTRA | 359 MEADOW LN, BROOKLYN, MI 49230-8002 |
| KATHY HOSFORD | 1678 NORTH BAY DR, HUDSONVILLE, MI 49426 |
| KATHY HOSZKIW | CUST BRITTNEY HOSZKIW, UGMA MI, 4910 SPRINGPORT RD, JACKSON, MI 49201-7127 |
| KATHY HURLEY | 39 QUAIL MEADOW RD, PLACITAS, NM 87043-8826 |
| KATHY I WILKINSON | 1028 LYNDA LANE, ARLINGTON, TX 76013-3825 |
| KATHY J ENGLAND | 5660 SANTA ANITA DR, TALLAHASSEE, FL 32309-2009 |
| KATHY J FERNUNG | 7676 W 350 N, SHARPSVILLE, IN 46068-9209 |
| KATHY J MCCLOSKEY & | STEPHEN C MCCLOSKEY JT TEN, 221 SOUTH STATE STREET, PAW PAW, MI 49079-1250 |
| KATHY J MINKIN | 1038 HEPPLEWHITE, WESTERVILLE, OH 43081-1116 |
| KATHY J MORGAN | 1202 WATER BLUFF WAY, ANDERSON, IN 46013 |
| KATHY J MYERS | 58404 PLEASANT VIEW CT, THREE RIVERS, MI 49093-9564 |
| KATHY J SIELOFF | 27474 NORMA, WARREN, MI 48093-8319 |
| KATHY JEAN SIMONDS & | ROBERT S SIMONDS JT TEN, 1337 HIGHGATE STREET, KALAMAZOO, MI 49006 |
| KATHY JO STIERWALT | 3323 MONTGOMERY DRIVE, INDIANAPOLIS, IN 46227 |
| KATHY K ANDERSON | 8951 QUAIL GLEN CT, FAIR OAKS, CA 95628-6544 |

| | |
|---|---|
| KATHY K BARRINGTON | 1225 SPRING OAK WAY, CUMMING, GA 30041-7914 |
| KATHY K DAWSON | 2641 GEYERWOOD CT, GROVE CITY, OH 43123-3612 |
| KATHY K ISLEY | 3104 ISLEY DR, SNOW CAMP, NC 27349 |
| KATHY KELLY | 2300 PERKINS COURT, COLUMBUS, OH 43229-9606 |
| KATHY KLIMKOWSKI | CUST KYLE KLIMKOWSKI UGMA NY, 76 PILGRIM LN, WESTBURY, NY 11590-6219 |
| KATHY KUHNS | 13665 S US 31, KOKOMO, IN 46901 |
| KATHY L BELLAW | ATTN KATHY L SUTTON, 6225 W 400 S, RUSSIAVILLE, IN 46979-9704 |
| KATHY L CROUTCH | 42 MCKINLEY AVE, YOUNGSTOWN, OH 44509 |
| KATHY L DE LIEMA | CUST, JULIE LYNN DE LIEMA UTMA CA, 26245-BUSCADOR ST, MISSION VIEJO, CA 92692-3240 |
| KATHY L DE LIEMA | CUST JONATHAN HART DE LIEMA UTMA CA, 26245 BUSCADOR ST, MISSION VIEJO, CA 92692-3240 |
| KATHY L ELLIS | 2048 HUNT CLUB DR, GROSSE POINTE WOODS MI,  48236-1704 |
| KATHY L EVERLING | 213 SE FIRST AVE, CAPE CORAL, FL 33990 |
| KATHY L FERRO | POBOX 349, DAVENPORT, WA 99122 |
| KATHY L FORD | PO BOX 36755, GROSSE POINTE, MI 48236 |
| KATHY L HAYRYNEN & | KELLEY J HAYRYNEN JT TEN, 6171 COLONY PARK, YPSILANTI TWP, MI 48197-6030 |
| KATHY L HOWE | 1153 WORTON BLVD, MAYFIELD HEIGHTS, OH 44124-1735 |
| KATHY L ISHAM | 5580 HARTEL RD, POTTERSVILLE, MI 48876 |
| KATHY L JACKEWICZ | 94 CHATEAU DR, MELVILLE, NY 11747-4131 |
| KATHY L JOHNS | 8904 S VILLA PL, OKLAHOMA CITY, OK 73159-5732 |
| KATHY L LAU | 1740 TOPAZ RD, YORK, PA 17404-4422 |
| KATHY L MASON | 12633 SABAL PARK DR, APT 108, PINEVILLE, NC 28134-7508 |
| KATHY L MASSIE | 14410 DANUBE LN, MITCHELLVILLE, MD 20721-3212 |
| KATHY L MATTINGLY | 309 NORTH COUNTY RD 500 WEST, MUNCIE, IN 47303 |
| KATHY L MILLER | 1936 HAMILTON DRIVE, ANCHORAGE, AK 99515 |
| KATHY L RANZENBERGER | 17 SOMERSET DR, WACONIA, MN 55387-9202 |
| KATHY L SHELL | 1127 GYPSY LN W, TOWSON, MD 21286-1463 |
| KATHY L SHELL | NANCY L SHELL PER REP, ESTATE JAMES H SHELL, 1127 GYPSY LANE WEST, TOWSON, MD 21286 |
| KATHY L THOMPSON & | MELVIN J THOMPSON TEN ENT, 4870 LEIX RD, MAYVILLE, MI 48744-9401 |
| KATHY L VAINAUSKAS | BOX 302, FULTONVILLE, NY 12072-0302 |
| KATHY LEA JONAS | 1360 CARMEN LANE, GASTONIA, NC 28054-5738 |
| KATHY M AYERS | 346 OAK AVE, WAVERLY, OH 45690-1515 |
| KATHY M BATCHELOR | 3500 MAUREEN LN, DAVISBURG, MI 48350-3244 |
| KATHY M CHAPMAN | 2849 SHELDON DRIVE, OSHKOSH, WI 54904 |
| KATHY M DORSEY | BOX 84, SHENANDOAH JCT, WV 25442-0084 |
| KATHY M HOLBA | 816 OVERLOOK DR, FRANKFORT, IL 60423-1052 |
| KATHY M KOHOUT | RR3 FLORY ROAD, DEFIANCE, OH 43512 |
| KATHY M LAMENDOLA | 37 CARTER ST, HILTON, NY 14468-1067 |
| KATHY M MULLEN | 6503 CORNWALL COURT, SYLVANIA, OH 43560-3104 |
| KATHY M NASH-LIPNICKI | 16710 TRINITY, DETROIT, MI 48219-3932 |
| KATHY M NICOLAOU | BOX 84, INDIAN HILLS, CO 80454-0084 |
| KATHY M PETRU & | JOHN A PETRU JT TEN, 860 HARLEQUIN CRT, HIGHLAND, MI 48357-3928 |
| KATHY M SLOAN | 208 LINCOLN HALL RD, ELIZABETH, PA 15037-2354 |
| KATHY M STAMLER | 282 SUNDRIDGE DR R, BUFFALO, NY 14228-1809 |
| KATHY M THOMAS | PO BOX 7511, MOORE, OK 73153-1511 |
| KATHY M TIDWELL & | JOSEPH G TIDWELL JT TEN, 2960 OAKHURST COVE, GERMANTOWN, TN 38139 |
| KATHY M VISELLI | 1811 CORBI LN, TECUMSEH ON  N8N 2N1,  CANADA |
| KATHY M WEBER | 9419 KIMBALL R 1, PEWAMO, MI 48873-9726 |
| KATHY M WHITE | ATTN KATHY M BELL, 14753 LADYBIRD LN, VICTORVILLE, CA 92394 |
| KATHY MAHLER | 8360 E 300 N, BROWNSBURG, IN 46112 |
| KATHY MANRY ELLIOTT & | ALLAN JAMES ELLIOTT JT TEN, 201 BURNING TREE TRACE, MADISON, AL 35757-8606 |
| KATHY MARIE BROWN | 13879 COLDWATER DRIVE, CARMEL, IN 46032 |
| KATHY MURPHY WEST | 3751 CARSON DR, ATLANTA, GA 30080-5817 |
| KATHY N SLOAN & | GERALD A SLOAN JT TEN, 208 LINCOLN HALL RD, ELIZABETH, PA 15037-2354 |
| KATHY NOLAN KEMP | 419 HOTTENSTEIN ROAD, KUTZTOWN, PA 19530-9461 |
| KATHY O CASEY | CUST CHRISTOPHER D, ESKRIDGE UNDER THE VA U-T-M-A, 903-B MARINER DR, MOUNTAIN VIEW, CA 94043-3366 |
| KATHY OVALLE CATTERTON | 3639 BRANHUM ST, EDGEWATER, MD 21037-3532 |
| KATHY PATRAS | TR U/DECL OF TR 6/11/71, 2225 LAKE HAVEN CT, LIZELLA, GA 31052-3530 |
| KATHY POMERANTZ | 1647 NOTTINGHAM WAY, MOUNTAINSIDE, NJ 07092-1355 |
| KATHY R JACKSON | 938 4TH STREET APT 106, SANTA MONICA, CA 90403 |
| KATHY R MARTIN | 14810 CEDARGROVE, DETROIT, MI 48205 |
| KATHY R MONTGOMERY | 36 OLDE WAGON RD, WARWICK, NY 10990 |
| KATHY R PIERSON | 660 SAND DAB DR, LAKE HAVASU CITY, AZ 86404 |
| KATHY ROY | 6388 ISLAND LAKE DR, BRIGHTON, MI 48116-9569 |
| KATHY RYAN SCHNEIDER | 326 CHESTNUT ST, WHEELING, WV 26003-6208 |
| KATHY S HALL | 31 BIRCHWOOD AVE, DAYTON, OH 45405-3437 |
| KATHY S HANSEN | 546 VOILES DR, BRIGHTON, CO 80601-3321 |
| KATHY S HARRIS | 1009 E LAMB ST, GREENVILLE, MI 48838-1437 |
| KATHY S HOWELL | 2141 LADERA LANE, LEXINGTON, KY 40514 |
| KATHY S MAZE | 144 WILLOWBROOK ST, DECATUR, AL 35603-6206 |
| KATHY S RASMUSSEN | 6528 W 90 S, KOKOMO, IN 46901-9531 |
| KATHY S RIEGEL | 6410 E JULIA ST, TUCSON, AZ 85710-4643 |
| KATHY S SALAS | 502 GLEN HURST COURT, TROPHEY CLUB, TX 76262 |
| KATHY SETTINGS | 2337 ANNA AVE, WARREN, OH 44481-9400 |

| | |
|---|---|
| KATHY SIMKIN | 3830 CONCESSION RD 8, ORONO ON L0B 1M0, CANADA |
| KATHY SPEAR | 2425 CRANSTON DR UNIT 32, ESCONDIDO, CA 92025-7061 |
| KATHY STEFFEY KOLGER | 1623 SHERRI WAY, RICHMOND, IN 47374-1691 |
| KATHY SUNDLAND U/GDNSHP OF | JEANETTE FAYE SUNDLAND, 2318 BARNSBURY RD, EAST LANSING, MI 48823-7783 |
| KATHY TOOLEY | 290 HAWKS RD, NEW BERLIN, NY 13411-4602 |
| KATHY TURNER-COURTNEY | 3455 N 1100 EAST, GREENTOWN, IN 46936 |
| KATHY V CHANDLER | 1139 TATESBROOK DR, LEXINGTON, KY 40517-3029 |
| KATHY V WILLIAMS | 801 GARDENVIEW DR 332, FLINT, MI 48503-1637 |
| KATHY VEPERTS | 5595 48 B AVE, DELTA BC V4K 3S1, CANADA |
| KATHY W SMITH | PO BOX 610, CORVALLIS, MT 59828-0610 |
| KATHY WALKER STOCKTON | 2930 ELLESMERE DR, MIDLOTHIAN, VA 23113-3880 |
| KATHY WEHRMEISTER | 1147 GRAYTON, GROSSE POINTE, MI 48230-1426 |
| KATHY WYNN BURKHOLDER | RR 1 BOX 478, GREENFIELD, IL 62044-9400 |
| KATHY Y MC FAUL | 18201 DONOHUE ROAD, PINCKNEY, MI 48169-8868 |
| KATHY ZWYGART SIMPSON | 1413 MEADOWSEDGE LN, CARPENTERSVLE, IL 60110-3410 |
| KATHYE LUSTIG | 53830 SPRING MILL DR, ELKHART, IN 46514-4861 |
| KATHYLEEN E FOSTER | ATTN KATHYLEEN MASHBURN, 1321 LAKE AVE, KANSAS CITY, MO 64109-1234 |
| KATHYLEEN STEWART | C/O KATHYLEEN KING, 128 E RIVERVIEW DRIVE, BELLE, WV 25015-1538 |
| KATHYRN C TURNER | BOX 88855, INDIANAPOLIS, IN 46208-0855 |
| KATHYRN GRIFFIN ROGERS & | JOHN LAMKIN ROGERS JT TEN, 1576 SEMINOLE RD, BABSON PARK, FL 33827-9793 |
| KATI K FINLEY & | KENNETH R FINLEY JT TEN, 705 EDGEHILL AVE, ASHLAND, OH 44805-4119 |
| KATIA ELIZABETH NELSON | 1011 EAST BERTRAM ROAD, MOUNT VERNON, IA 52314 |
| KATIE ANN CLAWSON | 68 EVERGREEN DR, WELLS, ME 04090-6416 |
| KATIE B DUCHOCK & | STEVE G DUCHOCK JR JT TEN, 119 VALLEY DRIVE, BIRMINGHAM, AL 35214-1024 |
| KATIE CONDON | 2790 CAMPBELLGATE DR, WATERFORD, MI 48329-3126 |
| KATIE CONDON & | THOMAS CONDON JT TEN, 2790 CAMPBELLGATE DR, WATERFORD, MI 48329-3126 |
| KATIE DREW FEMINO | 171 W MAIN ST, SMITHTOWN, NY 11787-2606 |
| KATIE E FISH | 4301 TROON AVE, ERIE, PA 16506-3655 |
| KATIE EPPS | 96 WAYNE DR, ROCHESTER, NY 14626-2734 |
| KATIE F TERRY | 4888 COUNTY RD 221, MOULTON, AL 35650-7274 |
| KATIE HIGGINBOTHAM | DODGE PARK REST HOME, 101 RANDOLPH ROAD, WORCESTER, MA 01606-2463 |
| KATIE GRUBER | CUST JOHN J GRUBER UGMA IL, 2720 BUSH TER, MC HENRY, IL 60051 |
| KATIE HAYDEN | 15550 CURTIS ST, DETROIT, MI 48235-3130 |
| KATIE JOANNE KONDRATKO | 14217 LIBERTY WAY, VICTORVILLE, CA 92392 |
| KATIE KILDAL | 3104 PALM DRIVE, DEL RAY BEACH, FL 33483 |
| KATIE L ESCOE | 25365 FAIRFAX, SOUTHFIELD, MI 48075-2052 |
| KATIE LEE MILLER OBRIEN | 1706 N TN BLVD 78, MURFREESBORO, TN 37130-1679 |
| KATIE LEE UPTON | 5842 ROBISON ROAD 3, CINCINNATI, OH 45213-2141 |
| KATIE LINEBERGER | 1711 ASPEN LN, SHARPSVILLE, PA 16150-9643 |
| KATIE LYNNE MARTIN | 3329 BALL RD, CARO, MI 48723 |
| KATIE M HAINES | 63100 COUNTY ROAD 111, GOSHEN, IN 46526 |
| KATIE M LINDQUIST | 2622 ARLENE WAY, ATLANTA, GA 30305-3802 |
| KATIE M SMITH | 3117 WOLFE DR, FAIRBORN, OH 45324 |
| KATIE M VAUGHN | 2048 CHELAN, FLINT, MI 48503-4312 |
| KATIE MARIE ELWELL | 2880 SAINT CLAIR, ROCHESTER, MI 48309-3126 |
| KATIE N CHERRY | 911 FOX RIDGE ROAD, EUFAULA, AL 36027-6044 |
| KATIE R HOOPER | 3715 BRINKMORE RD, CLEVELAND HTS, OH 44121-1341 |
| KATIE R WOOLDRIDGE | 3453 BLISSROAD DRIVE, MACY, IN 46951-8576 |
| KATIE S CARRIKER | 8200 WILL HILL DRIVE, CHARLOTTE, NC 28227-4331 |
| KATIE S GREGOR & | ALFRED E GREGOR JT TEN, 9 GARFIELD AVE, MASSENA, NY 13662-1232 |
| KATIE S SCHAFER-EGGLY & | EDWARD J EGGLY JR JT TEN, 26349 CLARKSTON DR, BONITA SPGS, FL 34135-2312 |
| KATIE SIBLEY & | EDWARD F VARANA JT TEN, 4720 LITTLE HARBOR SE DR, GRAND RAPIDS, MI 49512 |
| KATIE STEINBERG | 1901 WALNUT ST A, PHILADELPHIA, PA 19103-4640 |
| KATIE WHITING | RR 1 BOX 203-A, DES ARC, AR 72040-9733 |
| KATIE WILLIAMS | 14112 SW 73RD AVE, ARCHER, FL 32618-2912 |
| KATINA KAVATHAS | 81 ERRINGTON TER, ORCHARD PARK, NY 14127-1805 |
| KATINA MANOLAKI | 106 NORTH ST, MILFORD, DE 19963-1135 |
| KATRI PIETILA | TR KATRI PIETILA LIVING TRUST, UA 11/12/98, 9167 GILLMAN, LIVONIA, MI 48150-4149 |
| KATRINA A ROSCULET | 906 WINDWARD COURT, NEENAH, WI 54956 |
| KATRINA A ZAMORA | 1327 CARMAN, BURTON, MI 48529-1238 |
| KATRINA CHAMBERS | 4200 SPANISH BIT N E J-110, ALBUQUERQUE, NM 87111-4287 |
| KATRINA E BRUNETTE | 718 N REMBRANDT, ROYAL OAK, MI 48067-2079 |
| KATRINA G ALLOO | TR, U/D/T DTD 10/17/88 KATRINA G, ALLOO TRUST, 110 WOOD RD B109, LOS GATOS, CA 95030-6721 |
| KATRINA H DORNEMAN | 21 FAIR ELMS, LAGUNA NIGUEL, CA 92677-5908 |
| KATRINA L COOKE | 3009 OAK STREET, DAVENPORT, IA 52804 |
| KATRINA LITSINGER | 7129 STATE RTE 5, RAVENNA, OH 44266-9207 |
| KATRINA M GUTTRICH | 9436 COUNTRY CLUB LANE, DAVISON, MI 48423-8367 |
| KATRINA R CARTER | BOX 1823, DEARBORN, MI 48121-1823 |
| KATRINA THIELEMIER | 1071 SNODGRASS, POCAHONTAS, AR 72455-8990 |
| KATRINA TREMPER | 34 MOUNTAIN RD, PINE BUSH, NY 12566-5641 |
| KATRINA V KARNO | 102 KNIGHTS DR, SLIDELL, LA 70458 |
| KATRINA Y DILMORE | 5928 JACK STOKES RD, BAKER, FL 32531-2510 |
| KATRINA Z NOSAL & MARK S | NOSAL COM PRO, 3741 SUDLEY FORD COURT, FAIRFAX, VA 22033-1322 |

| | |
|---|---|
| KATSUE Y ICHINOSE | TR KATSUE Y ICHINOSE TRUST, UA 12/15/87, 5720 EASTOVER DR, NEW ORLEANS, LA 70128-3602 |
| KATSUHIRO HORIUCHI | 1201 MONTECITO DRIVE, LOS ANGELES, CA 90031-1638 |
| KATSUMI BRUNSON | 9009 N JOHNSON ROAD, N BENTON, OH 44449-9625 |
| KATSUMI NAGATA | 3546 SOUTHFIELD WAY, DEARBORN, MI 48124-4264 |
| KATTIE CHAPPELL | 1523 EAST 81ST STREET, CLEVELAND, OH 44103-3470 |
| KATTIE M DEDLOFF | 5826 S US HWY 35, KNOX, IN 46534-9708 |
| KATY B DANNER | 11865 S W BELVIDERE PL, PORTLAND, OR 97225-5803 |
| KATY J SNYDER | C/O KATY J CARRASCO, 11469 HUBBARD STREET, MORENO VALLEY, CA 92557-5648 |
| KATY RACE | CUST BRENT DANIEL, RACE UGMA CT, 1634 HOIT TOWER DRIVE, BLOOMFIELD HILLS, MI 48302-2629 |
| KAULENE J WORTMAN | 2102 DODGE AVE, FORT WAYNE, IN 46805-3715 |
| KAUSHIK M SHAH & | ANJANA K SHAH JT TEN, 3612 NORWOOD RD, SHAKER HTS, OH 44122-4970 |
| KAVANAH RAMSIER | 1407 ELMWOOD AVE, EVANSTON, IL 60201-4307 |
| KAVANUAGH R WILLIAMS | 6984 LA MESA DR WEST, JACKSONVILLE, FL 32217-2606 |
| KAY A ALLEN | 504 MURPHY ST, COLEMAN, MI 48618-9712 |
| KAY A GLADSTONE | 2175 W JASON RD, DEWITT, MI 48820-9759 |
| KAY A LINDLEY & | RICHARD E LINDLEY JT TEN, 4264 SILVER HILL DR, GREENWOOD, IN 46142-9656 |
| KAY A MUNDELL | 6409 BITTERSWEET LAKES RUN, FORT WAYNE, IN 46814-8210 |
| KAY A NOVAK & | ROBERT F NOVAK JR &, JEFFREY A NOVAK JT TEN, 1374 ALAMEDA BLVD, TROY, MI 48085 |
| KAY A PALMER | 6247 MCKINLEY ST, BRIDGEPORT, MI 48722 |
| KAY A ROKALA | 344 KINGSTON CRESCENT, WINNIPEG MB  R2M 0T6,  CANADA |
| KAY A SCOTT | 5734 LAKEVIEW BLVD, GOODRICH, MI 48438-9642 |
| KAY A WELTY | TR U/A DTD, 03/16/93 THE KAY A WELTY, LIVING TRUST, 340 ARBOR RD, LANCASTER, PA 17601-3204 |
| KAY ALLEN HANAUER | 4111 COUNTRY PLACE DR, NEWBURGH, IN 47630 |
| KAY ANTILLA | 2801-19TH ST, MENOMINEE, MI 49858-1824 |
| KAY BERMAN & | LESTER BERMAN JT TEN, 30065 WILDBROOK DR, SOUTHFIELD, MI 48034-1317 |
| KAY BRABANDER | 4660 SILVERDALE DR, NORTH OLMSTED, OH 44070-2625 |
| KAY BROWN | 4619 CARO RD, VASSAR, MI 48768-9721 |
| KAY BULLARD BROUSSARD | 3930 W NAVY BL, PENSACOLA, FL 32507-1200 |
| KAY BUSHNELL | 775 NORTHAMPTON DR, PALO ALTO, CA 94303-3432 |
| KAY C ANTTILA & | WILLIAM N ANTTILA JT TEN, 83 BERRY LANE, COLCHESTER, CT 06415 |
| KAY C CROFOOT | 4464 ASTER BLVD, HOWELL, MI 48843 |
| KAY C MILLER | 60 FOREST DRIVE, IRWIN, PA 15642-1009 |
| KAY CAMPBELL DUDLEY | ROUTE 2, 400 SUTTON DRIVE, COMANCHE, TX 76442-1604 |
| KAY CAMPBELL STEWART | 7340 N COUNTY RD 725 E, BAINBRIDGE, IN 46105-9426 |
| KAY CLARK | 131 NW 24TH ST, OAK ISLAND, NC 28465 |
| KAY D MC CUE | 714 EVERGREEN CT, GRAND MARSH, WI 53936-9607 |
| KAY DENNIS | TR ELIZABETH M HATTER TRUST, UA 5/31/00, 5723 KAYNORTH, LANSING, MI 48911-5119 |
| KAY DENNIS | TR RACHEL M HATTER TRUST, UA 5/31/00, 5723 KAYNORTH, LANSING, MI 48911-5119 |
| KAY DIANE HASTY | 4946 KNOLLWOOD DR, MORROW, OH 45152-1306 |
| KAY E B MACNEIL | 689 GOLF CLUB LANE, FRANKFORT, IL 60423-9518 |
| KAY E DUNHAM | CUST WILLIAM D, DUNHAM UGMA NY, 1041 PRESIDENT ST, BROOKLYN, NY 11225-1302 |
| KAY E GARY | 4575 MAPLE DRIVE, NEWTON FALLS, OH 44444-9721 |
| KAY E GUNDY | 6036 MARMADUKE AVE, ST LOUIS, MO 63139-2612 |
| KAY E HUFFER | 3631 WESTFIELD DRIVE, ANDERSON, IN 46011-3856 |
| KAY E HUGGINS | CUST EMILY ELIZABETH NORDMAN, UGMA MI, 7444 N SEYMOUR ROAD, FLUSHING, MI 48433-9269 |
| KAY E HUGGINS | CUST GRACE EVELYN NORDMAN, UGMA MI, 7444 N SEYMOUR ROAD, FLUSHING, MI 48433-9269 |
| KAY E KIBBEY | 11900 PEAKE RD, PORTLAND, MI 48875-8433 |
| KAY E MALZAHN | 925 PALMETTO, SAGINAW, MI 48604-1813 |
| KAY E MCELMURRY & | JOHN B MCELMURRY JT TEN, 12322 ALEXANDER ST, CEDAR LAKE, IN 46303-9334 |
| KAY E MILLER & | GEORGE W MILLER JT TEN, 32288 ROBINHOOD, BEVERLY HILLS, MI 48025 |
| KAY E PEARCE | 4636 KINGSWOOD, BRIGHTON, MI 48116-9407 |
| KAY E SCARPINO | 1984 INDIANHEAD ROAD, CENTERVILLE, OH 45459-1222 |
| KAY E SMITH | HC 74 BOX 5B, ALMA, WV 26320-9700 |
| KAY F DELONEY | BOX 142, FLINT, MI 48501-0142 |
| KAY F HEGADORE | 16638 WHITEHEAD RD, LAGRANGE, OH 44050-9583 |
| KAY F LANT | 6000 LINCOLN AVE, EVANSVILLE, IN 47715-3428 |
| KAY F MILLER | ATTN KAY F WORCH, 15760 N LAKELAND CIR, PORT CHARLOTTE, FL 33981-4645 |
| KAY F PRIEUR | 112 HENRY PUTNAM DRIVE, CHERRYVILLE, NC 28021 |
| KAY FLANAGAN PADAVAN | BOX 127, REMSENBURG, NY 11960-0127 |
| KAY GRICE | 931 EICHER ST, KEOKUK, IA 52632-2516 |
| KAY GRISMER | 60 POMEROY DRIVE, PINEHURST, NC 28374-9739 |
| KAY H MALTBIE | CUST ANDREW H, MALTBIE UGMA NC, 4609 TROY'S MOUNTAIN ROAD, DURHAM, NC 27705-8557 |
| KAY H SINAY | BOX 248, ARLINGTON, VT 05250-0248 |
| KAY H VISCONTI | 30 HIGHVIEW TERRACE, BETHEL, CT 06801 |
| KAY HEDGECOCK WOITESHEK | 130 STAMFORD RD, CONWAY, AR 72032-9206 |
| KAY HERMAN | 2136 HEN HYDE RD, WARREN, OH 44484-1240 |
| KAY HOLLER | TR KAY HOLLER TRUST UA 02/11/97, 1284 W NANCY CREEK DR NE, ATLANTA, GA 30319 |
| KAY I BUSTARD | 1040 E RAHN RD, DAYTON, OH 45429-6108 |
| KAY I MCCAFFERTY | 30124 GARRY, MADISON HEIGHTS, MI 48071-2055 |
| KAY J MORRIS | 2310 SANTA BARBARA DRIVE, FLINT, MI 48504-2020 |
| KAY JEFFERSON | BOX 1706, LEBANON, MO 65536-1706 |
| KAY JENSEN | 660 BONANZA CT, SUNNYVALE, CA 94087-4268 |
| KAY JUSTICE | 3913 MEANDER DRIVE, MINERAL RIDGE, OH 44440-9026 |

| | |
|---|---|
| KAY K DACHTLER | ATTN KAY KOLBERG, 48 BARONY LN, HILTON HEAD ISLAND SC,  29928-5561 |
| KAY K WRIGHT | 5257 HARVESTWOOD LN, GAHANNA, OH 43230 |
| KAY KOCISKY & | LYNNE KOCISKY JT TEN, 1386 COGGINS RD, PINCONNING, MI 48650-9329 |
| KAY KUTINSKY | 3184 HARTSLOCK WOODS, WEST BLOOMFIELD, MI 48322-1841 |
| KAY L ARMSTRONG | BOX 698, SPRING HILL, TN 37174-0698 |
| KAY L BANTA | 5711 WOODMORE, DAYTON, OH 45414-3009 |
| KAY L BESEAU | 38222 HYMAN, WESTLAND, MI 48186-3834 |
| KAY L BOYD | 12 REDWOOD LN, FALMOUTH, ME 04105-1368 |
| KAY L BRIDENBAUGH & | FRANK R BRIDENBAUGH JT TEN, 310 GRANT, AUBURN, MI 48611-9347 |
| KAY L BURNS | 1604 HOLLY WAY, LANSING, MI 48910-2541 |
| KAY L LEWIS | 11400 OCCOQUAN OAKS LN, WOODBRIDGE, VA 22192-6037 |
| KAY L MORANDINI | 1638 CHARLEVOIS DRIVE, TROY, MI 48098-5093 |
| KAY L REYNOLDS | PO BOX 373, HALE, MI 48739 |
| KAY L ROBERSON | 1291 HAYES CT, BOWLING GREEN, KY 42103-1687 |
| KAY L ROGERS | ATTN KAY ROGERS ELZEA, 2718 LARCHMONT AVE, SANTA ANA, CA 92705-6739 |
| KAY L SCHRADER | TR UA 11/10/00 KAY L SCHRADER, REVOCABLE, TRUST, 455 MCBRIDE STREET, DUNDEE, MI 48131 |
| KAY L SHAUM | 6525 SHELLENBARGER, HALE, MI 48739-9050 |
| KAY L UPTON | 132 E BAYWOOD SQ, DAYTONA BEACH, FL 32119 |
| KAY L VARGO | 8618 ACUFF LANE, LENEXA, KS 66215-4181 |
| KAY LASSITER | 1115 KERBEY, EL PASO, TX 79902-2732 |
| KAY LOUISE FINCH | 41632 BEDFORD DRIVE, CANTON, MI 48187-3704 |
| KAY LUCINDA TANGENBERG | 17254 NE 156TH COURT, WOODINVILLE, WA 98072-9364 |
| KAY LYNN FLEMING | 7750 STONESBORO DR, DAYTON, OH 45424-2264 |
| KAY LYNN MASTIE | CUST ANGELA, K MASTIE A MINOR UNDER THE, LAWS OF GEORGIA, 7422 STEEPLECHASE DR, SALINE, MI 48176-9046 |
| KAY M FROEHLICH | 100 COLE LANE, APT 314, LAWRENCEVILLE, NJ 08648 |
| KAY M MERICA | PO BOX 399, HOPE, ID 83836 |
| KAY M PARKINSON | 2957 STARLIGHT WAY, COQUITLAM BC  V3C 3P4,   CANADA |
| KAY M ROWLAND | 1611 CLIFF DR, EDGEWATER, MD 21037-4922 |
| KAY M VELASQUEZ | 766 ROAD 4599, BLANCO, NM 87412-9734 |
| KAY M WILBANKS | C/O KAY CLEMENTS, 139 SHELDON AVE, CLIO, MI 48420-1418 |
| KAY MANSON | 4185 LAKESIDE DR, JACKSONVILLE, FL 32210-3303 |
| KAY MARIE KINARD | 2500 HERMITAGE ROAD, BEAUFORT, SC 29902 |
| KAY MELET | 3806 WROXTON 3, FLINT, MI 48532-2876 |
| KAY MEYER | 489 E 612 AVE, GIRARD, KS 66743 |
| KAY MILLIES | 765 PORTREE LN, LAKE ZURICH, IL 60047-2639 |
| KAY N LANGLEY | CUST CLARK LANGLEY UGMA SC, 220 BRIDGEWATER CIR, SUISUNCITY, CA 94585-1773 |
| KAY NELSON GAUSE | 722 W 12TH ST S, NEWTON, IA 50208-3548 |
| KAY NESSENTHALER | TR LIVING TRUST 08/30/90, U/A KAY NESSENTHALER, 6227 N LITCHFIELD RD TRLR 8, LITCHFIELD PK, AZ 85340 |
| KAY NITSCH | 110 HAMPSHIRE RD, SYRACUSE, NY 13203-1308 |
| KAY O'BRIEN | 615 LORETTA, TONAWANDA, NY 14150-8715 |
| KAY P CANTY | 588 COMMERCE AVE N W, WARREN, OH 44485-2503 |
| KAY PECK | BOX 792, BASOM, NY 14013-0792 |
| KAY R COOKE | 10217 GROVEWOOD WAY, FAIRFAX, VA 22032 |
| KAY R EHLINGER | 196 THORNCLIFF DRIVE, SEVEN DEVILS, NC 28604-8440 |
| KAY R EPP | 37 RIVERSIDE ROAD, SANDY HOOK, CT 06482-1275 |
| KAY R MURPHEY | 4405 RIDGEHAVEN RD, FT WORTH, TX 76116-7313 |
| KAY R WEBB | 4900 W MICHIGAN, SAGINAW, MI 48603-6313 |
| KAY S ALVIS | 11715 FALLBROOK DRIVE, ST LOUIS, MO 63131-2525 |
| KAY S DAWSON | 3708 REXMERE RD, BALTIMORE, MD 21218-2010 |
| KAY S FISHER | 1107 HARTMAN, MT MORRIS, MI 48458-2520 |
| KAY S KOSCO | 45981 HECK RD, COLUMBIANA, OH 44408-9595 |
| KAY S PENCE | 204 WICKHAM AVE, BECKLEY, WV 25801-3865 |
| KAY SCHLAFER | 1430 CHESTERFIELD DR, ANDERSON, IN 46012-4436 |
| KAY SCHLESINGER | TR KAY SCHLESINGER TRUST, UA 09/05/97, PO BOX 90544, EAST POINT, GA 30364 |
| KAY SUMMERFIELD & | ROBERT SUMMERFIELD JT TEN, 2500 LIBERTY ST, PARKERSBURG, WV 26101-2841 |
| KAY T SCHULTZ | 5915 MERWIN CHASE ROAD, BROOKFIELD, OH 44403-9780 |
| KAY TAMARIBUCHI | CUST, LESLIE LYNNE TAMARIBUCHI U/THE, CAL U-G-M-A, 603 IMI DR, HONOLULU, HI 96793-2611 |
| KAY TREANOR BURCH | DUNWOODY PT, VALONA, GA 31332 |
| KAY V MAYHALL | 2905 ESPENLAUB LN, KANSAS CITY, KS 66106-4529 |
| KAY W HOSSLER | BOX 189, HOCKESSIN, DE 19707-0189 |
| KAY W SHAW | 518 EMPIRE AVE NE, PALM BAY, FL 32907-2066 |
| KAY W SUHLER | 411 NORTH KINGSWAY DR, AURORA, IL 60506-5201 |
| KAY WILLIS SMITH | CUST KATHRYN TUCKER SMITH UGMA CT, 3140 AMHERST AVE, DALLAS, TX 75225-7703 |
| KAY YVONNE COURTRIGHT | CUST MARIA KAY COURTRIGHT UGMA IA, 8520 SUNBEAM LANE, LINCOLN, NE 68505-3159 |
| KAY-DEE STASIK | 873 MEADOWVIEW DR, FLORA, IL 62839-2703 |
| KAYA FRAILICH ALBER & | EUGENIA JAROSHEVSKA &, MARINA AKERMAN JT TEN, 5162 JASON ST, HOUSTON, TX 77096-4013 |
| KAYANE OXIAN | 1533 LINCOLN WAY WEST, SOUTH BEND, IN 46628-2419 |
| KAYCEE DONOVAN GREEN | 6408 SILVER MESA DR, UNIT F, HGHLNDS RANCH, CO 80130 |
| KAYCO INC | 2746 NORMA CT, GLENVIEW, IL 60025-4661 |
| KAYE ALEXANDER & | RACHEL ZUCKERMAN JT TEN, 5837 BEVIS AVE, VAN NUYS, CA 91411-3106 |
| KAYE BROOKS GLENN | 5460 STEWART DR, VIRGINIA BEACH, VA 23464-7823 |
| KAYE C AINSWORTH | TR U/A, DTD 03/13/92 KAYE C, AINSWORTH TRUST, 1732 27TH STREET, MOLINE, IL 61265-4157 |
| KAYE CASTLE | 8801 OLD STATE RD, EVANSVILLE, IN 47711-1323 |

| | |
|---|---|
| KAYE CROCKER | 7201 N TERRITORIAL RD, EVANSVILLE, WI 53536 |
| KAYE E ALLEN | C/O KAYE E SPENCER, 5131 EAST MICHIGAN AVE, AU GRES, MI 48703 |
| KAYE HAHN | CUST CARA HAHN, UGMA MI, 6726 BLYTHFIELD NE, ROCKFORD, MI 49341 |
| KAYE HOFFMAN | 5616 MILERTZ AVE, SAINT LOUIS, MO 63109-3526 |
| KAYE IRENE MERRY | 204 W WILLIAMS ROAD, ELKTON, MD 21921-7812 |
| KAYE J KEATING & | CHARLES M KEATING JT TEN, 8316 E DEEP CANYON CT, MESA, AZ 85208-4786 |
| KAYE J MOON | 4817 DEVONHURST WAY, POWDER SPGS, GA 30127-1295 |
| KAYE L BELCUORE | 357 KINGS HIGHWAY, LINCOLN PARK, MI 48146-3132 |
| KAYE L YOUNG | 610 MALL DR, APT 325, PORTAGE, MI 49024-0602 |
| KAYE M BARBER | 479 NORTH BALDWIN RD, CLARKSTON, MI 48348-2263 |
| KAYE MARIE BOOKER | 464 SWEET STREET, BUFFALO, NY 14211-3267 |
| KAYE MEHRING | 1196 WEST POINT ROAD, SPOONER, WI 54801 |
| KAYE SOLAK | 5987 BADAL DRIVE, LOWELLVILLE, OH 44436-1181 |
| KAYE V BABCOCK | 606 MILL ST, ALMA, MI 48801-2249 |
| KAYED J BAZZI | 7014 OAKMAN, DEARBORN, MI 48126-1829 |
| KAYFRANCIS JOHNSON | 5506 LEAVELLS CROSSING DRIVE, FREDERICKSBURG, VA 22407-1639 |
| KAYLA KATHRYN MALCHAR | 1113 WOODCLIFF DR, MCKINNEY, TX 75070-8395 |
| KAYLA L CAUSEY | 6568 BLUEBONNET DR, CARLSBAD, CA 92009-2502 |
| KAZAR KAZARIAN & BERNICE KAZARIAN | T, KAZAR KAZARIAN & BERNICE KAZARIAN, FAMILY TRUST U/A DTD 7/28/03, 18681 MACARTHUR, REDFORD TOWNSHIP, MI 48240 |
| KAZIMIER W ZABINSKI | 943 NO BROAD STREET, ELIZABETH, NJ 07208-2576 |
| KAZIMIERA KOLODZIEJ & | BARBARA ZANARDO JT TEN, 34887 EASON, STERLING HEIGHTS, MI 48312-5017 |
| KAZIMIERA MULARZ | 109 JERSEY AVE, EDISON, NJ 08820-3853 |
| KAZIMIERAS TOTORAITIS & | VIDUTE G TOTORAITIS JT TEN, 40 FRONTIER LAKE DR, SPRINGFIELD, IL 62707-9646 |
| KAZIMIERZ JACKOW | 11989 WHISPERING OAK, UTICA, MI 48315-1173 |
| KAZIMIERZ KLOC | 512 ERUDO STREET, LINDEN, NJ 07036-5728 |
| KAZIMIERZ Z DZIUBINSKI & | URSZULA M DZIUBINSKI JT TEN, 9 N MAIN ST, APT GSW, MT PROSPECT, IL 60056-2123 |
| KAZIMIR RAGUZ | 36426 VALLEYVIEW DR, EASTLAKE, OH 44095 |
| KAZIMIRA TOMASZEWSKI | TR, KAZIMIRA TOMASZEWSKI LIVING TRUST, UA 06/15/95, 37550 STONEGATE, CLINTON TOWNSHIP, MI 48036-2984 |
| KAZUHIKO SATO & | BETTY H SATO JT TEN, 5742 SOUTHALL TERR, IRVINE, CA 92612-3517 |
| KAZUKO MEGARRY | 297 WEIRS RD, GILFORD, NH 03246-1610 |
| KAZUNO K ODO & | NELSON J ODO &, CLYDE Y ODO JT TEN, PO BOX 354, WAIMEA, HI 96796 |
| KAZUO ISHISAKA & | HIROKO ISHISAKA, TR ISHISAKA RLT, UA 01/30/97, BOX 377, HONOKAA, HI 96727-0377 |
| KBCR & ASSOCIATES | C/O BARON WALKER BOX 2607, MADISON, MS 39130 |
| KEALON J NIX | BOX 36, PAVO, GA 31778-0036 |
| KEAN B LAWLOR & | JAMES J LAWLOR SR JT TEN, 3503 W LAURELHURST DR NE, SEATTLE, WA 98105 |
| KEARNEY E HARMAS JR | OFFICE OF THE COOK COUNTY PUBLIC, GUARDIAN, 69 WEST WASHINGTON 7TH FLOOR, CHICAGO, IL 60602 |
| KEARNEY SAUER | 4474 EDGEWOOD WY, LIVERMORE, CA 94550-5060 |
| KEARNIE ISON JR | 12 IRONWOOD CT, CROSSVILLE, TN 38571-3212 |
| KEATH Z JACKSON | 2205 BREEZEWOOD E CT, MARION, IN 46952-9290 |
| KEATING GRIFFISS | 106 SCENIC HWY, LOOKOUT MTN, TN 37350-1240 |
| KEE H LEE | 517 SENTINEL RD, MOORESTOWN, NJ 08057-2112 |
| KEE LUM | 47 LAKE DRIVE, HUNTSVILLE ON  P1H 1E7,  CANADA |
| KEELY MURRAY & | IAN MURRAY JT TEN, 201 WESTCHESTER, WINNIPEG MB  R3P 2G7,  CANADA |
| KEENAN A ESTESE | 2929 WHITEHOUSE DR, KOKOMO, IN 46902 |
| KEENAN K N FONG | CUST KEVYN K M FONG, UTMA NV, 8420 WILLOWLEAF CT, LAS VEGAS, NV 89128-8285 |
| KEENAN L BORG | 11870 PARKIN LANE, FENTON, MI 48430-8769 |
| KEENO DIALS | 1919 HILLCROFT DR, DUNCANVILLE, TX 75137-4565 |
| KEEVIL M HAMILTON | 8037 STONELICK RD, MAYSVILLE, KY 41056-9426 |
| KEFFIE DEEN | 2219 COPEMAN BLVD, FLINT, MI 48504-2991 |
| KEH H TUNG | C/O SHANGHAI GM, 5157 EAST BROOK COURT, SHELBY TWP, MI 48316 |
| KEH-CHUNG M CHAO | 2710 MAITLAND DR, ANN ARBOR, MI 48105 |
| KEI KUBO & | TAKAKO KUBO JT TEN, 15-9-201 SARUGAKUCHO, SHIBUYAKU, TOKYO 150-0033,  JAPAN |
| KEI ROGER AOKI | 2 GINGER LILY CT, COTO DE CAZA, CA 92679-5110 |
| KEIM T HOUSER | TR UA 12/12/97 KEIM T HOUSER, REVOCABLE, TRUST, 6415 CEDAR TRAIL, SOUTH BEND, IN 46614 |
| KEIRRA SHINAULT | 4309 HAMPTON LANE, BOWIE, MD 20720 |
| KEISHA ANN WEBSTER | 2824 HADDINGTON CT, ADAMSTOWN, MD 21710-9462 |
| KEITH A ACREE | 3726 S UNION ST, INDEPENDENCE, MO 64055-3148 |
| KEITH A ATKINSON | 7149 CORAL COVE DRIVE, ORLANDO, FL 32818-2878 |
| KEITH A ATKINSON | 1508 CAVEL ROAD, BALTIMORE, MD 21237-1802 |
| KEITH A BAKER | 2816 SHARP RD, ADRIAN, MI 49221-9668 |
| KEITH A BARKO | 4415 N GLEANER RD, FREELAND, MI 48623 |
| KEITH A BEALS | 25004 PAPPAS RD, RAMONA, CA 92065-4920 |
| KEITH A BENDER | 6680 DITCH RD, MIDDLEPORT, NY 14105-9624 |
| KEITH A BERRY | 1714 DONORAST, LANSING, MI 48910-1700 |
| KEITH A BISSELL | 7700 WEST VIEW DRIVE, NEW CASTLE, CA 95658 |
| KEITH A BONNES | 7397 N 120TH AVE, HOLLAND, MI 49424-9427 |
| KEITH A BRACE | 203 W BLAIR ST, HASTINGS, MI 49058 |
| KEITH A BUSH | 773 E DOROTHY LN, DAYTON, OH 45419-1959 |
| KEITH A CARTIER | 2753 W POINT RD, GREEN BAY, WI 54304-1345 |
| KEITH A CASH | 5109 E HWY 66, EL RENO, OK 73036-9206 |
| KEITH A CHIPMAN | 12 DAVID DRIVE, BLACKSTONE, MA 01504-2005 |
| KEITH A COOPER | 17251 FAIRFIELD ST, LIVONIA, MI 48152-3242 |
| KEITH A CORN | 1496 W 4TH ST LOT 30, MANSFIELD, OH 44906-1867 |

| | |
|---|---|
| KEITH A CRAM | 1764 CLAIRVILLE RD, OSHKOSH, WI 54904-6200 |
| KEITH A DICKEY | 28470 NORWOOD, NORWOOD, MI 48092-5629 |
| KEITH A DOORNBOS | 10632 WHITE BIRCH DR, ALLENDALE, MI 49401-8721 |
| KEITH A DOUSE | 26 BERLIN ST, ROCHESTER, NY 14621-4708 |
| KEITH A ECKLER | 5975 WILLIAMS DRIVE, PLAINFIELD, IN 46168-9321 |
| KEITH A GOODRICH | 10165 85TH, MECOSTA, MI 49332-9561 |
| KEITH A HASSLER | 7231 BEND LN, WRIGHTSVILLE, PA 17368-1340 |
| KEITH A HAZELTINE & DIANE B | HAZELTINE TR U/A DTD, 4/8/93 KEITH HAZELTINE AND, DIANE HAZELTINE FAMILY TRUST, 11910 RAINWOOD CV, SAN ANTONIO, TX 78213 |
| KEITH A HILLSON | 600 TURNEY APT 106, BEDFORD, OH 44146-3300 |
| KEITH A JARZABKOWSKI | 1530 SHORT ROAD, SAGINAW, MI 48609 |
| KEITH A JOHNSTONE | 1925 CRAGIN DR, BLOOMFIELD HILLS, MI 48302-2233 |
| KEITH A JORDAN | 1058 GRAHAM ROAD, FLINT, MI 48532 |
| KEITH A KANIPE | 10967 PRESERVATION POINT, FISHERS, IN 46038 |
| KEITH A KIRSTEN & | TRACI L KIRSTEN JT TEN, 13301 ARROWSPRINGS DR, RENO, NV 89511-5909 |
| KEITH A KRAMAR | 2740 ARMSTRONG, LAKE ORION, MI 48360-1704 |
| KEITH A KRAMAR & | PAMELA A KRAMAR JT TEN, 2740 ARMSTRONG DR, LAKE ORION, MI 48360-1704 |
| KEITH A KREIDER | 1011 S GERALD DR, NEWARK, DE 19713-3031 |
| KEITH A LANDIS | 118 EAST WATSON ST, BEDFORD, PA 15522-1746 |
| KEITH A LANDIS & | MARY BETH LANDIS JT TEN, 118 EAST WATSON STREET, BEDFORD, PA 15522-1746 |
| KEITH A LUETHJE | 220 OAK DR, LUVERNE, MN 56156-1159 |
| KEITH A MAGNESON | 4705 W 81ST ST, PRAIRIE VILLAGE, KS 66208-5029 |
| KEITH A MALLOW | 5800 JEFFERSON NE, FRIDLEY, MN 55432-5637 |
| KEITH A MCCLOY & | KIMBERLY MCCLOY JT TEN, 455 WILLIAM DR, CHILLICOTHE, OH 45601-8476 |
| KEITH A MEADER & | JULIE R MEADER &, JOHN D MEADER JR JT TEN, 271 ROUND LAKE RD, BALLSTON LAKE, NY 12019-1714 |
| KEITH A MILLS | 15700 SE 182ND PL, RENTON, WA 98058-9661 |
| KEITH A NATTRASS | 5696 GOLF POINTE DR, CLARKSTON, MI 48348 |
| KEITH A OVITT | 1105 N WASHINGTON ST, WHEATON, IL 60187-3859 |
| KEITH A PALMATEER | 2928 CHICAGO BLVD, FLINT, MI 48503-3473 |
| KEITH A PASSENO | 2029 S FIVE LAKES ROAD, METAMORA, MI 48455-9355 |
| KEITH A PENNY & | GLORIA J PENNY JT TEN, 2393 S HENDERSON RD, DAVISON, MI 48423-9154 |
| KEITH A RACHWAL | 29021 ALINE DR, WARREN, MI 48093-2635 |
| KEITH A RECK | 9440 NEW HARRISON BRADFORD, BRADFORD, OH 45308-9504 |
| KEITH A REINHART | 941 GREENE 125 RD, PARAGOULD, AR 72450 |
| KEITH A RUSSELL | 250 KEARNEY ST, PORTLAND, MI 48875-1550 |
| KEITH A RUST | BOX 338, SAINT PARIS, OH 43072-0338 |
| KEITH A RUUD | 11617 N LAKE ST, MILTON, WI 53563-9641 |
| KEITH A SCHRAFT | 6804 TOBOGGAN LANE, LANSING, MI 48917-9725 |
| KEITH A SEAY | 9675 TRILOBI DR, INDIANAPOLIS, IN 46236-9704 |
| KEITH A SIDLER | 4394 SEYBOLD RD, DAYTON, OH 45426-4110 |
| KEITH A STOVER | 1710 HAINES ROAD, LAPEER, MI 48446-8605 |
| KEITH A SWEENEY | 3701 KENT, FLINT, MI 48503-4580 |
| KEITH A THEIS & | PAMELA A THEIS JT TEN, 2115 WOOD RUSH, SAN ANTONIO, TX 78232-4943 |
| KEITH A TUSHEK | 2827 RIVER MEADOW CIRCLE, CANTON, MI 48188-2333 |
| KEITH A VANTIL | 55 LAKE RD, FISHKILL, NY 12524-3008 |
| KEITH A WERNER | 4290 SAND ROAD, NORWALK, OH 44857-9706 |
| KEITH A WHITACRE | 3447 MILLSBORO RD, MANSFIELD, OH 44903-8646 |
| KEITH A WILSON | 825 AUDREY PL, DAYTON, OH 45406-4402 |
| KEITH A WIRTH | BOX 631, JACKSON, MI 49204 |
| KEITH A WOOD | 11312 CARDWELL, LIVONIA, MI 48150-3241 |
| KEITH A YEANY | C/O FRED YEANY, 110 OAK HAVEN TRAIL, RUTHERFORDTON, NC 28139-6382 |
| KEITH ABLA | 9980 W D E AVE, KALAMAZOO, MI 49009-8812 |
| KEITH ADLER | 2689 RIVERSIDE AVE, SEAFORD, NY 11783-3112 |
| KEITH ALAN BENNETT & | STEPHEN B BENNETT JT TEN, 28620 KEMPTOWN ROAD, DAMASCUS, MD 20872 |
| KEITH ALAN GORDON | TR UA 6/14/88, EDITH B GORDON TRUST, C/O WILLIAM BAIR & CO LLC, 222 WEST ADAMS ST, CHICAGO, IL 60606 |
| KEITH ALLEN | CUST ELIZABETH N, DURHAM UGMA MI, 2767 CAYMAN WY, ORLANDO, FL 32812-5352 |
| KEITH ALLEN SALO & | GEANEFA SALO JT TEN, 48804 PEBBLE LANE, NOVI, MI 48374-2742 |
| KEITH ASHLEY | 11694 HWY 98 E, SMITHDALE, MS 39664-3863 |
| KEITH B BRIGHT & ELEANOR | JANE BRIGHT CO-TTEES THE, BRIGHT FAMILY TRUST DTD, 30370, DRAWER V, INDEPENDENCE, CA 93526-0622 |
| KEITH B FARVER | 890 OAKHAVEN DRIVE, ROSWELL, GA 30075-1247 |
| KEITH B GRANT | 30232 PENNINGTON CT, NOVI, MI 48377-1738 |
| KEITH B GRANT & | PATRICIA A GRANT JT TEN, 30232 PENNINGTON CT, NOVI, MI 48377-1738 |
| KEITH B JEFFERSON | 17153 WEST MORLAND, DETROIT, MI 48219-3533 |
| KEITH B REED | 412 226TH AVENUE NE, CEDAR, MN 55011 |
| KEITH B THOMAS | 2641 SARSI DRIVE, LONDON, OH 43140-9023 |
| KEITH B VAN VLEET | 138 BAY VIEW DR, DAPHNE, AL 36526 |
| KEITH B WHITSON | 3117 OLD FARM ROAD, FLINT, MI 48507 |
| KEITH B WILLIS | 85 FERNWOOD AVE, YOUNGSTOWN, OH 44509 |
| KEITH B ZIMMER | 39 MURRY S E, KENTWOOD, MI 49548-3306 |
| KEITH BICKFORD & FRANCES F | BICKFORD TRUSTEES FOR THE, BICKFORD FAMILY TRUST DTD, 32247, 411 VALLEY VIEW DR, LOS ALTOS, CA 94024-4741 |
| KEITH BRADFORD VAUGHN | 4313 MAINES ST, FLINT, MI 48505-3632 |
| KEITH BRANDSEN | 310 LINCOLN AVE, BOX 1106, HOLLAND, MI 49423-3648 |
| KEITH BRILL | 320 S 8TH ST, BOX 241, OOSTBURG, WI 53070-1403 |
| KEITH BROPHY EISENMAN | 207 ELMCROFT RD, ROCHESTER, NY 14609-7741 |

| | |
|---|---|
| KEITH BRYAN | 2409 LAWRENCE COVE RD, EVA, AL 35621-7722 |
| KEITH BUCKMAN | 14910 GRANDMOUNT, DETROIT, MI 48227-1431 |
| KEITH BURGER | 1710 GRIFFIN GATE RD, LOUISVILLE, KY 40205-2731 |
| KEITH C BEST | 5804 LIGHTHOUSE DR, FLOWER MOUND, TX 75022-6474 |
| KEITH C FOSTER | 7256 SO GARRISON CT, LITTLETON, CO 80128-4107 |
| KEITH C GAETH | 5565 MT ACONIA WAY, SAN DIEGO, CA 92111-4655 |
| KEITH C MOREY JR | 1146 S LAPEER RD, LAPEER, MI 48446-3042 |
| KEITH C REESE & | DEANNA REESE JT TEN, OS520 RIVER GLEN RD, WEST CHICAGO, IL 60185 |
| KEITH C ROLSTON | HWY 18-E, SHELDON, IA 51201 |
| KEITH C WEST | CUST, CHARLES KEITH WEST 2ND, U/THE WYO UNIFORM GIFTS TO, MINORS ACT, 327 GLISTENING CLOUD DR, HENDERSON, NV 89012 |
| KEITH CAMERON SNEDDON | 85 MANTON ST, SAYVILLE, NY 11782-1327 |
| KEITH CARTER JR | 4771 PENNSYLVANIA, DETROIT, MI 48214-1438 |
| KEITH CAVALIER | 169 W 5TH ST, FULTON, NY 13069-2129 |
| KEITH CHRISTIAN FAYE | 501 LAKE AVE N, FREDERIC, WI 54837 |
| KEITH COLE | 412 W 9TH AVE, FLINT, MI 48503-1362 |
| KEITH COOPER | 15835 MENDOTA, DETROIT, MI 48238-1040 |
| KEITH COULTHARD | 375 CARNABY COURT, OSHAWA ON  L1G 6N7,  CANADA |
| KEITH D BACON | 1956 ANDOVER DR, YPSILANTI, MI 48198-9411 |
| KEITH D BADGLEY | 410 BRAVE COURT, KOKOMO, IN 46902-5410 |
| KEITH D BARRINGTON | 7875 ELYRIA RD, MEDINA, OH 44256-9481 |
| KEITH D BARTMAN | 7520 N GARDEN CT, JENISON, MI 49428-8767 |
| KEITH D BEARDSLEY | 7 SOUTH DRIVE, CALEDONIA, NY 14423 |
| KEITH D BLIGHT | 5312 OLDE SAYBROOKE RD, GRAND BLANC, MI 48439-8764 |
| KEITH D BREWER & | TAMRA L BREWER JT TEN, 5430 STEVIN DRIVE, PADUCAH, KY 42001-9740 |
| KEITH D BRYCE | 1003 WILLOW, YUKON, OK 73099-4734 |
| KEITH D CALKINS | 1541 MONTERAY, FLINT, MI 48503-3569 |
| KEITH D CARMAN & | KAREN M CARMAN JT TEN, 3642 LITTLE ISLAND DR, NATIONAL CITY, MI 48748 |
| KEITH D CECIL | 3033 WAVECREST WAY, LEXINGTON, KY 40509 |
| KEITH D COOPERWOOD | 1425 GIDDINGS AVE SE, GRAND RAPIDS, MI 49507-2220 |
| KEITH D ELROD & | JOANNE V ELROD JT TEN, PO BOX 307, SKYKOMISH, WA 98288 |
| KEITH D GOFF | 3522 EAST 40TH ST, WHITE CLOUD, MI 49349-9763 |
| KEITH D GOLDSBERRY | 2071 BELCHER DRIVE, COLUMBUS, OH 43224-1504 |
| KEITH D GROSSBAUER | 2792 ROODS LAKE RD, LAPEER, MI 48446-8664 |
| KEITH D HEPFINGER | 3557 DELMONTE, STERLING HTS, MI 48310-2541 |
| KEITH D HUMPHRY | 2335 MAIDEN LANE SW, ROANOKE, VA 24015-2211 |
| KEITH D KNIFFEN | 10934 US 2, RALPH RIVER, MI 49878-9119 |
| KEITH D MC MULLEN | 5106 HEMINGWAY LAKE RD, OTTER LAKE, MI 48464-9752 |
| KEITH D MEWTON | BOX 760, ORTONVILLE, MI 48462-0760 |
| KEITH D PARKES | 279 LAFAYETTE ST, BOX 22, OOLITIC, IN 47451 |
| KEITH D POWERS | 4143 CORBIN DRIVE, FLINT, MI 48532-4626 |
| KEITH D PRILL | 14919 BELMONT, ALLEN PARK, MI 48101-1603 |
| KEITH D RADAK & | JANET L RADAK JT TEN, 834 COURTLAND, YPSILANTI, MI 48197-1718 |
| KEITH D RIEDMAIER | 11761 W TOUSSAINT PORTAGE, OAK HARBOR, OH 43449-9722 |
| KEITH D STREETER | 310 E MAIN ST, DURAND, MI 48429-1707 |
| KEITH D VAN PUTTEN | 788 MITCHELL LAKE RD, ATTICA, MI 48412-9316 |
| KEITH D WARD & | JUDITH K WARD JT TEN, 1006 WOODRIDGE, BROWNSBURG, IN 46112-7976 |
| KEITH DAVID CONNELL | CUST SHANNON LEE CONNELL UNDER, 3300 W 119TH ST, LEAWOOD, KS 66209-1077 |
| KEITH E BATTLE | 2199 TALBOT RIDGE, JONESBORO, GA 30236-9019 |
| KEITH E BECK | 1594 STATE RT 14, DEERFIELD, OH 44411-9701 |
| KEITH E BOZZI | 33615 KATHRYN, GARDEN CITY, MI 48135-1079 |
| KEITH E CHALPAN | 4043 BENT WILLOW DRIVE SW, LILBURN, GA 30047-3354 |
| KEITH E CROSSLAND | 6528 EAST CO RD 100 N, AVON, IN 46123-8017 |
| KEITH E DALSING | R R 3 BOX 142, 2600 COUNTY HWY Y, DODGEVILLE, WI 53533-9751 |
| KEITH E GOMOLL PER REP | EST MARY L VIGIL, 50407 KNIGHT BRIDGE STREET, MACOMB, MI 48044 |
| KEITH E HARDER | 3350 ANTHONY LN, TERRE HAUTE, IN 47803-2384 |
| KEITH E HUNTER | 8121 VERONA RD, PORT AUSTIN, MI 48467-9112 |
| KEITH E JACOB & | HILDA E JACOB JT TEN, 14 ANEMONE CIRCLE, NORTH OAKS, MN 55127-6245 |
| KEITH E KOBE | 54842 WALNUT DR, NEW HUDSON, MI 48165-9500 |
| KEITH E KOLODSICK JR | 385 DREXELGATE PKWY, ROCHESTER HILLS, MI 48307-3418 |
| KEITH E LARKINS | 468 EDGAR DR, CADIZ, KY 42211-8374 |
| KEITH E LEMMON | 12101 BREWSTER, LIVONIA, MI 48150-1445 |
| KEITH E LITTLE | PO BOX 273, BROHMAN, MI 49312-0273 |
| KEITH E LIVINGSTON | 5931 CLEARLAKE DRIVE, DAYTON, OH 45424-2922 |
| KEITH E LOWDEN | 5630 CAMBRIDGE BAY DR, CHARLOTTE, NC 28269 |
| KEITH E MILLER | 1635 JARRATT DR, ROCKVALE, TN 37153-4050 |
| KEITH E MOORE | BOX 121, 202 ROUND LAKE RD, VERMONTVILLE, MI 49096-0121 |
| KEITH E NEWTON | 420 48TH STREET, SANDUSKY, OH 44870-4981 |
| KEITH E NEWTON & | LOUISE T NEWTON JT TEN, 420 48TH STREET, SANDUSKY, OH 44870-4981 |
| KEITH E NOE | 9684 E TUPPERLAKE RD, MULLIKEN, MI 48861-9703 |
| KEITH E SAVILLE | 7089 W MT MORRIS RD, FLUSHING, MI 48433-8821 |
| KEITH E SEFTON | 12017 ANDORA DR, FREDERICKSBURG, VA 22407-6201 |
| KEITH E SNAVELY & | KATHARINE M SNAVELY JT TEN, 619 FULCHER LANE, CHESTER, VA 23836-2717 |
| KEITH E STILWELL | 302 MERIDIAN, BAY CITY, MI 48706-1958 |

| | |
|---|---|
| KEITH E SUMMERS | 1193 STAFFORDSHIRE ROAD, LONDON ON  N6H 5R1,  CANADA |
| KEITH E SUTTON | 7231 COTTONWOOD KNOLL, WEST BLOOMFIELD, MI 48322-4046 |
| KEITH E TRUMBLE | 14640 S GREENTREE DR, OLATHE, KS 66061-9620 |
| KEITH E VANDERKARR | 8059 NICHOLS RD, GAINES, MI 48436-9705 |
| KEITH E VERGIN & | GLORIA J VERGIN JT TEN, 36507 WAYNE DR, STERLING HEIGHTS, MI 48312-2965 |
| KEITH E WERNER SR | 344 WILLOW ST, ST WILLIAMSBURG, OH 45176-1213 |
| KEITH E WILLIAMS & | PAULINE WILLIAMS JT TEN, 13342 SYLVAN AVE SW, FT MYERS, FL 33919-4925 |
| KEITH EDWARD SCOTT | 2333 ULA DR, CLIO, MI 48420-1065 |
| KEITH EDWARD WARNACK | 208 15TH AVE, SEATTLE, WA 98122-5604 |
| KEITH EDWIN ANDERSON & | SAMUEL J ANDERSON JT TEN, 95 BEDFORD FORREST DR, SHARHSBURG, GA 30277-2258 |
| KEITH EISENSTEIN | CUST, ELIZABETH EISENSTEIN, UNDER NY GIFTS TO MINORS ACT, 115 S FRANKLIN ST, HARRISBURG, PA 17109-2612 |
| KEITH ELROD | PO BOX 307, SKYKOMISH, WA 98288 |
| KEITH F HALFMANN | 10324 VAUD CT, REED CITY, MI 49677-8279 |
| KEITH F JAMMER | 9191 JUNCTION RD, FRANKENMUTH, MI 48734-9539 |
| KEITH F MILLER | 11199 T-190, FINDLAY, OH 45840 |
| KEITH F SCAGGS | 6971 CO RD 57, LEXINGTON, OH 44904-9637 |
| KEITH F STADE | 3730 LOFTUS ROAD, FREEPORT, MI 49325-9752 |
| KEITH F WORTHINGTON | 827 GENESEE ST BOX 22, CORFU, NY 14036-9595 |
| KEITH FARDO | 9 LYLLE RD, BUTLER, KY 41006 |
| KEITH FOSTER OVERHOLT | 6841 E BELMONT CIRCLE, PARADISE VALLEY, AZ 85253-3113 |
| KEITH G CAMPBELL | 293 FAIRWAYS EDGE DRIVE, SAINT MARYS, GA 31558 |
| KEITH G CAMPBELL | 293 FAIRWAYS EDGE DRIVE, SAINT MARYS, GA 31558 |
| KEITH G CAMPBELL | 293 FAIRWAYS EDGE DRIVE, SAINT MARYS, GA 31558 |
| KEITH G FELDPAUSCH | 1203 S GENEVA DR, DEWITT, MI 48820-9531 |
| KEITH G HODDINOTT | 1811 WINANS AVE, BALTIMORE, MD 21227-4438 |
| KEITH G JACKSON | 521 SYDNEY PL, MURFREESBORO, TN 37130-9549 |
| KEITH G KIPLINGER | 8517 ANSONIA AVENUE, BROOKLYN, OH 44144 |
| KEITH G KIRCHHOEFER | 462 PINE BEND, WILDWOOD, MO 63005 |
| KEITH G KIRSCHENBAUER | 15000 FRANCIS RD, LANSING, MI 48906-9329 |
| KEITH G KURTZWEIL | 11000 HAYES ST, GRAND BLANC, MI 48439 |
| KEITH G LANDWEHR | 1321 N CONCORD AVE, CHANDLER, AZ 85225-8609 |
| KEITH G MAZIASZ & | SAMANTHA J MAZIASZ JT TEN, 5306 GREENDALE DR, TROY, MI 48085-3476 |
| KEITH G MCMANUS | 6908 HEIDELBURG ROAD, LANHAM, MD 20706-4603 |
| KEITH G ROBINSON | 40 NYMARK AVE, WILLOWDALE ON  M2J 2G9,  CANADA |
| KEITH G ROCKAFELLOW & | MARY C ROCKAFELLOW JT TEN, 3282 W DODGE RD, CLIO, MI 48420-1965 |
| KEITH G SCHWARZ & | LOIS J SCHWARZ JT TEN, 1807 HAMLET DR, YPSILANTI, MI 48198-3610 |
| KEITH G STRENG | 2519 ROCKY TOP CT, MILFORD, MI 48382-2030 |
| KEITH G WESTLAKE | 559 CRIMSON COURT, OSHAWA ON  L1J 8E3,  CANADA |
| KEITH GREEN | 9299 HUBERT ST, ALLEN PARK, MI 48101-1643 |
| KEITH GURLAND | 521 BROADWAY, BAYONNE, NJ 07002-3735 |
| KEITH H BOWKER & | MARGARET J BOWKER JT TEN, 825 MARNE HWY, HAINESPORT, NJ 08036-2663 |
| KEITH H GRIFFIN | 2165 NORTH AGATE ST, ORANGE, CA 92867 |
| KEITH H HACKETT | 11109 W COUNTY ROAD B, JANESVILLE, WI 53548 |
| KEITH H HAFER | 457 OTT RD, BAY CITY, MI 48706-9429 |
| KEITH H LEIMBACH | 9562 HAMPTON RESERVE DR, BRENTWOOD, TN 37027-8491 |
| KEITH H LOVVORN | CUST DANIEL TRAVIS LOVVORN UTMA NC, 5270 STORY RD, HURAIN, GA 30141-6327 |
| KEITH H LOVVORN | CUST SHELLY AMANDA LOVVORN UTMA NC, 5270 STORY RD, HURAIN, GA 30141-6327 |
| KEITH H LUNDBOM | 17875 110TH AV, EVART, MI 49631-7311 |
| KEITH H MC MURRAY | 5555 HUNTER ROAD, ENON, OH 45323-9765 |
| KEITH H MERRIFIELD & | JAMIE L MERRIFIELD JT TEN, 11322 BAY PINES CT, FORT WAYNE, IN 46814-9041 |
| KEITH H NIXON | 4916 FRIAR RD UNIT D, STOW, OH 44224-2030 |
| KEITH H SCHRAMM & | MARY ELLEN B SCHRAMM JT TEN, 82 BUCKMAN RD, ROCHESTER, NY 14615-1460 |
| KEITH H WRIGHT | 4527 E HIBBARD RD, CORUNNA, MI 48817 |
| KEITH HUYSER | 6507 BENT TREE DRIVE, ALLENDALE, MI 49401-8418 |
| KEITH I BRYAN | 25720 SOUTHFIELD RD, APT 103, SOUTHFIELD, MI 48075-1842 |
| KEITH I DYKE | PO BOX 205, WEST CHAZY, NY 12992 |
| KEITH I HALL | 416 W MIDLOTHIAN BLVD, YOUNGSTOWN, OH 44511-3260 |
| KEITH I REEKIE | 832 BRUCEDALE AVE E, HAMILTON ON  L8T TL3,  CANADA |
| KEITH ISAMU FUJIMOTO | 1945 HOOLEHUA STREET, PEARL CITY, HI 96782 |
| KEITH J ALLMAN | 5907 WILLIAM CONNER WAY, CARMEL, IN 46033-8826 |
| KEITH J BYE | 5455 ELK ST, PECK, MI 48466 |
| KEITH J DRINKARD | 6170 JANICE DR, MILLINGTON, MI 48746-9591 |
| KEITH J LOWRY | 991 RIVERMIST, ROCHESTER, MI 48307-2262 |
| KEITH J O'MALLEY & | DANIEL K O'MALLEY JT TEN, 1200 MAGNOLIA AVE, SEA, GIRTESTATES WALL, NJ 08750-2416 |
| KEITH J PULLING | 8724 PECKINS RD, LYONS, MI 48851-9745 |
| KEITH J RICKSGERS | 12040 RATTALEE LK RD, DAVISBURG, MI 48350-1206 |
| KEITH J ROBENHORST & | CAROL ROBENHORST JT TEN, 26 DUNLIN MEADOW DR, THE WOODLANDS, TX 77381 |
| KEITH J SINGLES & | MARY JO SINGLES JT TEN, 879 NICHOLS DR, AUBURN HILLS, MI 48326-3829 |
| KEITH JENKINS | 408 THOMPSON PL, PEARL, MS 39208-9163 |
| KEITH JON LEGUM | 4004 ATLANTIC AVE N 1208, VIRGINIA BEACH, VA 23451-2627 |
| KEITH JONES | 2503 WALKER RD SE, DECATUR, AL 35603-5617 |
| KEITH K BUTTRICK & | FLORENCE A BUTTRICK JT TEN, 3728 SW WEBSTER ST, SEATTLE, WA 98126 |
| KEITH K CLAUSER & | MARY K CLAUSER JT TEN, 4856 PINE EAGLES CT APT 3, BRIGHTON, MI 48116-9763 |

| | |
|---|---|
| KEITH KADISH | CUST JACLYN, KADISH UGMA NY, 32 BRENRIDGE DR, EAST AMHERST, NY 14051-1300 |
| KEITH KENDRICK STEPHAN | 6196 S LEYDEN ST, CENTENNIAL, CO 80111-4401 |
| KEITH KESLING | 51659 CHURCHILL DRIVE, SHELBY TOWNSHIP, MI 48316-4324 |
| KEITH KINGSOLVER | RTE 1 BOX 202, FARRAGUT, IA 51639-9758 |
| KEITH KOHLMANN & | VURIEL KOHLMANN JT TEN, 2256 WHITETAIL DR, CADILLAC, MI 49601 |
| KEITH KOSSUTH | 239 CEDARHURST, DETROIT, MI 48203-5207 |
| KEITH L BLAKE | 2079 MILTON-NEWTON ROAD, NEWTON FALLS, OH 44444-9302 |
| KEITH L BLAKE & | RITA J BLAKE JT TEN, 2079 MILTON-NEWTON RD, NEWTON FALLS, OH 44444-9302 |
| KEITH L CARIVEAU & | KATHERINE M CARIVEAU JT TEN, 965 WAVERLY COMMON, LIVERMORE, CA 94550-7505 |
| KEITH L EPPS | 815 GREEN RD, APT 304, YPSILANTI, MI 48198-3462 |
| KEITH L FLEMING | 2204 N SPRUCE ST, WILMINGTON, DE 19802-5020 |
| KEITH L FRANKLIN | 1625 SPRING HOUSE RD, CHESTER SPRINGS, PA 19425-1428 |
| KEITH L GREEN | 613 E AUSTIN, FLINT, MI 48505-2889 |
| KEITH L GUNDRUM | 325 SOMERSET AVE, SARASOTA, FL 34243-1926 |
| KEITH L JOHNSON | 621 SOUTH UNION STREET, GALION, OH 44833-3218 |
| KEITH L LISTON | 700 E SCOTT ST APT 8, GILMER, TX 75644-1702 |
| KEITH L NAEGLE & | ELINOR F NAEGLE JT TEN, 11410 STALLION LANE, HOLLY, MI 48442-8604 |
| KEITH L REED | 315 S MICHIGAN AVE, VICKSBURG, MI 49097 |
| KEITH L ROGERS | 771 MUD SPLASH ROAD, GLENDALE, KY 42740 |
| KEITH L SETTLEMOIR & | MARILYN J SETTLEMOIR JT TEN, 4239 W MAPLE AVE, FLINT, MI 48507 |
| KEITH L SHEETS | 4132 CARLISLE HWY, CHARLOTTE, MI 48813-9562 |
| KEITH L TAGGART | 20400 OLIVEWOOD DR, LEBANON, MO 65536-8193 |
| KEITH L VOGL | 5652 WOODSIDE DR, HASLETT, MI 48840-9707 |
| KEITH L WILLIAMS & | ANNELIESE WILLIAMS, TR A & K WILLIAMS TRUST, UA 08/13/96, 906 WEST ST, HOLLISTER, CA 95023-4621 |
| KEITH L ZENOW | 1723 PARKVIEW DR, BEDFORD, IN 47421-3440 |
| KEITH LYMORE | PO BOX 2301, ARLINGTON, VA 22202-0301 |
| KEITH M ARMSTEAD & | MARIE M ARMSTEAD JT TEN, 3621 UBLY RD, SNOVER, MI 48472-9339 |
| KEITH M CLANCY | 1249 JASMINE RD, DUBLIN, GA 31021-0841 |
| KEITH M EVANS | 33 CHESTNUT GROVE, BENFLEET ESSEX SS7 5RX,  UNITED KINGDOM |
| KEITH M FINGERHUT | 27 BROWNSWELL AVE, WEST HAVERSTRAW, NY 10993-1001 |
| KEITH M HAHN & | CHERYL K POZZI JT TEN, 50536 WALPOLE, NEW BALTIMORE, MI 48047-1627 |
| KEITH M HAMMELL | 28 SUNSET LANE, COLUMBUS, NJ 08022 |
| KEITH M KADLIC & | ELIZABETH M KADLIC JT TEN, 6140 RAYTOWN RD 1001, RAYTOWN, MO 64133-4194 |
| KEITH M KAUTZ | 6490 KINDE RD, PORT HOPE, MI 48468-9743 |
| KEITH M MACHIDA & | MARY T MACHIDA JT TEN, 508 KAM AVE, KAHULUI, HI 96732-1939 |
| KEITH M MASLANIK & | IRENE M MASLANIK JT TEN, 45 JONES AVE, DEPTFORD, NJ 08096-3778 |
| KEITH M OLSZEWSKI | 6434 N PINESHORE DR, GLENDALE, WI 53209-3424 |
| KEITH M OSWALD | 101 E COLLEGE STREET, SUMMERTOWN, TN 38483-7553 |
| KEITH M RAU | G 1131 E STANLEY RD, MT MORRIS, MI 48458 |
| KEITH M RAU & | MAVIS RAU JT TEN, G 1131 E STANLEY RD, MT MORRIS, MI 48458 |
| KEITH M RILEY | 1552 GRANGER RD, OXFORD, MI 48371 |
| KEITH M SCOTT & | CECILE C SCOTT JT TEN, 5229 W AVE L-8, QUARTZ HILL, CA 93536-3615 |
| KEITH M SHONNARD & | CAROLINE T MUSCARI JT TEN, 1385 W WINNIE LN, CARSON CITY, NV 89703-2017 |
| KEITH M SIOPES & | FLORENCE V SIOPES JT TEN, 40543 OAKWOOD, NOVI, MI 48375-4454 |
| KEITH M TRAVER & | AMY L TRAVER JT TEN, 1192 TROTWOOD BLVD, WINTER SPRINGS, FL 32708-5176 |
| KEITH M VERBOSKY | 12911 MAPLE SPRINGS DRIVE, FREDERICKSBURG, VA 22408-0248 |
| KEITH MADAUS | 37508 ROBERT DR, RICHMOND, MI 48062 |
| KEITH MARK TRAVER | 1192 TROTWOOD BLVD, WINTER SPRINGS, FL 32708-5176 |
| KEITH MARTIN | 23648 PLUMBROOKE DR, SOUTHFIELD, MI 48075-3242 |
| KEITH MEISSNER & | BARB SOYKA JT TEN, 11321 N LAKE DR, FENTON, MI 48430 |
| KEITH MICHAEL HENRY | 2221 W DODGE ROAD, CLIO, MI 48420-1686 |
| KEITH MICHAEL NELSON | 4229 E BROOKWOOD, PHOENIX, AZ 85048-8812 |
| KEITH MICHAEL RUTMAN | 29 CHESTNUT TE, BUFFALO GROVE, IL 60089-6620 |
| KEITH MICHEAL BAILEY | 301 WOODBINE, TERRE HAUTE, IN 47803-1781 |
| KEITH MOSSMAN | TR LOUISE R, GILCHRIST CHARITABLE TR U/W, LOUISE R GILCHRIST, C/O MOSSMAN & GROTE, 122 E 4TH, VINTON, IA 52349-1757 |
| KEITH MOSSMAN | TR U/A DTD, 09/04/69 LOUISE GILCHRIST, TRUST, 122 E FOURTH STREET, VINTON, IA 52349-1757 |
| KEITH N REED | 114 FRASER PL, NEWARK, DE 19711-3004 |
| KEITH NEWTON SMITH | 374 JACKSON COURT, CROSWELL, MI 48422-1009 |
| KEITH NOSBUSCH & | JANE NOSBUSCH JT TEN, 123 W MILLER DRIVE, MEQUON, WI 53092-6189 |
| KEITH O MICHAEL | 913 MAE STREET, WILMINGTON, IL 60481 |
| KEITH O SAUNDERS | 6900 OUTLOOK AV, OAKLAND, CA 94605-2520 |
| KEITH OLDS | 20 CONTINENTAL AVE, APT 5-0, FOREST HILLS, NY 11375-5266 |
| KEITH OLSEN | 1501 W 6TH STREET, BOONEVILLE, AR 72927-3000 |
| KEITH OLSON | 31411 IROQUOIS STREET, WARREN, MI 48093-7010 |
| KEITH OWENS | 11620 LONE PINE CIRCLE, INDIANAPOLIS, IN 46235 |
| KEITH P LAURIN | 118 PAUL REVERE LN, FLINT, MI 48507-5931 |
| KEITH P MARTINES & | MARGARET D MARTINES JT TEN, 9394 ISABELLA LN, DAVISON, MI 48423-2860 |
| KEITH PAISLEY & | JEAN PAISLEY JT TEN, 2409 SOUTH ELMWOOD, SIOUX FALLS, SD 57105-3315 |
| KEITH PAUL NELSON | 2306 TEAKWOOD COURT, MECED, CA 95348-3779 |
| KEITH R AINSWORTH | 10700 S RIVIERA DR, HOMOSASSA, FL 34448-5610 |
| KEITH R ALEXANDER | 77 WATERFORD WAY, FAIRPORT, NY 14450-9749 |
| KEITH R ALLEN | 1036 MACK BRANCH RD, LYNNVILLE, TN 38472-5412 |
| KEITH R ARMSTRONG | 147 BIDDLE AVENUE, WYANDOTTE, MI 48192 |

| | |
|---|---|
| KEITH R BARNES | RR 1 BOX 684, HUNKER, PA 15639-9736 |
| KEITH R BARNEY JR | 8611 CROMWELL DR, SPRINGFIELD, VA 22151-1208 |
| KEITH R BISSANTZ | 7891 WHITE SWAN RD, GEORGETOWN, OH 45121-9620 |
| KEITH R BROWN | 7225 N RESORT DR, IRONS, MI 49644 |
| KEITH R CHARTER | 2886 S BOLLINGER RD, CARSON CITY, MI 48811-9591 |
| KEITH R CONNOR | R R 1, HOPKINS, MI 49328-9801 |
| KEITH R CONNOR & | ALMA J CONNOR JT TEN, R R 1, HOPKINS, MI 49328-9801 |
| KEITH R DENNY | POO BOX 980754, HOUSTON, TX 77098-0754 |
| KEITH R EMERSON JR | 18850 LAVAN RD, LIVONIA, MI 48152-2892 |
| KEITH R HOLTZ | 36119 DASCHER LANE, GRAND ISLAND, FL 32735-9614 |
| KEITH R JONES | 333 W WAYNE ST, PAULDING, OH 45879-1530 |
| KEITH R KENNEDY & | PHYLLIS W KENNEDY JT TEN, 524 NEW YORK AVE, FULLERTON, PA 18052-7133 |
| KEITH R LIPSTEIN | 86 SUMMIT RD, PT WASHINGTON, NY 11050-3341 |
| KEITH R MAXWELL & | MARGARET M MAXWELL JT TEN, 1023 TULIP ST, GRAND LEDGE, MI 48837-2044 |
| KEITH R MC GINNIS | 6140 EVERGREEN AVENUE, HALE, MI 48739-9067 |
| KEITH R NOBLE | 10915 KNOCKADERRY DR, GRAND LEDGE, MI 48837 |
| KEITH R NOILES | 99 PINE ST, WALTHAM, MA 02453-5355 |
| KEITH R OSTRANDER | 4255 WEISS ST, SAGINAW, MI 48603-4147 |
| KEITH R POTTERTON | 409 COLLINGWOOD DR, FREDERICKSBURG, VA 22405-2026 |
| KEITH R POTTERTON & | GAYLE D BENTON JT TEN, 409 COLLINGWOOD DR, FREDERICKSBRG, VA 22405 |
| KEITH R RIVARD | 1441 MICKAILA CRT, TECUMSEH ON  N8N 4Z2,  CANADA |
| KEITH R RIVARD | 1441 MICKAILA CRES, TECUMSEH ON  N8N 4Z2,  CANADA |
| KEITH R RODNEY | 33-42 COMMERCIAL WHARF, BOSTON, MA 02110-3810 |
| KEITH R SCHARF | 168 ELK ST, SPRINGVILLE, NY 14141-1214 |
| KEITH R TERRY | 3662 MECHANICSBURG RD, SPRINGFIELD, OH 45502-7802 |
| KEITH R VROOMAN | 7801 GOODWIN RD, LYONS, MI 48851-9667 |
| KEITH R WEISSENSTEIN | CUST STEFAN A WEISSENSTEIN, UGMA TX, 4607 SHAVANO BIRCH, SAN ANTONIO, TX 78230-5858 |
| KEITH R WICKMAN | 38727 BOAT HOUSE DRIVE, MURRIETA, CA 92563 |
| KEITH R WINCHELL & MARY L | WINCHELL CO-TTEES U/A DTD, 09/12/85 F/B/O KEITH R, WINCHELL & MARY L WINCHELL, 12685 SCOTT RD, FREELAND, MI 48623-9532 |
| KEITH R ZEIGLER | RTE 220, CLAYBURG, PA 16625 |
| KEITH ROBINSON | 2004 FREMONT, BAY CITY, MI 48708-8118 |
| KEITH ROLFE WEISSENSTEIN | 4607 SHAVANO BIRCH, SAN ANTONIO, TX 78230-5858 |
| KEITH RUSSELL BURRIS | 16880 S 7S 27, LANSING, MI 48906 |
| KEITH S BARNETT & | JULIE BARNETT JT TEN, 39 REGINA RD, MORGANVILLE, NJ 07751-1640 |
| KEITH S HANEY | 12503 FOWLER RD, BRANT, MI 48614-9718 |
| KEITH S KENSKI & | THERESA M KENSKI JT TEN, 3690 SPRING RD, CARLISLE, PA 17013-8738 |
| KEITH S MILLER | 200 S MAIN ST, VERONA, WI 53593-1422 |
| KEITH S NIMITZ | 201 WATER HILL DR APT J-13, MADISON, AL 35758 |
| KEITH S RUTHENBURG | 535 HIGHLAND DRIVE, MOUNT STERLING, KY 40353-8842 |
| KEITH S TATTERSALL | 47688 MCKENZKIE HWY, VIDA, OR 97488-9707 |
| KEITH S ULIN | 9636 CHEROKEE, TAYLOR, MI 48180-3142 |
| KEITH S WELSH | 102 HARMONY RD S, OSHAWA ON  L1H 6T3,  CANADA |
| KEITH SCHEPART | 1745 SPRING VALLEY RD, OSSINING, NY 10562-1636 |
| KEITH SCHOEN | 456 LEXINGTON, SALINE, MI 48176 |
| KEITH SCHRAG | 2234 DALEY RD, LAPEER, MI 48446-8683 |
| KEITH SPEAKE | 414 VINE ST, DECATUR, AL 35601 |
| KEITH T ELSEY | 428 FISHER ROAD, GROSSE POINTE FARM MI,  48230-1281 |
| KEITH T RYAN | 7914 W 80TH TER, SHAWNEE MISSION, KS 66204-3422 |
| KEITH THOMAS STADLINGER | 5715 WALLIS LN, WOODLAND HLS, CA 91367-5326 |
| KEITH TOTEMEIER & | BEVERLY TOTEMEIER JT TEN, 1617 ROMERO WAY, SANTA ROSA, CA 95401-6026 |
| KEITH TRAVIS | 87 ARCADIA CIR NW, ATLANTA, GA 30314-2409 |
| KEITH V LANDES | 8297 BAYSIDE AVE, ENGLEWOOD, FL 34224-8911 |
| KEITH V SANDERS | 154 SE 1181, KNOB NOSTER, MO 65336 |
| KEITH V SHIVELY | 17738 INDIAN HOLLOW RD, GRAFTON, OH 44044-9234 |
| KEITH V TIEDEMAN | 8631 HARRISON AVE, FARWELL, MI 48622-9409 |
| KEITH VASAS | 9215 RAWSONVILLE RD, BELLEVILLE, MI 48111-9366 |
| KEITH W AMISH | 1454 WEBSTER-FAIRPORT ROAD, PENFIELD, NY 14526-9725 |
| KEITH W ANDERSON | 120 CONSTITUTION AVE, WEST MIFFLIN, PA 15122-1937 |
| KEITH W ANDERSON & | JANET L ANDERSON JT TEN, 120 CONSTITUTION AVE, WEST MIFFLIN, PA 15122-1937 |
| KEITH W BENNYHOFF & | KATHY ANN BENNYHOFF JT TEN, 1231 CENTER ST, JIM THORPE, PA 18229-1712 |
| KEITH W BURRIS | 463 LITTLE YORK RD, DAYTON, OH 45414-1329 |
| KEITH W CAPLES | 48747 WEAR RD, BELLEVILLE, MI 48111-9352 |
| KEITH W CHURCH | 5386 VILLIAGE STATION CIRCLE, WILLIAMSVILLE, NY 14221 |
| KEITH W CONFALONE | 15 SKYLINE DR, BROOKFIELD, CT 06804-1421 |
| KEITH W GLEDHILL | 4214 DAUNTLESS DR, RANCHO PALOS VERDES CA,  90275-6013 |
| KEITH W KAISER | BOX 445, CICERO, IN 46034-0445 |
| KEITH W LEMMON & | LUREE LEMMON JT TEN, 2903 KATHERINE, DEARBORN, MI 48124-3643 |
| KEITH W LEMMON JR | TR, KEITH W LEMMON JR LIVING TRUST UA, 34562, 2903 KATHERINE, DEARBORN, MI 48124-3643 |
| KEITH W MCCORMICK | 2521 LAUGHLIN AVE, LA CRESCENTA, CA 91214-3028 |
| KEITH W MORROW | 1570 SALINA DR, AVON, IN 46123-9352 |
| KEITH W POBANZ & | JOANN M POBANZ JT TEN, 6787 HOUGHTON ST, CASS CITY, MI 48726-1542 |
| KEITH W ROMANEK | 10 MYSTIC WAY, BURLINGTON, NJ 08016 |
| KEITH W SMALL | 1516 W MT HOPE AVE, LANSING, MI 48910-2651 |

| | |
|---|---|
| KEITH W SPOOR | 4737 OREGON RD, LAPEER, MI 48446-7779 |
| KEITH W WALKER | 3699 N VAN DYKE RD, FILION, MI 48432-9709 |
| KEITH W WEISHUHN | 4473 MAJOR DRIVE, WATERFORD, MI 48329-1939 |
| KEITH W WHITE & | ROSEMARY F WHITE JT TEN, 1420 TAMARACK LANE, JANESVILLE, WI 53545-1257 |
| KEITH W YOUNG | 318 RAWSON ST APT K-10, DUNDEE, MI 48131-2021 |
| KEITH WALKER | 19 LAMARTINE TERR, YONKERS, NY 10701-2347 |
| KEITH WARREN ANDRESKI | 12 PENN DR, DIX HILLS, NY 11746-8529 |
| KEITH WHITEMAN DAVIS | 206 GREAT SWAMP RD, GLASTONBURY, CT 06033-1320 |
| KEITH ZRELIAK | 7795 W LINCOLN ST NE, MASURY, OH 44438-9745 |
| KELAN E ROZANSKI & | SHARON KAY ROZANSKI JT TEN, 36723 AUDREY RD, NEW BALTIMORE, MI 48047-6330 |
| KELAN E ROZANSKI & | SHAWN F ROZANSKI &, RONALD E ROZANSKI JT TEN, 36723 AUDREY RD, NEW BALTIMORE, MI 48047 |
| KELAN E ROZANSKI & | RONALD E ROZANSKI SHAWN F ROZANSKI, JT TEN, 36723 AUDREY RD, NEW BALTIMORE, MI 48047 |
| KELAN E ROZANSKI & | RONALD E ROZANSKI &, SHARON F ROZANSKI JT TEN, 36723 AUDREY RD, NEW BALTIMORE, MI 48047 |
| KELBY REYES | 6757 BROOK FALLS CIR, STOCKTON, CA 95219-2443 |
| KELDA M STEPHENS | 218 W PINE ST, KNIGHTSTOWN, IN 46148-1349 |
| KELI YANG & | XIAOTANG YU JT TEN, 15503 BAY COVE CT, HOUSTON, TX 77059-5823 |
| KELINCO A PARTNERSHIP | 33 SUNSET DRIVE, ENGLEWOOD, CO 80110-4032 |
| KELL B QUANTZ | 39206 ALLEN, LIVONIA, MI 48154-4745 |
| KELLEY A PITCHER | 26 JULIE ST, POLAND, ME 04274-5635 |
| KELLEY CASSIDY | 2621 BLACK OAK DR, NILES, OH 44446-4456 |
| KELLEY CHRISTINE CONNOR | 2015 E CHATEAU DR, MERIDIAN, ID 83646 |
| KELLEY GLEASON | 4820 SAN MIGUEL ST, TAMPA, FL 33629 |
| KELLEY GRANT GUASTICCI | 1360 BURROWS RD, CAMPBELL, CA 95008-6303 |
| KELLEY JEAN POPOVICH | 3144 BARBOUR DR, VIRGINIA BEACH, VA 23456-7900 |
| KELLEY K COWAN | 3059 SEDGEFIELD RD SW, ROANOKE, VA 24015-4433 |
| KELLEY K HARRISON | 3059 SEDGEFIELD RD SW, ROANOKE, VA 24015-4433 |
| KELLEY M GALE | 600 W BROADWAY 1800, SAN DIEGO, CA 92101-3375 |
| KELLEY R BOHINSKI | 2114 DEINDORFER ST, SAGINAW, MI 48602-5021 |
| KELLEY S TAUSCH | 6152 PEPPERGRASS CT, WESTERVILLE, OH 43082-8227 |
| KELLEY SHAFFER | 1117 NATIVE DANCER CT, JACKSONVILLE, FL 32218 |
| KELLI A KUEHN | 4214 CORONADO PKWY, CAPE CORAL, FL 33904-7311 |
| KELLI ANN MADDOX | 534 DEERFIELD RD, LEBANON, OH 45036-2310 |
| KELLI COMPTON SEGERSON | 895 HUNTER RIDGE STREET, FAIRLAWN, OH 44333-3275 |
| KELLI D CORY | PO BOX 984, POWELL, OH 43065 |
| KELLI D CORY | CUST EMILLY S FROST, UTMA OH, PO BOX 984, POWELL, OH 43065 |
| KELLI D WILLIAMS | 805 EDGEWOOD AVENUE, TRENTON, NJ 08618-5301 |
| KELLI GROTH | 2913 AUGUSTA DR, COMMERCE TWP, MI 48382-5114 |
| KELLI K QUINN | 3 S 215 SEQUOIA DRIVE, GLEN ELLYN, IL 60137-7378 |
| KELLI L LANNING | 24 MULBERRY CT, BROWNSBURG, IN 46112-8063 |
| KELLI M MC CANN | 6201 WAGNER LANE, BETHESDA, MD 20816 |
| KELLI R VANCE | BOX 132743, TYLER, TX 75713-2743 |
| KELLI S GEWIRTZ | 2850 LOVEJOY ROAD, PERRY, MI 48872 |
| KELLIE A HADDRILL | 3733 GAINSBOURGH, ORION, MI 48359-1620 |
| KELLIE A WADE | TR UW DAVID M WADE TRUST, 116 LAMPLIGHTER WAY, OFALLON, MO 63366 |
| KELLIE ANN MANSBERGER | 1141 HARROWFORD RD N, STATHAM, GA 30666-3147 |
| KELLIE C MONNIN | 401 STATE ST, MEDINA, NY 14103-1341 |
| KELLIE CLEVENGER | 1406 IRONWOOD DR, MARION, IN 46952-1559 |
| KELLIE HOGERHEIDE | CUST ALAINA MARIE HOGERHEIDE, UTMA MI, 5444 FOREST GROVE DR, ELMIRA, MI 48730 |
| KELLIE HOGERHEIDE | CUST SYDNEY GRACE HOGERHEIDE, UTMA MI, 5444 FOREST GROVE DR, ELMIREA, MI 48730 |
| KELLIE KAY HOGERHEIDE | 5444 FOREST GROVE DR, ELMIREA, MI 49730 |
| KELLIE P DEAN | 215 CHIMNEY OAKS DRIVE, OKEMOS, MI 48864-3157 |
| KELLY A BEARUP | 3912 W COURT ST, FLINT, MI 48532 |
| KELLY A BOGLARSKY & | RONALD J BOGLARSKY JT TEN, 9210 KINGSLEY, ONSTED, MI 49265-9420 |
| KELLY A COLEMAN | 4502 BRENDA DR, ANDERSON, IN 46013-1406 |
| KELLY A DAWES | 9855 SHIPMAN RD, CORUNNA, MI 48817-9788 |
| KELLY A ECKHOFF | TR U/A DTD, 07/28/92 KELLY A ECKHOFF TR, 1812 CARDINAL COURT, PONTIAC, IL 61764-9332 |
| KELLY A KILBURN | 106 S MULBERRY ST, SWEET SPRINGS, MO 65351-1228 |
| KELLY A RAE | 541 FEY RD, CHESTERTOWN, MD 21620-2128 |
| KELLY A SHERIDAN | BOX 516, 480 VILLAGE BLVD, MOORESVILLE, IN 46158-0516 |
| KELLY A SOTO | ATTN KELLY S BANYARD, 1449 EAST SHANE CIR, SANDY, UT 84092-5940 |
| KELLY A STEELE | 811 GARDEN DR, LITTLETON, CO 80126-3086 |
| KELLY A TRAGIS | 4215 SMITH CROSSING RD, FREELAND, MI 48623-9438 |
| KELLY A WALSH | C/O PENNY WALSH JAEGGI, 600 S LAKE FLORENCE DR, WINTER HAVEN, FL 33884-2282 |
| KELLY ANN BISHOP | 85 N BALDWIN AVE, WHITE CLOUD, MI 49349 |
| KELLY ANN MALAGA | 186 RANDALL, TROY, MI 48085 |
| KELLY ANN SMITH | 3009 CHIPPEWA CT N, SAINT PAUL, MN 55109-1529 |
| KELLY ANN WILSON | 25 MARBURY AVE, PAWTUCKET, RI 02860 |
| KELLY ANNE LENGYEL | 3672 DURHAM DR, NORTON, OH 44203-6353 |
| KELLY B SHERROD | 6510 THE PARKWAY, ALEXANDRIA, VA 22310 |
| KELLY BROGAN | 31 E 72ND ST 7B, NEW YORK, NY 10021-4131 |
| KELLY C WELSH | BOX 304, WALL, SD 57790-0304 |
| KELLY CHRISTY | 2845 BURGENER BLVD, SAN DIEGO, CA 92110 |
| KELLY COMPARRI CLELAND | 655 PAGE ST #4, SAN FRANCISCO, CA 94117 |

| | |
|---|---|
| KELLY D JOHANNES | 1182 HARPER LAKE DR, LOUISVILLE, CO 80027-1069 |
| KELLY D KRZCIOK | 6147 BIRCHVIEW DR, SAGINAW, MI 48609-7004 |
| KELLY D LANDS | 6411 E DUNBAR, MONROE, MI 48161-3882 |
| KELLY D MILLER | 69 CLIVE AVE, MOUNDSVILLE, WV 26041 |
| KELLY D OTIS | 1 JONATHAN WAY, SCOTTS VALLEY, CA 95066-3810 |
| KELLY D R WRIGHT | 58 LONSDALE DRIVE, LONDON ON  N6G 1T5,   CANADA |
| KELLY D'AUNOY | 8814 LOCH FYNE AVE, BAKER, LA 70714-7040 |
| KELLY DOUGLAS JOHNSON | 355 PINTAIL COURT, SUWANEE, GA 30024 |
| KELLY E CONNER & | VICKI C CONNER, TR UA 01/23/04 CONNER FAMILY TRUST, 2738 NIGHTHAWK LANE, WEED, CA 96094 |
| KELLY E COPELAND | 21280 BRINSON AVE, APT 103, PT CHARLOTTE, FL 33952-5006 |
| KELLY E MATTHEWS | 1024 ROBIN DR, THOMASVILLE, GA 31792-3831 |
| KELLY E WILLIS | 1253 IRONWOOD DR, MOORESVILLE, IN 46158-7617 |
| KELLY F HALL | 416 W MIDLOTHIAN BLVD, YOUNGSTOWN, OH 44511-3260 |
| KELLY FRENCH | 262 MARKEL RD, MUNGER, MI 48747-9763 |
| KELLY G GREENWOOD & | HEIDI V GREENWOOD JT TEN, 927 S AZALEA DR, SPOKANE, WA 99224-2020 |
| KELLY GEORGE-GANSLER | CUST ADAM FRIES GANSLER, UTMA MI, 9035 HEADLEY, STERLING HTS, MI 48314-2664 |
| KELLY H FERJUTZ | 10822 CARNEGIE AVE APT 11, CLEVELAND, OH 44106 |
| KELLY HARRIS | 2459 E INCA ST, MEZA, AZ 85213-3505 |
| KELLY HARRIS | 2459 E INCA ST, MEZA, AZ 85213-3505 |
| KELLY J CAROSELLI | 1406 HENN HYDE RD NE, WARREN, OH 44484-1227 |
| KELLY J DORMAN | 218 GREENWOOD AV B, BLOOMINGTON, IL 61704-7243 |
| KELLY J FLYNN | C/O KELLY F ROTKEWICZ, 663 HIGH RIDGE RD, STAMFORD, CT 06905-2304 |
| KELLY J GERDES | 1483 COUNTRY LAKE ESTATES DR, CHESTERFIELD, MO 63005-4351 |
| KELLY J LUNDBERG | 474 J ST, SALT LAKE CITY, UT 84103-3150 |
| KELLY J MCCLARNON | 2050 ROCKSPRINGS, COLUMBIA, TN 38401-7421 |
| KELLY J SALES | 3299 N GRAF RD, CARO, MI 48723 |
| KELLY J SAUNDERS | 4411 MURIEL, FLINT, MI 48506-1450 |
| KELLY J SMITH | 1000 KIMBROUGH DR, WHITE PLAINS, GA 30678-2840 |
| KELLY J WAYNICK | PO BOX 320371, FLINT, MI 48532-0007 |
| KELLY J WOGOMAN | UNITED STATES, 734 ROSECREST RD, TIPP CITY, OH 45371-6807 |
| KELLY JAMESON SR | 6998 EVERGREEN DR, COCOA, FL 32927-4722 |
| KELLY JEAN BLAZES | 17 OXFORD RD, C/O BLOZIE, CHARLTON, MA 01507-1475 |
| KELLY JEAN SAMMS | 3 ASHLEY DR, YERINGTON, NV 89447-2190 |
| KELLY K CARTWRIGHT | 108 OVERLOOK AVE, LANCASTER, PA 17601 |
| KELLY K DEKKER | 4934 STERNBERG RD, FRUITPORT, MI 49415-9741 |
| KELLY K JOHNSON | 70 OLIVE ST, ASHLAND, MA 01721-1440 |
| KELLY KAZMER | 35100 WELLSTON, STERLING HEIGHTS, MI 48312 |
| KELLY KEATING | 793 GALLO DRIVE, BRUNSWICK, OH 44212 |
| KELLY L BISHOP | R R 4 BOX 120, DUFFIELD, VA 24244-9214 |
| KELLY L BRIGUGLIO | 960 WILSON AVE, SAGINAW, MI 48638-5640 |
| KELLY L BROOKS | 6728 OAK, TAYLOR, MI 48180-1741 |
| KELLY L CHAMBERLAIN | ATTN KELLY C LARKIN, 223 MASCOT DRIVE, ROCHESTER, NY 14626-1705 |
| KELLY L FULLER | 1800 CLIFTON, LANSING, MI 48910 |
| KELLY L GORE | 4040 COUNTY ROAD 16, WATERLOO, IN 46793-9712 |
| KELLY L PEARCE | 10368 DODGE RD, OTISVILLE, MI 48463 |
| KELLY L SCHWEINSBERG | 240 PROSPECT W PA 4R, BROOKLYN, NY 11215-5842 |
| KELLY L STOLTZ | CUST TAYLOR, MORGAN STOLTZ UTMA NC, 1729 SPRINGFIELD FARM COURT, CLEMMONS, NC 27012-7422 |
| KELLY LOUISE SHELTON | 10517 W 142ND ST, OVERLAND PARK, KS 66221-8197 |
| KELLY LYN THOMPSON | 444 HOWLANDVILLE RD, WARRENVILLE, SC 29851-3431 |
| KELLY LYNNE TUCKER | 7909 PATTERSON DR, AVON, IN 46123-8407 |
| KELLY M ANDREWS & | JACQUELINE S ANDREWS JT TEN, 2121 SEYMOUR LAKE RD, OXFORD, MI 48371-4348 |
| KELLY M BUCHHOLZ | 4750 GRAND RIVER RD, BANCROFT, MI 48414-9418 |
| KELLY M CROWELL | 4224 W 21ST ST, CHICAGO, IL 60623-2754 |
| KELLY M MCCULLEN | 2364 PIERWOOD DR, SAINT LOUIS, MO 63129 |
| KELLY MARIE MILLEVILLE | 7312 WINBERT DR, NORTH TONAWANDA, NY 14120-1491 |
| KELLY MARIE SERVOSS | 227 STEVENSON BLVD, AMHERST, NY 14226-2959 |
| KELLY MAUREEN RYAN | 118 TRISTAN DR, PITTSBURGH, PA 15209 |
| KELLY MICHELLE QUINN & | SALLY ANN QUINN JT TEN, 3773 W WINFIELD, SAGINAW, MI 48603-2079 |
| KELLY R FLOOD | 237 N ELMS RD, FLUSHING, MI 48433-1829 |
| KELLY R MEYERS | 4132 SWALLOW ST, FLINT, MI 48506-1618 |
| KELLY R RODGERS | 3225 S W 66TH, OKLAHOMA CITY, OK 73159-2213 |
| KELLY ROE & | CARL N ROE III JT TEN, 178 W EL FREDA RD, TEMPE, AZ 85284-2290 |
| KELLY S DOHERTY | 1227 W NEWPORT, CHICAGO, IL 60657-1421 |
| KELLY S MCKEOWN | 2334 WILTSHIRE DRIVE, BOOTHWYN, PA 19061-3651 |
| KELLY S NOPLIS | PO BOX 1967, SEWARD, AK 99664-1967 |
| KELLY SANDERS | 399 HOLFORD, RIVER ROUGE, MI 48218-1129 |
| KELLY SAUTER MEHN | 219 NORTH MARLYN AVENUE, BALTIMORE, MD 21221-3434 |
| KELLY SAVOPOULOS | 1187 FRANCIS AVE S E, WARREN, OH 44484-4335 |
| KELLY SEARLES | 861 STAG THICKET LANE, MASON, MI 48854-1428 |
| KELLY SLONE | 2789 GENES DR, AUBURN HILLS, MI 48326-1905 |
| KELLY STROUD | 140 CROWN WALK, MC DONALD, GA 30253-4648 |
| KELLY SUE PERGANDE U/GDNSHP | OF NORTH E PERGANDE, C/O KELLY SUE SANBORN, 906 WHEELER STREET, CADILLAC, MI 49601 |
| KELLY SUE SLATTERY | ATTN KELLY SUE SHEPPARD, 220 SE 12 ST, FORT LAUDERDALE, FL 33316-1816 |

| | |
|---|---|
| KELLY T DANIELS JR | 4926 W HILLCREST AVE, DAYTON, OH 45406-1219 |
| KELLY VALLOW & | KAROLE VALLOW JT TEN, 178 W EL FREDA RD, TEMPE, AZ 85284-2290 |
| KELLY VALLOW & | KAROLE VALLOW JT TEN, 178 W EL FREDA RD, TEMPE, AZ 85284 |
| KELLY VISCONTI | 170 WALNUT HILL RD, BETHEL, CT 06801-3014 |
| KELLY W HENDRICK & | AGNES B HENDRICK JT TEN, 4285 BENHURST AVENUE, SAN DIEGOS, CA 92122-3011 |
| KELLYE R MURPHY | 9642 STATE ROUTE 36, BRADFORD, OH 45308-9659 |
| KELSEY E SCRINOPSKIE & | RONALD S SCRINOPSKIE JT TEN, 2314 SW MEADOW COURT, TOPEKA, KS 66614-1438 |
| KELSEY FARLOW BUCHANAN & | BRUCE J BUCHANAN JT TEN, 852 BELVILLE BLVD, NAPLES, FL 34104-6566 |
| KELSEY J THOMAS | RR 3 BOX 385, BLOOMFIELD, IN 47424-9661 |
| KELSO HUFF & | LAQUITA J HUFF JT TEN, 1319 CHAUCER LANE, ATLANTA, GA 30319-1509 |
| KELTON D CRUMP | 4413 PARKTON DRIVE, WARRENSVILLE HTS, OH 44128-3513 |
| KELTON E JANSEN | 5375 NW 20TH PL, OCALA, FL 34482-3291 |
| KELVIN B COOPER | 1336 VIA PALMERA, CATHEDRAL CTY, CA 92234-4394 |
| KELVIN BRANTLEY | 3451 ENGLISH OAKS DR, KENNESAW, GA 30144-6034 |
| KELVIN C SHAW | 8300 BEA LN, GREENWOOD, LA 71033-3301 |
| KELVIN D MC CAMPBELL | 603 DELORES DR, GRAND PRAIRIE, TX 75052-4850 |
| KELVIN K RETHERFORD | 6655 N LAKE RD, OTTER LAKE, MI 48464-9700 |
| KELVIN K WILLIAMS | 716 HARRINGTON ST, MOUNT CLEMENS, MI 48043 |
| KELVIN L FARRAR | 63A MARA RD, LAKE HIAWATHA, NJ 07034-1344 |
| KELVIN L KENDRICK | 211 CASTLE PINES DRIVE, BONAIRE, GA 31005-4452 |
| KELVIN L MOSLEY | 246 NE 82ND ST, GLADSTONE, MO 64118 |
| KELVIN N SCOTT | 2717 WABASH RD, LANSING, MI 48910-4861 |
| KELVIN O WHITE | 1700 JAMES ST, SYRACUSE, NY 13206-3202 |
| KELVIN POTTER | 16577 BRAMBLEWOOD LN, WOODBRIDGE, VA 22191-6014 |
| KELVIN T GOTO | 1091 S EL MOLINO AVE, PASADENA, CA 91106-4437 |
| KELVIN W FEATHER | 915 MAPLE LANE, SISTERSVILLE, WV 26175-9798 |
| KELYN M SMITH | 1098 NIELSEN DRIVE, CLARKSTON, GA 30021-2714 |
| KEMA LEE K SCOTT | 3428 W JOLLY RD, LANSING, MI 48911-3352 |
| KEMAL LEPENICA | 283 PARKER AVE, CLIFTON, NJ 07011-1457 |
| KEMERLY CHEVROLET & | OLDSMOBILE INC, 426 S WALNUT ST, FORTVILLE, IN 46040-1635 |
| KEMIT P BAUMGARDNER | 2417 TRAMWAY TERRACE COURT, NORTH EAST, ALBUQUERQUE, NM 87122-2364 |
| KEMIT P BAUMGARDNER & | SARAH M BAUMGARDNER JT TEN, 2417 TRAMWAY TERRACE, COURT NE, ALBUQUERQUE, NM 87122-2364 |
| KEMPER FUNDS | TR ELIZABETH T WALTER IRA, 111 WASHINGTON BLVD, YOUNGSTOWNN, OH 44512 |
| KEN A PERKO JR | 325 OLD ARMY RD, SCARSDALE, NY 10583-2643 |
| KEN A YELLE | 5215 OREGON RD, LAPEER, MI 48446-8059 |
| KEN B MATTHEWS T-O-D TO | CLAIRE B MATTHEWS, 4015 ROMA ROAD, KINGMAN, AZ 86401-8501 |
| KEN BACHMAN JR & | BONNIE BACHMAN JT TEN, 825 CENTER ST APT 27B, JUPITER, FL 33458-4134 |
| KEN BROUGH | 4801 PHILLIPS RICE RD, CORTLAND, OH 44410-9673 |
| KEN C BRONG | 302 WASHINGTON AVE, WILMINGTON, DE 19803-1835 |
| KEN C HARVEY | BOX 972, RADFORD, VA 24143-0972 |
| KEN CHRT | CUST JACOB K CHRT UTMA IL, 5910 SPRINGSIDE, DOWNERS GROVE, IL 60516-1719 |
| KEN DUREN | 239 AYER ROAD LOT 87, LITTLETON, MA 01460-1015 |
| KEN E MORRIS | 3889 SHAGBARK LANE, BEAVERCREEK, OH 45440-3471 |
| KEN E RICHARDSON | 21 OLMSTEAD HILL RD, WILTON, CT 06897-1727 |
| KEN E TYLER | 5200 RICHARDSON, HOWELL, MI 48843-7448 |
| KEN E WORTZ & | BUNIA B WORTZ JT TEN, 10 JACKSON CIRCLE, WYTHEVILLE, VA 24382 |
| KEN F MARCUM | 301 1/2 W PARK STREET, LEBANON, OH 45036-2188 |
| KEN G FARGASON | 2346 TOM FITZGERALD RD, COLUMBIA, TN 38401-1412 |
| KEN H MORGAN | 742 CLOVERDALE NW AVE, GRAND RAPIDS, MI 49544-3526 |
| KEN L CHARZEWSKI | 5345 VERMILION PLACE, KEITHVILLE, LA 71047 |
| KEN M LIDDELL | 5134 KEDRON RD, COLUMBIA, TN 38401-7554 |
| KEN MACGREGOR | CUST ERIN, MACGREGOR UGMA MI, 106 PROSPECT ST, GRAND HAVEN, MI 49417-1765 |
| KEN MANTAY & | NANCY MANTAY JT TEN, 7333 PINE VISTA DR, BRIGHTON, MI 48116 |
| KEN MATTHEWS | 1204 FREDERICK RD, NORTH VANCOUVER BC  V7K 1J2,   CANADA |
| KEN NUGENT & | LINDA NUGENT JT TEN, 211 DOVE AVE, SEBRING, FL 33872-3507 |
| KEN R KAMPEN | 1914 JEFFERSON ST, MADISON, WI 53711-2114 |
| KEN R MUELLER | 56 NOTTINGHAM WAY, FREEHOLD, NJ 07728-1317 |
| KEN T VARNEY | 1337 W LOBSTER TRAP DR, GILBERT, AZ 85233 |
| KEN THOMAS KULCHER & | THOMAS DAVID KULCHER JT TEN, 7420 N CENTER RD, MOUNT MORRIS, MI 48458 |
| KEN W RAHE | 6530 GREENOAK DR, CINCINNATI, OH 45248-1412 |
| KEN WILLIFORD | 1619 PENNSYLVANIA AV, FORT WORTH, TX 76104-2030 |
| KEN YODER | 3181 ELLINGTON CIRCLE, SACRAMENTO, CA 95825-7849 |
| KENDAL H OAKS | 3151 MYRTON ST, BURTON, MI 48529-1021 |
| KENDALL B STADLER | 462 ALGENE, LAKE ORION, MI 48362-2700 |
| KENDALL BURT | 2095 PRIM ROSE LANE, FENTON, MI 48430-8524 |
| KENDALL C WELLMAN | 8210 AREA DR, SAGINAW, MI 48609-4844 |
| KENDALL CHONG | 3048 ALCAZAR DR, BURLINGAME, CA 94010-5814 |
| KENDALL D LITCHFIELD & | CAROLYN S LITCHFIELD JT TEN, C/O BUDGE LITCHFIELD, 220 EIGHT A SOUTH, CHARLEMONT, MA 01339 |
| KENDALL E CLARKE | 46 WAYACROSS ROAD, MAHOPAC, NY 10541 |
| KENDALL E HOBBS | 30 MT TENAYA DR, SAN RAFAEL, CA 94903-1120 |
| KENDALL E KING & | JOSEPHINE ANN KING JT TEN, 18817 E 25TH ST S, INDEPENDENCE, MO 64057-2467 |
| KENDALL G WATKINS | 16465 28 MILE RD, RAY, MI 48096-2810 |
| KENDALL H COLE | 2502 CUMINGS, FLINT, MI 48503-3546 |

| | |
|---|---|
| KENDALL H KRAUSE | 7501 KENROB DRIVE SE, GRAND RAPIDS, MI 49546-9165 |
| KENDALL H NELSON | 3350 AL HWY 36, MOULTON, AL 35650-4554 |
| KENDALL L STIFFLER | BOX 114 OHIO ST, EAGLE, MI 48822-0114 |
| KENDALL LYNN & | RUTH ANN STIFFLER JT TEN, BOX 114, EAGLE, MI 48822-0114 |
| KENDALL S TOMLINSON | 1275 W CRESTVIEW DR, LEBANON, PA 17042-7318 |
| KENDALL T COOK | 391 HOPKINS BRIDGE RD, UNIONVILLE, TN 37180-8544 |
| KENDELL DAY SEAMANS | CUST BRIAN KENDELL SEAMANS UGMA CA, BOX 4661, REDDING, CA 96099 |
| KENDELL DAY SEAMANS | CUST SHARON KAY SEAMANS UGMA CA, BOX 4661, REDDING, CA 96099 |
| KENDELL L STAUFFER | 11597 NORGATE CIR, CORONA, CA 92880-9117 |
| KENDELL W WHERRY & | LILA A WHERRY JT TEN, 1075 TUSCAWILLA RD, WINTER SPGS, FL 32708-4702 |
| KENDRA JOAN GROVE | PO BOX 1176, TUOLUMNE, CA 95379 |
| KENDRA K SOUTHWICK | 335 N HOWARD ST, WEBBERVILLE, MI 48892 |
| KENDRA M HURLEY | 2527 CONGRESS WAY, MEDFORD, OR 97504-8510 |
| KENDRA M QUINLAN | 672 N 57 AVE, OMAHA, NE 68132-2038 |
| KENDRA S PERRY | 3480 SOUTH DIVINE HIGHWAY, PEWAMO, MI 48873-9715 |
| KENDRA TAYLOR | CUST JOSHUA SCOTT TAYLOR, UTMA CA, 20871 SHADOW ROCK LN, TRABUCO CANYON, CA 92679 |
| KENDRA TAYLOR | CUST KATHERINE, MARIE TAYLOR UTMA CA, 20871 SHADOW ROCK LN, TRABUCO CANYON CA,  92679 |
| KENDRIC L NORTON | 423 N MAIN, BELLEVUE, MI 49021-1130 |
| KENDRICK MACDONALD | 37083 S HEATHER COURT, WESTLAND, MI 48185-7211 |
| KENDRICK SMITH & BERNICE | M SMITH TR FOR KENDRICK, SMITH & BERNICE M SMITH U/A, DTD 6/1/73, 1636 ALLEN AVE, GLENDALE, CA 91201-1266 |
| KENICHI MINEMOTO | 1120 OLD PYE CRT, OSHAWA ON  L1G 7N8,   CANADA |
| KENITH O ALDERSON | 847 PLYMOUTH DR, JONESBORO, GA 30236 |
| KENJI MURAI & | NAOE MURAI JT TEN, 2328 HOONANEA ST, HONOLULU, HI 96822-2429 |
| KENLEY O BARCUS | BOX 149, PENNVILLE, IN 47369-0149 |
| KENLYN M DEVRIES | 112 JONES ST, KALAMAZOO, MI 49048-9519 |
| KENMORE D ELBERLING & DORA | M ELBERLING TRUSTEES U/A DTD, 02/26/91 KENMORE D ELBERLING, AND DORA M ELBERLING TRUST, 6121 DENTON HILL ROAD, FENTON, MI 48430-9475 |
| KENN E NELSON | 27455 WHITCOMB, LIVONIA, MI 48154-3475 |
| KENNA D KENT | RR 3 204, SANDYVILLE, WV 25275-9637 |
| KENNA D ROUTH | 1794 N 300 RD, BALDWIN CITY, KS 66006-7301 |
| KENNARD C KOBRIN & NORA C | KOBRIN TR KENNARD C, KOBRIN KEOGH PLAN U/A DTD, 31413, 67 N LAKE DR, BARRINGTON, RI 02806-2811 |
| KENNARD L KYTE | 1123 W 14TH AVE, COVINGTON, LA 70433-1803 |
| KENNARD L PATTERSON | 13005 GARY RD, CHESANING, MI 48616-9429 |
| KENNEDY W BAUGHMAN & | ANNA L BAUGHMAN JT TEN, 4230 SHERIDAN DR, ROYAL OAK, MI 48073 |
| KENNEDY Z SMITH | 21207 SO AVALON BLVD, SPACE 157, CARSON, CA 90745-6730 |
| KENNELL I SCHENCK | PO BOX 901, EAST HAMPTON, NY 11937 |
| KENNELLA J HUERTA LAWRENCE | 1313 PARKVIEW DRIVE, DANVILLE, IL 61832-7011 |
| KENNELY J BASTIN | TR, KENNELY J BASTIN REVOCABLE, LIVING TRUST, UA 09/30/99, 4304 W FAIRVIEW RD, GREENWOOD, IN 46142-7765 |
| KENNEMER RAY BATES | 362 ROY LONG RD, ATHENS, AL 35611 |
| KENNETH L BAER & MARY C BAER | TR, THE KENNENTH L BAER LIVING TRUST UA, 35707, 15 SPEER DR, CORNING, NY 14830-3725 |
| KENNERD AUSTIN | RR 3 BOX 182, RICH HILL, MO 64779-9352 |
| KENNETH A ARNDT & | JOSEPHINE ARNDT JT TEN, APT 9, 110 ABERCROMBIE AVE, ENGLEWOOD FL,  34223 |
| KENNETH A BAIN & | MARGARET ANN BAIN JT TEN, 10508 E NAVAJO PLACE, SUN LAKES, AZ 85248-9202 |
| KENNETH A BARDALES | 3302 ENGLEWOOD ROAD LONGWOOD, WILMINGTON, DE 19810-3302 |
| KENNETH A BERNARD | 9464 OWENS ROAD, OIL CITY, LA 71061-9695 |
| KENNETH A BRANDT | BOX 422, JENISON, MI 49429-0422 |
| KENNETH A BROOKS | 11319 E 60 TERR, RAYTOWN, MO 64133-4330 |
| KENNETH A BRUNI | 1331 PENNSRIDGE CT, DOWINGTOWN, PA 19335 |
| KENNETH A BUJALSKI | 8526 TREAT HIGHWAY, JASPER, MI 49248-0291 |
| KENNETH A BUNCH | 15774 COWLEY RD, GRAFTON, OH 44044-9665 |
| KENNETH A BURDICK | 3747 S 53RD CT, CICERO, IL 60804-4425 |
| KENNETH A BURGESS | 15706 LINCOLN RD, CHESANING, MI 48616-9773 |
| KENNETH A BUTLER | 16741 STOUT, DETROIT, MI 48219-3322 |
| KENNETH A CANUP | 2309 PENNSYLVANIA AVE, KANNAPOLIS, NC 28083 |
| KENNETH A CARROLL | 1175 COOL RIDGE DRIVE, GRAND BLANCE, MI 48439-4971 |
| KENNETH A CASALETTO & | SHERYL V CASALETTO JT TEN, 5586 BUCKLEY, EL PASO, TX 79912-6417 |
| KENNETH A CHORLEY | BOX 1251, HAMPTON NB  E5N 8H2,   CANADA |
| KENNETH A CLINTON | 170 LINNS MILL RD, TROY, MO 63379-4133 |
| KENNETH A COHEN | BOX 11820, CHICAGO, IL 60611-0820 |
| KENNETH A CORCORAN | 2476 E 1ST AVE, NORTH ST PAUL, MN 55109 |
| KENNETH A COX | MORTON HOUSE, TREFLACH OSWESTRY, SHROPSHIRE SH14 2W9,   UNITED KINGDOM |
| KENNETH A DAENZER & | MARJORIE A DAENZER JT TEN, 972 DAY RD, VASSAR, MI 48768-9264 |
| KENNETH A DARLING | 707 TAWAS LN, PRUDENVILLE, MI 48651-9723 |
| KENNETH A DICKERSON | 1121 BIRCHGATE TRL, SAINT LOUIS, MO 63135-1332 |
| KENNETH A DIMIN | BOX 98, MALIBU, CA 90265-0098 |
| KENNETH A DOSS SR | 2123 106 AVE, OAKLAND, CA 94603 |
| KENNETH A DOUGLAS & | RETA Q DOUGLAS JT TEN, 417 TIMBERLAKE DR, DESOTO, TX 75115 |
| KENNETH A FAHNESTOCK | 336 N ESSEX AVE, BALTIMORE, MD 21221-4709 |
| KENNETH A FUCHS | 6501 17TH AVE W, APT 108, BRADENTON, FL 34209 |
| KENNETH A FUCHS & | CELIA M FUCHS JT TEN, 6501 17TH AVE W, APT  34209 |
| KENNETH A FULLER | 1266 GREENBRIER LANE, N TONAWANDA, NY 14120-1917 |
| KENNETH A GIERE | 306 SOUTH 13TH ST, OLIVIA, MN 56277-1225 |
| KENNETH A GISELBACH | 8338W 1700N, ELWOOD, IN 46036-8779 |

| | |
|---|---|
| KENNETH A GRAZIANO | 78 ORCHARD PL, CHEEKTOWAGA, NY 14225 |
| KENNETH A GRIFKA & | CAROL I GRIFKA JT TEN, 617 W IRWIN, BAD AXE, MI 48413-1023 |
| KENNETH A HARTRANFT & | JANET A HARTRANFT JT TEN, 17 SOUTH RABBIT RUN RD, ORWIGSBURG, PA 17961-9414 |
| KENNETH A HASELBY | 7901 HARRISON ROAD, BATTLE GROUND, IN 47920 |
| KENNETH A HOFFMAN JR | CUST KENNETH DOUGLAS HOFFMAN, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 5301 HIGHCASTLE CT, FORT COLLINS, CO 80525 |
| KENNETH A HORNBROOK JR | 5105 W 11TH ST, SPEEDWAY, IN 46224-6912 |
| KENNETH A HOWARD | 18 CANOVA CT, FAIRBORN, OH 45324-4218 |
| KENNETH A HUFNAGEL | 5806 KRATZVILLE RD, EVANSVILLE, IN 47710-4580 |
| KENNETH A JOHNSON | 12856 MEADOWDALE DRIVE, ST LOUIS, MO 63138 |
| KENNETH A JOHNSON | 104 LAKEVIEW DRIVE EXTENSION, HONEOYE, NY 14471 |
| KENNETH A KLUENDER | 0460 WESTCOMBE, FLINT, MI 48503-2306 |
| KENNETH A KLUTTS | 8663 ROOK ROAD, INDIANAPOLIS, IN 46234-1353 |
| KENNETH A KOSLOWSKI | CUST, ANTHONY J KOSLOWSKI UGMA NY, 36 GRISSOM DR, CLIFTON PARK, NY 12065-7221 |
| KENNETH A KUDLA | 2160 LANDAU STREET SE, SALEM, OR 97306 |
| KENNETH A KYGER | 3918 LOVE AVE, EDGEWOOD, MD 21040-3719 |
| KENNETH A LANGE | CUST STEPHEN K LANGE UGMA AL, 1501 41ST NW APT G11, ROCHESTER, MN 55901-1390 |
| KENNETH A LEECE & | JULIE R BROWICK JT TEN, 1332 DUNDEE DR, WATERFORD, MI 48327-2003 |
| KENNETH A LEECE & | CINDY M MEINER JT TEN, 1332 DUNDEE DR, WATERFORD, MI 48327-2003 |
| KENNETH A LOUCKS | 885 NORTH CHANNEL DR, HARSENS ISLAND, MI 48028 |
| KENNETH A LUTTERMOSER | CUST GARY LUTTERMOSER A MINOR PURS, TO, SECS 1339/26 INCL OF THE, REVISED CODE OF OHIO, 1506 COUNTRY DRIVE, MECHANICSBURG, PA 17055-5108 |
| KENNETH A MAGNUS & | HELEN M MAGNUS JT TEN, 4520 106TH ST W, BRADENTON, FL 34210-1535 |
| KENNETH A MANNING | 17168 SHAFTSBURY, DETROIT, MI 48219-3545 |
| KENNETH A MATERIA | 1429 HIGHLAND MEADOWS, FLINT, MI 48532-2065 |
| KENNETH A MAXWELL | 24000 MINES ROAD, LIVERMORE, CA 94550-9548 |
| KENNETH A MC DONALD | CUST JOHN KENNETH MC DONALD UGMA MI, 3341 MAC NICHOL TRAIL, WEST BLOOMFIELD, MI 48323-1730 |
| KENNETH A MC KENNA | 8316 BALEY DR SE, ADA, MI 49301 |
| KENNETH A MCCLEN | 255 WHETSTONE ROAD, HARWINTON, CT 06791-2216 |
| KENNETH A MCDADE | 223 GRANGE RD, RATHFARNHAM, DUBLIN 16,  IRELAND |
| KENNETH A MCMANN | 4313 ARROWROCK DR, DAYTON, OH 45424-5003 |
| KENNETH A MERIQUE | 21184 PARKCREST DRIVE, HARPER WOODS, MI 48225-1710 |
| KENNETH A MICHAUD | 11519 JOURDAN LAKE RD BOX 52, LAKE ODESSA, MI 48849-9585 |
| KENNETH A MILLER | 103 BROOK RD, YORKTOWN, VA 23692-4716 |
| KENNETH A MONBERG | TR KENNETH A MONBERG TRUST, UA 09/11/96, 33765 HAMILN CT, FARMINGTON, MI 48335-4175 |
| KENNETH A MORNEAU | 19 ESSEX PL, NEWTOWN, PA 18940-1707 |
| KENNETH A MUNJOY | 2533 RUBBINS ST, HOWELL, MI 48843-8959 |
| KENNETH A MYERS | 338 HINTON STREET, PORT CHARLOTTE, FL 33954 |
| KENNETH A ORWIG & | HELEN N ORWIG JT TEN, 1191 BURBANK, SAGINAW, MI 48603-5673 |
| KENNETH A OWEN | 2022 STONEHEATHER ROAD, RICHMOND, VA 23233-5815 |
| KENNETH A PACE | 1278 GLENNEYRE ST #295, LAGUNA BEACH, CA 92651 |
| KENNETH A PARKER | 480 ASHLEY ALLEN CIR, POLKTON, NC 28135-9268 |
| KENNETH A PARR JR & SUSAN E PARR | TR THE KENNETH A PARR JR FAMILY, TRUST, UA 9/26/00, PO BOX 72, CRESTLINE, OH 44827-0072 |
| KENNETH A PASS & | KAREN K PASS JT TEN, 9 PATROON PL, GLENMONT, NY 12077-3622 |
| KENNETH A PATCHAN | 7465 BAY ISLAND DRIVE #217, S PASADENA, FL 33707-4435 |
| KENNETH A PETTINE | TR U/A, DTD 01/23/93 KENNETH A, PETTINE LIVING TR, 21023 GRATIOT AVE, EASTPOINTE, MI 48021-2826 |
| KENNETH A RICH | 8382 WILLITS RD, FOSTORIA, MI 48435-9425 |
| KENNETH A ROZMYS | 9100 MERCEDES, REDFORD TWP, MI 48239-2316 |
| KENNETH A RYNKIEWICZ | 33340 ANITA CT, WESTLAND, MI 48185-1599 |
| KENNETH A SAUMS | 1026 CROTON RD, PITTSTOWN, NJ 08867-4019 |
| KENNETH A SCHMITZ | 26587 REAUME ST, TRENTON, MI 48183-4303 |
| KENNETH A SCHURY | 215 W JEFFERSON, FRANKENMUTH, MI 48734-1805 |
| KENNETH A SCOTT & VIRGINIA A | SCOTT CUST MELISSA A SCOTT, UNIF GIFT MIN ACT MICH, C/O BENTLEY, 101 RIDGE VIEW DR, EUSTIS, FL 32726-7611 |
| KENNETH A SMALL | TR UA 01/23/95, KENNETH A SMALL REVOCABLE LIVING TR, 690 NORTH 3150 ROAD, UTICA, IL 61373 |
| KENNETH A SMITH | 17011 INVERMERE AVE, CLEVELAND, OH 44128-1559 |
| KENNETH A SPRINGER | 4186 MANOR DR, GRAND BLANC, MI 48439-7903 |
| KENNETH A SPRINKLE | 8800 HIDDEN HILL LANE, POTOMAC, MD 20854-4229 |
| KENNETH A STEVENS | 175 E REMINGTON DRIVE, APT 127, SUNNYVILLE, CA 94087 |
| KENNETH A TENBUSCH | 3197 LUCE ROAD, FLUSHING, MI 48433-2357 |
| KENNETH A THOMAS & | ERMA L THOMAS JT TEN, 4640 DALE COURT, BAY CITY, MI 48706-9412 |
| KENNETH A TILLERY | 2501 N 111TH TER, KANSAS CITY, KS 66109-4479 |
| KENNETH A TOMCO | 6134 STUMPH RD, APT 109, CLEVELAND, OH 44130-1852 |
| KENNETH A TOMORY | 1300 1ST AVE, CHULA VISTA, CA 91911 |
| KENNETH A TURNWALD | 14113 GASPER RD, CHESANING, MI 48616-9462 |
| KENNETH A WALLACE JR & | PATRICIA J WALLACE JT TEN, 7312 SUGARBUSH DR, SPRING HILL, FL 34606-7033 |
| KENNETH A WEBER | 7 EMERSON LANE, OLD BRIDGE, NJ 08857-1620 |
| KENNETH A WEBER | 1010 FLINT ST, FRANKENMUTH, MI 48734-9553 |
| KENNETH A WEDDLE | 5225 S 25 W, LEBANON, IN 46052-9799 |
| KENNETH A WELTY SR | 317 SYCAMORE GLEN DR, APT 324, MIAMISBURG, OH 45342-5709 |
| KENNETH A WRIGHT | 7958 NO 9 RD, BROOKVILLE, OH 45309 |
| KENNETH ALAN KAUFMAN | 23727 KING DR, MT CLEMENS, MI 48035-2988 |
| KENNETH ALFRED FORST | 412 BROWN DR, RAMROD KEN, FL 33042-5714 |
| KENNETH ALFRED TORGERSON | 3040 FAIRMOUNT BLVD, CLEVELAND, OH 44118-4129 |
| KENNETH ALLAN DECEUNINCK | 4292 HOSNER RD, METAMORA, MI 48455-9384 |

| | |
|---|---|
| KENNETH ALLAN HARRIS | 502 N WILLOW, ELLENSBURG, WA 98926-3255 |
| KENNETH ALPHONSE THULL | 29667 STATE 27, LONG PRAIRIE, MN 56347-4531 |
| KENNETH ANDREW KRUSE | 496 SOUTH MAPLE LEAF RD, LAPEER, MI 48446-3537 |
| KENNETH ANDREW RUSSELL & | KENNETH W RUSSELL JT TEN, 27249 LAWRENCE DR, DEARBORN HEIGHTS, MI 48127-3348 |
| KENNETH B ALLEN & DELCIE M ALLEN | TR, KENNETH B ALLEN & DELCIE M, ALLEN FAMILY TRUST U/A DTD 1/5/05, 1532 WILLIAMSBURG LA, FRANKLIN, IN 46131 |
| KENNETH B BOYKIN | 2566 MCCULLOH ST, BALTIMORE, MD 21217-4060 |
| KENNETH B BRANSFORD | 2471 FAIR LANE, BURTON, MI 48509 |
| KENNETH B COASTER | 13103 N ELMS RD, CLIO, MI 48420-8213 |
| KENNETH B COPE | 318 OHIO AVE, CLAIRTON, PA 15025-2320 |
| KENNETH B EAVES | 42 CAPTAIN VINAL WAY, NORWELL, MA 02061-1024 |
| KENNETH B FAUST | 2058 CIRCLE DRIVE, ORTONVILLE, MI 48462-8569 |
| KENNETH B GROSS & | NANCY L GROSS JT TEN, 2656 HOMEWOOD DRIVE, TROY, MI 48098-2386 |
| KENNETH B HALL & | CAROL H HALL JT TEN, 50602 221ST ST, COUNCIL BLUFFS, IA 51503-6496 |
| KENNETH B HARMON | 9110 BAYBERRY BN 104, FORT MYERS, FL 33908-6252 |
| KENNETH B HAUSER | 1514 S E HIGHLAND CT, PORT ST LUCIE, FL 34952-6052 |
| KENNETH B HETHERINGTON | 6754 FREEMAN ST, NIAGARA FALLS ON  L2E 5V1,   CANADA |
| KENNETH B HETHERINGTON | 6754 FREEMAN ST, NIAGARA FALLS ON  L2E 5V1,   CANADA |
| KENNETH B HODGDON | 2402 WALSH DR, ROUND ROCK, TX 78681 |
| KENNETH B HOLDER JR | 30152 HOBNAIL COURT, BEVERLY HILLS, MI 48025 |
| KENNETH B IVIE & | DEBBIE IVIE JT TEN, 23160 VAN RESORT DR, MENDON, MI 49072 |
| KENNETH B JONES JR | 3313 HARRIS AVE, INDEPENDENCE, MO 64052-2729 |
| KENNETH B JORDAN & | JEAN A JORDAN JT TEN, 1032 OAKMONT CIRCLE, LYNCHBURG, VA 24502-2765 |
| KENNETH B KEES & | REBA J KEES JT TEN, 9121 TAVISTOCK DR, PLYMOUTH, MI 48170-4722 |
| KENNETH B LEVINE | CUST DANA LEVINE, UGMA NY, 7 CHESTER DR, GREAT NECK, NY 11021-4904 |
| KENNETH B LINES | 257 VERNON ST, APT 119, OAKLAND, CA 94610-4132 |
| KENNETH B LOMAX | 217 CURRY PL, YOUNGSTOWN, OH 44504-1814 |
| KENNETH B LUNDY | 3793 ROBINSON ROAD, MACON, GA 31204-3720 |
| KENNETH B MAY | 2710 BROADWAY AVE, KALAMAZOO, MI 49008-4318 |
| KENNETH B MC LEAN & | ILENE MC LEAN JT TEN, 3131 148 AVE SE, WHEATLAND, ND 58079-9797 |
| KENNETH B MOORE | 3496 N 200 E, HUNTINGTON, IN 46750 |
| KENNETH B NEWTON | 5920 ST RT 127, CAMDEN, OH 45311-8522 |
| KENNETH B RUPERT JR | 725 TOUBY LN, MANSFIELD, OH 44903-9133 |
| KENNETH B SCHNEPP | 9113 DEL RIO DRIVE, GRAND BLANC, MI 48439-8384 |
| KENNETH B SIMONS | 4303 W RIVER LAKE DR, MEQUON, WI 53092 |
| KENNETH B SMALL & BETTE D | SMALL CO-TTEES OF THE SMALL, FAMILY REV TR DTD 12/13/85, 4160 CLUBHOUSE DR, SOMIS, CA 93066-9708 |
| KENNETH B SMITH | 478 DESIREE DRIVE, LAWRENCEVILLE, GA 30044-3647 |
| KENNETH B STURGILL | 1340 CALLE BONITA DR, PORT ORANGE, FL 32129-7856 |
| KENNETH B TATRO | 4544 LITTLE RIVER INN LN, 704, LITTLE RIVER, SC 29566 |
| KENNETH B WELLES | 104 HETCHELTOWN ROAD, SCOTIA, NY 12302-5618 |
| KENNETH B WILCZEWSKI | 8600 RIVERSIDE, BRIGHTON, MI 48116-8235 |
| KENNETH B WOOD | 4450 MAPLE LEAF DRIVE, GRAND BLANC, MI 48439 |
| KENNETH BACZKIEWICZ | 1854 W COUNTY FARM RD, SHERIDAN, MI 48884-9359 |
| KENNETH BARON | 2149 RADNER AVE, LONG BEACH, CA 90815 |
| KENNETH BASKE | ROYAL YORK APARTMENTS APT 12, 3278 SENECA STREET, WEST SENECA, NY 14224-2763 |
| KENNETH BEAUDIN | 609 S FLAJOLE, MIDLAND, MI 48642 |
| KENNETH BENES | 22 DARTMOUTH RD, PARLIN, NJ 08859-1233 |
| KENNETH BERQUIST | N10603 EAST SHORE, MARGNISCO, MI 49947 |
| KENNETH BLANKENSHIP | CUST JAMES COREY BLANKENSHIP, UTMA TN, BOX 7, LEOMA, TN 38468-0007 |
| KENNETH BLAZE | CUST JOHNATHON, JULIUS BLAZE UGMA MI, 504 LARKSPUR AVE, PORTAGE, MI 49002-6246 |
| KENNETH BOBROVETSKI & | LOU ANN BOBROVETSKI, TR KENNETH &, LOU ANN BOBROVETSKI REVOCABLE, LIVING TRUST UA 11/17/94, 4558 BARCROFT WAY, STERLING HEIGHTS, MI 48310-5046 |
| KENNETH BOGER & | RODNEY K BOGER JT TEN, 416 HICKORY LN, PLAINFIELD, IN 46168-1837 |
| KENNETH BOGER & | RODNEY BOGER JT TEN, 416 HICKORY LN, PLAINFIELD, IN 46168-1837 |
| KENNETH BOSS | 1765 ALPINE NW, GRAND RAPIDS, MI 49504-2803 |
| KENNETH BREAUX | 957 KENILWORTH AVE, PONTIAC, MI 48340-3109 |
| KENNETH BREDEWEG | 1985 24TH AVE, HUDSONVILLE, MI 49426 |
| KENNETH BRIAN HOLDEN | 4010 TRANQUILITY COURT, MONROVIA, MD 21770-9005 |
| KENNETH BRIAN KLOOZE | 9228 SARATOGA, FORT WAYNE, IN 46804-7028 |
| KENNETH BRIDGES | BOX 7641, HIGHWAY 297, PIONEER, TN 37847 |
| KENNETH BROWNING | W9047 HIAWATHA TRAIL, MAUBINWAY, MI 49762-9536 |
| KENNETH BUZZARD & | ROMELDA BUZZARD JT TEN, 426 MESSINGER ST, BANGOR, PA 18013-2026 |
| KENNETH C  ZYWICKI  PER REP | EST LOUISE M ZYWICKI, 134 BERKSHIRE, DECATUR, IN 46733 |
| KENNETH C ASHTON | BOX 1496, MORGANTOWN, WV 26507-1496 |
| KENNETH C BASS JR | 29 HARLECH DR, WILMINGTON, DE 19807-2507 |
| KENNETH C BOYCE & | MARILYN A BOYCE JT TEN, C/O GARY WILLIAM BOYCE, 2508 FOREMAN LANDING, CHESAPEAKE, VA 23323-4033 |
| KENNETH C BOYLAN & | ELEANOR M BOYLAN JT TEN, 1331 N RAISINVILLE RD, MONROE, MI 48162-9666 |
| KENNETH C BULLOCK | 76 HORATIO ST, NEW YORK, NY 10014-1521 |
| KENNETH C CARHEE-B | 800 JOHNSON ST BOX 510, MANSFIELD, LA 71052-3912 |
| KENNETH C CLARK | 6824 CANYON RUN, EL PASO, TX 79912-7448 |
| KENNETH C COLLINS JR | 6417 MERLIN DR, FORT WAYNE, IN 46818-2519 |
| KENNETH C CRAWFORD | 10206 CROSBY ROAD, HARRISON, OH 45030-9733 |
| KENNETH C DEAN & | JANE H DEAN JT TEN, 1099 TYLER ST, SALINAS, CA 93906-3522 |
| KENNETH C DUNN | TR KENNETH C DUNN TRUST, UA 07/23/93, 4635 AZALEA LANE, NORTH OLMSTED, OH 44070 |

| | |
|---|---|
| KENNETH C DYER & | VIVA A DYER, TR DYER FAM TRUST, UA 11/20/98, 2460 POCASSETT WAY, HOLT, MI 48842-9793 |
| KENNETH C EHMAN | 119 EMERALD DR, ANDERSON, IN 46012-3284 |
| KENNETH C EMMA | 2911 BRUNSWICK PIKE, LAWRENCEVILLE, NJ 08648-2403 |
| KENNETH C FALK & | PATRICIA A FALK JT TEN, 9441 W COLDWATER RD, FLUSHING, MI 48433-1077 |
| KENNETH C FERGUSON & | MARY M FERGUSON JT TEN, BOX 78, EWING, MO 63440 |
| KENNETH C FRANZEL | 17975 COUNTY RD 338, BUENA VISTA, CO 81211-9742 |
| KENNETH C FREUND & MARY C | FREUND CO-TRUSTEES THE, FREUND FAMILY TRUST DTD, 34045, 10 GRANT, IRVINE, CA 92620-3353 |
| KENNETH C GARCIA | 3661 WASHINGTON AVE, CINCINNATI, OH 45229-2021 |
| KENNETH C GREENE | 63 WEST BOULDER ST, COLORADO SPRINGS, CO 80903-3371 |
| KENNETH C GREGORY & | HELEN G GREGORY JT TEN, 10132 CAMDEN AVE, SUN CITY, AZ 85351-4523 |
| KENNETH C GRIMES EX | EST LOIS JEAN GRIMES, 1122 THIRD ST, BEAVER, PA 15009 |
| KENNETH C GUILFORD SR | 68 WYETH DRIVE, GETZVILLE, NY 14068-1245 |
| KENNETH C GULLSTRAND & | LINDA S HOUDEK JT TEN, 11124 WEBSTER RD, CLIO, MI 48420-8208 |
| KENNETH C HAINES | 5421 S CR 700 W, REDKEY, IN 47373 |
| KENNETH C HAMMOND JR | 2727 HWY 150 WEST, NEW WAVERLY, TX 77358 |
| KENNETH C HANEY & MARJORIE K | HANEY TR U/A DTD 05/21/91 THE, HANEY REV TR FBO KENNETH C HANEY &, MARJORIE K HANEY, 2762 HEREFORD ROAD, MELBOURNE, FL 32935-2411 |
| KENNETH C HARROD & | A CORRINE HARROD JT TEN, 112 DABILL PLACE, LIMA, OH 45805-3665 |
| KENNETH C HOSTUTLER | G-4185 W CT ST, FLINT, MI 48532-2869 |
| KENNETH C HULETT | 43220 OAKBROOK CT, CANTON, MI 48187-2034 |
| KENNETH C HUNT | 38494 LAURENWOOD DR, WAYNE, MI 48184-1038 |
| KENNETH C JACKSON | 266 GLENBROOKE, APT 12209, WATERFORD, MI 48327-2137 |
| KENNETH C KAUFFMAN | 1635 COLUMBIA RD, DANSVILLE, MI 48819-9785 |
| KENNETH C KELLY | 14810 RUE DE BAYONNE 5A, CLEARWATER, FL 33762-3031 |
| KENNETH C KELLY & | LOIS JEAN KELLY JT TEN, 14810 RUE DE BAYONNE 5A, CLEARWATER, FL 33762-3031 |
| KENNETH C KNAPP | C/O VIVIAN F KNAPP, 600 CLARK AVE, PIQUA, OH 45356-3726 |
| KENNETH C KRAKOWSKI | 9900 ULMERTON RD LOT 17, LARGO, FL 33771-4329 |
| KENNETH C KRAWCZYK | 5549 FOLKSTONE, TROY, MI 48098-3114 |
| KENNETH C LACKOWSKI | 4433 WALTON, VASSAR, MI 48768-9540 |
| KENNETH C LEWIS | 137405 W EVANS RD, PROSSER, WA 99350-8746 |
| KENNETH C LEWIS | 3596 OAKVIEW DRIVE, GIRARD, OH 44420-3132 |
| KENNETH C LU | 1023 BROKEN OAK DRIVE, GLOUCESTER ON  K1C 2W8,   CANADA |
| KENNETH C MARZ & | KAREN A MARZ JT TEN, 197 FOREST AV, GLEN ELLYN, IL 60137-5409 |
| KENNETH C MC GHEE | 3732 NORTH 24TH PL, MILWAUKEE, WI 53206-1351 |
| KENNETH C MCGHEE & | LORETTA J MCGHEE JT TEN, 3732 N 24TH PL, MILWAUKEE, WI 53206-1351 |
| KENNETH C MILLER | 29162 PERTH, LIVONIA, MI 48154-4561 |
| KENNETH C MOURSUND | 2315 DRYDEN, HOUSTON, TX 77030-1103 |
| KENNETH C MYERS | CUST AMY M MYERS, UTMA OH, 407 RIVERVIEW DRIVE, WOODVILLE, OH 43469 |
| KENNETH C MYERS | CUST LINDSEY F MYERS, UTMA OH, 407 RIVERVIEW DRIVE, WOODVILLE, OH 43469 |
| KENNETH C NEITZEL & SHEILA A | NEITZEL & KATHRYNVINCENT &, STEVEN NEITZEL &, CRAIG NEITZEL JT TEN, 3633 TAFT SW, GRAND RAPIDS, MI 49509-3758 |
| KENNETH C NEUSTEL & | MARY E NEUSTEL JT TEN, 973 GORMAN AVE, WEST ST PAUL, MN 55118-1413 |
| KENNETH C NIX & | MYRNA P NIX JT TEN, 681 W 1290 N, LEHI, UT 84043-2327 |
| KENNETH C NYLANDER & | PHYLLIS L NYLANDER JT TEN, 6294 TANGLEWOOD LN, GRAND BLANC, MI 48439-9706 |
| KENNETH C OWENS | 4016 LINK DRIVE, BRIGHTON, MI 48114-8696 |
| KENNETH C PARKER | 4615 N PARK AVE APT 813, CHEVY CHASE, MD 20815 |
| KENNETH C PAULIN | 163 WHITCOMB, HARBOR BEACH, MI 48441 |
| KENNETH C PEARSON | 224 E NORTH ST, MERCER, PA 16137-1119 |
| KENNETH C PROMENCHENKEL | 1415 HUGHES AVE, FLINT, MI 48503-3276 |
| KENNETH C ROHRAUER & | MARY E ROHRAUER JT TEN, 50 OAK ST, WHITE PLAINS, NY 10607-2804 |
| KENNETH C ROSS | 2799 W TERRITORIAL RD, RIVES JCT, MI 49277-9722 |
| KENNETH C RYAN | 32320 BOWDEN, FRANKLIN, MI 48025-1105 |
| KENNETH C SCHLICHTING | 6311 GARESCHE, ST LOUIS, MO 63136-4713 |
| KENNETH C SEAY | 9331 N WASHINGTON BLVD, INDIANAPOLIS, IN 46240-1065 |
| KENNETH C SEELY | TAINE MOUNTAIN ROAD, UNIONVILLE, CT 06085 |
| KENNETH C SHAFFER | 6425 STONEY RIDGE DRIVE, YOUNGSTOWN, OH 44515-5581 |
| KENNETH C SIEFKER | 409 SWANTON ST, METAMORA, OH 43540-9759 |
| KENNETH C SIMPSON | 642 W DEMING PL, CHICAGO, IL 60614-2618 |
| KENNETH C STOECKER | 47316 MEADOWBROOK, MACOMB, MI 48044-2748 |
| KENNETH C STREETER & | DORIS H STREETER JT TEN, 105 FOREST DRIVE, NEWINGTON, CT 06111-3119 |
| KENNETH C SWENSON | 6811-93RD AVE SE, MERCER ISLAND, WA 98040 |
| KENNETH C TRIER & | GENEIEVE H TRIER JT TEN, 1316 RISER DRIVE, SAGINAW, MI 48603-5661 |
| KENNETH C WARREN | 7175 S BLOCK, FRANKENMUTH, MI 48734-9520 |
| KENNETH C WIEDBUSCH | 215 MT VERNON BLVD, ROYAL OAK, MI 48073-5104 |
| KENNETH C WIEDBUSCH & | SUSAN A WIEDBUSCH JT TEN, 215 MT VERNON BLVD, ROYAL OAK, MI 48073-5104 |
| KENNETH C WILLIAMSON | 1800 FLAMINGO ROAD, NORTH AUGUSTA, SC 29841-3140 |
| KENNETH C WINDEMUTH & | MARY A WINDEMUTH JT TEN, 15804 MILE LN NW, MOUNT SAVAGE, MD 21545-1146 |
| KENNETH C ZACK | 1877 TAPER DRIVE, UPPER SAINT CLAIR, PA 15241-2659 |
| KENNETH C ZYWICKI | 134 BERKSHIRE DR, DECATUR, IN 46733-2511 |
| KENNETH CAMPBELL | 9 OLD MILL RD, ST CATHERINES ON  L2N 6X1,   CANADA |
| KENNETH CAMPBELL | 919 LIVE OAK CT, KOKOMO, IN 46901-0701 |
| KENNETH CAMPODONICA | 9267 BRADBURY RD, BALLICO, CA 95303-9715 |
| KENNETH CARSS KAUFMANN | 735 W LEMON AVE, MONROVIA, CA 91016-2507 |
| KENNETH CASALETTO | 5586 BUCKLEY DR, EL PASO, TX 79912-6417 |

| | |
|---|---|
| KENNETH CHARLES THORNTON | 2242 N NICHOLS ROAD, FLUSHING, MI 48433-9768 |
| KENNETH CHRISSINGER & | ELLEN M CHRISSINGER JT TEN, 12 HARROWGATE DR, CHERRY HILL, NJ 08003-1913 |
| KENNETH CHU | 7487 ORE KNOB DR, FENTON, MI 48430-9354 |
| KENNETH COBLE & | SONDRA COBLE JT TEN, 4866W 800S, SOUTH WHITLEY, IN 46787-9710 |
| KENNETH COGEN | PO BOX 10155, KETCHUM, ID 83340-8155 |
| KENNETH COHEN | PO BOX 740184, BOYNTON BEACH, FL 33474 |
| KENNETH COLEMAN | 201 MONTICELLO ST, HAZLEHURST, MS 39083-3435 |
| KENNETH COLLETT | 135 LEXINGTON TRAILS, DRY RIDGE, KY 41035 |
| KENNETH COLON | 1330 BLACK FOREST DR 8, WEST CARROLETON, OH 45449-5352 |
| KENNETH COONS | 100 SAN BENITO ROAD, BRISBANE, CA 94005-1610 |
| KENNETH COY DEEN | 1711 STOKELAN DRIVE, MALDEN, MO 63863-1229 |
| KENNETH CZERWINSKI | 124 WEST WILLIAMS STREET, MAUMEE, OH 43537-2152 |
| KENNETH D ANDERSON | 35263 MALIBU DR, STERLING HEIGHTS, MI 48312-4047 |
| KENNETH D ARNOLD | 1649 WADE ST, INDIANAPOLIS, IN 46203-4364 |
| KENNETH D BAKA | 1640 BOND ST, BROCKWAY, PA 15824-1758 |
| KENNETH D BAMBACH | 83 FAIRVIEW CT, GRAND ISLAND, NY 14072 |
| KENNETH D BARKER | 10 TAFEL COURT, FORT MYERS, FL 33912-2078 |
| KENNETH D BARNES | 5119 S CHATSWORTH AVE, SPRINGFIELD, MO 65810-2176 |
| KENNETH D BEARD | 12034 HERRINGTON RD, BYRON, MI 48418-9545 |
| KENNETH D BENZIE TR | UA 07/01/1996, KENNETH D BENZIE REVOCABLE LIVING, TRUST, N836 HAMILTON LAKE RD, VULCAN, MI 49982 |
| KENNETH D BIGGS | 10272 SEYMOUR RD, MONTROSE, MI 48457-9014 |
| KENNETH D BIRCH | FILIOUS LESIK, MEDINA, OH 44256 |
| KENNETH D BROWN | 62 AVENUE B, BAYONNE, NJ 07002-2007 |
| KENNETH D BROWN & | SHARON W BROWN JT TEN, 4214 E STATE RD 234, GREENFIELD, IN 46140 |
| KENNETH D BUSHEY & | SHIRLEY M BUSHEY JT TEN, 18049 GARVIN AVENUE, PORT CHARLOTTE, FL 33948-1915 |
| KENNETH D CHAMBLESS | 3113 EAST 10TH ST, ANDERSON, IN 46012-4508 |
| KENNETH D CHARBONNEAU | 3780 BANGOR RD, BAY CITY, MI 48706-2236 |
| KENNETH D COBB | 1519 MAGNOLIA DR, ANDERSON, IN 46011-3039 |
| KENNETH D COGDILL | 1341 KENNETH ST, BURTON, MI 48529-2215 |
| KENNETH D CROUSE | 10708 FLORIAN AVE, CLEVELAND, OH 44111-3701 |
| KENNETH D CROUSE & | JOAN M CROUSE JT TEN, 4197 WEST 20TH ST, APT 406, CLEVELAND, OH 44109-3427 |
| KENNETH D CURRIE SR | 36 CEDAR RD, SEVERNA PARK, MD 21146-3716 |
| KENNETH D DEWEY | 1880 WHISPERWOOD TRL, DANVILLE, IN 46122-9376 |
| KENNETH D DILLEY | 1631 E STOP 12 RD, INDIANAPOLIS, IN 46227-6271 |
| KENNETH D DOWNING II & | KENNETH D DOWNING JT TEN, 934 CHAREST DRIVE, WATERFORD, MI 48327-3226 |
| KENNETH D DUNCAN | 5730 BELMAR DR, DAYTON, OH 45424-4210 |
| KENNETH D DYER | 1120 NW 13TH ST, OKLAHOMA CITY, OK 73106-4621 |
| KENNETH D ELROD | 3200 E CR 525 S, MUNCIE, IN 47302-9655 |
| KENNETH D ETHRIDGE & | SHIRLEY L ETHRIDGE JT TEN, 33085 PRESTON DR, POTEAU, OK 74953-9085 |
| KENNETH D FISHER | 532 N MEDWAY CARLISLE RD, NEW CARLISLE, OH 45344 |
| KENNETH D FREELS | 7103 MORGAN COUNTY HWY, LANCING, TN 37770-2924 |
| KENNETH D FRENCH | 5485 COTTER RD, MARLETTE, MI 48453-9311 |
| KENNETH D GILLESPIE | 10604 WINDING WOOD TRAIL, RALEIGH, NC 27613-6352 |
| KENNETH D GILLIAM | 4221 LAURENWOOD, ANTIOCH, TN 37013-1658 |
| KENNETH D GLICK | 23166 DOREMUS ST, SAINT CLAIR SHORES MI,  48080-2752 |
| KENNETH D GOODWIN | 1740 CASS BLVD, BERKLEY, MI 48072-3011 |
| KENNETH D HIGGINS | 5611 GOLDEN MEADOWS BLVD, BOSSIER CITY, LA 71112 |
| KENNETH D HOUSER | 2309 GREENBRIAR LN, WEST GROVE, PA 19390-9497 |
| KENNETH D HUBBS | 9901 HAMILTON ST, BELLEVILLE, MI 48111-1467 |
| KENNETH D JENKINS | 8931 STATE ROUTE 224, DEERFIELD, OH 44411-9712 |
| KENNETH D JOHNSON | 7645 LAKE PARK AVE, FAIR HAVEN, MI 48023-2521 |
| KENNETH D JOHNSON | 5984 CLIFFSIDE DR, TROY, MI 48098-3850 |
| KENNETH D KELLY & | LINDA R KELLY JT TEN, 2030 HIGH POINT RD, FOREST HILL, MD 21050-2208 |
| KENNETH D KRAMER | 3160MAIN ST, BOX 112, BARNSTABLE, MA 02630-0112 |
| KENNETH D KUJALA | 3864 LEROY STEVENS RD, MOBILE, AL 36619-4418 |
| KENNETH D LAPONSEY | 7232 MT MORRIS RD, FLUSHING, MI 48433-8831 |
| KENNETH D LEVOSKA | 188 LUDINGTON ST, NEW HUDSON, MI 48165-9775 |
| KENNETH D MACAULEY & | SHIRLEY MACAULEY JT TEN, 1387 WEST REID RD, FLINT, MI 48507 |
| KENNETH MARCINKOWSKI & | BARBARA L MARCINKOWSKI JT TEN, 886 EAST ALAURA DR, ALDEN, NY 14004-9523 |
| KENNETH D MC BRIDE | 1015 REMINGTON, FLINT, MI 48507-1512 |
| KENNETH D MCCUNE | 1492 S WAVERLY RD, EATON RAPIDS, MI 48827-9774 |
| KENNETH D MUSSER JR | 220 LYME COURT, ROSWELL, GA 30075-6380 |
| KENNETH D MYER | 393 N RIDGEVIEW DR, ELIZABETHTOWN, PA 17022-9579 |
| KENNETH D NOYES | 3623 STONELEIGH DR, LANSING, MI 48910-4819 |
| KENNETH D ONEIL | 6178 ANA VISTA, FLINT, MI 48507-3815 |
| KENNETH D ORTIZ | 2205 S NICHOLS RD, LENNON, MI 48449-9321 |
| KENNETH D PARRETT | 477 FREDERICK ST, HUNTINGTON, IN 46750-3208 |
| KENNETH D PAWLEY | BOX 558, ATLANTA, MI 49709-0558 |
| KENNETH D PERKINS | 1314 RIDGE CT, FERN BCH, FL 32034-4712 |
| KENNETH D PHIFER & | YVONNE A PHIFER JT TEN, 35950 JOY ROAD, LIVONIA, MI 48150-3591 |
| KENNETH D POLK | 1906 WOODSLEA DR, APT 1, FLINT, MI 48507 |
| KENNETH D RETTER | 1259 LAS BRISAS LN, WINTER HAVEN, FL 33881-9757 |
| KENNETH D ROGERS | 13230 COMMON RD, WARREN, MI 48088-6802 |

| | |
|---|---|
| KENNETH D RUSHTON | 70 COLLINS DRIVE, WEST POINT, GA 31833-5005 |
| KENNETH D RUSSELL | 719 WILDWOOD DRIVE, NACOGDOCHES, TX 75961-4775 |
| KENNETH D SCOTT | 2961 JOHNS DR, SAGINAW, MI 48603-3320 |
| KENNETH D SCOTT | 20425 CEDAR GROVE RD, CULPEPER, VA 22701-7816 |
| KENNETH D SHENLUND | 2065 HICKORY LANE, PRINCETON, IL 61356 |
| KENNETH D SIMS | 108'CAHILL RD, ALBERTVILLE, AL 35950-1341 |
| KENNETH D STAFF & | DEAN B STAFF JT TEN, BOX 11117, BURBANK, CA 91510-1117 |
| KENNETH D STIRSMAN | 40921 HOLLY DALE, NOVI, MI 48375-3519 |
| KENNETH D STOHLER | BOX NO 112, MARKLEVILLE, IN 46056 |
| KENNETH D STRIBLIN | 5784 NORWOOD DR, BROOKPARK, OH 44142-1033 |
| KENNETH D SULLIVAN | 125 GROTTO CT, FLORISSANT, MO 63031-6525 |
| KENNETH D SUMMERS | 5253 BIGTYLER ROAD, CROSSLANES, WV 25313-1839 |
| KENNETH D SWAIN | 148 MYSTIC VALLEY PARKWAY, ARLINGTON, MA 02474-3405 |
| KENNETH D TAYLOR | 1280 BOICHOT RD, LANSING, MI 48906-5912 |
| KENNETH D TOLAR | 3401 COIT NE, GRAND RAPIDS, MI 49525-2665 |
| KENNETH D TURVY | 625 WILSON DR, XENIA, OH 45385-1815 |
| KENNETH D WALKER | 2813 W 3RD STREET, WILMINGTON, DE 19805-1812 |
| KENNETH D WALLACE | 13073 S SUMMIT ST, OLATHE, KS 66062-9485 |
| KENNETH D WARE | 1595 NEWMARK, NORTH BEND, OR 97459-1211 |
| KENNETH D WARK | 138 APRIL LANE, CORNERSVILLE, TN 37047-4310 |
| KENNETH D WIDNER | 116 MAITRE ST, GADSDEN, AL 35904-4015 |
| KENNETH D WILLIAMSON | 424 BELLEVIEW AVE, ST LOUIS, MO 63119-3621 |
| KENNETH D WILSON | 2600 DARIEN DR, LANSING, MI 48912-4538 |
| KENNETH DALE GILLARD | 945 WHIPORWILL DR, PORT ORANGE, FL 32127-5974 |
| KENNETH DALTON | 2103 SOUTHWOOD DR, BEDFORD HEIGHTS, IN 47421-3969 |
| KENNETH DAVID TRUDEL & | CAROL ANN TRUDEL JT TEN, 9 FRANCONIA DR, HARRISVILLE, RI 02830-1851 |
| KENNETH DAVIS | 430 PEMBERTON DR, ELYRIA, OH 44035-8886 |
| KENNETH DE CEUNINCK & | MARY JANE DE CEUNINCK JT TEN, 24510 RENATA DRIVE, MACOMB, MI 48042-5136 |
| KENNETH DEAN ACKER | 910 MAIN ST, KINGSTON, NY 12401-7325 |
| KENNETH DEMMA | 1 DEARBORN ST 402, WELLESLEY HILLS, MA 02481-5604 |
| KENNETH DILL | 6215 KOCHVILLE RD, SAGINAW, MI 48604-9408 |
| KENNETH DILLON | 365 COLLEGE ST SW, PELHAM, GA 31779-1812 |
| KENNETH DILLON & | JOAN CAMPBELL TEN COM, PO BOX 221, WATKINS GLEN, NY 14891-0221 |
| KENNETH DILLON & | JAN DILLON JT TEN, PO BOX 221, WATKINS GLEN, NY 14891-0221 |
| KENNETH DON MANNING | ADMINISTRATOR OF THE ESTATE, OF ETHEL M MANNING, BOX 608, JENKINS, KY 41537-0608 |
| KENNETH DONALD KEATHLEY | BOX 103, PATTERSON, MO 63956-0103 |
| KENNETH DUPRE | 106 TOWN HOME DRIVE, EUNICE, LA 70535-6613 |
| KENNETH E ABNEY | 391 WILSON RIDGE RD, SCIENCE HILL, KY 42553-8930 |
| KENNETH E ALCORN | 4820 FAIRVIEW AVE, BLUE ASH, OH 45242-6200 |
| KENNETH E ALDEN | 14 COX ST, HUDSON, MA 01749-1412 |
| KENNETH E ANDERSEN & | MARY K ANDERSEN JT TEN, 2002 GALEN DR, CHAMPAIGN, IL 61821-6010 |
| KENNETH E BATTLE | 1936 CENTRAL AVE, INDIANAPOLIS, IN 46202-1611 |
| KENNETH E BENNETT | CUST KIRK E BENNETT UGMA CA, 12536 SPRING CREEK ROAD, MOORPARK, CA 93021-2752 |
| KENNETH E BINNS & | JESSIE F BINNS JT TEN, 6874 ALTER DR, DAYTON, OH 45424-3412 |
| KENNETH E BLACK | 2248 HARTFORD RD, COSBY, TN 37722-3503 |
| KENNETH E BOHM | R R 2, LA MOILLE, IL 61330-9802 |
| KENNETH E BRAZZEL | BOX 187, COAHOMA, MS 38617-0187 |
| KENNETH E BREMER | 84 GINA MEADOWS, EAST AMHERST, NY 14051-1852 |
| KENNETH E BROMAN | 16208 SE 251ST ST, KENT, WA 98042 |
| KENNETH E BROOME | 1006 COOK RD, BARTON, VT 05822-9346 |
| KENNETH E BURTON | 1972 RUE MICHELLE, CHULA VISTA, CA 91913-1239 |
| KENNETH E CANN | 309 N WEST ST 22, BETHEL, OH 45106-1050 |
| KENNETH E CARTWRIGHT | 2395 DOUBLE BRANCH ROAD, COLUMBIA, TN 38401-6165 |
| KENNETH E CHRISMAN | 1275 138TH AVE, WAYLAND, MI 49348-9553 |
| KENNETH E CHRISTIANSON | 3034 N COUNTY ROAD F, BIRCHWOOD, WI 54817-3043 |
| KENNETH E COOK | 7491 MAPLE RD, FRANKENMUTH, MI 48734-9547 |
| KENNETH E CRAMER JR & | MARY E CRAMER JT TEN, 217 FAIRWAY DR, LOUISA, VA 23093 |
| KENNETH E CRITES | 06029 BRININGER RD, HICKSVILLE, OH 43526-9315 |
| KENNETH E CROXFORD & | VELMA R CROXFORD, TR CROXFORD TRUST, UA 10/23/96, 3004 SANTA FE COURT, KOKOMO, IN 46901-5360 |
| KENNETH E DAVIS & | SHAWN R DAVIS JT TEN, 5287 N GALE RD, DAVISON, MI 48423-8956 |
| KENNETH E DEIS | CUST EVAN PATRICK DEIS, UTMA OH, 136 ALBRIGHT DR, LOVELAND, OH 45140-2608 |
| KENNETH E DEIS | 136 ALBRIGHT DR, LOVELAND, OH 45140-2608 |
| KENNETH E DEIS | CUST PHILLIP ADAM DEIS, UTMA OH, 13520 MALLARD WATCH WAY, CLIFTON, VA 20124 |
| KENNETH E DENT | 1620 HEDG CT, NAPERVILLE, IL 60565-2782 |
| KENNETH E DICKINSON | 1044 CLUBHOUSE DRIVE, LAKE ISABELLA, MI 48893 |
| KENNETH E DUFFIE | 6545 BLACK OAKS ST, N LAS VEGAS, NV 89084 |
| KENNETH E EDEN | 5510 LUM RD, ATTICA, MI 48412-9384 |
| KENNETH E EDSTROM & | ROSE ANN EDSTROM JT TEN, 51466 STAPLEFORD CT, GRANGER, IN 46530-8399 |
| KENNETH E EVERINGHAM | 36 WAKEFIELD DR, NEWARK, DE 19711-7012 |
| KENNETH E FERRIS | 6545 PECKINS RD, LYONS, MI 48851-9706 |
| KENNETH E FITZPATRICK | 9081 RANCHVIEW CT, ELK GROVE, CA 95624-9621 |
| KENNETH E FRANK | 2157 PARKER BLVD, TONAWANDA, NY 14150-7211 |
| KENNETH E GETSCHOW II | 22 QUINDOME DRIVE, NEW CASTLE, DE 19720-5164 |

| | |
|---|---|
| KENNETH E GEWENIGER | 49 PINE VIEW DR, LAPEER, MI 48446-9318 |
| KENNETH E GLEN & KENNETH | MICHAEL GLEN CO-TRUSTEES U/W, KATHLEEN GLEN, BOX 498, CARNEGIE, PA 15106-0498 |
| KENNETH E GROSS | 17241 ELLSWORTH RD, LAKE MILTON, OH 44429-9564 |
| KENNETH E GUSTIN | 281 FRANKLIN RD, NORTH BRUNSWICK, NJ 08902-3208 |
| KENNETH E GUSTIN | CUST PAUL B, GUSTIN UGMA NJ, 281 FRANKLIN RD, NORTH BRUNSWICK, NJ 08902-3208 |
| KENNETH E HAGERMAN | 656 NE 251, WARRENSBURG, MO 64093-8261 |
| KENNETH E HAMBY | 15416 FAIR VIEW RD, HAGERSTOWN, MD 21740-1146 |
| KENNETH E HENIGE | 4263 DITCH RD, NEW LOTHROP, MI 48460-9628 |
| KENNETH E HEWITT & | DORIS V HEWITT JT TEN, 13260 CANOPY DR, STERLING HTS, MI 48313 |
| KENNETH E HIIGEL & | BUNNIE E HIIGEL JT TEN, 1286 KIMBERLEY CT NE, SALEM, OR 97303-3635 |
| KENNETH E HOLLAND | 23808 CABBAGE RIDGE RD, ELKMONT, AL 35620-7603 |
| KENNETH E HOLLAND | 538 LANKAMP N W, GRAND RAPIDS, MI 49544-1941 |
| KENNETH E HOOTS | 1194 E 2915 NORTH RD, # 2, CLIFTON, IL 60927-7106 |
| KENNETH E HOUSTON | 832 IRVING PARK, SHEFFIELD LK, OH 44054-1628 |
| KENNETH E JACKSON | BOX 1440, THOMPSON FALLS, MT 59873-1440 |
| KENNETH E JEDLINSKI | 34 WHITFIELD CT, BRASELTON, GA 30517-5002 |
| KENNETH E JENNINGS | 1219 JOYCE LN, ANN ARBOR, MI 48103-8870 |
| KENNETH E JONES | 8620 WESTFIELD RD, SEVILLE, OH 44273-9553 |
| KENNETH E KARPINEN & | RUTH S KARPINEN JT TEN, 30140 WESTWOOD DR, MADISON HEIGHTS, MI 48071-2247 |
| KENNETH E KEMP | 5605 TRACY, KANSAS CITY, MO 64110-2839 |
| KENNETH E KING | 7730 N CO RD 600 W, MIDDLETOWN, IN 47356-9405 |
| KENNETH E KLAMMER | 3979 MAPLE RT 1, FRANKENMUTH, MI 48734-9719 |
| KENNETH E KRAMAR | 8131 INDEPENDENCE APT 1, STERLING HGTS, MI 48313-3877 |
| KENNETH E KROEGER | 12912 KINSGATE, GRAND LEDGE, MI 48837-8988 |
| KENNETH E LEHR | 6505 BEECH GROVE RD, MARTINSVILLE, IN 46151-7294 |
| KENNETH E LEMLEY | 151 ROBIN HOOD, CLIFTON, NJ 07013 |
| KENNETH E LEWIS | 1411 GILBERT DRIVE, CHARLESTON, WV 25302-2435 |
| KENNETH E LILLMARS & | FLORENCE E LILLMARS JT TEN, 1062 W HILE, MUSKEGON, MI 49441-4824 |
| KENNETH E LOBAUGH | 223 COOPER DR, SANTEE, SC 29142-9319 |
| KENNETH E LUCY | 5491 CRANBROOK ST, DEARBORN HEIGHTS, MI 48125-2336 |
| KENNETH E LUTZ II | 3950 SHEFFIELD RD, HICKORY CRNRS, MI 49060-9762 |
| KENNETH E MACEK | 7773 E PARKSIDE DRIVE, YOUNGSTOWN, OH 44512-5311 |
| KENNETH E MATHIAS | 2155 ELMWOOD ST, BERTHOUD, CO 80513 |
| KENNETH E MC KELVEY | 29158 MAGNOLIA, FLAT ROCK, MI 48134-1337 |
| KENNETH E MCELYEA | 240 N COUNTY RD 450 E, AVON, IN 46123-9378 |
| KENNETH E MERTENS & | JANET K MERTENS JT TEN, 17644 EAST KIRKWOOD DR, CLINTON TOWNSHIP, MI 48038-1209 |
| KENNETH E MILLER | 6416 FARMERSVILLE GERMANTOWN, PIKE, GERMANTOWN, OH 45327-8568 |
| KENNETH E MILLER & | LAURA M MILLER JT TEN, 3094 S BLACKMOUNTAIN DR, INVERNESS, FL 34450-7546 |
| KENNETH E MONROE | 4572 FLEMING, FOWLERVILLE, MI 48836-9555 |
| KENNETH E MOONEY | 7239 WILLIAM ST, TAYLOR, MI 48180-2527 |
| KENNETH E MOSS | 10420 POTTER RD, DAVISON, MI 48423-8164 |
| KENNETH E MUHS | TR UA 11/02/01, GERTRUDE A MUHS TRUST, 234 CRAVENWOOD AVENUE, ROCHESTER, NY 14616 |
| KENNETH E NELSON & JOANN L NELSON T | U/A DTD 10/10/01, NELSON FAMILY LIVING TRUST, 22604 BERTRAM DR, NOVI, MI 48374 |
| KENNETH E NOONON | 951 KRUST DRIVE, OWOSSO, MI 48867-1919 |
| KENNETH E PETERSON | 1342 RAINBOW DR, SAN MATEO, CA 94402-3635 |
| KENNETH E PETRIE | 32 S MAIN ST, PENNINGTON, NJ 08534-2817 |
| KENNETH E POTTER | 2411 PARK AVE WEST, MANSFIELD, OH 44906-1234 |
| KENNETH E PUNG | 4325 WATERS EDGE, MT PLEASANT, MI 48858 |
| KENNETH E RASCHKE | 941 SULTANA DR, TRACY, CA 95376-4877 |
| KENNETH E REICHERT | 334 VISTA DR, ARROYO GRANDE, CA 93420-1421 |
| KENNETH E RICHARDSON | 10713 BARNWOOD LANE, POTOMAC, MD 20854-1327 |
| KENNETH E RICHTER & | ARLINE RICHTER JT TEN, 354 TERRACE AVENUE, GARDEN CITY, NY 11530-5426 |
| KENNETH E ROBBINS | 3546 NINE MILE RD, CINCINNATI, OH 45255-5074 |
| KENNETH E ROBINSON | TR KENNETH E ROBINSON LIVING TRUST, UA 07/27/95, 1702 NO SHORE DRIVE, MEARS, MI 49436 |
| KENNETH E RUTAN | 215 SOUTH H ST-TILTON, DANVILLE, IL 61832 |
| KENNETH E SANDS | 8079 N GALE RD, OTISVILLE, MI 48463-9412 |
| KENNETH E SCOTT | 2941 N 123RD ST, KANSAS CITY, KS 66109-3318 |
| KENNETH E SHAW | 738 CHAMPION ST E, WARREN, OH 44483-1510 |
| KENNETH E SHOUP | 2712 BAGLEY DR, KOKOMO, IN 46902-3229 |
| KENNETH E SIMMS | RR 3 6470, HAWKINSVILLE, GA 31036-9202 |
| KENNETH E SKELTON | 1005 MARY AVE, WINTHROP HBR, IL 60096 |
| KENNETH E SMALLEY | 28469 BAYTREE, FARMINGTON HL, MI 48334-3403 |
| KENNETH E SMITH | 79-22-270TH ST, NEW HYDE PARK, NY 11040-1530 |
| KENNETH E SMOKER | 5201 W COUNTY RD 800 N, GASTON, IN 47342-9595 |
| KENNETH E SNYDER & | BEATRICE B SNYDER JT TEN, 3355 BROAD VISTA ST, UNION TOWN, OH 44685-7419 |
| KENNETH E STRICKLAND | 1318 RIDDLE DR, WESTVILLE, FL 32464-3408 |
| KENNETH E STRINGER | 7092 HILL STATION RD, GOSHEN, OH 45122 |
| KENNETH E SUMMIT EX | UW HELEN G MALSEED, 260 LEMOYNE AVE, PITTSBURGH, PA 15228-2262 |
| KENNETH E SWANSON & | LINDA B SWANSON JT TEN, 81 WASHINGTON ST, BREWER, ME 04412-1853 |
| KENNETH E SWEPSTON JR | 3365 HUNT CLUB ROAD NO, WESTERVILLE, OH 43081-3942 |
| KENNETH E SYKES | 3833 BUCHANAN, DETROIT, MI 48208-2303 |
| KENNETH E TEASLEY | 1869 N 41ST TERR, KANSAS CITY, KS 66102-1872 |
| KENNETH E THERIAC | 5200 C R 951, NAPLES, FL 34117 |

| | |
|---|---|
| KENNETH E THOMPSON | 102 W YALE AVE, PONTIAC, MI 48340-1862 |
| KENNETH E THORBURN | 2403 S WASHBURN RD, DAVISON, MI 48423-8013 |
| KENNETH E TIEMANN | 4103 FARHILLS DR, AUSTIN, TX 78731-2811 |
| KENNETH E TRAINOR & | MARILYN A TRAINOR JT TEN, 140 MARENGO AVE APT 502, FOREST PARK, IL 60130-1317 |
| KENNETH E TURNER | 3665 OAKVIEW, WATERFORD, MI 48329-1844 |
| KENNETH E UHLER & | PAMELA D UHLER JT TEN, 815 TWP ROAD 1524, ROUTE 7, ASHLAND, OH 44805 |
| KENNETH E VAN EPS | 151 CLAYTON ST, ROCHESTER, NY 14612-4805 |
| KENNETH E VEST | 1406 W HIGGINS LAKE DR, ROSCOMMON, MI 48653-8155 |
| KENNETH E WAITE | BOX 255, GROVES, TX 77619-0255 |
| KENNETH E WALL | 503 13TH AVE E APT 104, SEATTLE, WA 98102-6200 |
| KENNETH E WARDWELL | 3526 BRKPT SPNCRPT, SPENCERPORT, NY 14559 |
| KENNETH E WEAVER & ANNA M | WEAVER TRUSTEES UNDER LIVING TRUST, DTD 06/05/87, 2641 BLOOMING HILL WAY, PALM HARBOR, FL 34684-4108 |
| KENNETH E WEAVER JR | 550 PITNEY DR, NOBLESVILLE, IN 46060-8358 |
| KENNETH E WEDLAKE | 841 COHOCTON RD, CORFU, NY 14036-9707 |
| KENNETH E WESTENDORF & | KAREN A WESTENDORF JT TEN, 3882 WIMBLEDON DR, KETTERING, OH 45420-1057 |
| KENNETH E WESTERN | 535 GRADYVILLE RD G107, NEWTOWN SQUARE, PA 19073-2815 |
| KENNETH E WHISNANT | 3720 HUGGINS AVE, FLINT, MI 48506-5003 |
| KENNETH E WHISNANT CUST | ERIC KENNETH WHISNANT, 3720 HUGGINS AVE, FLINT, MI 48506-5003 |
| KENNETH E WILLIAMS JR | 11054 DODGE RD, MONTROSE, MI 48457-9120 |
| KENNETH E WILLIAMSON | 19 CORNWALL RD, NEW CASTLE, DE 19720-2375 |
| KENNETH E WRIGHT | 4383 NORTHINGTON, ADRIAN, MI 49221-9318 |
| KENNETH E WRIGHT | BOX 31, HOLTON, IN 47023-0031 |
| KENNETH E WRIGHT | 160 MADISON AVE, FREEPORT, NY 11520-4104 |
| KENNETH E WRIGHT | 3371 HIGHWAY 46 S, BON AQUA, TN 37025-5073 |
| KENNETH E WYMAN & CHERYL A WYMAN | TR WYMAN LIVING TRUST UA 6/19/03, 10166 ABERDEEN DR, GRAND BLANC, MI 48439 |
| KENNETH E YEAKLEY | 5400E 925N, LOGANSPORT, IN 46947-9371 |
| KENNETH E YOUNG | 583 NORTH CLINTON TRAIL, CHARLOTTE, MI 48813 |
| KENNETH E YUCHUCK | 2129 STROHM AVENUE, TRENTON, MI 48183 |
| KENNETH E ZUHLKE | 179 N MEADOWBROOK ROAD, SPRINGFIELD, IL 62707-9223 |
| KENNETH EARL REESE | C/O BRANDLE, 6028 S 800 W, LAPEL, IN 46051-9726 |
| KENNETH EDMUND MURRAY | PO BOX 5312, HILTON HEAD ISLAND, SC 29938 |
| KENNETH EDWARD & | DONA JEAN POST JT TEN, 8833 112TH AVE, WEST OLIVE, MI 49460-9680 |
| KENNETH EMANUEL SOLOMON | 4322 CLEVEMONT RD, ELLENWOOD, GA 30294-1329 |
| KENNETH ERICKSON | PO BOX 74901, ROMULUS, MI 48174-0901 |
| KENNETH ERNEST RUSHTON | 4674 W 180 S, RUSSIAVILLE, IN 46979-9443 |
| KENNETH EUGENE HIATT | 4182 W 900 S, PENDLETON, IN 46064-9540 |
| KENNETH EUGENE HUTZELL | 89 RT 1BOX, FALLING WATERS, WV 25419 |
| KENNETH EUGENE TEREAU | 5465 SWAFFER RD, MILLINGTON, MI 48746 |
| KENNETH F ALLAN | 1718 E HAMILTON AVE, FLINT, MI 48506-4402 |
| KENNETH F ALT | 1351 TERMAN ROAD, MANSFIELD, OH 44907-3033 |
| KENNETH F ALT & | BARBARA K ALT JT TEN, 1351 TERMAN ROAD, MANSFIELD, OH 44907-3033 |
| KENNETH F BELL & VIOLET | LOUISE BELL TR U/A DTD, 02/24/88 F/B/O KENNETH F, BELL & VIOLET LOUISE BELL, 2015 BCH DR SE, ST PETERSBURG, FL 33705-2839 |
| KENNETH F BERGER | W5560 APPLE AVE, MEDFORD, WI 54451-9240 |
| KENNETH F BOOTH | 4233 THOMPSON DR, DAYTON, OH 45416-2220 |
| KENNETH F BOWERS | BOX 28, SIDNAW, MI 49961-0028 |
| KENNETH F BOYLEN | 1747 NW 19TH TERR, CAPE CORAL, FL 33993-4915 |
| KENNETH F BRENNAN & | BARBARA M BRENNAN JT TEN, 17 MOHAWK DRIVE, ABERDEEN, NJ 07747 |
| KENNETH F CHAPPEL JR TR | UA 06/05/2007, KENNETH F CHAPPEL JR TRUST, 32839 HAFF COURT, WARREN, MI 48093 |
| KENNETH F COLOMBE | 2271 MT ROYAL, WATERFORD, MI 48328 |
| KENNETH F CONNER | 2870 COLD SPRINGS RD, GREENVILLE, VA 24440-1815 |
| KENNETH F DEAN | BOX 113, BALL GROUND, GA 30107-0113 |
| KENNETH F DETLEFSEN | 601 H PARK AVE, RED WING, MN 55066-3990 |
| KENNETH F DROUSE | 3831 N TWO MILE RD, PINCONNING, MI 48650-9730 |
| KENNETH F DUVALL | 416 LAKE FOREST DR, ROCHESTER HILLS, MI 48309-2236 |
| KENNETH F ELLIS | 1849 MAVIE DR, DAYTON, OH 45414-2103 |
| KENNETH F EURICH & | ALICE M EURICH JT TEN, 3876 VANGUARD DR, SAGINAW, MI 48604-1823 |
| KENNETH F GALLAGHER | 341 NORTH MAIN STREET, COLUMBIANA, OH 44408-1065 |
| KENNETH F GOWMAN | 49277 ASHLEY CT, SHELBY TWP, MI 48315-3907 |
| KENNETH F HARPER | 12551 S NEW LOTHRUP, BYRON, MI 48418-9783 |
| KENNETH F HOLDEN | PO BOX 263, NORTHVILLE, MI 48167-0263 |
| KENNETH F HOLLIS | 301 BLUE HERRON COURT, MIDDLETOWN, DE 19709 |
| KENNETH F KAMINSKI | 350 WEST 24TH ST, NEW YORK, NY 10011-2246 |
| KENNETH F KANE | 5320 HAMPTON CT, ZANESVILLE, OH 43701-6991 |
| KENNETH F KASZUBOWSKI | 31570 PRESCOTT, ROMULUS, MI 48174-9705 |
| KENNETH F KLINDTWORTH | CUST CARITA MARIE, KLINDTWORTH U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 340 SAWKILL RD, MILFORD, PA 18337-7002 |
| KENNETH F KLINDTWORTH | CUST KENNETH MARK, KLINDTWORTH U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 401A WESER AVE, STATEN ISLAND, NY 10304-3377 |
| KENNETH F KONESNY & | KATHLEEN A KONESNY JT TEN, 7382 E MT MORRIS ROAD, OTISVILLE, MI 48463-9468 |
| KENNETH F LANGER & | MARILYN SCHWARTZ LANGER JT TEN, 7210 TALL PINE WAY, CLARKSVILLE, MD 21029-1700 |
| KENNETH F LOWRIE | 10115 MCENRUE ROAD, SWARTZ CREEK, MI 48473-8573 |
| KENNETH F MC WILLIAMS | 706 N GAINSBOROUGH, ROYAL OAK, MI 48067-4222 |
| KENNETH F MEADE | 298 EATON ROAD, NASHVILLE, MI 49073-9752 |
| KENNETH F MICHAELS | 8522 SILVER LAKE RD, LINDEN, MI 48451-9777 |
| KENNETH F MURRAH WILLIAM | FREDERICK WYLLIE & FRANK G MC, CONNELL TR OF SUSAN H & WILBUR H, MARCY TR U/W SUSAN H MARCY, BOX 1328, WINTER PARK, FL |

|  |  |
|---|---|
|  | 32790-1328 |
| KENNETH F NOTTLE | 2500-1ST AVE, CORONA DEL MAR, CA 92625-2850 |
| KENNETH F PAWLOWSKI | 1150 TARPON CENTER DR 507, VENICE, FL 34285-1109 |
| KENNETH F RICHTER | BOX 126, DEBERRY, TX 75639-0126 |
| KENNETH F RODEN | 1456 WHISPER CI, SEBRING, FL 33870-1235 |
| KENNETH F SAVELA TR | UA 07/18/1997, KENNETH F SAVELA TRUST, 805 SW MARSH HARBOR BAY, PORT ST LUCIE, FL 34986 |
| KENNETH F SEIBOLD | 2207 1ST ST, GRAND ISLAND, NY 14072-1517 |
| KENNETH F STEFFEN | 1009 UNION AV, SAGINAW, MI 48602-5556 |
| KENNETH F WAGNER | 32733 BOCK, GARDEN CITY, MI 48135-1266 |
| KENNETH F WAITE | 20 PLEASANT ST, MASSENA, NY 13662-1302 |
| KENNETH F WHEELER | 619 BYRON RD APT 7, HOWELL, MI 48843-1018 |
| KENNETH F WILLING | 3841 WEST BASS CREEK, BELOIT, WI 53511-9022 |
| KENNETH F WUERTLEY | 1544 CHASE BLVD, GREENWOOD, IN 46142-1559 |
| KENNETH FEIERABEND | 11756 RIM ROCK TRAIL, AUSTIN, TX 78737-2825 |
| KENNETH FISCHER | 50756 BALTIMORE, NEW BALTIMORE, MI 48047-1602 |
| KENNETH FLAMMANG | 3821 W SHERWIN AVE, LINCOLNWOOD, IL 60712-1021 |
| KENNETH FORD | BOX 41, HELTONVILLE, IN 47436-0041 |
| KENNETH FREDERICK PORTER | 498-A TIERNAN RIDGE RD, CHASE MILLS, NY 13621-3110 |
| KENNETH FREDRYK | 4521 RIDGE CANYON DR, SCHERTZ, TX 78154-3052 |
| KENNETH FRIEDMAN | 1109 E HARDSCRABBLE DR, HILLSBOROUGH, NC 27278 |
| KENNETH G ABBOTT & | ALICE N ABBOTT JT TEN, 4535 KLAM RD, COLUMBIAVILLE, MI 48421-9337 |
| KENNETH G BAKER | 2687 TUSCARORA TRAIL, MAITLAND, FL 32751-5142 |
| KENNETH G BAKOS | 4274 VAN SLYKE, FLINT, MI 48507 |
| KENNETH G BARFIELD | 4232 MONNA, FT WORTH, TX 76117-2741 |
| KENNETH G BARNES | 1355 SALEM RD, MINERAL BLUFF, GA 30559-2788 |
| KENNETH G BIGGS | 10277 N SEYMOUR RD, MONTROSE, MI 48457-9014 |
| KENNETH G BLACK & | WINIFRED I BLACK TEN COM, 1772 EASTBROOK RD, NEW CASTLE, PA 16101-2753 |
| KENNETH G BLANCHARD & | MARIE A BLANCHARD JT TEN, 34 CARLTON AVE, JERSEY CITY, NJ 07307-3808 |
| KENNETH G BOLL & | IDA M BOLL JT TEN, 74 NOYES NECK ROAD, WEEKAPAUG, RI 02891-5437 |
| KENNETH G BROWN | 7499 WILLOW CREEK DRIVE, CANTON, MI 48187-2425 |
| KENNETH G BROWN | 6605 4 BRIGHAM SQ, CENTERVILLE, OH 45459 |
| KENNETH G BUTKE | 4411 SKYVIEW DRIVE, JANESVILLE, WI 53546-3306 |
| KENNETH G BUTKE & | VIVIAN O BUTKE JT TEN, 4411 SKYVIEW DRIVE, JANESVILLE, WI 53546-3306 |
| KENNETH G BUTTNER | 12 RUTLEDGE COURT, PLAINSBORO, NJ 08536-2308 |
| KENNETH G BUYS | 6086 MON-WYN COUNTY LINE RD, ONTARIO, NY 14519 |
| KENNETH G CARLETON | R 1, OLIVET, MI 49076-9801 |
| KENNETH G CARNES JR | 3180 BURNETT RD, SUWANEE, GA 30024-2120 |
| KENNETH G CURTIS | 2800 EUCLID AV 200, CLEVELAND, OH 44115-2418 |
| KENNETH G DENNETT | 694 PRINCESS DR, CANTON, MI 48188-1144 |
| KENNETH G DENNETT & | JANET D DENNETT JT TEN, 694 PRINCESS DR, CANTON, MI 48188-1144 |
| KENNETH G FINSTER | 2564 BRYAN CR, GROVE CITY, OH 43123-3527 |
| KENNETH G FLESHER | 2225 THORNWOOD DR, ANDERSON, IN 46012-2837 |
| KENNETH G FORD | 7980 173RD ST W, LAKEVILLE, MN 55044-9550 |
| KENNETH G FOSTER & | CAROLYN A FOSTER JT TEN, 722 BUBBLING SPRINGS CT, WENTZVILLE, MO 63385-3439 |
| KENNETH G GROSS | 10620 N 200 E, ALEXANDRIA, IN 46001-8305 |
| KENNETH G GROVER | 3332 POTTS RD, FOWLERVILLE, MI 48836-9216 |
| KENNETH G HART | 8137 NEW LOTHROP RD, NEW LOTHROP, MI 48460-9677 |
| KENNETH G HELFRECHT & | RUTH P WHEELER TR, UA 08/11/1998, HELFRECHT LIVING TRUST, 6205 MINERAL POINT RD #HA622, MADISON, WI 53705 |
| KENNETH G HIGH JR | 1010 LAKE ST, SAN FRANCISCO, CA 94118-1123 |
| KENNETH G HISSONG II | 2367 KINGS CROSS N, EAST LANSING, MI 48823-7739 |
| KENNETH G HORES | 830 PARSONAGE HILL DR, BRANCHBURG, NJ 08876 |
| KENNETH G KACPERSKI | 1100 CELEBRATION AVE, KISSIMMEE, FL 34747-4809 |
| KENNETH G KAZANIS | CUST ALEXANDER K KAZANIS A MINOR, UNDER THE LAWS OF GA, 24284 WOODHAM RD, NOVI, MI 48374-2863 |
| KENNETH G KAZANIS | CUST CYNTHIA A KAZANIS A MINOR, UNDER THE LAWS OF GA, 24284 WOODHAM RD, NOVI, MI 48374-2863 |
| KENNETH G KING & | ELIZABETH H KING, TR KENNETH G KING TRUST, UA 10/16/98, 411 SABAL PALM LANE, VERO BEACH, FL 32963-3461 |
| KENNETH G KLAUS & | DOUGLAS E KLAUS JT TEN, 29 W 276 OAK LANE, WEST CHICAGO, IL 60185-1383 |
| KENNETH G KOSAL | 395 EAGLEWAY, SOUTH LYON, MI 48178-1286 |
| KENNETH G KRAMP | 1423 MEADOWBROOK AVE SE, WARREN, OH 44484-4567 |
| KENNETH G KUTZ | 1105 N MAIN ST, ST CHARLES, MI 48655-1003 |
| KENNETH G LANCASTER | 5425 HERON CV, BEAVERTON, MI 48612-8578 |
| KENNETH G MACKENZIE | 17 NANCY DR, PLYMOUTH, MA 02360-6214 |
| KENNETH G MASTERS | 3793 WINDING PINE, METAMORA, MI 48455-8969 |
| KENNETH G METZ | 6440 NORTH HWY 285, MONTE VISTA, CO 81144-9366 |
| KENNETH G MEYER | 51 BRIAN AVE, WILLIAMSVILLE, NY 14221-3809 |
| KENNETH G MUSSMANN | 650 SUGARLOAF CT, LEWISVILLE, TX 75077-7053 |
| KENNETH G NICHOLS | 1875 MONT GABRIEL, WOLVERINE, MI 49799-9553 |
| KENNETH G NICHOLS | 18167 PAPE RD, PLEASANT CITY, OH 43772 |
| KENNETH G PASSMORE | RR 1, HUNTSVILLE ON  P1H 2J2,  CANADA |
| KENNETH G PASSMORE | R R 1, HUNTSVILLE ON  P1H 2J2,  CANADA |
| KENNETH G PITTLER | 133 CHESTNUT ST, LOCKPORT, NY 14094-2905 |
| KENNETH G PROCTER | 2579 GOLF VIEW RD, DECORAH, IA 52101-9271 |
| KENNETH G PROCTOR & | MARCIA C PROCTOR JT TEN, 3821 LA PLAYA BLVD, COCCONUT GROVE, FL 33133 |
| KENNETH G ROBERTS & | SARA R ROBERTS JT TEN, 106 TECUMSEH DR, DOTHAN, AL 36303-2768 |

| | |
|---|---|
| KENNETH G ROSEVEAR | 133 MAPLE ST, NEW PROVIDENCE, NJ 07974-2406 |
| KENNETH G SCHLAUD | 901 WEST MAGNOLIA, IOWA PARK, TX 76367-1417 |
| KENNETH G SCHRADER | 1260 HARPER ROAD, MASON, MI 48854-9305 |
| KENNETH G SCHRADER SR | 2402 COLUMBIA AVE, EWING, NJ 08638-3022 |
| KENNETH G SCHUCHTER & | JAMES W SCHUCHTER JT TEN, 2276 E US 22, MORROW, OH 45152 |
| KENNETH G SIMMONS | 173 RIVERVIEW ACRES RD, HUDSON, WI 54016 |
| KENNETH G STEFFENHAGEN JR | 3516 BRIARCREST DR, CASTALIA, OH 44824-9407 |
| KENNETH G TOMASEK | 15114 MEADOW LANE, LINDEN, MI 48451 |
| KENNETH G TREILING & | ELIZABETH E TREILING JT TEN, 10 MARY VIEW DR, WYNANTSKILL, NY 12198-8703 |
| KENNETH G WALKIEWICZ & | LOUISE M WALKIEWICZ JT TEN, 6115 CHAPIN RD, DEFORD, MI 48729-9782 |
| KENNETH G WARNER | CUST MARY KATE WARNER, UGMA MI, 591 CHESTNUT ST, NEEDHAM, MA 02492-2834 |
| KENNETH G WEIDNER | 7 HILLCREST CIRCLE, DANSVILLE, NY 14437 |
| KENNETH G WOODARD | 6465 LAFAYETTE, DEARBORN HTS, MI 48127-2122 |
| KENNETH GAJEWSKI & | MAUREEN GAJEWSKI TEN ENT, 9000 AVENUE A, BALTIMORE, MD 21219-2404 |
| KENNETH GEIBIG | 211 2ND AVE N, COOKEVILLE, TN 38506 |
| KENNETH GENE HAYNES | BOX 773, BOUTTE, LA 70039-0773 |
| KENNETH GENE WILLIAMS | 6869 CHERRY GROVE AVE, LAS VEGAS, NV 89156 |
| KENNETH GEORGE JONES & | RUTH M JONES JT TEN, 417 W MAIN ST, DURAND, MI 48429-1533 |
| KENNETH GEORGE STRICKLAND | 12 LANDING ROAD SOUTH, ROCHESTER, NY 14610-3160 |
| KENNETH GERSHEN & | LINDA GERSHEN JT TEN, 280 RUBEN CT, MONROE TOWNSHIP, NJ 08831 |
| KENNETH GERSTENHABER | 25350 TWICKENHAM DR, BEACHWOOD, OH 44122-1373 |
| KENNETH GILBERT LANCASTER | 10241 S W 141ST STREET, MIAMI, FL 33176-7005 |
| KENNETH GIORDANO | BOX 712, OCEAN CITY, NJ 08226-0712 |
| KENNETH GLASS | 38 FLOWER LN, JERICHO, NY 11753-2312 |
| KENNETH GORDON DUFFIELD | 270 STRASBOURG, DOLLARD DES ORMEAUX QC  H9G 1R8,  CANADA |
| KENNETH GORE | 37 RHODE ISLAND ST, HIGHLAND PARK, MI 48203-3356 |
| KENNETH GRAHAM | CUST CHRISTOPHER GRAHAM UTMA FL, 410 ALEXANDRA CIRCLE, FT LAUDERDALE, FL 33326-3308 |
| KENNETH GRAHAM | CUST THERESA, GRAHAM UTMA FL, 410 ALEXANDRA CIRCLE, FT LAUDERDALE, FL 33326-3308 |
| KENNETH GROENEVELD | 2083 ARCHWOOD DR, WAYLAND, MI 49348-9316 |
| KENNETH GUI | 4909 ECHO VALLEY, NORTH CANTON, OH 44720-7507 |
| KENNETH GUTTMAN | 209-11-28TH AVE, FLUSHING, NY 11360-2410 |
| KENNETH H ABEARE | 5603 BRIGHAM RD, GOODRICH, MI 48438-8901 |
| KENNETH H ATCHISON | 22301 ENGLEHARDT ST D27, SAINT CLAIR SHORES MI,  48080-2109 |
| KENNETH H BAER | 4 EVERGREEN COURT, PERRINEVILLE, NJ 08535-1112 |
| KENNETH H BEVERS | 3416 MEDINA AVE, FORT WORTH, TX 76133-1423 |
| KENNETH H BIGLER & MARTHA | ANN BIGLER COMMUNITY, PROPERTY, BOX 1100, BLYTHE, CA 92226-1100 |
| KENNETH H BOSWELL | 4957 GREENLEE SW RD, ROANOKE, VA 24018-1744 |
| KENNETH H BROOKS | 8125 PHEATON DRIVE, OAKLAND, CA 94605-4216 |
| KENNETH H BRUNNER | CUST MISS, KIMBERLY ANN BRUNNER UGMA CT, 94 SPRING GLEN DR, MERIDEN, CT 06451 |
| KENNETH H BRUNNER | CUST, KENNETH H BRUNNER JR UNDER THE, CONNECTICUT U-G-M-A, 181 SLEEPY HOLLOW FARM RD, WARWICK, RI 02886-1704 |
| KENNETH H BRUNNER | CUST, MISS KIMBERLY A BRUNNER U/THE NJ, U-G-M-A, 94 SPRING GLEN DR, MERIDEN, CT 06451 |
| KENNETH H BURKE | 400 W 8TH ST, BOX 996, LAPEL, IN 46051 |
| KENNETH H BURT | 726 SE 43RD STREET, CAPE CORAL, FL 33904-5357 |
| KENNETH H BURT JR | 2095 PRIMROSE LN, FENTON, MI 48430-8524 |
| KENNETH H CRANDALL | 8012 SOUTHWEST RD, BELLEVUE, OH 44811-9649 |
| KENNETH H CRISSMAN & | SUSAN J EWART CRISSMAN JT TEN, 1511 LURAY DR, PITTSBURGH, PA 15239-2535 |
| KENNETH H CRISWELL | 1963 S 400 WEST, RUSSIAVILLE, IN 46979-9137 |
| KENNETH H DEBEVOISE JR | TRUSTEE U/W OF KENNETH H, DEBEVOISE, 9 HAYTOWN RD, LEBANON, NJ 08833-4020 |
| KENNETH H DECKER | 135 WHITE PINE DR, DAVISON, MI 48423-9178 |
| KENNETH H FELDMAN | APT 11F, 1590 ANDERSON AVE, FORT LEE, NJ 07024-2709 |
| KENNETH H FOX | 1455 W SLOAN, BURT, MI 48417-9607 |
| KENNETH H GAMMONS | 6 JUNIPER LANE, ATKINSON, NH 03811-2410 |
| KENNETH H GREB | 6921 W PARTRIDGE CIR, LUDINGTON, MI 49431-9675 |
| KENNETH H GREGORY | 6388 W 200 S, SHIRLEY, IN 47384 |
| KENNETH H GRIES & | HAROLD F GRIES JT TEN, 30 MCINTIRE DR, HILLSBOROUGH, NJ 08844 |
| KENNETH H GRIESSEL | 3785 S LAKESHORE, HARBOR BEACH, MI 48441 |
| KENNETH H GROENHOF | 2S 431 CHERICE, WARRENVILLE, IL 60555-1303 |
| KENNETH H HAWLEY | 16 OLD SOUND ROAD, RUMSEY ISLAND, JOPPA, MD 21085-4525 |
| KENNETH H HOCKLEY | RR 4, UXBRIDGE ON  L9P 1R4,  CANADA |
| KENNETH H HUGH | 15438 HICKOX BLVD, MIDDLEBRG HTS, OH 44130 |
| KENNETH H JAMES & | BONNIE L JAMES JT TEN, 4329 WEST LAKE RD, MAYVILLE, NY 14757-9615 |
| KENNETH H KROEGER | 2827 FOXTAIL CREEK AVE, HENDERSON, NV 89052 |
| KENNETH H KROEGER & | JUDITH A KROEGER JT TEN, 2827 FOXTAIL CREEK AVE, HENDERSON, NV 89052 |
| KENNETH H KUBIT & | LYNNE C KUBIT JT TEN, 3065 BERKSHIRE DR, BLOOMFIELD HILLS, MI 48301-3301 |
| KENNETH H LOWE | 422 HOMEWOOD SE, WARREN, OH 44483-6008 |
| KENNETH H MAHAFFY | MAPLE VALLEY RD, MARLETTE, MI 48453 |
| KENNETH H MAHAFFY & | MARJORIE B MAHAFFY JT TEN, MARLETTE, MI 48453 |
| KENNETH H MAKI & | ANTONE MAKI JT TEN, 10597 N HAMBLIN, HAYWARD, WI 54843-7172 |
| KENNETH H MARTENS & | CATHERINE MARTENS JT TEN, 31835 WELLSTON, WARREN, MI 48093-7646 |
| KENNETH H MUMMERT | 6353 ROWE RUN RD, CHAMBERSBURG, PA 17201-9622 |
| KENNETH H MUMMERT & | ANNA E MUMMERT JT TEN, 6353 ROWE RUN RD, CHAMBERSBURG, PA 17201-9622 |
| KENNETH H NESTER | 1302 KEYSTOVER TRAIL, CENTERVILLE, OH 45459-2414 |
| KENNETH H PARCELL | CUST MICHAEL H PARCELL UGMA VA, 812 LIPTON DR, NEWPORT NEWS, VA 23608-3115 |

| | |
|---|---|
| KENNETH H PARKS | 3080 CREEKWOOD CI, BAY CITY, MI 48706-5621 |
| KENNETH H PROCHNOW | 2102 6TH ST, BERKELEY, CA 94710-2204 |
| KENNETH H RAULSTON | 3199 CO RD 98, BRIDGEPORT, AL 35740-6849 |
| KENNETH H ROBERTS | RR 3 328 RAMSEY ROAD, LITTLE BRITAIN ON  K0M 2C0,  CANADA |
| KENNETH H ROPER & MARY A | ROPER TRUSTEES U/A DTD, 01/20/94 KENNETH H ROPER &, MARY A ROPER TRUST, 7400 CRESTWAY APT 1117, SAN ANTONIO, TX 78239 |
| KENNETH H ROWE | 1342 HOUSEMAN AVE NE, GRAND RAPIDS, MI 49505-5234 |
| KENNETH H SANDERS | 1223 WATERBURY PL, TROY, OH 45373-4607 |
| KENNETH H SCHMIDT | TR, MUELLER FAMILY TRUST U/A DTD 10/13/, 9436 FRANKLIN AVE, LANHAM, MD 20706 |
| KENNETH H SCHWANKE | 10319 N KLUG RD, MILTON, WI 53563-9329 |
| KENNETH H SCOTT | 161 OXBOW LAKE RD, WHITE LAKE, MI 48386-4121 |
| KENNETH H SPIEGEL & | KATHLEEN S SPIEGEL JT TEN, 4155 DEXTER TRAIL, STOCKBRIDGE, MI 49285-9784 |
| KENNETH H STURDEVANT & | EVELYN L STURDEVANT, TR TEN COM, KENNETH H & EVELYN L STURDEVANT, REV LIVING TRUST UA 7/30/98, 4401 6TH ST PLACE S E APT |
| | A, PUYALLUP, WA 98374-5784 |
| KENNETH H WADE | 7564 E RIVER RD, BATTLE CREEK, MI 49014 |
| KENNETH H WHEELER | 6463 ROAD 180, ANTWERP, OH 45813-9404 |
| KENNETH H WILSON & | GAIL S WILSON JT TEN, 205 DARETOWN RD, ELMER, NJ 08318-2717 |
| KENNETH HATCHER | 12080 WYOMING, DETROIT, MI 48204-1050 |
| KENNETH HELLER | 2105 IXORA RD, NORTH MIAMI, FL 33181-2312 |
| KENNETH HENSLEY & | JOAN HENSLEY JT TEN, R R, ALBANY, MO 64402 |
| KENNETH HICKS | 1552 SOUTH STSTE ROAD 1, CONNERSVILLE, IN 47331 |
| KENNETH HOBBS | 320 LYNDEVIEW DR, WHITBY ON  L1N 3A3,  CANADA |
| KENNETH HODGDON | 52192 MONACO DR, MACOMB, MI 48042-6022 |
| KENNETH HOPSON | 8828 DAY RD, MONROE, MI 48162-9120 |
| KENNETH HORN | 3885 N FORDNEY RD, HEMLOCK, MI 48626-8476 |
| KENNETH HUSTON | 511 BRANDED BLVD, KOKOMO, IN 46901-4055 |
| KENNETH I DUSKEY & | LORETTA V DUSKEY JT TEN, 223 E VICTORIA WOODS, WASKON, TX 75692-3637 |
| KENNETH I GALVIN | 1133 ELMWOOD AVE, DEERFIELD, IL 60015-2127 |
| KENNETH I MAGEL | 1760 PARK BLVD, FARGO, ND 58103-4734 |
| KENNETH I MEARS | 1836 WILSON CV, BLAIRSVILLE, GA 30512-5988 |
| KENNETH I PARRISH | 87 PINE STREET, DECATUR, AL 35603-6220 |
| KENNETH I PARRISH | 87 PINE ST, DECATUR, AL 35603 |
| KENNETH I SHEAR JR & | MARY F SHEAR JT TEN, 17343 SE 116TH COURT RD, SUMMERFIELD, FL 34491-7844 |
| KENNETH IDE & | SANDRA IDE JT TEN, A-4443 145TH AVE, HOLLAND, MI 49423 |
| KENNETH ISLES BOOHER & | MADGE BOOHER JT TEN, 129 W OAK AVE, EL SEGUNDO, CA 90245-2210 |
| KENNETH J AIELLO | 460 OAKWOOD, ORTONVILLE, MI 48462-8639 |
| KENNETH J AKERT | 9702 E SHORE DR, PORTAGE, MI 49002-7482 |
| KENNETH J AMAN | PO BOX 39, ONTARIO, NY 14519 |
| KENNETH J ANDERSON | 4623 BARRINGTON DRIVE, AUSTINTOWN, OH 44515 |
| KENNETH J ANDRES | 8112 N SEYMOUR RD, FLUSHING, MI 48433-9257 |
| KENNETH J ANTHONY | 12528 DAVISON RD, DAVISON, MI 48423-8126 |
| KENNETH J BAITY | 330 E NEWALL, FLINT, MI 48505-4686 |
| KENNETH J BAKER | 309 MCINTOSH LN, WESTFIELD, IN 46074-9792 |
| KENNETH J BARON | 14451 KERNER DR, STERLING HEIGHTS, MI 48313-2373 |
| KENNETH J BASEMAN | 59 OLDE LANTERN RD, BEDFORD, NH 03110 |
| KENNETH J BAUER & | DOROTHY A BAUER JT TEN, 188 WEST MAIN ST, NORWALK, OH 44857-1927 |
| KENNETH J BELCHER | 10009 SETTLEMENT HOUSE RD, DAYTON, OH 45458-9654 |
| KENNETH J BELKE | 1216 46TH ST, SACRAMENTO, CA 95819-3727 |
| KENNETH J BELT | HC 68 BOX 36, MUNDAY, WV 26152-9614 |
| KENNETH J BERNER | 7286 RIDGE RD, LOCKPORT, NY 14094-9424 |
| KENNETH J BORKWOOD | RR 1, CAMPBELLVILLE ON  L0P 1B0,  CANADA |
| KENNETH J BOYARS | 336 SILZER STREET, PERTH AMBOY, NJ 08861-3813 |
| KENNETH J BRAGG | 3820 LEIX ROAD, MAYVILLE, MI 48744-9751 |
| KENNETH J BRESKIN & | ARLENE BRESKIN JT TEN, 190 STOCKBRIDGE RD, LEE, MA 01238-9309 |
| KENNETH J BRYAN | 332 E RICHMOND TER, MUSTANG, OK 73064-4937 |
| KENNETH J BRYAN & | NINA E BRYAN JT TEN, 332 EAST RICHMOND TER, MUSTAMG, OK 73064-4937 |
| KENNETH J BRYDALSKI | 91 WEISS, BUFFALO, NY 14206-3144 |
| KENNETH J BURNES | 62 RICHARDSON ST, NEW BRUNSWICK, NJ 08901-1056 |
| KENNETH J BURNHAM | 1040 S LONG LAKE BLVD, LAKE ORION, MI 48362-3644 |
| KENNETH J BUSZEK | 4300 N 33RD RT 1, MANTON, MI 49663 |
| KENNETH J CAMERON | 1924 N HADLEY RD, LAPEER, MI 48446-9708 |
| KENNETH J CARLBORG | 155 PLEASANT DR, CHICAGO HEIGHTS, IL 60411 |
| KENNETH J CARR & | JULIA M CARR JT TEN, 6743 PAXTON AVE, CHICAGO, IL 60649-1109 |
| KENNETH J CHAPPELL | RT 2 BOX 339-B, TYNER, KY 40486-9619 |
| KENNETH J CLARK | 7506 SILVER WOODS CT, BOCA RATON, FL 33433-3336 |
| KENNETH J CLARK | 9135 SEA WIND PLACE, FORT WAYNE, IN 46804 |
| KENNETH J COLEMAN | 7068 ITASKA DR, ST LOUIS, MO 63123-1712 |
| KENNETH J CORNET | PO BOX 694, PATUXENT RIVER, MD 20670 |
| KENNETH J COSTA | 14747 PARK STREET, LIVONIA, MI 48154-5156 |
| KENNETH J COVE | PO BOX 217, ROANOKE, IN 46783-0217 |
| KENNETH J CRABTREE | 5327 COOPER LANE, PLAIN CITY, OH 43064-8515 |
| KENNETH J CRYDERMAN | 665 MANHATTAN DR APT 216, BOULDER, CO 80303-4043 |
| KENNETH J DANIELS | 11 DUNBLOOR RD, SUITE 1702, TORONTO ONT ON  M9A 0B2,  CANADA |
| KENNETH J DANIELS | 11 DUNBLOOR RD, SUITE 1702, TORONTO ONT ON  M9A 0B2,  CANADA |

| | |
|---|---|
| KENNETH J DANIELS | 11 DUNBLOOR RD, SUITE 1702, TORONTO ONT ON M9A 0B2,  CANADA |
| KENNETH J DAVALL | CUST, EVERETT DAVALL U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 83190 ELLA AVE, THERMAL, CA 92274 |
| KENNETH J DEDIC | 739 SHINING WATER DR, CAROL STREAM, IL 60188-9143 |
| KENNETH J DEIML | 18 DUXBURY LANE, CARY, IL 60013-1915 |
| KENNETH J DEIML & | BERNADINE K DEIML JT TEN, 18 DUXBURY LANE, CARY, IL 60013-1915 |
| KENNETH J DELECKI | 3747 DAKOTA ST, FLINT, MI 48506-3111 |
| KENNETH J DELL & | JACQUELYN R DELL JT TEN, 3714 AFTONSHIRE DRIVE, BEAVERCREEK, OH 45430-1600 |
| KENNETH J DILLON & | SANDRA L DILLON JT TEN, 140 DENNIS DRIVE, CORTLAND, OH 44410-1134 |
| KENNETH J DROST & | LOIS M DROST JT TEN, 913 WOODRIDGE DR, LAYTON, UT 84040 |
| KENNETH J DUERR | 82086 1ST AVE, PINELLAS PARK, FL 33781 |
| KENNETH J DUERR & | BARBARA ANN DUERR JT TEN, 10401 SHUG HARBOR RD, LOT 195, ST PETE, FL 33702-1939 |
| KENNETH J DULUK & | MARY ANNE DULUK, TR KENNETH J DULUK REV TRUST, UA 7/17/98, 32838 LYNDON, LIVONIA, MI 48154-4104 |
| KENNETH J DUNCAN | 712 COLLINGWOOD, DAVISON, MI 48423 |
| KENNETH J DYKER | 4830 FOX CREEK EAST #109, CLARKSTON, MI 48346 |
| KENNETH J EARLE | 27 BALLANTYNE RD, ROCHESTER, NY 14623-1954 |
| KENNETH J EDWARDS | 5845 E RICE RD, CEDAR, MI 49621-9618 |
| KENNETH J EME & | ANNE B EME, TR EME LIVING TRUST, UA 05/01/96, BOX 2019, PINE, AZ 85544-2019 |
| KENNETH J EWING | 2526 LIBERTY PKWY, BALTO, MD 21222-3951 |
| KENNETH J FLANARY | 801 E DUKE STREET, HUGO, OK 74743-4207 |
| KENNETH J FORCONI | 512 HALDEMAN AVE, NEW CUMBERLAND, PA 17070-1234 |
| KENNETH J GALLAGHER & LYNN A | GALLAGHER TR U/A DTD, 04/01/91 THE GALLAGHER, FAMILY LVNG TR, 119 NORTH PARK DR, VACAVILLE, CA 95688-2014 |
| KENNETH J GANS & | VIVIAN W GANS JT TEN, 1029 SWINKS MILL RD, MC LEAN, VA 22102-2128 |
| KENNETH J GILLETT & | DOLORES L GILLETT JT TEN, 41423 OAK HILL DRIVE, MOUNT CLEMENS, MI 48038-4618 |
| KENNETH J GILLOTTE | 3131 HASLER LAKE ROAD, LAPEER, MI 48446-9635 |
| KENNETH J GORAK | 32255 COWAN RD, WESTLAND, MI 48185-6946 |
| KENNETH J GRABMILLER JR | 3102 BRANDON CT, ROCHESTER HILLS, MI 48309-1077 |
| KENNETH J GUIBORD & | DOROTHY GUIBORD JT TEN, 14455 NEWBURGH RD, LIVONIA, MI 48154-5013 |
| KENNETH J GUNTHER | 12121 BELANN COURT, CLIO, MI 48420-1088 |
| KENNETH J HACKETT | 2310 LOCKPORT OLCOTT RD, NEWFANE, NY 14108-9514 |
| KENNETH J HALL | 30978 ELM DRIVE, LEWES, DE 19958 |
| KENNETH J HEEMSTRA | 4762 STAUFFER AVE SE, KENTWOOD, MI 49508-5070 |
| KENNETH J HENRY | 8222 W COTTONTAIL LANE, HESSTON, KS 67062-9600 |
| KENNETH J HENRY & | TWILA M HENRY JT TEN, 8222 W COTTONTAIL LANE, HESSTON, KS 67062-9600 |
| KENNETH J HERMER & | BERLENE HERMER JT TEN, 6733 N TRUMBULL AVE, LINCOLNWOOD, IL 60712-3739 |
| KENNETH J HILTENBRAND & | VERA JOAN HILTENBRAND, TR HILTENBRAND REVOCABLE TRUST, UA 11/01/93, 181 W 113TH CT SO, JENKS, OK 74037-3211 |
| KENNETH J HOCKADAY | 1558 FENIMORE LN, THE VILLAGES, FL 32162 |
| KENNETH J HORNAK & | KENNETH J HORNAK JR JT TEN, 9485 DITCH RD, CHESANING, MI 48616-9712 |
| KENNETH J HORVATH | 6484 BARTZ RD, LOCKPORT, NY 14094-9511 |
| KENNETH J HOSFORD | 1499 KINGSTREAM CIR, HERNDON, VA 20170-2755 |
| KENNETH J HOSPODOR | 7828 THUNDER BAY DR, PINCKNEY, MI 48169-8505 |
| KENNETH J JELEN | 37787 LAKE DR, AVON, OH 44011-1139 |
| KENNETH J JOHNSON | 114 SELBORNE CT, REHOBOTH BEACH, DE 19971-8640 |
| KENNETH J JOHNSON | 405 BELMONT, LIBERTY, MO 64068-2909 |
| KENNETH J JONES | 1098 GLENDALE AVE, BURTON, MI 48509-1924 |
| KENNETH J KAJKOWSKI & | CATHY L KAJKOWSKI JT TEN, 1730 KINGSBURY, DEARBORN, MI 48128-1138 |
| KENNETH J KALIFF JR | BOX 876, WESTPORT, MA 02790-0697 |
| KENNETH J KAPPHEIM | 5581 PARVIEW DR APT 107, CLARKSTON, MI 48346-2835 |
| KENNETH J KAPUSHINSKI | 4710 BLACKS CORNERS RD, BROWN CITY, MI 48416-9619 |
| KENNETH J KELLY | 37883 MUNGER, LIVONIA, MI 48154 |
| KENNETH J KIEDROWSKI | 2410 W LEROY, MILWAUKEE, WI 53221-2226 |
| KENNETH J KIRCHEN | C-481 LEACH LAKE, HASTINGS, MI 49058 |
| KENNETH J KNAPP & | GRACE E KNAPP JT TEN, BOX 213A RD 3, FRANKLIN, PA 16323-0213 |
| KENNETH J KOWALSKI | 2509 DAWES, UTICA, MI 48317-3637 |
| KENNETH J KOZLOWSKI | 8622 ANCHOR BAY DR, ALGONAC, MI 48001-3522 |
| KENNETH J KREUZER | 2323 KING AVE, DAYTON, OH 45420-2363 |
| KENNETH J KRUZEL | 10256 LAKEWOOD AVENUE, LUNA PIER, MI 48157-9705 |
| KENNETH J KUBIAK & | MONICA A KUBIAK JT TEN, 3025 MONROE, SAGINAW, MI 48604-2387 |
| KENNETH J KUKAROLA & | PATRICIA ANN KUKAROLA JT TEN, 5219 LAKE PINE CIRCLE, BRUNSWICK, OH 44212-1993 |
| KENNETH J LANE JR | 4867 CHILDRENS HOME ROAD, GREENVILLE, OH 45331-9373 |
| KENNETH J LATZ & | PATRICIA A LATZ JT TEN, 6340 AMERICANA DR APT 312, WILLOWBROOK, IL 60527-2244 |
| KENNETH J LAUBACH | TR KENNETH J LAUBACH TRUST, UA 08/18/95, 306 HAMILTON, TRAVERSE CITY, MI 49686-2915 |
| KENNETH J LEACH | RT 1 BOX 89BB, LUVERNE, AL 36049-9724 |
| KENNETH J LEWIS | 6 ELLSWORTH AVE, BATAVIA, NY 14020-2303 |
| KENNETH J LINDSAY | 2088 MARCIA DR, BELLBROOK, OH 45305-1604 |
| KENNETH J LITTLE | 3483 TAMARACK TRL, MOUNT MORRIS, MI 48458-8211 |
| KENNETH J LIVINGSTON & | LINDA J LIVINGSTON JT TEN, 7205 SOUTH HAMPTON ROAD, LINCOLN, NE 68506-1628 |
| KENNETH J LUCIUS | 3090 FENTON RD, HOLLY, MI 48442-9102 |
| KENNETH J LUFF | G-2480 W MAPLE RD, FLINT, MI 48507 |
| KENNETH J MACDONALD & | JANET W DOBERSEN JT TEN, 4857 CASTLEWOOD DRIVE, LILBURN, GA 30047-4786 |
| KENNETH J MACDONALD & | JANET W MACDONALD JT TEN, 4857 CASTLEWOOD DRIVE, LILBURN, GA 30047-4786 |
| KENNETH J MARTLEW | 10094 SHADYBROOK LANE, GRAND BLANC, MI 48439 |
| KENNETH J MARTLEW & | TAMARA M MARTLEW JT TEN, 10094 SHADYBROOK LANE, GRAND BLANC, MI 48439-8317 |
| KENNETH J MC CAFFERY | 177 ROSWELL AVENUE, BUFFALO, NY 14207-1016 |

| | |
|---|---|
| KENNETH J MC GREEVY | 25106 FAIRGROVE, WOODHAVEN, MI 48183-4428 |
| KENNETH J MCKINNON | 52352 HUMMINGBIRD CT, SHELBY TOWNSHIP, MI 48316-2952 |
| KENNETH J MCSWEENEY | 1829 LONGMEADOW, TRENTON, MI 48183 |
| KENNETH J MEREDITH JR | 395 TIPSICO LK RD, HARTLAND, MI 48353-3137 |
| KENNETH J MIHOCES | 269 BOST DR, WEST NIFFLIN, PA 15122 |
| KENNETH J MUCHA | 57 DIDION RD, LANCASTER, NY 14086-9650 |
| KENNETH J MUENK | 1092 SHADOW DRIVE, TROY, MI 48098-4932 |
| KENNETH J MUENK & | HARRIET C MUENK JT TEN, 1092 SHADOW, TROY, MI 48098-4932 |
| KENNETH J MULCAHY | PO BOX 808, SOUTHBURY, CT 06488 |
| KENNETH J NEAL | 2784 ORBIT DRIVE, LAKE ORION, MI 48360-1972 |
| KENNETH J NICKEL | 4196 COUNTY RD P N, SULLIVAN, WI 53178 |
| KENNETH J NOLAN | 249 MILE CREEK ROAD, OLD LYME, CT 06371-1815 |
| KENNETH J PASCIAK | 16743 FAIRWAY STREET, LIVONIA, MI 48154-2115 |
| KENNETH J PATTON | 324 E BROOKS ST, HOWELL, MI 48843-2310 |
| KENNETH J PERCY | 1319 NASH, YPSILANTI, MI 48198-6282 |
| KENNETH J PETERFI & | JANET C PETERFI JT TEN, 12057 S SAGINAW ST APT 23, GRAND BLANC, MI 48439 |
| KENNETH J PHILLIPS | 151 MUNTZ ST, HOLGATE, OH 43527-9761 |
| KENNETH J PITKO & | MARIE E PITKO JT TEN, 45 AMHERST RD, PLEASANT RIDGE, MI 48069-1205 |
| KENNETH J POWERS | 1772 FRASER PL, PINCONNING, MI 48650-9472 |
| KENNETH J PRYBYS | 53068 ECKERT, MACOMB TOWNSHIP, MI 48042-2853 |
| KENNETH J PRZYBOCKI | 1931 KLEHM COURT, FORT WAYNE, IN 46814 |
| KENNETH J REED | 36 DAVIES AVE, DUMONT, NJ 07628-2404 |
| KENNETH J REED | 9241 GRINNELL ST, INDIANAPOLIS, IN 46268 |
| KENNETH J RENATO | 812 MASON STREET, NILES, OH 44446-3036 |
| KENNETH J RESCH | 7678 COWARD RD, BYRON, NY 14422-9717 |
| KENNETH J RETTIG | 8030 TODD RD, TEMPERANCE, MI 48182 |
| KENNETH J RICH | 156 LOT, DUNEDIN, FL 34698 |
| KENNETH J RIDLEY | PO BOX 133, COHUTTA, GA 30710-0133 |
| KENNETH J ROGERS & | MAUREEN D ROGERS JT TEN, 7027 E REDFIELD RD, SCOTTSDALE, AZ 85254-3430 |
| KENNETH J ROTTET | 2039 LAUREL, TROY, MI 48098-3820 |
| KENNETH J ROWE & | SUSAN K ROWE JT TEN, 3700 CHADFORD PL, GREENSBORO, NC 27410-2839 |
| KENNETH J RUMSCHLAG | 2130 W COUNTY RD 48, TIFFIN, OH 44883-9235 |
| KENNETH J RUTLEDGE | 6428 LANSDOWNE, SAINT LOUIS, MO 63109-2619 |
| KENNETH J SCHAEFER | BOX 14265, PANAMA CITY BEACH, FL 32413-4265 |
| KENNETH J SCHMID | 2376 N SHERMAN RD, EAST TAWAS, MI 48730 |
| KENNETH J SCHNEIDER | 5378 MUSKOPH ROAD, FAIRFIELD, OH 45014-3226 |
| KENNETH J SCHREIER | 4147 BEECHWOOD DR, BELLBROOK, OH 45305-1416 |
| KENNETH J SCHUCHTER | 2001 E U S 22-3, MORROW, OH 45152 |
| KENNETH J SCOTT & KATHLEEN | ANNE GOULD TR U/A DTD, 07/07/93 KENNETH J SCOTT SR &, FILOMENA SCOTT TRUST, 133 7TH NORTH ST, SYRACUSE, NY 13208-1803 |
| KENNETH J SHELEY | 3317 D ST, NIAGARA FALLS, NY 14303-2140 |
| KENNETH J SHERWOOD | 3971 HIDDEN CREEK CT, ROCHESTER HILLS, MI 48309-1006 |
| KENNETH J SHERWOOD & | ELLEN B SHERWOOD JT TEN, 3971 HIDDEN CREEK, ROCHESTER HILLS, MI 48309-1006 |
| KENNETH J SILVA | BOX 19541, JOHNSTON, RI 02919-0541 |
| KENNETH J SKEENE | 712 TIPTON RD, IRVING, TX 75060-3614 |
| KENNETH J SKIBO | TR KENNETH J SKIBO TRUST, UA 6/7/00, 5790 E TWINING RD, AU GRES, MI 48703-9789 |
| KENNETH J SMITH | 66 MARGARET AVENUE, HAMILTON, OH 45015 |
| KENNETH J SMITH | 36 DALE DR, NORTH TONAWANDA, NY 14120-4202 |
| KENNETH J SMITH | TR KENNETH J SMITH TRUST, UA 09/19/95, 47 WOODLAKE TRAIL, MT VERNON, OH 43050 |
| KENNETH J SMRDEL | 21231 MILAN AVE, EUCLID, OH 44119-1864 |
| KENNETH J SNOOKS | 3190 EAST BRECKENRIDGE, BLOOMFIELD HILLS, MI 48301-4146 |
| KENNETH J SNYDER | 49380 HEYWARD 116, SHELBY TOWNSHIP, MI 48317-6308 |
| KENNETH J SNYDER & | CHRISTINE A SNYDER JT TEN, 49380 HEYWARD 116, SHELBY TOWNSHIP, MI 48317-6308 |
| KENNETH J SPENCER | 2657 AMBASSADOR DR, YPSILANTI, MI 48198 |
| KENNETH J SPIKA | 120TH AND WILL LOOK RD, PALOS PARK, IL 60464 |
| KENNETH J STRELKA | 3311 WEST COLLEGE AVE APT 214, MILWAUKEE, WI 53221 |
| KENNETH J SULEK & | JOAN D SULEK JT TEN, 7919 TREESDALE GLN, LAKEWOOD RCH, FL 34202-2599 |
| KENNETH J SUTHERLAND | 826 MONTGOMERY AVE, RIVERVIEW NB  E1C 2A7,  CANADA |
| KENNETH J SWITZER | 58 PAULINE CRESCENT, LONDON ON  N6E 2L3,  CANADA |
| KENNETH J TACY | 4938 STATE C ROUTE 11, BURKE, NY 12917 |
| KENNETH J TAYLOR & | SUSAN B TAYLOR JT TEN, 347 ATHOL AVE, OAKLAND, CA 94606-1415 |
| KENNETH J THORPE | 2574 63RD AVE, OAKLAND, CA 94605-1413 |
| KENNETH J TILLAGE | 2036 MCAVOY, FLINT, MI 48503-4248 |
| KENNETH J TOPP | 4321 RURIK DR, HOWELL, MI 48843-9411 |
| KENNETH J TRYKA | 11944 BUCKWHEAT ROAD, ALDEN, NY 14004-9677 |
| KENNETH J TUINSTRA & | DIANE TUINSTRA JT TEN, 2224 EDSON DR, HUDSONVILLE, MI 49426 |
| KENNETH J URBANOWSKI & | JUDITH A URBANOWSKI JT TEN, 1478 DIVISON, HARTLAND, MI 48353-3302 |
| KENNETH J URBANOWSKI & | JUDITH A URBANOWSKI JT TEN, 1478 DIVISION, HARTLAND, MI 48353-3302 |
| KENNETH J VANDENBOUT | 4840 CRESTHILL DRIVE N E, GRAND RAPIDS, MI 49525-1218 |
| KENNETH J VANDER WIELE SR | RD 1 BOX 221, SCHROON LAKE, NY 12870-9717 |
| KENNETH J WARD | 8085 WINTON ROAD, CINCINNATI, OH 45224-1344 |
| KENNETH J WEIBEL | CUST KELSEY NICOLE WEIBEL UGMA PA, 1000 MULBERRY COURT, FAIRVIEW, PA 16415-1566 |
| KENNETH J WEIBEL | CUST KRISTEN JESSICA WEIBEL, UGMA PA, 1000 MULBERRY COURT, FAIRVIEW, PA 16415-1566 |
| KENNETH J WILLIAMS & | MARIE H WILLIAMS, TR, THE WILLIAMS FAM LIVING TRUST UA, 35158, 10621 FAIRFIELD ST, WESTCHESTER, IL 60154-5105 |

| | |
|---|---|
| KENNETH J WINNER | BOX 38, 104 WATER ST, OSGOOD, OH 45351-0038 |
| KENNETH J YOUNG | 8119 W EASTMAN PL APT 6-104, LAKEWOOD, CO 80227 |
| KENNETH J YOUNG | 207 N PINE STREET, ST LOUIS, MI 48880 |
| KENNETH J YOUNGBLOOD & | VEVA S YOUNGBLOOD JT TEN, 5129 W CHURHILL CT, MUNCIE, IN 47304 |
| KENNETH J ZABLOTNY | 17 WAYCROSS RD, FAIRPORT, NY 14450-9358 |
| KENNETH J ZORN | 11282 BRANDON RD, EMMETT, MI 48022-4404 |
| KENNETH JACKSON TOD | WILLIE T JACKSON, SUBJECT TO STA TOD RULES, 15744 CHARLES R AVE, EASTPOINTE, MI 48021 |
| KENNETH JACOBS | 204 TENNYSON, HIGHLAND PARK, MI 48203-3572 |
| KENNETH JAMES GUIFFRE & | LYNN CECIL GUIFFRE JT TEN, 22708 BLUE BANNER PL, GERMANTOWN, MD 20876-4443 |
| KENNETH JAMES MACDONALD | 4857 CASTLEWOOD DRIVE, LILBURN, GA 30047-4786 |
| KENNETH JAMES ROBERTSON | 178 MOONBEAM ROAD, APOPKA, FL 32712-3550 |
| KENNETH JANSON | 64 ELM ST, GEORGETOWN, MA 01833-2516 |
| KENNETH JEFFREY KAY | 1051 WALLACE RIDGE DR, BEVERLY HILLS, CA 90210-2635 |
| KENNETH JOHNSTON | 5549 WATERFORD CIR, SHEFFIELD VLG, OH 44035-0619 |
| KENNETH JONATHAN SCHECHTER | BOX 4672, JACKSTON, WY 83001-4672 |
| KENNETH JOSEPH JR | 7 PLYMOUTH ROAD, PATERSON, NJ 07502 |
| KENNETH JUE | 1362 W SAN JOSE, FRESNO, CA 93711-3115 |
| KENNETH JUSTIS & | KIM B JUSTIS JT TEN, 7742 PEGOTTY DR NE, WARREN, OH 44484-1482 |
| KENNETH K BERTRAM | 199 LINCOLN AVENUE, N TONAWANDA, NY 14120-7214 |
| KENNETH K BROMBERG | 1511 EAST BEACON HILL DR, HIGHLANDS RANCH, CO 80126 |
| KENNETH K CANTRELL | BOX 261, ELLISVILLE, MS 39437-0261 |
| KENNETH K CANTRELL & | MARILYN J CANTRELL JT TEN, BOX 261, ELLISVILLE, MS 39437-0261 |
| KENNETH K CHEW & | S W CHEW JT TEN, 73-42 52ND AVE, MASPETH, NY 11378-1503 |
| KENNETH K DECEUNINCK | 24510 RENATA DRIVE, MACOMB, MI 48042-5136 |
| KENNETH K EMME & | DOROTHY M EMME JT TEN, 2951 N LAKESHORE DR, MONTICELLO, IN 47960-7089 |
| KENNETH K HAASE | 8908 STONE TIP LANE, CHATTANOOGA, TN 37421-4547 |
| KENNETH K KANABLE & | ALICE G KANABLE JT TEN, 4965 W 100 S, ANDERSON, IN 46011-9750 |
| KENNETH K KIMMEL | 189 MAIN ST, NYACK, NY 10960 |
| KENNETH K KOSTER | 18 WEST END, WRIGHT CITY, MO 63390-0018 |
| KENNETH K KUETHER & | CAROL G KUETHER JT TEN, 169 GALAXY WAY, LOMPOC, CA 93436-1117 |
| KENNETH K LISTER | 6130 FLANDERS ROAD, SYLVANIA, OH 43560-1724 |
| KENNETH K MC MECHEN | CUST HARRY M HIXON UGMA TX, 1909 LAKE CREST LANE, PLANO, TX 75023-7451 |
| KENNETH K MOIR & | CONNIE L MOIR JT TEN, 226 LOWELL DRIVE, KENT, OH 44240-2226 |
| KENNETH K STILL | 24 DELAWARE AVE, PENNSVILLE, NJ 08070-1704 |
| KENNETH K STRATTON | 9146 WOODRIDGE DR, DAVISON, MI 48423-8392 |
| KENNETH K TAMANAHA | 8061 FRESE LN, LA PALMA, CA 90623-2154 |
| KENNETH K WORTHINGTON | 4102 OAK CT, MIDLAND, MI 48642-3527 |
| KENNETH KASSELMAN | 1401 S OCEAN DR, APT 206, HOLLYWOOD, FL 33019-2309 |
| KENNETH KEITH KOCH | 5727 STANLEY RD, COLUMBIAVILLE, MI 48421-8912 |
| KENNETH KIRKBRIDE & | SHIRLEY B KIRKBRIDE JT TEN, 614 VISTA LANE, CHEYENNE, WY 82009-3332 |
| KENNETH KIRSHBAUM | 71 LAWRENCE AVE, LAWRENCE, NY 11559-1446 |
| KENNETH KNABLE | 3213 SWEETBRIAR RD SW, DECATUR, AL 35603-3135 |
| KENNETH KNIGHT | 97 CEDAR TER, HILTON, NY 14468-1443 |
| KENNETH KREISCHER & | CANDY KREISCHER JT TEN, 13161 WOODS HOLE LN, CHARDON, OH 44024-9022 |
| KENNETH KRIEG | 73 LOGANS RUN, ROCHESTER, NY 14626 |
| KENNETH KRYNSKI & | LINDA KRYNSKI JT TEN, 592 BRIAR CLIFF RD, PITTSBURGH, PA 15221 |
| KENNETH KULACK JR | 1375 E VILLAGE GREEN ST, MERIDIAN, ID 83646 |
| KENNETH KURNCZ | 39639 DUN ROVIN DR, NORTHVILLE, MI 48168-4302 |
| KENNETH KURNCZ & | CHRISTINE L KURNCZ JT TEN, 39639 DUN ROVIN DR, NORTHVILLE, MI 48168-4302 |
| KENNETH L & | PAMELA K SHEPHERD JT TEN, 1301 DONAHOE, PONCA CITY, OK 74601-2914 |
| KENNETH L ANDERSON | 71 INDIAN HILLS TRL, LOUISVILLE, KY 40207-1529 |
| KENNETH L ANDERSON | 2896 CHURCHILL LN, SAGINAW, MI 48603-2676 |
| KENNETH L ANDERTON | 2771 GIBSON DRIVE, ROCKY RIVER, OH 44116-3008 |
| KENNETH L ARNOLD | 7380 HATCHERY RD, WATERFORD, MI 48327-1017 |
| KENNETH L AUSEL & | LINDY BUCHHOLZ &, HARTY AUSEL JT TEN, 3797 W ALEXIS, TOLEDO, OH 43623-1171 |
| KENNETH L BAKER | 1133 FOREST AVE, BURTON, MI 48509-1903 |
| KENNETH L BALDNER | 5060 ROCKDALE RD, GREENCASTLE, PA 17225 |
| KENNETH L BANKS | PO BOX 72, BATES CITY, MO 64011-0072 |
| KENNETH L BARTON JR | 245 NORWOOD ST, SHARON, MA 02067-1034 |
| KENNETH L BASS | BOX 1109, ALAMOGORDO, NM 88311-1109 |
| KENNETH L BENJAMIN & HELEN L | BENJAMIN TR U/A DTD 12-9-91, KENNETH L BENJAMIN & HELEN L, BENJAMIN LIV TR, 7534 W ST JOE, LANSING, MI 48917-9647 |
| KENNETH L BERGER | 3019 WINDMILL DRIVE, DAYTON, OH 45432-2530 |
| KENNETH L BERGER & | DEBORAH K BERGER JT TEN, 3019 WINDMILL DR, DAYTON, OH 45432-2530 |
| KENNETH L BESTE & | PATRICIA A BESTE JT TEN, 5230 SAFFRON, TROY, MI 48098-6705 |
| KENNETH L BLAKE | 98 HARVARD AVE, MANSFIELD, OH 44906-2868 |
| KENNETH L BLATT | 7520 BROOKS RD, BROWN CITY, MI 48416-9028 |
| KENNETH L BOLDEN | 14520 LONGACRE ST, DETROIT, MI 48227-1448 |
| KENNETH L BOORE | 34080 FAIRFAX DRIVE, LIVONIA, MI 48152-1252 |
| KENNETH L BRINKER | 85 MITCHELL DR, TONAWANDA, NY 14150-5141 |
| KENNETH L BROWN & | JEAN A BROWN JT TEN, 411 HICKORY ST, LINDEN, MI 48451 |
| KENNETH L BROWNE | 778 N WARNER RD, SUMNER, MI 48889-9734 |
| KENNETH L BRUCE | 3320 N ALISON ST, INDIANAPOLIS, IN 46224-2326 |
| KENNETH L BRUSH & | RUTH H BRUSH JT TEN, 303 W WILLIAMS ST, WATERLOO, NY 13165-1301 |

| | |
|---|---|
| KENNETH L BURK | 15702 BLUE SKIES DR, N FT MYERS, FL 33917 |
| KENNETH L BURKY | 5055 BEECH RD, MURRYSVILLE, PA 15668-9613 |
| KENNETH L BURROWS | 2129 N BEEBE ROAD, BURT, NY 14028-9751 |
| KENNETH L BURROWS & | PRUDENCE D BURROWS JT TEN, 2129 NORTH BEEBE ROAD, BURT, NY 14028-9751 |
| KENNETH L BURRUS & | GAYLE A BURRUS JT TEN, 8107 ROGUES RD, CATLETT, VA 20119-1738 |
| KENNETH L BYRD | 568 N GUTHRIE AVE, TULSA, OK 74103-1017 |
| KENNETH L CAMERON | 5878 RENNINGER RD, AKRON, OH 44319-4828 |
| KENNETH L CATHERWOOD | 542 ARNDON AVE, PETERBOROUGH ON  K9J 4B1,   CANADA |
| KENNETH L CATHERWOOD | 542 ARNDON AVE, PETERBOROUGH ON  K9J 4B1,   CANADA |
| KENNETH L CHRISTMAN | 6968 E GARFIELD RD # 72, PETERSBURG, OH 44454-9703 |
| KENNETH L CLARK | 329 CASWALLEN DR, WEST CHESTER, PA 19380-4119 |
| KENNETH L CLARK | 3617 DAVISON ROAD, LAPEER, MI 48446-2908 |
| KENNETH L COATS | 3316 W 28TH ST, MUNCIE, IN 47302-4997 |
| KENNETH L CRAMER | 1737 PECK SETTLEMENT RD, JAMESTOWN, NY 14701-9274 |
| KENNETH L DEVOR | 275 E HOUGHTON LAKE RD, LAKE CITY, MI 49651-9686 |
| KENNETH L DIBLER | 542 LA VISTA WEST, LODI, OH 44254-1116 |
| KENNETH L DICKERSON | 3075 GERRARD AV, INDIANAPOLIS, IN 46224-2380 |
| KENNETH L DURKEE | PO BOX 210128, MILWAUKEE, WI 53221-8002 |
| KENNETH L EARLY | 95 FOREST COVE, HILTON HEAD ISLAND SC,  29928-3075 |
| KENNETH L ELLIS | 3322 MILVERTON ROAD, SHAKER HTS, OH 44120-4226 |
| KENNETH L EMERY | 8033 E PRESCOTT RD, PRESCOTT VALLEY, AZ 86314-8415 |
| KENNETH L ESTES | 8812 BROOKVIEW DRIVE, ST LOUIS, MO 63126-2116 |
| KENNETH L FAIVER | 509 CHANTICLEER TRAIL, LANSING, MI 48917-3014 |
| KENNETH L FALES | 901 N ELEVEN MILE RD, LINWOOD, MI 48634-9828 |
| KENNETH L FARNUM & | LINDA R FARNUM JT TEN, 5556 JIMSON DRIVE, DIMONDALE, MI 48821-9722 |
| KENNETH L FARR | 22190 PICADILLY CIR, NOVI, MI 48375-4795 |
| KENNETH L FARR & | MERIAN FARR JT TEN, 22190 PICADILLY CIR, NOVI, MI 48375-4795 |
| KENNETH L FENSOM | 12595 CRESTVIEW DR, WARSAW, MO 65355 |
| KENNETH L FENSTERMACHER | ROUTE 3 BOX 38-A, PHILIPPI, WV 26416-9530 |
| KENNETH L FLANIGAN | 4378 RIVER ROAD, PERRY, OH 44081-8611 |
| KENNETH L FOGLE | 3216 W NOEL DRIVE, MUNCIE, IN 47304-4321 |
| KENNETH L FRECHEN | 1822 S KREPPS RD, ST JOHNS, MI 48879-8022 |
| KENNETH L FRYLING | 8650 ROOK RD, INDIANAPOLIS, IN 46234-1350 |
| KENNETH L FURMAN & | EVELYN J FURMAN JT TEN, 10443 INDIAN TRAIL DR, MANISTEE, MI 49660-9496 |
| KENNETH L GAINES | 460 W HARRISON RD, ALMA, MI 48801-9745 |
| KENNETH L GARAVAGLIA & | JUDITH A GARAVAGLIA JT TEN, 34625 GIANNETTI DR, STERLING HEIGHTS, MI 48312 |
| KENNETH L GAULD | 2112 DIVINE HWY ROUTE 1, LYONS, MI 48851-9775 |
| KENNETH L GORE | 5380 HOAGLAND BLACKSTUB RD, CORTLAND, OH 44410-9517 |
| KENNETH L GREGORY | 1490 WILES LANE, LEWISBURG, TN 37091-6625 |
| KENNETH L GREZLIK | 4159 MILLARDS LANDING, HIGHLAND, MI 48357-2644 |
| KENNETH L GREZLIK & | MARGARET ANN GREZLIK JT TEN, 4159 MALLARDS LANDING, HIGHLAND, MI 48357-2644 |
| KENNETH L GROTH | 3650 CLINTONVILLE RD, WATERFORD, MI 48329-2413 |
| KENNETH L GUNDERSON & | HELEN S GUNDERSON JT TEN, 4350 EAST CHICAGO, LAS VEGAS, NV 89104-5312 |
| KENNETH L GWYNN | BOX 1003, SPRING HILL, TN 37174-1003 |
| KENNETH L HALL | 512 S DAVISON ST, DAVISON, MI 48423-1841 |
| KENNETH L HALTER | 1245 OAK HILL DR, COLORADO SPRINGS, CO 80919-1427 |
| KENNETH L HANEY | 106 NORTH SPRINGS DR, ACWORTH, GA 30101 |
| KENNETH L HEGEMANN | BOX 216, ST MARYS, OH 45885-0216 |
| KENNETH L HEPNER | 8411 BELLARINE, SHELBY TWP, MI 48316-3612 |
| KENNETH L HEPNER & | BEVERLY J HEPNER JT TEN, 8411 BELLARINE, UTICA, MI 48316-3612 |
| KENNETH L HIGGINBOTHAM | 44 W UPSAL ST, PHILADELPHIA, PA 19119-2711 |
| KENNETH L HIPPENSTEEL | 2037 WILLOW BEND, HUNTINGTON, IN 46750 |
| KENNETH L HOGAN | 2905 CHERRY TREE COURT, RACINE, WI 53402-1317 |
| KENNETH L HOJNACK | 15745 CAMERON, SOUTHGATE, MI 48195-3246 |
| KENNETH L HURLEY | 127 SO CLEVELAND AVE, WILMINGTON, DE 19805-1428 |
| KENNETH L JACKSON | BOX 628 444 S SALINA ST, SYRACUSE, NY 13201-9211 |
| KENNETH L JARMAN | 11356 REGENT LN, SPRING HILL, FL 34609-3760 |
| KENNETH L JOHNSON | 2216 WESTFIELD AV, SCOTCH PLAINS, NJ 07076-1946 |
| KENNETH L JOHNSON | 7522 HEATHERWOOD LANE, CINCINNATI, OH 45244-3212 |
| KENNETH L JOHNSON & | ELIZABETH J JOHNSON JT TEN, 7695 MARGARET AVE, WEST OLIVE, MI 49460-9178 |
| KENNETH L KARSTETTER | BOX 382, GROVER CITY, CA 93483-0382 |
| KENNETH L KELLEY | 18706 CHESTNUT CREST DR, HUMBLE, TX 77346-8224 |
| KENNETH L KILPATRICK | 413 PATTERSON DRIVE, MOORE, OK 73160-7163 |
| KENNETH L KING | 2535 GLOFF ROAD, PETERSBURG, MI 49270-9521 |
| KENNETH L KING | 207 VALLEY RIDGE RD, FRANKLIN, TN 37064-5263 |
| KENNETH L KNAS | CUST KYLE GREGORY KNAS, UTMA AZ, 10681 E SONORAN VISTA TRAIL, TUCSON, AZ 85749-7505 |
| KENNETH L KOGLER | 214 LYNN DR, ROCHESTER, NY 14622-1320 |
| KENNETH L KRATZER | 41701 PHEASANT ST, MATTAWAN, MI 49071-8333 |
| KENNETH L KRAUS | 7900 E 51ST ST, KANSAS CITY, MO 64129 |
| KENNETH L KUNARD | 1301 MOCKINGBIRD BEND, SEALY, TX 77474-4116 |
| KENNETH L LLOYD | 124 W SHERRY BOX 739, AU GRES, MI 48703-9406 |
| KENNETH L LOCATELLI SR | POBOX 531, HIGHLAND, MI 48357-3784 |
| KENNETH L LUECK | 5501 HARRINGTON RD, CROSWELL, MI 48422-8992 |

| | |
|---|---|
| KENNETH L MANN | TR 1991 REVOCABLE TRUST 10/07/91, U/A KENNETH L MANN, 2031 ANNA DR, ELKHART, IN 46514-3126 |
| KENNETH L MANS | DAHLIA DR, LANSING, MI 48911 |
| KENNETH L MARTIN | 3 MALLARD CT 3, WALLINGFORD, CT 06492-5385 |
| KENNETH L MATHENY | 1364 JERSEY ST, LAKE MILTON, OH 44429-9702 |
| KENNETH L MATHERS | 1169 S OSBORN AVE, KANKAKEE, IL 60901 |
| KENNETH L MAY | 357 MEADOWLARK RD, MONTGOMERYCTY, MO 63361-4306 |
| KENNETH K MC COMBS & | HAZEL K MC COMBS JT TEN, 10601 EAGLE RD, DAVISBURG, MI 48350-2133 |
| KENNETH L MC CULLOCH | 13768 TREMBLEY, VICKSBURG, MI 49097 |
| KENNETH L MCCOWIN & | JUDY L MCCOWIN JT TEN, 641 WENDEMERE DR, HUBBARD, OH 44425-2627 |
| KENNETH L MCNEIL | 1501 WEST 26TH STREET, INDIANAPOLIS, IN 46208-5223 |
| KENNETH L MCPHERSON | 2027 TITUS AV, DAYTON, OH 45414-4133 |
| KENNETH L MERRITT | 1215 E BROADWAY HWY, CHARLOTTE, MI 48813-9153 |
| KENNETH L METZ JR | 4553 METROPOLITAN AVE, KANSAS CITY, KS 66106 |
| KENNETH L MEYER | 2015 WELSH DR, WEST HARRISON, IN 47060-9666 |
| KENNETH L MILLER | 578 EUCLID STREET, SALEM, OH 44460-3704 |
| KENNETH L MILLER & | DIANNE M MILLER JT TEN, 4614 FAIRMONT, TROY, MI 48098-5046 |
| KENNETH L MILLS | 6007 W FRANCES RD, CLIO, MI 48420-8512 |
| KENNETH L MILTON JR | 21892 CHAPPEPEELA RD, LORANGER, LA 70446 |
| KENNETH L MINER | 105 WEST THIRD STREET, MCDONALD, OH 44437-1946 |
| KENNETH L MINER & | GLORIA K MINER JT TEN, 105 W 3RD ST, MCDONALD, OH 44437-1946 |
| KENNETH L MITCHELL | 15200 OAKWOOD DR, OAK PARK, MI 48237-2450 |
| KENNETH L MOORE | 9353 WARWICK, DETROIT, MI 48228-1734 |
| KENNETH L MOYER JR | 8612 PUDDENBAG ROAD, GERMANTOWN, OH 45327-9744 |
| KENNETH L NAGY | 5180 WOODLAND TRAIL, GLADWIN, MI 48624 |
| KENNETH L NEMITZ | 3824 MATTHES AV, SANDUSKY, OH 44870-5446 |
| KENNETH L NESS & | BETTY J NESS JT TEN, 1450 WINDSOR RD, RED LION, PA 17356-9583 |
| KENNETH L OGLES JR | 5412 MAURA DR, FLUSHING, MI 48433-1058 |
| KENNETH L OWEN | 1340 MEADE DR, MIDWEST CITY, OK 73130-5510 |
| KENNETH L PAINE | 236 E VERMONT AVE, SEBRING, OH 44672 |
| KENNETH L PARETTI | 3917 HERON RIDGE LN, WESTON, FL 33331-3719 |
| KENNETH L PARKER | 2776 PHILLIPS ROAD, LEBANON, OH 45036-8768 |
| KENNETH L PASCOE | TR KENNETH L PASCOE LIVING TRUST, UA 11/19/97, 4715 ALAMO, CLARKSTON, MI 48348-3501 |
| KENNETH L PEARSON | 5605 HOWARD RD, CUMMING, GA 30040-5213 |
| KENNETH L PLESHA | 8429 W 50TH ST, MC COOK, IL 60525-3186 |
| KENNETH L POPE | 272 BELVEDERE DR, EUTAWVILLE, SC 29048-8701 |
| KENNETH L PRAPPAS | 4031 JOHNSON ROAD, LOCKPORT, NY 14094-1203 |
| KENNETH L PROCTOR | 111 W NEEDMORE HIGHWAY, CHARLOTTE, MI 48813-8627 |
| KENNETH L REYNOLDS | 215 IMPERIAL DR, BUFFALO, NY 14226-1542 |
| KENNETH L RICHARDSON | 13257 WAMPLOBS LAKE RD, BROOKLYN, MI 49230-9569 |
| KENNETH L RINEHART III | 140 S IRVING, TUCSON, AZ 85711 |
| KENNETH L ROACH | 1550 COLWOOD RD, CARO, MI 48723-9360 |
| KENNETH L ROMIG & | MARLENE A ROMIG JT TEN, 3131 N SQUIRRER RD APT 254, AUBURN HILLS, MI 48326-3952 |
| KENNETH L RUBIS | 2017 28TH ST, BAY CITY, MI 48708-8109 |
| KENNETH L RUSSELL & MILDRED | B RUSSELL CO-TTEES UNDER, REVOCABLE INTERVIVOS TRUST, DTD 01/01/86, 6720 SAN MIGUEL AVE, LEMON GROVE, CA 91945-1327 |
| KENNETH L SCHARPHORN | 23533 CUTLER RD, NEWAYGO, MI 49337-9303 |
| KENNETH R SCHMIDT & | NICOLE R SCHMIDT JT TEN, 40615 RUGGERO ST, CLINTON TOWNSHIP, MI 48038-4146 |
| KENNETH L SCHULTE JR | 225 SAILAWAY CT, HAVELOCK, NC 28532-9449 |
| KENNETH L SCHULTZ | 9511 S COOK RD, LAKE, MI 48632-9575 |
| KENNETH L SHARP & | OPAL I SHARP JT TEN, PO BOX 69, SWARTZ CREEKS, MI 48473 |
| KENNETH L SHILT | 5937 PENN AVE, DAYTON, OH 45432-1732 |
| KENNETH L SHROYER | 1701 COMMERCE AVE LOT 155, HAINES CITY, FL 33844 |
| KENNETH L SMITH | 6434 HIGHVIEW ST, LIBRARY, PA 15129-9753 |
| KENNETH L SMITH | 5425 ROBIN DR, GRAND BLANC, MI 48439-7925 |
| KENNETH L SMITH | 6350 TONAWANDA CREEK ROAD, LOCKPORT, NY 14094-9524 |
| KENNETH L SMITH & | ARLET F SMITH JT TEN, 117 LYNN AVE 305, AMES, IA 50014-7120 |
| KENNETH L SOLLENBERGER | 83 KENNEDY DR, CHAMBERSBURG, PA 17201-8971 |
| KENNETH L SPERLING | BOX 459, GLADSTONE, NJ 07934-0459 |
| KENNETH L SPITZIG | 2130 STEGMAN AVE, DAYTON, OH 45404-2261 |
| KENNETH L STAHL | 9518 SARATOGA RD, FT WAYNE, IN 46804-7034 |
| KENNETH L STEAGALL | 490 GRIFFIN HOLLOW ROAD, SHADY VALLEY, TN 37688 |
| KENNETH L STEINER & | JO ANN STEINER JT TEN, 4747 SPRING CREEK DR, HOWELL, MI 48843-7308 |
| KENNETH L STEVENS | 2288 E CORWIN RD, BULLHEAD CITY, AZ 86442 |
| KENNETH L STEVENS | 3030 PURPLE SAGE LN, PALMDALE, CA 93550-7972 |
| KENNETH L STILES | 13902 EDGECOMB COURT, CENTREVILLE, VA 20120-1716 |
| KENNETH L STOVER | 50 ELDORADO EAST STREET, TUSCALOOSA, AL 35405-3515 |
| KENNETH L STREETER | 8200 PENINSULAR DRIVE, FENTON, MI 48430-9123 |
| KENNETH L SUTHONS | 1228 MAPLE ST BOX 395, FENWICK ON  L0S 1C0,   CANADA |
| KENNETH L SWARTZ | 1912 MARSH RD APT 126, WILMINGTON, DE 19810 |
| KENNETH L TANNER | PO BOX 1077, CANTON, GA 30169-1077 |
| KENNETH L TAYLOR | 1012 OVERLOOK DR, BECKLEY, WV 25801-9236 |
| KENNETH L THOMAS | 7100 RESCUE RD, OWENDALE, MI 48754-9769 |
| KENNETH L TODD & | DOROTHY F TODD JT TEN, 2849 STEVENSON ST, FLINT, MI 48504-7538 |
| KENNETH L TODD & | MARIE C MILLS JT TEN, 2849 STEVENSON ST, FLINT, MI 48504-7538 |

| | |
|---|---|
| KENNETH L TODD & | MARIE C MILLS &, DOROTHY F TODD JT TEN, 2849 STEVENSON ST, FLINT, MI 48504-7538 |
| KENNETH L TRUSTY | 806 PLEASANT ST, CHARLOTTE, MI 48813-2210 |
| KENNETH L TRUSTY & | CHARLYNE M TRUSTY JT TEN, 806 PLEASANT ST, CHARLOTTE, MI 48813-2210 |
| KENNETH L TULLIS | 6358 S HUNTERS RUN, PENDLETON, IN 46064-8709 |
| KENNETH L TURNBOW | 13277 S JENNINGS RD, LINDEN, MI 48451-8409 |
| KENNETH L VAN RIPER & | BEVERLY M VAN RIPER, TR, KENNETH L & BEVERLY M VAN RIPER, TRUST UA 06/21/96, 10932 BROADBENT RD, LANSING, MI 48917-8819 |
| KENNETH L VANHORN | 7830 CO RD 97 RT 2, BELLVILLE, OH 44813 |
| KENNETH L WAGNER | 4349 E MT MORRIS RD, MT MORRIS, MI 48458-8978 |
| KENNETH L WALKER | 2947 AUSTIN AVE, CLOVIS, CA 93611 |
| KENNETH L WATERS | G3100 MILLER RD, APT 19B, FLINT, MI 48507-1323 |
| KENNETH L WILLIAMS | 4524 CANTERBURY ROAD, NORTH OLMSTED, OH 44070-2716 |
| KENNETH L WILSON | 1008 WITHERSPOON DRIVE, KOKOMO, IN 46901-1806 |
| KENNETH L WILSON JR | 10318 NW BEAVER DRIVE, GRANGER, IA 50109 |
| KENNETH L WOOD | BOX 2171, GAINESVILLE, GA 30503-2171 |
| KENNETH L WOODS | 5612 HUMBOLDT AVE S, MINNEAPOLIS, MN 55419-1632 |
| KENNETH L WRIGHT | 6366 E MT MORRIS RD, MT MORRIS, MI 48458-9704 |
| KENNETH L WYSE | 6998 TERRELL, WATERFORD, MI 48329-1142 |
| KENNETH LA COURSE | BOX 51, 215 W WEXFORD AVE, BUCHLEY, MI 49620-0051 |
| KENNETH LANDAU | 835 DIXIE LANE, PLAINFIELD, NJ 07062-2020 |
| KENNETH LANE & | BARBARA ANN LANE JT TEN, 36565 SAMOA, STERLING HEIGHTS, MI 48312-3050 |
| KENNETH LAWRENCE PIETSCH | CUST BRIAN JOSEPH PIETSCH, UTMA CO, 10300 S BROOKHOLLOW CIRCLE, LITTLETON, CO 80129-1800 |
| KENNETH LAYCOCK | 13907 BATHGATE, STERLING HTS, MI 48312-4226 |
| KENNETH LEE CAMPBELL | 154 OLD HARBOR RD, CHATHAM, MA 02633-2319 |
| KENNETH LEE COLLINS | 8814 CASTLE CT, FRANKLIN, WI 53132-8527 |
| KENNETH LEE GRUENZEL | 4928 N 28TH ST, MILWAUKEE, WI 53209-5517 |
| KENNETH LEE KRAMER | 736 CAMINO CABALLO, NIPOMO, CA 93444-8851 |
| KENNETH LEE PEDDICORD & | PATRICIA ANN PEDDICORD JT TEN, 1201 MUNSON, COLLEGE STATION, TX 77840-2522 |
| KENNETH LEE PRICE | 6580 SLEEPY HOLLOW PKWY, HILLSBORO, OH 45133-9395 |
| KENNETH LEE WUNDERLICH | 48160 PHEASANT DR, NEW BALTIMORE, MI 48047-2266 |
| KENNETH LEITCH | TR UA 3/16/00 THE KENNETH LEITCH, LIVING, TRUST, 375 OCEAN VIEW AVE, KENSINGTON, CA 94707 |
| KENNETH LEO GRISSOM | 1576 SHERDIAN DRIVE, MARIETTAK, GA 30066-5942 |
| KENNETH LEPIDI | 19220 PARKE LN, GROSSE ILE, MI 48138-1022 |
| KENNETH LEQURN WEATHERLY | 97 W MAIN ST, CUBA, NY 14727-1312 |
| KENNETH LEROY SYMENSMA | TR SYMENSMA FAMILY TRUST, UA 08/27/01, 807 MARYLAND AVE SW, CANTON, OH 44710-1662 |
| KENNETH LESTER BAGEANT | 267 PHILLIPS LANE, BOOKER HILL, WV 25413 |
| KENNETH LEUNG & | MARTHA LEUNG JT TEN, 240-36 65TH AVE, DOUGLASTON, NY 11362-1921 |
| KENNETH LEWIS | 1022 FOREST LAKE DR, LEXINGTON, KY 40515-6206 |
| KENNETH LINDHJEM | 100 ALEXANDER AVE, WHITE PLAINS, NY 10606-2006 |
| KENNETH LIS | 19151 TIREMAN, DETROIT, MI 48228-3333 |
| KENNETH LLOYD BURFORD & | EVETT G BURFORD JT TEN, 44 SPRING WAY, OAKWOOD, 1623 ORCHARD GROVE DR, CHESAPEAKE, VA 23320 |
| KENNETH LOCKWOOD | 13616 192ND AVE NW, ELK RIVER, MN 55330-1105 |
| KENNETH LOESER | 6851 MONROE RD, PENTWATER, MI 49449-9505 |
| KENNETH LOWMAN | 14177 ROSEMONT, DETROIT, MI 48223-3553 |
| KENNETH LYNDON MATTISON | E 1360 1260TH AVE, BOYCEVILLE, WI 54725 |
| KENNETH M ALDERMAN | 3651 WEST 48 ST, CLEVELAND, OH 44102-6037 |
| KENNETH M ALLEN | 89 EDGEWOOD DR, FLORHAM PARK, NJ 07932-2530 |
| KENNETH M ARNETT | 218 DEEP LAKE DR, WILLIAMSTOWN, MI 48895 |
| KENNETH M ARNOULT | 3701 FERRAN, METAIRIE, LA 70002-4537 |
| KENNETH M ARNOULT & | PATRICIA H ARNOULT JT TEN, 3701 FERRAN DRIVE, METAIRIE, LA 70002-4537 |
| KENNETH M ARNOULT & | PATRICIA H ARNOULT TEN COM, 3701 FERRAN DRIVE, METAIRIE, LA 70002-4537 |
| KENNETH M BALHORN | 7076 GILMAN, GARDEN CITY, MI 48135-2205 |
| KENNETH M BIGELOW | BOX 5, OTTER LAKE, MI 48464-0005 |
| KENNETH M BROWN | 1913 JUDSON RD, KOKOMO, IN 46901-1717 |
| KENNETH M BURG | 3529 POST VALLEY DR, OFALLON, MO 63366-7063 |
| KENNETH M CARR | 4009 RISING FAWN LN, COLUMBIA, TN 38401-7357 |
| KENNETH M CLARK | 15559 FAIRFIELD, LIVONIA, MI 48154-3009 |
| KENNETH M CLARK | 1200 NW ROANOKE DR, BLUE SPRINGS, MO 64015-1560 |
| KENNETH M COLE | 1525 KAPPES ST, INDIANAPOLIS, IN 46221-1803 |
| KENNETH M DEVOS | BOX 16124, MISSOULA, MT 59808-6124 |
| KENNETH M DOMAGALA | 6631 ROYAL PARKWAY S, LOCKPORT, NY 14094-6704 |
| KENNETH M DOYLE | 6333 SHADOW GLEN LANE, LAS VEGAS, NV 89108-5227 |
| KENNETH M DUNMIRE | 16475 HEISER RD, BERLIN CENTER, OH 44401-8711 |
| KENNETH M DVORAK | 320 MOURNING DOVE DR, NEWARK, DE 19711-4120 |
| KENNETH M EUSTANCE | 213 DUXBURY RD, ROCHESTER, NY 14626-2503 |
| KENNETH M FENTON | 9858 FOREST RIDGE DR 40, CLARKSTON, MI 48348-4162 |
| KENNETH M FOX | 14 COUNTY ROAD 237 237, CORINTH, MS 38834-7607 |
| KENNETH M FRIEDRICHS | 1520 N W 70TH WAY, HOLLYWOOD, FL 33024-5445 |
| KENNETH M GIANNINI & | LUCIA GIANNINI JT TEN, 29628 MAYFAIR RD, FARMINGTON HILLS, MI 48331-2150 |
| KENNETH M GOODMAN | 825 NORTH 2ND EXT, GRIFFIN, GA 30223-1613 |
| KENNETH M GOWEN | 1271 JEFFERY, YPSILANTI, MI 48198-6303 |
| KENNETH M GRANUCCI & | MARCIA P GRANUCCI JT TEN, 177 ALAMEDA DE LAS PULGAS, REDWOOD CITY, CA 94062-2752 |
| KENNETH M GREEN | 5868 BREAKWATER DR, WINTER HAVEN, FL 33884 |
| KENNETH M HALE JR | 14 W KING ST, SHIPPENSBURG, PA 17257-1212 |

| | |
|---|---|
| KENNETH M HARRINGTON | 1106 BEAR RD, NEW CASTLE, DE 19720 |
| KENNETH M HOGANSON | 3854 S DAYTON WA 307, AURORA, CO 80014-7259 |
| KENNETH M HOLT | 237 OLD GOLDMINE ROAD, VILLA RICA, GA 30180-3837 |
| KENNETH M HOWARD | 1087 HOLLYWOOD BLVD, CLIO, MI 48420 |
| KENNETH M HUNTER | BOX 320670, SAN FRANCISCO, CA 94132-0670 |
| KENNETH M JOHNSON | 5133 N WAYNE DR, BEVERLY HILLS, FL 34465-2713 |
| KENNETH M KACZMARSKI | 172 HOMESIDE LOOP, CLIMAX SPRINGS, MO 65324 |
| KENNETH M KELLY & | SHARON LYNNE KELLY JT TEN, 2407 POLLOCK ROAD, GRAND BLANC, MI 48439-8332 |
| KENNETH M KING | 9470 GARFORTH, WHITE LAKE, MI 48386-3228 |
| KENNETH M KLATT TOD | KENNETH MUNSON KLATT, KARL MUNSON KLATT, 5502 LAKE MENDOTA DR, MADISON, WI 53705-1247 |
| KENNETH M KLOC | 10555 BERGTOLD ROAD, CLARENCE, NY 14031-2104 |
| KENNETH M KRANZ | 16367 SUNSET WAY, LINDEN, MI 48451-9640 |
| KENNETH M KUBINA | 508 WILSON AVE, STRUTHERS, OH 44471-1268 |
| KENNETH M KURTZ | 6012 ALDERDALE PLACE, HAYMARKET, VA 20169 |
| KENNETH M LATIMER & | DOROTHY J LATIMER JT TEN, BOX 474, SUMMITVILLE, TN 37382-0474 |
| KENNETH M LAWHON & | FLORENCE L LAWHON JT TEN, 51770 SHELBY RD, UTICA, MI 48316-4147 |
| KENNETH M LAYNE | 3973 SALMON HARBOR RD, UNIONVILLE, IN 47468-9524 |
| KENNETH M LEMASTER | 1123 SHEPHERDSTOWN RD, MARTINSBURG, WV 25404-0739 |
| KENNETH M LEONARD | 4137 BALLENTINE RD, DEWITT, MI 48820-9791 |
| KENNETH M LIPMAN | 14 VIOLET LANE, COMMACK, NY 11725-3627 |
| KENNETH M LUCYSHN IN TRUST | FOR KRISTEN L LUCYSHN, 3 KNOTS LANDINGS, STONEY CREEK ON  L8E 4H2,  CANADA |
| KENNETH M LUCYSHN IN TRUST | FOR MICHEAL R LUCYSHN, 3 KNOTS LANDING, STONEY CREEK ON  L8E 4H2,  CANADA |
| KENNETH M LYNCH | 1 BRETON PLACE, LIVINGSTON, NJ 07039-4611 |
| KENNETH M MATHENY TOD | GARRETT LANE, SUBJECT TO STA TOD RULES, 13476 COLEEN, WARREN, MI 48089 |
| KENNETH M MAULDIN | BOX 2536, DURANGO, CO 81302-2536 |
| KENNETH M MC ROBERTS | 8205 W MT MORRIS, FLUSHING, MI 48433-8854 |
| KENNETH M MCLAUGHLIN | 54738 SHERWOOD LN, SHELBY TWP, MI 48315-1546 |
| KENNETH M MCMAHON | 4128 HADLEY RD, METAMORA, MI 48455-9746 |
| KENNETH M MEEKER | 13540 SOUTH CHIPPEWA TRAIL, HOMER GLEN, IL 60491 |
| KENNETH M MEEKER & | KAREN D MEEKER JT TEN, 13540 SOUTH CHIPPEWA TRAIL, HOMER GLEN, IL 60491 |
| KENNETH M NARTKER | 214 TUXWORTH RD, CENTERVILLE, OH 45458-2451 |
| KENNETH M NEWTON & | SHIRLEY E NEWTON JT TEN, BOX 312, GLASGOW, MT 59230-0312 |
| KENNETH M NITKA | 6159 SOUTH 39TH STREET, GREENFIELD, WI 53221-4519 |
| KENNETH M O'KEEFE | 103 COLONIAL DR E, GRAND ISLAND, NY 14072-1850 |
| KENNETH M ONNA & | JOAN K ONNA JT TEN, 4119 CAMINITO DAVILA, SAN DIEGO, CA 92122 |
| KENNETH M PFRANG & | CYNTHIA L PFRANG JT TEN, 1422 N AMBROSIA, MESA, AZ 85205-4355 |
| KENNETH M PIER | 1900 N 83RD ST, KANSAS CITY, KS 66112-1715 |
| KENNETH M PORTER | 904 KENNER DR, MEDINA, OH 44256-2908 |
| KENNETH M RAHMOELLER | 4248 WHITE BIRCH DRIVE, WEST BLOOMFIELD, MI 48323-2676 |
| KENNETH M RASMUSSEN & | EILEEN M RASMUSSEN JT TEN, 10400 SW NICHOLE DR, POWELL BUTTO, OR 97753-1593 |
| KENNETH M ROCCO & | JILL H ROCCO JT TEN, 2968 GEORGE LN, LUDINGTON, MI 49431-9412 |
| KENNETH M SCHETTIG | 4902 WILDERNESS ROAD, WILMINGTON, NC 28412-7720 |
| KENNETH M SERMAK | G-5160 N CENTER RD, FLINT, MI 48506 |
| KENNETH M SHEEDY | 410 SILVER LANE, OCEANSIDE, NY 11572 |
| KENNETH M SIDDALL | 3560 DRIFTWOOD DR, WINDSOR ON  N9E 4G9,  CANADA |
| KENNETH M SINKO | 605 S RIDGELAND AVE, OAK PARK, IL 60304 |
| KENNETH M STEPHENS | 8930 E CHEROKEE DR, CANTON, GA 30115-6156 |
| KENNETH M SWARTLEY | TR U/A DTD 12/2/ FBO KENNETH M, SWARTLEY, 14215-86 AVE N, SEMINOLE, FL 33776 |
| KENNETH M TESTER | 22 TIPPY LN, SANFORD, MI 48657 |
| KENNETH M THOMSON | 4484 CARMANWOOD DRIVE, FLINT, MI 48507-5653 |
| KENNETH M THOMSON & | CARLA J THOMSON JT TEN, 4484 CARMANWOOD, FLINT, MI 48507-5653 |
| KENNETH M THORPE SR | CUST REBECCA JO THORPE U/THE PA, U-G-M-A, ATTN REBECCA THORPE STUHLEMMER, 840 FOREST LANE, MALVERN, PA 19355-2806 |
| KENNETH M TILLOTSON & | KATHLEEN F TILLOTSON JT TEN, 14 MELROSE TERRACE, ELIZABETH, NJ 07208-1706 |
| KENNETH M TRACY | 52 WELBECK STREET, LONDON W1M 7HE,  UNITED KINGDOM |
| KENNETH M VANHOOSE | 1830 W LAKESHORE DR, PORT CLINTON, OH 43452-9048 |
| KENNETH M WICZOREK | 3731 SHOREWOOD DRIVE, PORT HURON, MI 48060 |
| KENNETH M WORLEY | 1026 25TH ST N W, CANTON, OH 44709-3721 |
| KENNETH M ZEMKE & | SHIRLEY S ZEMKE JT TEN, 2480 PRIVATE DRIVE, WATERFORD, MI 48329-4458 |
| KENNETH MAC QUEEN | REF 16735424, PO BOX 12014, TERRE HAUTE, IN 47801 |
| KENNETH MACNAIR | 2815 CANARY COURT, COLUMBIA, TN 38401-0205 |
| KENNETH MADDOX | 17226 KEPPEN AV, ALLEN PARK, MI 48101-3105 |
| KENNETH MADISON | 84 BEAVER ST, NEW BRIGHTON, PA 15066-2903 |
| KENNETH MAGGIO | 263 THOMPSON AVE, N MIDDLETOWN, NJ 07748-5357 |
| KENNETH MANN | CUST MICHAEL, 623 CENTRAL AV 404, CEDARHURST, NY 11516-2205 |
| KENNETH MAPP | 140 PINEDALE RD, TERRY, MS 39170-9646 |
| KENNETH MARELICH | 524 N MILDRED ST, DEARBORN, MI 48128-1775 |
| KENNETH MARK BERNARD | 29325 PARKSIDE ST, FARMINGTON HILLS, MI 48331-2613 |
| KENNETH MARKS | BOX 67435, SCOTTS VALLEY, CA 95067-7435 |
| KENNETH MARTIN ANDERSEN | 4603 77TH ST, URBANDALE, IA 50322-8304 |
| KENNETH MARTIN BASTHOLM | 403 BOLLMAN AVE, EDWARDSVILLE, IL 62025-2501 |
| KENNETH MARTIN GREGORY | 1729 MCCENDON AVE, ATLANTA, GA 30307-1755 |
| KENNETH MATHEWS | BOX 48183, OAK PARK, MI 48237-5883 |
| KENNETH MAXWELL BERNAS | 40 LAKERIDGE DR, ORCHARD PARK, NY 14127-3364 |

| | |
|---|---|
| KENNETH MC CHESNEY | 424 S 4TH ST, WAPELLO, IA 52653-1408 |
| KENNETH MCCONNELL & | LINDA ANN MCCONNELL JT TEN, 2189 STATE HWY 43, RICHMOND, OH 43944-7980 |
| KENNETH MEADOWS | 1062 JOLLY RD, WELLSTON, OH 45692 |
| KENNETH MEDLEY | 1804 RILEY ST, JACKSONVILLE BEACH FL,  32250-3150 |
| KENNETH MEISTER & | CATHY MEISTER JT TEN, 1564 ACREVIEW DR, CINCINNATI, OH 45240-3502 |
| KENNETH MICHAEL GLEN | 260 MEADOWVIEW DR, CANONSBURG, PA 15317-2311 |
| KENNETH MILLER | 29 CAMBRIA ST, BUFFALO, NY 14206-2301 |
| KENNETH MINAHAN | 1129 PINE ST, GLENVIEW, IL 60025-6900 |
| KENNETH MITCHELL | 170 BARTLETTESVILLE ROAD, BEDFORD, IN 47421 |
| KENNETH MITSCH | 2320 PARKVIEW AVE, WILLOW GROVE, PA 19090 |
| KENNETH MOORE | 1293 RIVER FOREST DR, FLINT, MI 48532-2821 |
| KENNETH N BECKMAN | 4569 40TH ST S, SAINT PETERSBURG, FL 33711-4417 |
| KENNETH N BRACHMANN & | SHIRLEY M BRACHMANN JT TEN, 6091 143RD STL, SAVAGE, MN 55378-2866 |
| KENNETH N BROOKS | 1646 WILDON AVE, AKRON, OH 44306-3334 |
| KENNETH N CRAIGIE | 39 CYR RD, LITTLETON, NH 03561-3700 |
| KENNETH N DEW | 818 LITCHFIELD CIRCLE, BEL AIR, MD 21014-5279 |
| KENNETH N FLOYD | 2472 ROCKKNOLL DR, CONLEY, GA 30288-1420 |
| KENNETH N HARTMAN | 13401 KARL, SOUTHGATE, MI 48195-2414 |
| KENNETH N HATHAWAY | 102 E KINSEL R 1, CHARLOTTE, MI 48813-9708 |
| KENNETH N ISERI | 16142 CHIPPER LANE, HUNTINGTN BCH, CA 92649-2750 |
| KENNETH N KIDD | 5225 ROBERTS DRIVE, FLINT, MI 48506-1553 |
| KENNETH N LARUE | 33508 EDMUNTON, FARMINGTON, MI 48335-5224 |
| KENNETH N MAY | 1007 OAK DRIVE, JACKSONVILLE, NC 28546-9173 |
| KENNETH N MOSLEY JR | 5 LASSY RD, TERRYVILLE, CT 06786-4200 |
| KENNETH N ROGERS & | JOAN B ROGERS JT TEN, 20 COLONIAL RD, DALLAS, PA 18612-1703 |
| KENNETH N SINGLEY | 2168 FIVE FORKS TRICKUM, LAWRENCEVILLE, GA 30044-5943 |
| KENNETH N STEELE | 526 WILSON DR, XENIA, OH 45385-1814 |
| KENNETH N TAYLOR | 12725 BENTON RD, GRAND LEDGE, MI 48837-9761 |
| KENNETH A UPLEGER & | SANDRA A UPLEGER JT TEN, 14324 KERNER, STERLING HEIGHTS, MI 48313-2133 |
| KENNETH N WELLS | 8421 MOUNTAIN RD, GASPORT, NY 14067-9324 |
| KENNETH N WELLS & | SALLY G WELLS JT TEN, 8421 MOUNTAIN RD, GASPORT, NY 14067-9324 |
| KENNETH N WILEY & | MARILYN J WILEY JT TEN, 737 TIMBERVIEW DR, FINDLAY, OH 45840-8632 |
| KENNETH NATHANSON | 5 WHISPERING PINE RD, SUDBURY, MA 01776-2737 |
| KENNETH NEIL SINGLEY | 2168 FIVE FONK TRICKUM ROAD, LAWRENCEVILLE, GA 30044-5943 |
| KENNETH NICKS | 9450 WHITTAKER RD, YPSILANTI, MI 48197 |
| KENNETH NIESTER | 1301 N FORK RD, GRANBURY, TX 76049-8017 |
| KENNETH NORTON | PO BOX 1337, DACULA, GA 30019 |
| KENNETH O BANNING | PO BOX 519, ODESSA, DE 19730-0519 |
| KENNETH O BEARD | 5101 S CR 800 E, SELMA, IN 47383 |
| KENNETH O BENT | 2146 KNOLL DRIVE, DAYTON, OH 45431-3107 |
| KENNETH O BRADFORD | 3511 S 172ND ST, SEATTLE, WA 98188-3626 |
| KENNETH O BURNSIDE | 24103 N CAREY LN, DEERPARK, WA 99006-8743 |
| KENNETH O DUNCAN & | RUTH ANN DUNCAN JT TEN, 643 VILLAGE BLVD, FROSTPROOF, FL 33843 |
| KENNETH O EMMONS & | ROBERTA J EMMONS JT TEN, 1629 BERKELEY DR, LANSING, MI 48910-1124 |
| KENNETH O HERZFELD | 15944 HORGER, ALLEN PARK, MI 48101-3606 |
| KENNETH O JULET & | JOAN E JULET JT TEN, 4107 COUNTRY SIDE DRIVE, ELLENTON, FL 34222 |
| KENNETH O KING | 4604 FLETCHER, INDIANAPOLIS, IN 46203-1638 |
| KENNETH O KULOW | BOX 84, 6236 SHADY SHORES, LAKE ANN, MI 49650-0084 |
| KENNETH O LILEY | BOX 23376, DETROIT, MI 48223-0376 |
| KENNETH O MCKEE & | CONSTANCE M MCKEE JT TEN, 8028 ROYAL BIRKDALE CIRCLE, BRADENTON, FL 34202-2533 |
| KENNETH O MENDELSOHN | 115 OAK STREET, WOODMERE, NY 11598-2644 |
| KENNETH O MYERS | TR KENNETH O MYERS TRUST, UA 11/22/94, 187 HAWK AVE, AKRON, OH 44312-1435 |
| KENNETH O PALMER | 2939 EAST FREEPART ROAD, MORRISTOWN, IN 46161-9719 |
| KENNETH O SHOUP | 333 E MUSKEGON, CEDAR SPRINGS, MI 49319-8573 |
| KENNETH O SMITH & JUNE H SMITH | TR KENNETH O SMITH LIVING TRUST, UA 05/30/01, 6000 RIVERSIDE DR APT B-257, DUBLIN, OH 43017 |
| KENNETH O WALTERS | 1012 RED OAKS DRIVE, GIRARD, OH 44420-2308 |
| KENNETH ODELL PAGE | 2969 LASITA PL, GEORGETOWN, CA 95634-9324 |
| KENNETH OLDENBURG | 2810 S RIVER, SAGINAW, MI 48609-5387 |
| KENNETH OLIN | CUST, CLIFFORD CHARLES OLIN UNDER, NY UNIF GIFTS TO MIN, 5855 TOPANGA CYN BLVD 410, WOODLAND HIILS, CA 91367-4677 |
| KENNETH ONTARIO MILES | 11999 LONGRIDGE AVE, APT 703, BATON ROUGE, LA 70816-3924 |
| KENNETH ORWIG | 1191 BURBANK PL, SAGINAW, MI 48603-5673 |
| KENNETH OTTO SOUZA | 4901 W GRAND RIVER AVE, LANSING, MI 48906-9108 |
| KENNETH OUTLAW | 339 WEST 31ST ST, INDIANAPOLIS, IN 46208-4801 |
| KENNETH P BORN | 4 EAST PINE COURT, CAROLINA SHORES, CALABASH, NC 28467-2641 |
| KENNETH P BUTTS & | MARTHA L BUTTS JT TEN, 4345 EGGERS DR, FREMONT, CA 94536-5915 |
| KENNETH P COAKLEY & | SHIRLEY A COAKLEY JT TEN, 1698 JUNIPER DR, GREEN BAY, WI 54302-2334 |
| KENNETH P COLE | 21275 WALTHAM, WARREN, MI 48089-3207 |
| KENNETH P CUNNINGHAM | 49514 SABLE CREEK DR 5, MACOMB, MI 48042-4648 |
| KENNETH P EVANS & | SHARON R EVANS JT TEN, 17125 CANTARA ST, VAN NUJYS, CA 91406-1038 |
| KENNETH P GALLOWAY | 11041 W SILVER MAPLE DR, KEWANNA, IN 46939-8758 |
| KENNETH P GARWOOD | 2311 EVADNA, WATERFORD, MI 48327-1013 |
| KENNETH P HASTINGS & | KATHLEEN M HASTINGS JT TEN, 7700 TURTLE HO, MAINEVILLE, OH 45039-7110 |
| KENNETH P LANDRY & | ARLENE V LANDRY JT TEN, 523 SELKIRK, MT MORRIS, MI 48458-8919 |

| | |
|---|---|
| KENNETH P LAWSON | 238 POOLES CREEK 2, COLD SPRINGS, KY 41076-9722 |
| KENNETH P LESHNER | 18 PITTSFORD WAY, NANUET, NY 10954-3518 |
| KENNETH P MANICK & | JANE G MANICK JT TEN, 4705 GOLF TERR, EDINA, MN 55424-1514 |
| KENNETH P MUNN | 3 WILLINGTON PL, GROSSE POINTE, MI 48230-1919 |
| KENNETH P MURRAY | 3525 CADWALLADER-SONK RD, CORTLAND, OH 44410-9443 |
| KENNETH P PEDLEY | 905 ROSE LANE, LADY LAKE, FL 32159-2158 |
| KENNETH P PENDYGRAFT | 163 DARRAGH DR, BATTLE CREEK, MI 49015-3742 |
| KENNETH P PRYNE | 10101 EAST 80TH STREET, RAYTOWN, MO 64138 |
| KENNETH P REED | 2248 WHEATLAND RD, PITTSFORD, MI 49271-9629 |
| KENNETH P ROMERO JR | CUST CONNOR REED ROMERO, UTMA LA, 734 BAYOU TORTUE RD, BROUSSARD, LA 70518-7508 |
| KENNETH P SHARP & | SALLY L MILLER, TR HELEN M SHARP FAM TR UA, 30819, 1417 UNIVERSITY AVE W, MINOT, ND 58703-2031 |
| KENNETH P SKALKA & | JOYCE M SKALKA JT TEN, 1936 JASMINE DR, INDIANAPOLIS, IN 46219 |
| KENNETH P SMITH | 8 W MAIN ST, TROTWOOD, OH 45426-3306 |
| KENNETH P SNYDER | 105 LASWELL LN, CROSSVILLE, TN 38558-4515 |
| KENNETH P SONNENBERG | 2303 MINNEOLA RD, CLEARWATER, FL 33764-4939 |
| KENNETH P SWITRAS | PO BOX 1562, MORRO BAY, CA 93443-1562 |
| KENNETH P YOUNG | 9 LAKESHORE DR 1, MARTINSVILLE, IN 46151-2769 |
| KENNETH PARKER & | MARY PARKER JT TEN, 42 BENTLEY AVENUE, JERSEY CITY, NJ 07304-1902 |
| KENNETH PARKER WILTON | 13500 SW PACIFIC HW 242, PORTLAND, OR 97223-4804 |
| KENNETH PASSICK | 405 W PLAINS ST, EATON RAPIDS, MI 48827-1441 |
| KENNETH PATERSON | 10701 SHERWOOD TRAIL, NORTH ROYALTON, OH 44133-1981 |
| KENNETH PAUL ADASEK & | JENNIE ADASEK JT TEN, 11367 NANCY DR, WARREN, MI 48093-2655 |
| KENNETH PAUL FLECHTER | 3755 SW 125TH AVE, MIAMI, FL 33175-2914 |
| KENNETH PAUL STREIBLE | 3616 OAK BEND CT, BOWLING GREEN, KY 42104 |
| KENNETH PERRY | 91 EISEMAN AVE, KENMORE, NY 14217-1619 |
| KENNETH PICOS & | MARILYN PICOS JT TEN, 39-65 52 ST, APT 6B, WOODSIDE, NY 11377-3215 |
| KENNETH PITTSFORD | 12401 S 700 W, MIDDLETOWN, IN 47356 |
| KENNETH POTTER & | MARY E POTTER JT TEN, 7 NEWTON ST, MANCHESTER, NY 14504-9735 |
| KENNETH PREADMORE | 782 FOXVIEW LANE, MASON, MI 48854-1418 |
| KENNETH PUGH | 101 ARMS BLVD 7, NILES, OH 44446-2761 |
| KENNETH PUTKOVICH | 15119 FAIRLAWN AVE, SILVER SPRING, MD 20905 |
| KENNETH Q MILLER | 7622 KATELLA AV 112, STANTON, CA 90680-3163 |
| KENNETH R AALTO | CUST EUGENE AALTO UGMA CA, 264 DRIFTWOOD LANE, TRINIDAD, CA 95570-9613 |
| KENNETH R BABB | TR, KENNETH R BABB REVOCABLE, LIVING TRUST, UA 12/03/98, 935 NATTUNO DRIVE, VENICE, FL 34292 |
| KENNETH R BAKER JR | PO BOX 104, ULLIN, IL 62992-0104 |
| KENNETH R BARRETT & | JAMES W BARRETT JT TEN, 7 VALLEY ROAD, DORCHESTER, MA 02124-4707 |
| KENNETH R BERENTSEN & | WILLA M BERENTSEN, TR UA 1/26/98 BERENTSEN FAMILY, TRUST, 3440 LAKE SHORE RD, MANISTEE, MI 49660 |
| KENNETH R BERNSTEIN | 11615 NE 21ST DR, NORTH MIAMI, FL 33181-3209 |
| KENNETH R BEYER | 4406 RIDGE ROAD, LOCKPORT, NY 14094-9731 |
| KENNETH R BLEVINS | 22121 BROOKFIELD COURT, SOUTH LYON, MI 48178-2537 |
| KENNETH R BLEVINS & | DIANE C BLEVINS JT TEN, 22121 BROOKFIELD CT, SOUTH LYON, MI 48178-2537 |
| KENNETH R BOLAND | 1925 WEST RDG, ROCHESTER, MI 48306-3245 |
| KENNETH R BOYCE | 79354 CALLE SONRISA, LA QUINTA, CA 92253 |
| KENNETH R BOYD | 8512 LOCKWOOD PL N, INDIANAPOLIS, IN 46217-6012 |
| KENNETH R BRANDELL | 7688 SCOTT RD, OLIVET, MI 49076-9637 |
| KENNETH R BRATTON | PO BOX 5405, CONCORD, NC 28027 |
| KENNETH R BRISCO | 128 SANDBED RD LOT 11, RUSTON, LA 71270-1275 |
| KENNETH R BROWN & | SALLY M BROWN JT TEN, 5311 RUSTIC CANYON ST, BAKERSFIELD, CA 93306-7313 |
| KENNETH R BRUNO | 75 ELDER ST, ROCHESTER, NY 14606-5607 |
| KENNETH R BRYA | 1135 EAST ALWARD ROAD, DEWITT, MI 48820-9748 |
| KENNETH R CARDIN | 2924 SW 157TH STREET, OKLAHOMA CITY, OK 73170-8616 |
| KENNETH R CARR JR | 2043 HARTWICK LANE, HOWELL, MI 48843-9085 |
| KENNETH R CASS | 10705 GRIFFITH PARK DR NE, ALBUQUERQUE, NM 87123 |
| KENNETH R CHANEY | 30 JUSTIN PL, HAMILTON, OH 45013-6026 |
| KENNETH R CHATWIN | 123 WYNDSTONE CIRCLE, EAST ST PAUL MB  R2E 0L8,  CANADA |
| KENNETH R CHURCH | 93 WEST ST, COLUMBIA, CT 06237 |
| KENNETH R COLLINS | 19141 SYRACUSE, DETROIT, MI 48234-2552 |
| KENNETH R COUSINEAU | 226 JOFFRE AVE, WOONSOCKET, RI 02895-6059 |
| KENNETH R CRIDER | 910 POWELL RIDGE RD, SPEEDWELL, TN 37870-7510 |
| KENNETH R DAHLSTROM | 1301 ENGLISH SETTLEMENT AVE, BURLINGTON, WI 53105 |
| KENNETH R DAVIS | 1827 PATTERSON, ORTONVILLE, MI 48462-9217 |
| KENNETH R DE AVILA | 7 FAITH HILL, DEDHAM, MA 02026-2324 |
| KENNETH R DEAN | 2572 LAMBETH PARK, ROCHESTER, MI 48306-3040 |
| KENNETH R DEAN & | LESLIE E DEAN JT TEN, 2572 LAMBETH PARK, ROCHESTER, MI 48306-3040 |
| KENNETH R DELGRECO | 25229 BIRCHWOODS DRIVE, NOVI, MI 48374-2106 |
| KENNETH R DINSMORE | R R NO 1 6775 E WONDERWAY, TIPP CITY, OH 45371 |
| KENNETH R DONAHEY EX | EST VALGENE O DONAHEY, 7038 W WINDY, ORANGE, TX 77630 |
| KENNETH R DOROTIAK | 8354 JACKMAN, TEMPERANCE, MI 48182-9458 |
| KENNETH R DREWKE | 19010 SOUTH WEST 91ST AVE, MIAMI, FL 33157-7912 |
| KENNETH R DUNCAN | 1209 HEELSTONE CT, COLUMBIA, TN 38401-6789 |
| KENNETH R EICHORN | 482 WHEELOCK DRIVE, WARREN, OH 44484 |
| KENNETH R ERICKSON | 103 LANCASTER ST, WEST BOYLSTON, MA 01583-1210 |
| KENNETH R EUCKER | 6579 RT 305 N E, FOWLER, OH 44418 |

| | |
|---|---|
| KENNETH R EVENSEN | TR KENNETH R EVENSEN REV TRUST, UA 03/11/97, 17683 BALLANTRAE CIR, EDEN PRAIRIE, MN 55347-3435 |
| KENNETH R FAIRMAN | 2058 PHILLIPS AVE, HOLT, MI 48842-1326 |
| KENNETH R FIELDS | 435 E 65TH ST APT 3C, NEW YORK, NY 10021-6969 |
| KENNETH R FLOHR | 6663 LEESVILLE ROAD, CRESTLINE, OH 44827-9417 |
| KENNETH R FOTHERGILL | 26 OAKHURST TERRACE, NORTH READING, MA 01864-1129 |
| KENNETH R FRANCESE & | SHARON S FRANCESE JT TEN, 27 ROSE TER, GROSSE PTE FARMS, MI 48236-3700 |
| KENNETH R FROMER | 9279 W BRISTOL RD, SWARTZ CREEK, MI 48473-8502 |
| KENNETH R FUGATE & | CAROL O FUGATE TR, UA 04/21/08, FUGATE LIVING TRUST, 17567 DRIFTWOOD DR, TALL TIMBERS, MD 20690 |
| KENNETH R GAGER | ATTN GERALDINE GAGER, 1749 N ELY HY, ALMA, MI 48801 |
| KENNETH R GEISINGER | 8815 SGT CREEK CT, INDIANAPOLIS, IN 46256 |
| KENNETH R GEORGE | 8651 STATE RT 122 SOUTH, EATON, OH 45320-9482 |
| KENNETH R GESKE | 10241 CLAIR DRIVE, SUN CITY, AZ 85351-4532 |
| KENNETH R GIBBS | 62 SNOWRIDGE CT, R R 1, OSHAWA ON  L1H 7K4,   CANADA |
| KENNETH R GOOD | 20331 BOURASSA, BROWNSTOWN, MI 48183-5001 |
| KENNETH R GREEN | 7225 SKYLARK DR, SPRING HILL, FL 34606-3742 |
| KENNETH R HALE | 5763 US 24, ANTWERP, OH 45813-9414 |
| KENNETH R HANBY | BOX 253, EMLENTON, PA 16373-0253 |
| KENNETH R HANCHETT | 2769 COURVILLE DRIVE, BLOOMFIELD HILLS, MI 48302-1018 |
| KENNETH R HARDYMAN | BOX 42, BLANCHARDVILL, WI 53516-0042 |
| KENNETH R HARPER | BOX 325, BIRCH RUN, MI 48415-0325 |
| KENNETH R HESSENAUER JR | 136 BRAKEFIELD DR, JANESVILLE, WI 53546-2243 |
| KENNETH R HILEMAN | 12424 LARIMER AVE, NO HUNTINGDON, PA 15642-1346 |
| KENNETH R HILEMAN & | VIRGINIA M HILEMAN JT TEN, 12424 LARIMER AVE, N HUNTINGDON, PA 15642-1346 |
| KENNETH R HOLLERS | 640 LINCOLN AVE, OWOSSO, MI 48867-4624 |
| KENNETH R HOLLEY | 31 ST PAUL MALL, BUFFALO, NY 14209-2319 |
| KENNETH R HOWARD | 1550 CANEY COURT LANE, CHAPEL HILL, TN 37034-2086 |
| KENNETH R HUBBARD | 8931 DWYER RD, NEW ORLEANS, LA 70127-3351 |
| KENNETH R HUMPHRIES | 2357E JUDD ROAD, BURTON, MI 48529-2456 |
| KENNETH R ISOM | 3249 VICKBURY, DETROIT, MI 48206-2356 |
| KENNETH R JESSE | 9407 PERRY ROAD, GOODRICH, MI 48438-9745 |
| KENNETH R JOCK | 28 PLANTATION DR APT 104, VERO BEACH, FL 32966-7940 |
| KENNETH R JOHNSON | G 1237 GRAHAM RD, FLINT, MI 48504 |
| KENNETH R JOHNSON | 10203 CORUNNA RD, SWARTZ CREEK, MI 48473 |
| KENNETH R JONES | 10398 LEANN DR, CLIO, MI 48420-1948 |
| KENNETH R JONES & | LESLIE M JONES JT TEN, 699 GATE POST DRIVE, MT PLEASANT, SC 29464 |
| KENNETH R KEILEN | 14264 DEXTER TRAIL, WESTPHALIA, MI 48894 |
| KENNETH R KELLY | 1770 SANDBAR RD, KANKAKEE, IL 60901-7611 |
| KENNETH R KELLY & | KATHLEEN KELLY JT TEN, 560 GARDEN WAY, EDGEWOOD, KY 41017-3388 |
| KENNETH R KESSLER & | LOIS A KESSLER JT TEN, 306 KELTNER CT, SPRING HILL, FL 34609-0227 |
| KENNETH R KNORTZ | 2495 SAWTOOTH OAK DR, LAWRENCEVILLE, GA 30043-3462 |
| KENNETH R KREIGER | 3067 WALKER LAKE ROAD RR 13, MANSFIELD, OH 44903-8944 |
| KENNETH R KRIES & | HEATHER L KRIES JT TEN, 390 WASHBURN AVE, WASHINGTON, NJ 07882-2363 |
| KENNETH R KUBINA | 105 SIXTH STREET, OLD BRIDGE, NJ 08857-1127 |
| KENNETH R KURTZ | 175 PROSPECT STREET, NEWTON FALLS, OH 44444-1779 |
| KENNETH R KUSANKE | 12509 CHIPPEWA ROAD, BRECKSVILLE, OH 44141-2135 |
| KENNETH R LAATSCH | 3490 MANNION RD, SAGINAW, MI 48603-1609 |
| KENNETH R LEDDEN | 603 EAST BAY, PERRY, FL 32347-2811 |
| KENNETH R LEE | 810 TAYLOR PLACE, O FALLON, MO 63366-1756 |
| KENNETH R LOCKE | 721 BATTLES, NILES, OH 44446-1305 |
| KENNETH R LOGAN | 3108 CHARLEMAGNE AVE, LONG BEACH, CA 90808 |
| KENNETH R LOGGINS JR | 26109 LORI ST, TAYLOR, MI 48180-1418 |
| KENNETH R LOVELL | 98 SUMNER ST, NORWOOD, MA 02062 |
| KENNETH R LOWER & | CECILIA M LOWER & DAVID G BLAND JT TEN, 1165 MILBOURNE AV, FLINT, MI 48504-3366 |
| KENNETH R LOWER & | CECILIA M LOWER &, JEFFREY T LOWER JT TEN, 1165 MILBOURNE AV, FLINT, MI 48504-3366 |
| KENNETH R LUTES | 151 BRADFORD PL, MOUNT WASHINGTON, KY 40047-8114 |
| KENNETH R MANN & | RUTH G MANN JT TEN, 20072 E BALLANTYNE CT, GROSSE POINTE, MI 48236-2427 |
| KENNETH R MAROTTE & | PATRICIA M MAROTTE JT TEN, 24 KELLY DR, W SPRINGFIELD, MA 01089-4471 |
| KENNETH R MAYER | 457 CALVERTON PL, BRUNSWICK, OH 44212-1819 |
| KENNETH R MC DERMOTT & | ELIZABETH T MC DERMOTT JT TEN, 1505 GODDARD AVE, LOUISVILLE, KY 40204-1545 |
| KENNETH R MCDONALD | 1141 WILDWOOD LANE, BLUFFTON, IN 46714-9306 |
| KENNETH R MCLEMORE | 10068 GUSTIN RIDER RD, BLANCHESTER, OH 45107-8341 |
| KENNETH R MCNEFF & PATRICIA A | MCNEFF CO-TRUSTEES U/A DTD, 06/10/94 THE MCNEFF REV JOINT, LIV TR, 2707 EAST CENTERTON RD, MOORESVILLE, IN 46158-8148 |
| KENNETH R MICHIE | 119 BURK ST, OSHAWA ON  L1J 4C1,   CANADA |
| KENNETH R MILLER & | RITA MILLEN JT TEN, 4 WIND BEAM CT, EAST BRUNSWICK, NJ 08816-4627 |
| KENNETH R MILLER | 3941 BIG PL-CIRCLVL ROAD, LONDON, OH 43140 |
| KENNETH R MILLER & | KENNETH J MILLER JT TEN, C/O GREAT LAKES BENEFITS INC, ATTN KENNETH R MILLER, 22720 WOODWARD AVENUE-STE105, FERDALE, MI 48220-2920 |
| KENNETH R MILLER SR | 11387 N ELMS RD, CLIO, MI 48420 |
| KENNETH R MOORE & | JANIS KAYE GILBERT JT TEN, 9459 NICHOLS RD, GAINES, MI 48436-9708 |
| KENNETH R MUELLER & | KATHLEEN M MUELER JT TEN, 1327 CHATILLON EST DR, HAZELWOOD, MO 63042-1265 |
| KENNETH R PARTINGTON & | JEAN E PARTINGTON, TR UA 04/27/01 THE PARTINGTON, FAMILY TRUST, 5800 FOREST HILLS BLVD APT 303C, COLUMBUS, OH 43231 |
| KENNETH R PETEE | 1197 VAN VLEET RD, SWARTZ CREEK, MI 48473-9751 |
| KENNETH R PETERSON | 170 PACIFIC STREET, BROOKLYN, NY 11201-6214 |

| | |
|---|---|
| KENNETH R PIKE | 193 DURMAIRE, WHITE LAKE, MI 48383-2696 |
| KENNETH R PUTNAM & | EDYTHE M PUTNAM TEN COM, KENNETH R PUTNAM & EDYTHE M PUTNAM, REVOCABLE LIVING TRUST, U/A DTD 1/16/06, 6512 WATERFORD HILL TERRACE, CLARSTON, MI 48346 |
| KENNETH R QUIST | 12230 IRISH ROAD, OTTISVILLE, MI 48463 |
| KENNETH R REEL | 839 MARTINDALE RD, VANDALIA, OH 45377-9798 |
| KENNETH R REESE | 2032 STIRLING, TROY, MI 48098-1040 |
| KENNETH R RICKETT | 257 ORCHARD ST, MONTROSE, MI 48457-9615 |
| KENNETH R RINEHART | 12121 POTTER RD, DAVISON, MI 48423-8147 |
| KENNETH R ROLAND | BOX 176, TELL CITY, IN 47586-0176 |
| KENNETH R ROOKS | 829 MT OLIVET RD, COLUMBIA, TN 38401-8032 |
| KENNETH R ROSE | RT 1 LAYLIN RD, NORWALK, OH 44857-9801 |
| KENNETH R ROSENSTEEL & | PATRICIA A ROSENSTEEL JT TEN, 302 RIDGE BLVD, CONNELLSVILLE, PA 15425-1949 |
| KENNETH R ROSS | 6032 N GULLEY RD, DEARBORN HTS, MI 48127-3088 |
| KENNETH R ROWLAND | 76 GOODSPRINGS RD, FREDONIA, KY 42411-9723 |
| KENNETH R SCHWABE | 642 LOCUST ST APT 6F, MT VERNON, NY 10552 |
| KENNETH R SHAY | 10414 RAY RD, GAINES, MI 48436-9607 |
| KENNETH R SHELLNUT | 31023 MOCERI CIRCLE, WARREN, MI 48093-1855 |
| KENNETH R SIEFERT | 19788 29 1/2 MILE RD, SPRINGPORT, MI 49284-9432 |
| KENNETH R SIMMONS & | NORMA L SIMMONS JT TEN, 2333 TROTT AVE, VIENNA, VA 22181-3134 |
| KENNETH R SIMON | 11497 MONORE, PORTLAND, MI 48875-9346 |
| KENNETH R SINE | RR#4 7611 BICKLE HILL RD, COBOURG ON  K9A 4J7,  CANADA |
| KENNETH R SINE | RR#4 BICKLEHILL RD, COBOURG ON  K9A 4J7,  CANADA |
| KENNETH R SKINNER | 3615 N COMBEE RD, LAKELAND, FL 33805-7641 |
| KENNETH R SLATE | 2205 W TAMARACK, LAKE ODESSA, MI 48849-9500 |
| KENNETH R SMITH | PO BOX 324, HILLMAN, MI 49746-0324 |
| KENNETH R SMITH & | MARLENE M SMITH JT TEN, 7250 SPRING LAKE TRL, SAGINAW, MI 48603-1680 |
| KENNETH R SOPER | 8544 ORSI CT, TRINITY, FL 34655-4587 |
| KENNETH R SORBER | RR 391 OLD RT 115, DALLAS, PA 18612 |
| KENNETH R SPENCER | 1363 AMY ST, BURTON, MI 48509-1801 |
| KENNETH R STACHERSKI JR | 82 RIVER MIST DR, ELKTON, MD 21921-6761 |
| KENNETH R STONE | CUST ERIC J, STONE UTMA CA, 594 DALE AVE, YUBA CITY, CA 95993-9332 |
| KENNETH R STONE | CUST SARAH A, STONE UTMA CA, 594 DALE AVE, YUBA CITY, CA 95993-9332 |
| KENNETH R STONE | CUST STEPHEN, A STONE UTMA CA, 594 DALE AVE, YUBA CITY, CA 95993-9332 |
| KENNETH R SULLIVAN | 34770 W 8 MILE RD, APT 62, FARMINGTON, MI 48335-5125 |
| KENNETH R TALLON | 49423 PECKWASWORTH RD, WELLINGTON, OH 44090 |
| KENNETH R THIBO | 1100 HILLCREST DR, WASHINGTON, IL 61571-2265 |
| KENNETH R THOMAS | 3665 SHERWOOD, SAGINAW, MI 48603-2066 |
| KENNETH R TINSMAN | 23552 PEMBERVILLE RD, PERRYSBURG, OH 43551-9284 |
| KENNETH R TORR & | BEVERLY I TORR JT TEN, 2131 W COUNTY RD, 300 SOUTH, GREENCASTLE, IN 46135 |
| KENNETH R TOWNSEND & | IRENE T TOWNSEND JT TEN, 2521 PAXTON ST, WOODBRIDGE, VA 22192-3414 |
| KENNETH R TRAVIER | 1718 GLENROSE AVE, LANSING, MI 48915-1521 |
| KENNETH R TRIMMER & | MARGIE A TRIMMER JT TEN, 2725 MARY ST, BELVIDERE, IL 61008-7154 |
| KENNETH R VAN DYKE & | ALICE VAN DYKE JT TEN, 2062 BITTERROOT RD, BOZEMAN, MT 59718-9705 |
| KENNETH R VAN HOOSER | 2884 WALSH STREET, ROCHESTER HILLS, MI 48309-4325 |
| KENNETH R VOGELSONG | PO BOX 439, SHERWOOD, OH 43556-0439 |
| KENNETH R VORMELKER | 9323 STONE RD, LITCHFIELD, OH 44253-9702 |
| KENNETH R VOWELL | 202 CARTER DR, EULESS, TX 76039-3851 |
| KENNETH R WAGGONER & | NANCY K WAGGONER JT TEN, 4007 W LOCH ALPINE DRIVE, ANN ARBOR, MI 48103-9021 |
| KENNETH R WAGNER | 3939 PONTIAC LAKE RD, PONTIAC, MI 48054 |
| KENNETH R WAWRZYNIAK | 426 S EDSON AVE, LOMBARD, IL 60148-2421 |
| KENNETH R WILLIAMS | 242 NEWARK RD, LANDENBERG, PA 19350-9347 |
| KENNETH R WILSON | 2 DENNIS WILBUR DR, CHARLTON, MA 01507-1449 |
| KENNETH R WINDLE | 3299 RIDGEWAY AVENUE, FLINT, MI 48504-6940 |
| KENNETH R WIRKNER | 762 1/2MAIN ST, GRAFTON, OH 44044 |
| KENNETH R WISNIEWSKI | 534 DODSON CT, BAY CITY, MI 48708-8428 |
| KENNETH R WOLLER | 605A CHADBURN CT, BROOKFIELD, WI 53045-3688 |
| KENNETH R WOOD | RR 5BOX 38, 651 FLOYE DRIVR, BOAZ, AL 35957-9805 |
| KENNETH R WROBEL | 14531 REDFORD, STERLING HEIGHTS, MI 48312-5764 |
| KENNETH R ZURBRIGG | 2163 HURRICANE RD, RR 2, WELLAND ON  L3B 5N5,  CANADA |
| KENNETH RAY JOLLEY | 1334 LOVELADY RD, BYRDSTOWN, TN 38549-4605 |
| KENNETH RAY MC DANIEL | 374 CHINA GROVE ROAD, RUTHERFORD, TN 38369-9785 |
| KENNETH RAY WARREN | 2801 PARK ST, KANSAS CITY, MO 64109 |
| KENNETH RAYMOND MARTIN | 34430 LAKELAND AV, LEESBURG, FL 34788-4313 |
| KENNETH RICHARD SELVY | 2317 NW KLAMM ROAD, RIVERSIDE, MO 64150-9545 |
| KENNETH RITCHIE | 3547 1/8TH LINE ROAD, WEST BRANCH, MI 48661-9234 |
| KENNETH ROBERT GETHICKER | 3551 IRAGO RD, BOX 551, HALE, MI 48739-9033 |
| KENNETH ROBERT LEWIS | 333 KENT AVE, KENTFIELD, CA 94904 |
| KENNETH ROBERT MATTIS | 5617 S KESSLER FREDERICK RD, TIPP CITY, OH 45371-9605 |
| KENNETH ROBERT WALTZ | 2279 THISTLEWOOD DRIVE, BURTON, MI 48509-1252 |
| KENNETH ROBINSON | 3080 GADSDEN ST, ALPHARETTA, GA 30022 |
| KENNETH ROBINSON & | MARILYN K ROBINSON JT TEN, 3080 GADSDEN ST, ALPHARETTA, GA 30022 |
| KENNETH ROINESTAD | 1300 ROCKLAND AVE 1A, STATEN ISLAND, NY 10314-4937 |
| KENNETH ROSE | CUST, DANIEL C ROSE U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 15381 VIA CABALLERO, MONTE SERENO, CA 95030-2101 |

| | |
|---|---|
| KENNETH ROSE | CUST, ROBERT T ROSE U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 15381 VIA CABALLERO, MONTE SERENO, CA 95030-2101 |
| KENNETH ROSE | CUST, THOMAS S ROSE U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 15381 VIA CABALLERO, MONTE SERENO, CA 95030-2101 |
| KENNETH ROY GOLDS & | REBA C GOLDS JT TEN, 1578 SIFFORDS BRANCH RD, PURLEAR, NC 28665 |
| KENNETH RUOSS | 13155 MASTON LAKE DR, GOWEN, MI 49326-9535 |
| KENNETH RUSH & | WANDA RUSH JT TEN, 1482 NOTTINGHAM NW, WARREN, OH 44485-2020 |
| KENNETH RUX | 50 COLLINS AVENUE, PORT MONMOUTH, NJ 07758 |
| KENNETH RYAN & | DORISS RYAN JT TEN, 630 WOODGREEN WY, NIPOMO, CA 93444-9599 |
| KENNETH S BADRAK | 21030 ALEXANDER, ST CLAIR SHRS, MI 48081-1874 |
| KENNETH S BAILEY | 4397 STATE HWY 42, TURRELL, AR 72384-9070 |
| KENNETH S BARON & CO PROFIT | SHARING PLAN, 162 28TH AVE, SAN FRANCISCO, CA 94121-1036 |
| KENNETH S BEALL JR | 744 ISLAND DRIVE, PALM BEACH, FL 33480-4743 |
| KENNETH S BENNETT | TR KENNETH S BENNETT FAMILY TRUST, UA 05/01/01, 1225 WOODED HILLS DR, SAN JOSE, CA 95120 |
| KENNETH S BRAGIEL | 2220 S FRASER RD, KAWKAWLIN, MI 48631-9167 |
| KENNETH S BROWN | 680 TIMBERHILL ROAD, DEERFIELD, IL 60015-4014 |
| KENNETH S DRIBIN & | EILENE DRIBIN JT TEN, 11617 CLOVER AVENUE, LOS ANGELES, CA 90066-1211 |
| KENNETH S ENSMINGER | 815 MAPLEWOOD DR, HARLEYSVILLE, PA 19438-1071 |
| KENNETH S EVANS | 99 LITCHFIELD TPKE, BETHANY, CT 06524-3540 |
| KENNETH S GRYCZA | 9107 WHITEFORD CENTER ROAD, OTTAWA LAKE, MI 49267-8704 |
| KENNETH S HAGIE SR | 8877 ORAMEL HILL RD, CANEADEA, NY 14717-8775 |
| KENNETH S HALL | 1521 SOUTH CAMBRIDGE RD, LANSING, MI 48911-1008 |
| KENNETH S HEACOCK | 1133 KANE RD, STOCKBRIDGE, MI 49285-9612 |
| KENNETH S KELLY & HARRIET S | KELLY CO-TRUSTEES U/A DTD, 09/10/92 F/B/O KENNETH S, KELLY & HARRIET S KELLY, 4965 FRUITVALE ROAD, NEW CASTLE, CA 95658 |
| KENNETH S KUSAK & | LINDA L KUSAK JT TEN, 164 WARREN AVE, ROCHESTER, NY 14618-4314 |
| KENNETH S LA FORCE | 64 PRUDENCE CT, WARWICK, RI 02888-5733 |
| KENNETH S MAHONY & ANNA H MAHONY | TR MAHONY LIVING TRUST UA 6/11/98, 74 FALLS BASHAN RD, MOODUS, CT 06469 |
| KENNETH S MCCLELLAN | TR KENNETH S, MCCLELLAN LIVING TRUST U/A DTD 4/22, 2617 2ND ST NW, BIRMINGHAM, AL 35215-2508 |
| KENNETH S NOBLE | 29 CEDAR DR, WASHINGTON, IA 52353-1815 |
| KENNETH S OPIELA | 7904 LARRICK COURT, SPRINFIELD, VA 22153-2709 |
| KENNETH S PAYNE | 246 HEMLOCK DR, ELYRIA, OH 44035-1423 |
| KENNETH S PELC | 728 KENSINGTON AVE, FLINT, MI 48503-5331 |
| KENNETH S PHIPPS | 10086 CONCORD ROAD, SEAFORD, DE 19973-2941 |
| KENNETH S PIONTEK | 62290 ARLINGTON CIR, UNIT 4, SOUTH LYON, MI 48178-1752 |
| KENNETH S PUTKOVICH & | KENNETH PUTKOVICH TEN COM, 5805 ROLLING DR, DERWOOD, MD 20855-2407 |
| KENNETH S RAPER | 10640 HUNGATE RD, COLORADO SPRINGS, CO 80908-4380 |
| KENNETH S REED | 11846 16TH, OGAEN, UT 84404 |
| KENNETH S ROZNAY | 11186 KATHERINE, TAYLOR, MI 48180-4287 |
| KENNETH S SAMUELSON & | MARIBEL S SAMUELSON JT TEN, 915 E 12TH AVE, POST FALLS, ID 83854-9004 |
| KENNETH S SYDOR | CUST KATTIE, M SYDOR UGMA MI, 30508 HOY ST, LIVONIA, MI 48154-3654 |
| KENNETH S SYDOR | CUST KEVIN M, SYDOR UGMA MI, 30508 HOY ST, LIVONIA, MI 48154-3654 |
| KENNETH S SYDOR & | CATHERINE A SYDOR JT TEN, 30508 HOY ST, LIVONIA, MI 48154-3654 |
| KENNETH S THOMAN | 833 ROAD 7 R R 5, LEAMINGTON ON  N8H 3V8,  CANADA |
| KENNETH S WILCOX & | CORA M WILCOX, TR, KENNETH WILCOX & CORA WILCOX, LIVING TRUST 09/28/94, 34610 SWEETPEA LN, ZEPHYRHILLS, FL 33541-2446 |
| KENNETH S WILEY | 435 WALNUT ST, SHARPSVILLE, PA 16150-1333 |
| KENNETH S WOOD | 32101 STATE ROAD 44, EUSTIS, FL 32736-8623 |
| KENNETH S YORE | 77 CENTRAL AVE, ORMOND BEACH, FL 32174 |
| KENNETH S ZAVISLAK | 1621 VERNOR RD, LAPEER, MI 48446-8797 |
| KENNETH SALPHINE | 5572 CENTERPOINTE BLVD, APT 8, CANANDAIGUA, NY 14424-7859 |
| KENNETH SANN | 164 LONGVIEW TERRACE, WILLIAMSTOWN, MA 01267-2915 |
| KENNETH SAWYER | BOX 923, SPARTA, NJ 07871-0923 |
| KENNETH SCHMIDT | 1849 BRADLEYVILLE RD, FAIRGROVE, MI 48733-9709 |
| KENNETH SCHNEIDER | 1114 SAGE VALLEY TR, BROWNSVILLE, TX 78520-9055 |
| KENNETH SCRIBNER | 22121 SUNNYSIDE ST, SAINT CLAIR SHORES MI,  48080-3587 |
| KENNETH SEARS | 14961 EASTBURN ST, DETROIT, MI 48205-1310 |
| KENNETH SEGAN | BOX 1721, SEATTLE, WA 98111-1721 |
| KENNETH SEVITSKY | 445 E 14TH ST 3H, NEW YORK, NY 10009-2805 |
| KENNETH SHOUP | 2906 CONGRESS DR, KOKOMO, IN 46902-8026 |
| KENNETH SILER | BOX 150, GRAY, KY 40734-0150 |
| KENNETH SINE | RR#4 7611 BICKLEHILL RD, COBOURG ON  K9A 4J7,  CANADA |
| KENNETH SOUZA | 92 CHACE ST, SOMERSET, MA 02726-3547 |
| KENNETH SPELEDORE | 38-16 54TH ST, WOODSIDE, NY 11377-2417 |
| KENNETH STANLEY | 75 HAMPSHIRE ROAD, WELLESLEY, MA 02481-2708 |
| KENNETH STEEPLES & | EILEEN P STEEPLES JT TEN, 39 HERITAGE RD, BILLERICA, MA 01821-1131 |
| KENNETH STEIN | 1901 W GRANVILLE, CHICAGO, IL 60660-2223 |
| KENNETH STEINKE | 2208 S GRANT ST, JANESVILLE, WI 53546-5915 |
| KENNETH STRONG | 127 ARNIES DR, CARROLTOWN, PA 15722-7301 |
| KENNETH STUART LYLE III | 702 LOUISE CIRCLE, DURHAM, NC 27705 |
| KENNETH SUSTEN & | RHONDA SUSTEN JT TEN, 543 PENNY LN, PHILIDELPHIA, PA 19111 |
| KENNETH SWEENEY | 107 RAINBOW LANE, LA FOLLETTE, TN 37766 |
| KENNETH SZMIGIEL & | SYLVIA SZMIGIEL JT TEN, 4580 FIRESTONE 6, DEARBORN, MI 48126-3081 |
| KENNETH SZMIGIEL & | SLYVIA SZMIGIEL JT TEN, 4580 FIRESTONE UNIT 6, DEARBORN, MI 48126-3081 |
| KENNETH T BAIRD | 1628 WHEATLAND AVE, KETTERING, OH 45429-4833 |
| KENNETH T BROCK | 8344 RIDGE ROAD, GOODRICH, MI 48438-9482 |
| KENNETH T FAIR & | BARBARA J FAIR JT TEN, 131 CYPRESS HILLS DR, PITTSBURGH, PA 15235-2611 |

| | |
|---|---|
| KENNETH T FREEMAN | PO BOX 1223, POTTSVILLE, PA 17901 |
| KENNETH T GREMBOWSKI | 730 CRANBROOK DR, SAGINAW, MI 48603-5771 |
| KENNETH T LAMAY | 12107 SCHONBORN PLACE, CLIO, MI 48420 |
| KENNETH T LOHN & BETTY A | LOHN TRS U/A DTD 11/9/95 FBO THE, KENNETH T LOHN & BETTY A LOHN TRUST, 12183 W CROSS DR UNIT 108, LITTLETON, CO 80127 |
| KENNETH T MALEWITZ & | ANN M MALEWITZ, TR UA 05/04/04, KENNETH T MALEWITZ & ANN M MALEWITZ, TRUST, 1553 GARFIELD, MARNE, MI 49435 |
| KENNETH T MARK | 645 DEER CREEK RUN, DEERFIELD BEACH, FL 33442 |
| KENNETH T MORSE | 171 OAKWOODS DR, PEACE DALE, RI 02879-2512 |
| KENNETH T NALEWYKO | 2094 GRIM RD, BENTLEY, MI 48613 |
| KENNETH T PATTERSON | TR KENNETH T PATTERSON TRUST, UA 4/15/98, 34208 WOOD DR, LIVONIA, MI 48154-2536 |
| KENNETH T PERONA | CUST NICHOLAS ANTHONY ANTON UNDER, THE FLORIDA GIFTS, TO MINORS ACT, 8592 LONESOME PINE TRAIL, FORT PIERCE, FL 34945-3107 |
| KENNETH T STRYCHARZ | 123 COOLIDGE AVE, LAWRENCEVILLE, NJ 08648-3713 |
| KENNETH T WILHITE & | HELEN K WILHITE JT TEN, C/O LEE WHITE, 8505 EAST COUNTRY RD 300 SOUTH, PLAINFIELD, IN 46168-9604 |
| KENNETH T WILSON & | GAIL B WILSON JT TEN, 13664 NORTHWOOD RD, NOVELTY, OH 44072-9796 |
| KENNETH THOMAS | 710 GIRARD ST, MUSKOGEE, OK 74401-3841 |
| KENNETH THOMAS WALCZAK | 5312 BROPHY DR, TOLEDO, OH 43611-1504 |
| KENNETH THOMAS WILSON & | GAIL BOONE WILSON, TR WILSON FAM TRUST UA 05/06/98, 13664 NORTHWOOD ROAD, NOVELTY, OH 44072-9796 |
| KENNETH TRAPPE | 36470 AUDREY RD, NEW BALTIMORE, MI 48047-5564 |
| KENNETH V BONE & FRANCES J | BONE TRUSTEES FOR THE BONE, REVOCABLE LIVING TRUST DTD, 32666, 618 ENCINO COURT, ARCADIA, CA 91006-4450 |
| KENNETH V BROWN & | NATHALIE A BROWN JT TEN, 520 WASHINGTON AVE, NEWBURGH, NY 12550-5700 |
| KENNETH V GEECK | 460 AMBERWOOD ST, AUBURN HILLS, MI 48326-1126 |
| KENNETH V GREW | 162 E LINWOOD, LINWOOD, MI 48634-9767 |
| KENNETH V HAGEN & | CAROLYN A HAGEN JT TEN, HCR 82 BOX 117, BRUSSELS, IL 62013-9713 |
| KENNETH V KRAMER | 4966 ABBEY LANE, SHELBY TOWNSHIP, MI 48316-4024 |
| KENNETH V KRAMER & | PATRICIA A KRAMER JT TEN, 4966 ABBEY LANE, SHELBY TOWNSHIP, MI 48316-4024 |
| KENNETH V KRAWCHUK | 117 WEST AVE, ELKINS PARK, PA 19027-2016 |
| KENNETH V KRUMM | 11413 WARNER RD, WHITEWATER, WI 53190-3133 |
| KENNETH V MONTGOMERY | 5232 WEST STOLL RD, LANSING, MI 48906-9381 |
| KENNETH V RITTER | 6809 FAIRFIELD AVE, CEDARBURG, WI 53012-2601 |
| KENNETH V SCHWARZ & | ALICE SCHWARZ JT TEN, 2007 JENKINS ST, MAMRYSVILLE, KS 66508-1332 |
| KENNETH V WOODWORTH | 2021 N LIBERTY, INDEPENDENCE, MO 64050-1501 |
| KENNETH VERBRIDGE | 357 MARGARET CIRCLE, WAYZATA, MN 55391-1059 |
| KENNETH W ANDERSON & | JEAN J ANDERSON JT TEN, PO BOX 8189, HORSESHOE BAY, TX 78657-8189 |
| KENNETH W BAILEY | 1630 TULIP DR, INDIANAPOLIS, IN 46227-5034 |
| KENNETH W BAUMAN | 4333 MACKINAW RD, SAGINAW, MI 48603 |
| KENNETH W BERMEL | 4555 RIDGE ROAD, LOCKPORT, NY 14094-9722 |
| KENNETH W BIESEMEIER & DOROTHY S | BIESEMEIER TR KENNETH W, BIESEMEIER & DOROTHY S BIESEMEIER, 1995 TRUST UA 09/26/95, 1014 MAGNOLIA AVE, MODESTO, CA 95350-5223 |
| KENNETH W BILLETT | 101 ELMWOOD DR, CENTERVILLE, OH 45459-4421 |
| KENNETH W BROWN | 3064 BURSON DR, SHREVEPORT, LA 71118-3708 |
| KENNETH W BULL | 12316 SIKORSKI, WILLIS, MI 48191-9726 |
| KENNETH W CAMPBELL | 10486 N IRISH RD, OTISVILLE, MI 48463-9425 |
| KENNETH W CAREY | 917 DEER RUN, AMHERST, OH 44001-2588 |
| KENNETH W CARLSON | 526 BROAD ST, TONAWANDA, NY 14150-1830 |
| KENNETH W CARY | 13612 GULLS BREEZE STREET, FT MYERS, FL 33907 |
| KENNETH W CHANCE | 1931 W GREENBRIAR, ORANGE, TX 77632-4545 |
| KENNETH W CLARK & | ROBIN K CLARK JT TEN, 132 WINDING WOOD WAY, BATTLE CREEK, MI 49014-7819 |
| KENNETH W COLEMAN & | SARA F COLEMAN TEN COM, 2904 HANOVER ST, DALLAS, TX 75225-7800 |
| KENNETH W CROSS | 509 DESERT SUMMIT CT, HENDERSON, NV 89052-2347 |
| KENNETH W DANIELS | 1700 ROWELL AVENUE, JOLIET, IL 60433-8546 |
| KENNETH W DARK & | LEOTA E DARK JT TEN, 12405 HAWKINS RD, BURT, MI 48417-9750 |
| KENNETH W DYE | 5930 CHADBOURNE, RIVERSIDE, CA 92505-1208 |
| KENNETH W ELY | 19765 CRANDELL, BELLEVILLE, MI 48111-9115 |
| KENNETH W ERLER & | BARBARA J ERLER JT TEN, 6021 COVENTRY DR, SWARTZ CREEK, MI 48473-8850 |
| KENNETH W FENNESSY | 45 VILLEWOOD DRIVE, ROCHESTER, NY 14616-3205 |
| KENNETH W FENNESSY & | ALICE H FENNESSY JT TEN, 45 VILLEWOOD DR, ROCHESTER, NY 14616-3205 |
| KENNETH W FORD | 77 ELMWOOD AVE, ATTLEBORO, MA 02703-3617 |
| KENNETH W FRANCE | 7090 MIDDLETOWN RD, GALION, OH 44833 |
| KENNETH W FRANCIS | 17836 THUNDERBIRD HILLS RD, NEWALLA, OK 74857-9427 |
| KENNETH W FRY | 15118 NATION RD, KEARNEY, MO 64060-8114 |
| KENNETH W GAGE & | JEANNE E GAGE JT TEN, 3441 WENDOVER ROAD, TROY, MI 48084-1259 |
| KENNETH W GARNER | 2025 JEFFERSON AVE SW, DECATUR, AL 35603-1022 |
| KENNETH W HACKETT | 2980 DATURA RD, VENICE, FL 34293-3188 |
| KENNETH W HOPPER | 1011 COTTONWOOD, DE SOTO, TX 75115-4155 |
| KENNETH W HOWELL | 1096 CHUCKANUT DR, BELLINGHAM, WA 98226-8982 |
| KENNETH W HUGHES | 21630 SHARE, ST CLAIR SHRS, MI 48082-2217 |
| KENNETH W JAMISON | 1302 LABROSSE ST, DETROIT, MI 48226-1014 |
| KENNETH W JASPER & | CHRISTINE K JASPER JT TEN, 214 RED BUD CIRCLE, CAMDENTON, MO 65020 |
| KENNETH W JOHNSON & | PATRICIA K JOHNSON JT TEN, 699 MALTA COURT NE, SAINT PETERSBURG, FL 33703-3109 |
| KENNETH W JOHNSTON | 29 SHERMAN RD, FARMINGDALE, NY 11735-2236 |
| KENNETH W JOHNSTON | PO BOX 182, GREENSBORO, VT 05841-0182 |
| KENNETH W KAHLER & | SHARON K KAHLER JT TEN, 141 VILLA CREST DR, CRESTVIEW, FL 32536-4260 |
| KENNETH W KEMPER & | CYNTHIA A KEMPER, TR, KENNETH W KEMPER REVOCABLE TRUST UA, 36654, 1263 CASSANDRA CT, CINCINNATI, OH 45238-4201 |

| | |
|---|---|
| KENNETH W KIRKLAND | BOX 179, ALVARADO, TX 76009-0179 |
| KENNETH W KOEHLER | 231 GROVE AVE, DAYTON, OH 45404-1907 |
| KENNETH W KONIECZKA | 1082 N GALE RD, DAVISON, MI 48423-2505 |
| KENNETH W KOZMA & | LOIS A KOZMA JT TEN, 4428 W HILL RD, SWARTZ CREEK, MI 48473-8846 |
| KENNETH W KUSTRA | 236 W NEBRASKA, FRANKFORT, IL 60423-1451 |
| KENNETH W LACKIE | 6629 32 ST NW, WASHINGTON, DC 20015-2309 |
| KENNETH W LERG | 32511 CAMBORNE LN, LIVONIA, MI 48154-2962 |
| KENNETH W LEWIS | 1175 VIA MADRID, LIVERMORE, CA 94550-5427 |
| KENNETH W LEWIS | 1711 WORTHINGTON DR, FORT WAYNE, IN 46845-2387 |
| KENNETH W LONG | 568 MELINDA FERRY RD, ROGERSVILLE, TN 37857-5873 |
| KENNETH W LOOMIS | 8510 MAPLE RD, BRIDGEPORT, MI 48722-9700 |
| KENNETH W MARTZ & EDWINA P | MARTZ TRUSTEES U/A DTD, 08/16/90 MARTZ TRUST, 16561 TEAK CIRCLE, FOUNTAIN VALLEY, CA 92708-2244 |
| KENNETH W MATTHEWS | BOX 96, TAYLOR SPRING, IL 62089-0096 |
| KENNETH W MC MAHON | 5C RIDGEVIEW DR, NEWBURG, NY 12550-3926 |
| KENNETH W MC NELLY | 36493 PARKDALE, LIVONIA, MI 48150-2558 |
| KENNETH W MCCASLIN | 223 EVELYN AVENUE, KALAMAZOO, MI 49001-5308 |
| KENNETH W MCCLELLAN | 1457 PEACHWOOD DRIVE, FLINT, MI 48507-5632 |
| KENNETH W MCCLELLAN & | COLLEEN L MCCLELLAN JT TEN, 1457 PEACHWOOD DRIVE, FLINT, MI 48507-5632 |
| KENNETH W MCHATTIE II | 5703 GLEN HALLEN LN, HOUSTON, TX 77069-1841 |
| KENNETH W MIECNIKOWSKI | 2 GLENDON COURT, HUNTINGTON, NY 11743-2819 |
| KENNETH W MITCHELL | 3467 COMET CIR, DECATUR, GA 30034-1805 |
| KENNETH W MONTGOMERY | 7807 W SAGINAW HWY, LANSING, MI 48917-8679 |
| KENNETH W MONVILLE | 4659 CLAUDIA DR, WATERFORD, MI 48328-1101 |
| KENNETH W MOORE | 1057 KETTERING, BURTON, MI 48509-2347 |
| KENNETH W MORELAND | 995 DALEEN RD, HAUGHTON, LA 71037-8975 |
| KENNETH W MOSS | 8543 ANCHOR BAY DR, ALGONAC, MI 48001-3508 |
| KENNETH W MUNDY | 340 DAVID, SOUTH AMBOY, NJ 08879-1730 |
| KENNETH W MURRISH & | EMMA C MURRISH JT TEN, 195 NESBIT LANE, ROCHESTER HILLS, MI 48309-2172 |
| KENNETH W MYERS | 218 LEDDY LA, MARBLEHEAD, OH 43440-9598 |
| KENNETH W NELSON | PO BOX 603, MOULTONBORO, NH 03254 |
| KENNETH W NELSON & | CAREY E NELSON JT TEN, PO BOX 603, MOULTONBORO, NH 03254-0603 |
| KENNETH W ODOM | 2327 PONTOON RD, GRANITE CITY, IL 62040-4022 |
| KENNETH W OTTO JR | ATTN PURVIN & GERTZ INC, 11307 CHESTNUT WOODS TRL, HOUSTON, TX 77065-3354 |
| KENNETH W PAPESH | 486 W FRANCIS ROAD, NEW LENOX, IL 60451-1013 |
| KENNETH W PARRISH | 323 VANDERBILT DR, AIKEN, SC 29803-3210 |
| KENNETH W PEEK | 9402 UPPER SNAKE RD, ATHENS, AL 35614-3809 |
| KENNETH W PETRIE | 432-13TH AVE NORTH, SOUTH ST PAUL, MN 55075-1938 |
| KENNETH W RAUSCH & | ANNE C RAUSCH JT TEN, 2230 PENDLETON PLACE, SUWANEE, GA 30024-2768 |
| KENNETH W REDMORE | 48 LYNACRES BLVD, FAYETTEVILLE, NY 13066 |
| KENNETH W REED | 5580 GLOVERS LAKE RD, BOX 103, ARCADIA, MI 49613-9708 |
| KENNETH W REPPLE JR | 1200 W NORTHWEST HWY APT 118, MOUNT PROSPECT, IL 60056-2249 |
| KENNETH W ROCKSTROH | 115 MAPLE DR, LEBANON, IN 46052-1113 |
| KENNETH W ROSNETT | 413 AVENUE F, DANVILLE, IL 61832-5515 |
| KENNETH W ROSS | 61 INGLEWOOD PLACE, WHITBY ON  L1N 8Z8,   CANADA |
| KENNETH W SCHAFER | 6304 W WILLOW HWY, LANSING, MI 48917-1217 |
| KENNETH W SCHAFFER | 7143 AKRON ROAD, LOCKPORT, NY 14094-6238 |
| KENNETH W SCHORAH | 1111 FLINT HILL ROAD, WILMINGTON, DE 19808-1911 |
| KENNETH W SCHULTZ | 9428 HILE ROAD, RAVENNA, MI 49451-9474 |
| KENNETH W SCHULTZ SR & | KAREN J SCHULTZ JT TEN, 9428 HILE RD, RAVENNA, MI 49451-9474 |
| KENNETH W SHARPLEY | PO BOX 210027, AUBURN HILLS, MI 48321-0027 |
| KENNETH W SIGLER | 747 E 1100 N, ALEXANDRIA, IN 46001 |
| KENNETH W SKIVER | 10660 FALLEN LEAF LN, PORT RICHEY, FL 34668-3059 |
| KENNETH W SMITH | 2 BLAIR DRIVE, NORMAL, IL 61761-3169 |
| KENNETH W SOUTHWICK | CUST JOSHUA M SOUTHWICK, UGMA PA, 1138 VILLANOVA AV, SWARTHMORE, PA 19081-2142 |
| KENNETH W STATEN | 11227 SW 16TH DR, PORTLAND, OR 97219 |
| KENNETH W STOCKER | 7526 BANNER ST, LAKEVOOW VILLAS, NEW PORT RICHEY, FL 34653-2916 |
| KENNETH W SUMNER JR | 1508 CHARLOTTE RD, PLAINFIELD, NJ 07060-1942 |
| KENNETH W TAYLOR | 6085 EVANS DR, HUBBARD, OH 44425-2344 |
| KENNETH W TRITTON | 11 SPRING PARK LANE, WICHITA FALLS, TX 76308-4726 |
| KENNETH W TRUMBLE | 1630 ROSELAND, ROYAL OAK, MI 48073-5009 |
| KENNETH W VEST | 31 LARKSPUR LN, HARTSELLE, AL 35640-4943 |
| KENNETH W WALKER | 144 GROVE ST, LEXINGTON, MA 02420-1306 |
| KENNETH W WALLACE | 2401 VASSAR COURT, ARLINGTON, TX 76015-3202 |
| KENNETH W WARD & | ANNA MAE WARD JT TEN, 1163 PORTSMOUTH DR, MC KEESPORT, PA 15133-3707 |
| KENNETH W WARD & | ANNA MAE WARD TEN ENT, 1163 PORTSMOUTH DR, PORT VUE, PA 15133-3707 |
| KENNETH W WERLEY & | MARIE M WERLEY TEN ENT, 2401 MARKET ST, CAMP HILL, PA 17011-4628 |
| KENNETH W WESTBY | 12715 HIGHDALE ST, NORWALK, CA 90650-6816 |
| KENNETH W WILCOX | 2377 OKLAHOMA AVENUE, ROCHESTER HILLS, MI 48309-1525 |
| KENNETH W WILLOUGHBY | 305 APRIL WA, BOWLING GREEN, KY 42104-7515 |
| KENNETH W WINES & | JENNIFER A WINES JT TEN, 811 W GETTYSBURG DR, ARLINGTON HTS, IL 60004-3003 |
| KENNETH W WINKLER | 6729 NORTON, TROY, MI 48098-1619 |
| KENNETH W YARBROUGH | 16268 S SEYMOUR RD, LINDEN, MI 48451-9736 |
| KENNETH W YOUNKMAN | 1349 RIDGEVIEW AVE, KETTERING, OH 45409-1237 |

| | |
|---|---|
| KENNETH W ZINTEL & | ANNA ZINTEL JT TEN, 4420 SUNDERLAND PL, FLINT, MI 48507-3720 |
| KENNETH WAIBEL & | BEVERLY WAIBEL JT TEN, 5371 ROYAL OAKS DRIVE, OROVILLE, CA 95966-3837 |
| KENNETH WALKER | 430 CHESTNUTLAND RD, NEW MILFORD, CT 06776-2255 |
| KENNETH WALLER | 2646 COLLINGWOOD ST, DETROIT, MI 48206 |
| KENNETH WANTROBSKI & | MARGARET WANTROBSKI JT TEN, 801 RIVER RD, HILLSBOROUGH, NJ 08844-4043 |
| KENNETH WAYNE CONLEY | 616 WOODLAND VIEW DRIVE, CINCINNATI, OH 45244-1046 |
| KENNETH WEBBER | BOX 63, NILES, OH 44446-0063 |
| KENNETH WEICHERDING & | JOAN WEICHERDING JT TEN, 5 BISHOP LUCKER LANE, NEW ULM, MN 56073 |
| KENNETH WESLEY ROBERTS & JUNE | ELLEN ROBERTS TR U/A DTD, 09/09/88 ROBERTS REV LIV TR FBO, K W ROBERTS, BOX 961, REEDLEY, CA 93654-0961 |
| KENNETH WHITFIELD | 6237 W CO RD 850S, KNIGHTSTOWN, IN 46148 |
| KENNETH WHITICAN & | ELAINE WHITICAN JT TEN, 1807 COURT ST, PORT HURON, MI 48060-4932 |
| KENNETH WIENER | CUST F/B/O, ROBERT D WIENER UTMA CA, 5037 DELACROIX RD, R P V, CA 90275-3921 |
| KENNETH WILDER | 828 AMBER PLACE, ATLANTA, GA 30331-3416 |
| KENNETH WILLIAM HILTENBRAND | 5840 CURRIERS RD, ARCADE, NY 14009-9789 |
| KENNETH WILSON | 20511 KINGS HIGHWAY, WARRENSVILLE HGTS, OH 44122-6323 |
| KENNETH WILSON FLETCHER | 10324 ANDREA LN, LA PLATA, MD 20646-4003 |
| KENNETH WM KITTLE | 13617 N 55TH AV 269, GLENDALE, AZ 85304-4705 |
| KENNETH WOLFF | 47201 PINECREST, UTICA, MI 48317-2849 |
| KENNETH YAHL & | SHIRLEYMAE YAHL JT TEN, 14319 SOUTH 92ND COURT, ORLAND PARK, IL 60462-2643 |
| KENNETH YARWICK | 1459 SPRINGWOOD TRACE S E, WARREN, OH 44484-3145 |
| KENNETH YARWICK & | CAROL A YARWICK JT TEN, 1459 SPRINGWOOD TRACE S E, WARREN, OH 44484-3145 |
| KENNETH YERKES | 2029 BROWNSVILLE RD, LANGHORNE, PA 19053 |
| KENNETH ZALETAL | 6227 MAGNOLIA, MENTOR, OH 44060-3133 |
| KENNETTE E WELLS | 217 ALLENDALE DR, FRIENDSVILLE, TN 37737-2247 |
| KENNEY GOODMAN | 486 GOODMAN LANE, ELIZABETHTOWN, KY 42701-5767 |
| KENNEY STANTON | 15465 NORTHLAWN, DETROIT, MI 48238-1151 |
| KENNIETH F THOMPSON | 9814 GREEN APPLE TURN, UPPER MARLBORO, MD 20772-4425 |
| KENNITH D RICHARDSON | 1472 BEXLEY DR, YOUNGSTOWN, OH 44515-3836 |
| KENNITH J TIMMER | CUST MARK P, TIMMER UGMA MI, 3635 LEONARD N W, GRAND RAPIDS, MI 49544-3621 |
| KENNITH J YORK | 20546 COUNTY ROAD 41, ADDISON, AL 35540-2856 |
| KENNITH L SCOTT | 2247 EMERALDWOOD TRL, FLUSHING, MI 48433-3517 |
| KENNITH W BYERS | 1448 IRENE, LANCASTER, TX 75134-3125 |
| KENNON MARCELLA DICKSON | 403 DESOTO DRIVE, LOS GATOS, CA 95032 |
| KENNY A MCINTYRE | 2801 LIATRIS LANE, CHARLOTTE, NC 28213-9263 |
| KENNY ALAN BELL | RR4 BOX 100-L, PERU, IN 46970-9223 |
| KENNY D JOHNSON | 363 OZEE FARM RD, BEDFORD, IN 47421-8087 |
| KENNY G GESELMAN | 9848 BEAHAN RD, MUIR, MI 48860 |
| KENNY J BACHAND & | EARL A BACHAND JT TEN, ROUTE 1 BOX 26, HASTINGS, OK 73548-9612 |
| KENNY J PANDUREN | 3649 MAHLON MOORE RD, SPRING HILL, TN 37174-2131 |
| KENNY POWELL | 2409 VANCE DR, EDMOND, OK 73013-7863 |
| KENNY R OLLIS | 981 SOMERVILLE-JACKSON, SOMERVILLE, OH 45064-9456 |
| KENNY R RATLIFF | 1412 NASH, YPSILANTI, MI 48198-6211 |
| KENNY R WILLIAMS | 339 PLACID CT, XENIA, OH 45385-4895 |
| KENNY T GARRISON | 1920 COUNTY ROAD 17, MOUNT HOPE, AL 35651-3310 |
| KENNY W SHOCK | 4006 HAVEN PLACE, ANDERSON, IN 46011-5006 |
| KENNY W SHOCK & | SYLVIA B SHOCK JT TEN, 4006 HAVEN PL, ANDERSON, IN 46011-5006 |
| KENRIC C YUKNER & | VALERIE A YUKNER JT TEN, 495 MAXINE DR, BEAVER FALLS, PA 15010-5145 |
| KENRICH L DAWKINS | 557 S 7TH AVE, MT VERNON, NY 10550-4414 |
| KENRICK A BRAMWELL | BOX 710113, LAGUARDIA STATION, FLUSHING, NY 11371-0113 |
| KENSLEY S STEWART | 9350 SHARTEL DR, SHREVEPORT, LA 71118-3345 |
| KENT A DOTSON | 1805 N HOWARD, INDEPENDENCE, MO 64050-2113 |
| KENT A JUSTUS | 8200 W ADALINE ST, YORKTOWN, IN 47396-1463 |
| KENT A MAYSTRICK & | DAWN L MAYSTRICK JT TEN, BOX 127, SPRINGFIELD, NE 68059-0127 |
| KENT A MAYSTRICK & | JAN L MAYSTRICK JT TEN, BOX 127, SPRINGFIELD, NE 68059-0127 |
| KENT A MAYSTRICK & | JOAN E MAYSTRICK JT TEN, BOX 127, SPRINGFIELD, NE 68059-0127 |
| KENT A RYAN | PO BOX 8279, CINCINNATI, OH 45208-0279 |
| KENT A STEHLIK | PO BOX 1744, DODGE CITY, KS 67801-1744 |
| KENT A WOMACK | 810 NORTHWOOD AVE, FORT DODGE, IA 50501-2633 |
| KENT ALAN JOHNSON | 627 CHURCH ST, SOUTH HAVEN, MI 49090-1403 |
| KENT B CHERRY | 4180 N OAK, DAVISION, MI 48423-9301 |
| KENT B SANDERS | 13300 LISA DRIVE, HUDSON, FL 34667 |
| KENT BURGESS MAURER | 5906 HIGHLAND LANE, COLLEYVILLE, TX 76034 |
| KENT C SAEMANN | 808 GREEN TREE RD, KOHLER, WI 53044 |
| KENT C SCHLIENGER & | VERNELL M SCHLIENGER JT TEN, 1854 LUDINGTON AVE, WAUWATOSA, WI 53226-2839 |
| KENT CHARLES THOMPSON | STE 1550, 530 B ST, SAN DIEGO, CA 92101-4493 |
| KENT D BLAKELOCK | 5126 TOWNLINE ROAD, SANBORN, NY 14132-9304 |
| KENT D FROST | 1700 SUGAR CREEK TRAIL, GREENFIELD, IN 46140-8752 |
| KENT D MILLER | 9711 WILLOWOOD PL, TACOMA, WA 98498-4448 |
| KENT D WIELAND | 4210 TILGHMAN ST, ALLENTOWN, PA 18104-4430 |
| KENT DAVID VICKERY | 145 SUN VALLEY DRIVE, WOODLAND PARK, CO 80863 |
| KENT DAVIS | TR UA 03/29/93 THE HUGH WILM TRUST, 914 E BUOY AVE, ORANGE, CA 92865-2407 |
| KENT DOWNEY | 460 WOODCREEK CT, COMMERCE TWP, MI 48390-1278 |
| KENT E BECCUE | 1020 CUTTER ST, HENDERSON, NV 89015-3112 |

| | |
|---|---|
| KENT E TAYLOR | 285 RIDGEFIELD RD, ENDICOTT, NY 13760-4227 |
| KENT F EMERSON | 4296 TOMER ROAD, ADRIAN, MI 49221-9730 |
| KENT F HARMESON | 204 GEORGIA, SHERIDAN, IN 46069-1131 |
| KENT G KNUTSON | BOX 1092, MOORHEAD, MN 56561-1092 |
| KENT G TAFT | 29 SEAGRAVE ST, UXBRIDGE, MA 01569-2426 |
| KENT GABEL | PO BOX 9, SUDAN, TX 79371-0009 |
| KENT GARDNER | 2101 RUNNYMEDE LN, APT 323, CHARLOTTE, NC 28209-3396 |
| KENT H STARKE | 10438 OWEN DR, ORLAND PARK, IL 60467-8422 |
| KENT HALLIBURTON | 1297 SANFORD ROAD, RIPLEY, TN 38063-7983 |
| KENT HENDERSON | CUST, TIMOTHY SCOTT HENDERSON, UGMA TX, 2523 WALNUT HILL CIRCLE 1115, ARLINGTON, TX 76006-5147 |
| KENT HILL GRAHAM | 465 SHEFFIELD DRIVE, WINSTON-SALEM, NC 27104 |
| KENT I PHILLIPS | 809 S CALHOUN ST, STE 200, FORT WAYNE, IN 46802-2307 |
| KENT I PHILLIPS | 809 S CALHOUN ST, STE 200, FORT WAYNE, IN 46802-2307 |
| KENT J KIEPER | 68 OLD FARMERS ROAD, LONG VALLEY, NJ 07853 |
| KENT J LAKE EX | EST JANE F LAKE, 10675 KATE VINCENT COURT, NEVADA CITY, CA 95959 |
| KENT J RAWHOUSER | N 345 DAVISON RD, RIO, WI 53960 |
| KENT J WARNER | 8865 E BASELINE RD 1806, MESA, AZ 85209-5300 |
| KENT L STEWART | CUST BRIAN K STEWART UGMA NJ, 42 CORTRIGHT RD, WHIPPANY, NJ 07981-1308 |
| KENT L STEWART | CUST ROBERT L STEWART UGMA NJ, 42 CORTRIGHT RD, WHIPPANY, NJ 07981-1308 |
| KENT L UHLEY | 1045 N ALTADENA, ROYAL OAK, MI 48067-3634 |
| KENT L ZIMMERMAN | 401 POPLAR GROVE DR, VANDALIA, OH 45377-2726 |
| KENT M COMSTOCK | 532 PLEASANT ST, ASHLAND, OH 44805-2068 |
| KENT MEYER | 3895 N FIELD DR, BELLBROOK, OH 45305-8735 |
| KENT MUNRO | 4540 BERRYWOOD DR W, SAGINAW, MI 48603-1006 |
| KENT O PALMER | 4463 S O EW, KOKOMO, IN 46902 |
| KENT P GALLAHER | 2201 SEYMOUR LAKE RD, OXFORD, MI 48371-4349 |
| KENT R CAMPBELL | PO BOX 526, HILLSBORO, OR 97123 |
| KENT R OWENS | 1239 H GARDEN CIRCLE DR, SAINT LOUIS, MO 63125 |
| KENT R PAPSUN & | JEAN T PAPSUN JT TEN, 819 S MAPLE AVE, GLEN ROCK, NJ 07452-2818 |
| KENT S DIDRIKSEN | 718 BREEZEWAY LANE, GEORGETOWN, TX 78633 |
| KENT S PETERSON & | CARLA M PETERSON JT TEN, 38926 DONALD, LIVONIA, MI 48154-4703 |
| KENT SEAGERT | 443 N RIVER RD, WATERVILLE, OH 43566-1456 |
| KENT SHEVCHUK | 1245 HOLLEY RD, WEBSTER, NY 14580 |
| KENT SHIOZAKI | 2812-B PUUHONUA STREET, HONOLULU, HI 96822 |
| KENT T BURRIS | PO BOX 1615, HOPE, AR 71802 |
| KENT T COUSINEAU | 2366 BLARNEY DR, DAVISON, MI 48423-9503 |
| KENT T SEARS | 682 KINZIE ISLAND CRT, SANIBEL, FL 33957 |
| KENT T SEARS | 3861 KAELEAF RD, LAKE ORION, MI 48360-2619 |
| KENT W JESSEN | BOX 68, STRAWBERRY POINT, IA 52076-0068 |
| KENT W KOEHLER | 17 CHESTNUT DR, DOYLESTOWN, PA 18901-4709 |
| KENT W SPARKS | 313 EAST CHOWNING DR, FRANKLIN, TN 37064-3212 |
| KENTARO HORIUCHI & | WENDY TSO-HORIUCHI JT TEN, 109 OXFORD BLVD, GREAT NECK, NY 11023-2330 |
| KENTON D O LEATHERMAN | BOX 591, PIKEVILLE, KY 41502-0591 |
| KENTON H COLLING | 2127 SWAFFER ROAD, MILLINGTON, MI 48746-9613 |
| KENTON I DULEY | 1881 EL CAMINO DR, XENIA, OH 45385-1115 |
| KENTON L LEVALLEY | 607 WATERVLIET AVE, DAYTON, OH 45420-2544 |
| KENTON PATE | 3400 SHERMAN AVENUE, MIDDLETOWN, OH 45044-4978 |
| KENTON WILLIAM SHAVER | 7 LARVEY PRYOR, BOX 41, FARRIDAY, LA 71334-0041 |
| KENTUCKY STATE TREASURER | BLUEGRASS & CO, UNCLAIMED PROPERTY SECTION, CAPITOL ANNEX SUITE 83, FRANKFORT, KY 40601 |
| KENWOOD J REED | 11634 BROMONT AVE, PACOIMA, CA 91331-1312 |
| KENWOOD L BECKMAN | 12495 SPENCER RD, MILFORD, MI 48380-2745 |
| KENYETTA L GABLE | 357 SAN JOSE, TOLEDO, OH 43615-6107 |
| KERAN SEAGREAVES SMITH | C/O JAN BROWN, 11 ASHBY ST, CINCINNATI, OH 45218 |
| KERCELIA S GEORGE | 536 COVENTRY TRAIL LANE, MARYLAND HTS, MO 63043 |
| KEREKIN SERABIAN | 103-01 METROPOLITAN AVE, FOREST HILLS, NY 11375-6733 |
| KEREN L YOWS & | STEPHEN A YOWS JT TEN, 135 LUPE AVE, NEWBURY PARK, CA 91320-3227 |
| KERI E TRUITT | 1690 SKYMIST WA, CUMMING, GA 30040-8435 |
| KERI M ERBE & | THOMAS ERBE JT TEN, 516 WYNDHAM ROAD, WILMINGTON, DE 19809-2845 |
| KERIN C REARDON | 1600 HIGH ST, DURHAM, NC 27707 |
| KERLIN J BRAGDON | 409 OAK LAKE TER, CHESAPEAKE, VA 23320 |
| KERMETT G AUTRY & | JAVAUTA JO AUTRY JT TEN, 23 SPRING TERRACE COURT, ST CHARLES, SAINT CHARLES, MO 63303 |
| KERMETT S SPURLOCK | 3274 LOON LAKE SHORE DR, WATERFORD, MI 48329-4228 |
| KERMIT A EVANS | 6430 CLOVERLEAF CIR, EAST AMHERST, NY 14051 |
| KERMIT BENTLEY | 140 LINCOLN, SALINE, MI 48176-9140 |
| KERMIT COLLINS | 21007 CUPPS CHAPEL RD, METAMORA, IN 47030-9767 |
| KERMIT D HUMPHREY & | LOIS ANN HUMPHREY, TR UA 10/29/82, 316 CLOVERLY, GROSSE PNT FARMS, MI 48236-3306 |
| KERMIT D HUMPHREY & | LOIS ANN HUMPHREY, TR, KERMIT D HUMPHREY & LOIS ANN, HUMPHREY JOINT TRUST UA 10/29/82, 316 CLOVERLY RD, GROSSE POINT FARMS MI, 48236-3306 |
| KERMIT D SHAW | 222 N TREMONT ST, INDIANAPOLIS, IN 46222-4248 |
| KERMIT DAVENPORT & | NORMA W DAVENPORT JT TEN, 9646 MCCAULY RD, CINCINNATI, OH 45241-1340 |
| KERMIT DYER | 367 ST ROAD 603, SHILOH, OH 44878 |
| KERMIT E HOWELL | 2405 E BLUE RIDGE BLVD, KANSAS CITY, MO 64146-2110 |
| KERMIT E MOWERY JR | 1650 FRENCHS AVE, BALTIMORE, MD 21221-2908 |

| | |
|---|---|
| KERMIT E SONNEY & | PAMELA L SONNEY JT TEN, 3708 SKY MEADOW DR, APEX, NC 27502-6842 |
| KERMIT E YODER & SARA H | YODER TRUSTEES U/A DTD, 02/06/90 OF THE YODER TRUST, 11125 EAST HWY 20, CLEARLAKE OAKS, CA 95423-8342 |
| KERMIT F PRICE | 232 JACKSON ST, SANDUSKY, OH 44870-2607 |
| KERMIT G CHRISTIAN | 512 QUIET OAK, BEAVER, WV 25813-9498 |
| KERMIT J BRAZILLE | 4101 BOSWORTH AV, SPENCER, OK 73084-5610 |
| KERMIT K PETERS | BOX 703, UNION LAKE, MI 48387-0703 |
| KERMIT L KNETSCH | UNIT B, 202 E 7TH STREET, DULUTH, MN 55805-1234 |
| KERMIT L STEELE | 15808 SILVER GROVE, WHITTIER, CA 90604-3744 |
| KERMIT LEO STACY | 3630 W CROSS ST, ANDERSON, IN 46011-8750 |
| KERMIT R BROOKS | 103 W PEPPERMENT DRIVE, PORT DEPOSIT, MD 21904-1365 |
| KERMIT R MEADE | 6 PELLINGTON COURT, PINE BROOK, NJ 07058-9648 |
| KERMIT TAYLOR | TR U/A, DTD 03/16/90 KERMIT TAYLOR, REVOCABLE TRUST, 1821 N W 119 AVE, PEMBROKE PINES, FL 33026-1929 |
| KERMIT TEACHEY | 12110 PARKVIEW AVE, CLEVELAND, OH 44120-2958 |
| KERMITH M BUTLER | 15892 FAIRCREST, DETROIT, MI 48205-2924 |
| KERMITT E COLLINS | 15023 BEACHVIEW TERRACE, DOLTON, IL 60419-2508 |
| KERN M BRABON | 507 E BROAD ST, LINDEN, MI 48451-8914 |
| KERNEY D TYILLIAN | 13316 CAIN LN, LOUISVILLE, KY 40245 |
| KERNEY MOSBY JR | 2235 OAKRIDGE DR, DAYTON, OH 45417-2363 |
| KERR DAVIDSON | 11 SYCAMORE DRIVE, BURLINGTON, NJ 08016-3107 |
| KERR DAVIDSON & | ROXANN D DAVIDSON JT TEN, 11 SYCAMORE DR, BURLINGTON, NJ 08016-3107 |
| KERRI E BRANT | S27W29924 N BETHESDA CIR, WAUKESHA, WI 53188-9270 |
| KERRI JO WOOD & KRISTIN E WOOD | PERS, REP EST RALPH A WOOD, 5240 BRASSIE DR, INDIANAPOLIS, IN 46235 |
| KERRI ROBERTSON | CUST KASEY ROBERTSON, UGMA NY, 31 BEACH 2 22ND ST, BREEZY POINT, NY 11697-1551 |
| KERRI ROBERTSON | CUST MICHAEL RYAN ROBERTSON, UGMA NY, 217-25 ROCKAWAY PT BLVD, BREEZY POINT, NY 11697-1551 |
| KERRI S BABER | 2207 BRAHMS BL, DAYTON, OH 45449-3323 |
| KERRIE L MONDA | 4247 DEL MAR CT SW, WYOMING, MI 49418-8749 |
| KERRY A HIONAS | 7600 COLLINS AV 101, MIAMI BEACH, FL 33141-2936 |
| KERRY A KIRCHNER | 225 FLORISOTA, FLORISSANT, MO 63031-5326 |
| KERRY A LYNCH | 4220 STURGEON CT, SAN DIEGO, CA 92130-2146 |
| KERRY A LYNCH | 10 PROSPECT ST, GREAT BARRINGTON, MA 01230 |
| KERRY A WALSH | 10740 N SUNNYDALE LN, MEQUON, WI 53092-4841 |
| KERRY A WIGGERLY | 2305 NORTH VALLEY DRIVE, MUNCIE, IN 47304-9773 |
| KERRY AQUILINA | 36552 MELBOURNE DRIVE, STERLING HGTS, MI 48312-3337 |
| KERRY B GRENNAN | 616 BOSTON AVE SUITE 2B, MEDFORD, MA 02155-1377 |
| KERRY BLASCH | CUST, MACKENZIE ELIZABETH BLASCH, UGMA NY, 71 BEECHWOOD LANE, BERKELEY HTS, NJ 07922-2350 |
| KERRY D ADAMS | 1487 E COUNTY RD 4 N, MONTE VISTA, CO 81144-9709 |
| KERRY D SUMMERS | 1410 TALLWOOD CT, BOWLING GREEN, KY 42103-4765 |
| KERRY D THACKER | 2138 TOM FITZGERALD RD, COLUMBIA, TN 38401-1411 |
| KERRY DALE SUMMERS | 1410 TALLWOOD CT, BOWLING GREEN, KY 42103-4765 |
| KERRY DOBNER LOBELLO | 5624 NW 23 TERR, BOCA RATON, FL 33496-2804 |
| KERRY E DUNLAVEY | 2623 ALGONQUIN AVE, JACKSONVILLE, FL 32210 |
| KERRY FULLER LABBE & | ALAN A LABBE JT TEN, LAVOIE ST, JAY, ME 04239 |
| KERRY G PATTMAN | 53 WOODBINE ST, COMMERCE, GA 30529-1429 |
| KERRY GRANT | 99 HERTZLER RD, ELVERSON, PA 19520 |
| KERRY HANEY | 1905 ALAMO DR, ARLINGTON, TX 76012 |
| KERRY HOBBS | 2749 BISMARK STREET, WALDORF, MD 20603-3820 |
| KERRY HOBBS | 12609 N JACKLEY RD, ELWOOD, IN 46036 |
| KERRY I DAVIDSON | 266 CHAMBRE CT, LILBURN, GA 30047-6405 |
| KERRY J BARNETT | 579 ROSEBUD, SALINE, MI 48176-1661 |
| KERRY J CLAPPER | CUST, TARA J CLAPPER UTMA OK, 1308 SW 121ST PL, OKLAHOMA CITY, OK 73170-4910 |
| KERRY J LOUNDERS | BOX 8684, MADEIRA BEACH, FL 33738 |
| KERRY JOE KOSTA | 1841 N CO RD 700 W, RENSSELAER, IN 47978 |
| KERRY JOE KOSTA | 1841 N CO RD 700 W, RENSSELAER, IN 47978 |
| KERRY K MEIER | 3305 N COCHITIAVE, FARMINGTON, NM 87401-2055 |
| KERRY L COLE | 7145 DALEWOOD LANE, DALLAS, TX 75214 |
| KERRY L SHEESLEY SR | 3186 SOLAR ST NW, WARREN, OH 44485-1612 |
| KERRY L WOZNIAK | 28840 KING RD, ROMULUS, MI 48174-9448 |
| KERRY M BREWER | 2509 AMBER HILL LANE, EULESS, TX 76039-8004 |
| KERRY M CUMMINGS | 3291 GLEN MAR AVE, EUGENE, OR 97405 |
| KERRY M DOUGLAS | 805 BARMUM ST, SHEFFIELD, MA 01257-9655 |
| KERRY M FAGAN | 1766 WILARAY TERRACE, CINCINNATI, OH 45230 |
| KERRY M GIGOT | 4599 ODETTE COURT, TROY, MI 48098-4164 |
| KERRY M SHANAHAN | CUST, KERRY MICHAEL SHANAHAN II, UGMA NY, 111 HAWTHORNE WAY, CHITTENANGO, NY 13037-1008 |
| KERRY MULHOLLAND | BOX 402, RUMSON, NJ 07760-0402 |
| KERRY N FLATAU | 2896 CEDAR KEY DRIVE, LAKE ORION, MI 48360 |
| KERRY O NELSON | BOX 445, ELK RAPIDS, MI 49629-0445 |
| KERRY O PHILLIPS | 28 N SAGINAW ST STE 1013, PONTIAC, MI 48342-2143 |
| KERRY ONDROVIK | BOX 526, UTOPIA, TX 78884-0526 |
| KERRY P HARRINGTON | 2170 LINCOLN RD, WINDSOR ON  N8W 2R1,  CANADA |
| KERRY P HARRINGTON | 2170 LINCOLN RD, WINDSOR ON  N8W 2R1,  CANADA |
| KERRY P HARRINGTON | 2170 LINCOLN RD, WINDSOR ON  N8W 2R1,  CANADA |
| KERRY R HUGHES | 1213 HUNTERS POINTE LN, SPRING HILL, TN 37174-2188 |
| KERRY R HUNTER | 4002 HILLSIDE DRIVE, ROYAL OAK, MI 48073-6362 |

| | |
|---|---|
| KERRY R MITCHELL | 3440 MELODY LANE, SAGINAW, MI 48601-5629 |
| KERRY S REDMOND | 11449 TROTTING DOWN DR, ODESSA, FL 33556 |
| KERRY SUE MOREY | 1502 BUTTRAM RD, OKLAHOMA CITY, OK 73120-1408 |
| KERRY SUNAO KURASAKI | 1830 SAN JOSE AVE, ALAMEDA, CA 94501-4127 |
| KERRY WALDRON WEISBROD | 2625 S 122ND ST, SEATTLE, WA 98168-2413 |
| KERRYLEAN T MCKELVY WIRTH & | PAUL WIRTH JR JT TEN, 0097 BEAVER LANE, CARBONDALE, CO 81623-8762 |
| KERSTEN M EVANS | 7533 CARRINGTON DR, APT H, MADISON, WI 53719 |
| KERWIN A NEWHOUSE | 3808 CLOTELL DR, FORT WORTH, TX 76119-7740 |
| KERWIN F MANUEL & | BARBARA L MANUEL JT TEN, 32700 224TH PLACE, SE, BLACK DIAMOND, WA 98010 |
| KERWIN L UTLEY | 279 BELL RD, NASHVILLE, TN 37217-4149 |
| KERWIN LANCE MCLENDON | 3321 VIRGINIA PARK, DETROIT, MI 48206 |
| KERWIN M RINKS | 1238 DEN HERTOG STREET SW, WYOMING, MI 49509-2726 |
| KERYL K REINKE & | CECIL E REINKE JT TEN, 7805 SW TERWILLIGER, PORTLAND, OR 97219-4467 |
| KESKLER A YOUNG | 5115 GRAYTON, DETROIT, MI 48224-2147 |
| KESNER ROSE | 255 W CORNELL AV, PONTIAC, MI 48340-2725 |
| KESTER R HILL | 845 TIBBETS WICK RD, GIRARD, OH 44420-1152 |
| KESTUTIS SIDABRAS & | HELGA SIDABRAS JT TEN, 343 TERRY LAKE RD, FORT COLLINS, CO 80524 |
| KETHLEEN M LEWERENTZ | R R 1, NESTLETON ONTARIO ON  L0B 1L0,   CANADA |
| KETURAH P BECKLEY | 193 RED FOX LN, WAYNESBORO, VA 22980-6477 |
| KEVEN A KELLEY | 863 IRON CORNER CT, ODENTON, MD 21113-2519 |
| KEVEN L SANDERS | 507 COLBERN ST, BELTON, MO 64012-2913 |
| KEVIN A ACKLEY | 161 SCHLUETER DR, HOPEWELL JCT, NY 12533-6633 |
| KEVIN A BLACK | 3138 LUZON, IRVING, TX 75060-3439 |
| KEVIN A CARMODY | 1583 S ROYSTON RD, EATON RAPIDS, MI 48827-9092 |
| KEVIN A CREELMAN | 7862 EGLINGTON CT, CINCINNATI, OH 45255-2413 |
| KEVIN A GABLER | 31522 LEONA, GARDEN CITY, MI 48135-1338 |
| KEVIN A HEIDORN | 108 ROCKY LN, REIDSVILLE, NC 27320-9431 |
| KEVIN A JASKOWSKI | 3008 MAPLE ST, BOYNE FALLS, MI 49713-2500 |
| KEVIN A KAIDE & | HEATHER L KAIDE JT TEN, 856 W BARRY UNIT GB, CHICAGO, IL 60657 |
| KEVIN A KOHLS | 40808 KINGSLEY LN, NOVI, MI 48377-1633 |
| KEVIN A KOSWICK CUST KELSEY | 44026 DEEP HOLLOW CI, NORTHVILLE, MI 48167-8412 |
| KEVIN A LUCAS & | CATHERINE J LUCAS JT TEN, 1719 W TAYLOR ST, KOKOMO, IN 46901-4217 |
| KEVIN A LUCIK | 4080 WATSON RD, MARLETTE, MI 48453-9300 |
| KEVIN A MAC BRIDE | 581 SPRINGFIELD ROAD, WILMINGTON, NY 12997 |
| KEVIN A MACQUARRIE | 14 CARLINA COURT, HALIFAX NS  B3S 1B4,   CANADA |
| KEVIN A MOORE | 2824 TIMBER RIDGE DR, FORT LORAMIE, OH 45845-8704 |
| KEVIN A PIRCH | 2633 OAKLAND ST, AURORA, CO 80014-1809 |
| KEVIN A RUSH | 50 W ASBURY-ANDERSON RD, HAMPTON, NJ 08827-4516 |
| KEVIN A SHORT | 24148 63RD AVENUE, MATTAWAN, MI 49071-9523 |
| KEVIN ALBERT HEDDEN | 1995 FREEMAN CT, HENDERSON, NV 89014-4556 |
| KEVIN ALLEN | 226 COMMERCE DR, AVON, NY 14414-9784 |
| KEVIN ALLEN | 77282 MCKEE DR, LAWTON, MI 49065-9629 |
| KEVIN ANTHONY | 4076 SPENCER RD, UBLY, MI 48475-8714 |
| KEVIN AURIEMMA | 20 BAKER STREET, ROCKAWAY, NJ 07866-2804 |
| KEVIN B ANDERSON | 4481 CALYPSO TERRACE, FREMONT, CA 94555-1607 |
| KEVIN B BUTLER & | GINA M BUTLER JT TEN, 39 ARDEN COURT, WARWICK, RI 02889-3278 |
| KEVIN B DUFF | 4271 APPLE VALLEY LANE, W BLOOMFIELD, MI 48323-2801 |
| KEVIN B DUFF & | CAROLYN A DUFF JT TEN, 4271 APPLE VALLEY LANE, WEST BLOOMFIELD, MI 48323-2801 |
| KEVIN B DUSKEY | 501 BOGGY RD, WASKOM, TX 75692-7415 |
| KEVIN B HARDIE | 1901 WALNUT WAY, NOBLESVILLE, IN 46062 |
| KEVIN B HORTON | G 6308 W COURT STREET, FLINT, MI 48532 |
| KEVIN B KELLY | 12840 DARTMOUTH, OAK PARK, MI 48237-1626 |
| KEVIN B LACY & | ANNETTE M LACY JT TEN, 1051 E ADAMS DR, FRANKLIN, IN 46131-1901 |
| KEVIN B LYNCH | 2354 PUMPKIN HOLLOW RD, ONEONTA, NY 13820-0427 |
| KEVIN B MACKEMULL | 623 LEXINGTON AVE, CRANFORD, NJ 07016-3356 |
| KEVIN B MUNNS & | GLORIA N MUNNS JT TEN, 2114 DRUMMOND RD, CATONSVILLE, MD 21228 |
| KEVIN B MURPHY | 1480 RIVERSIDEDRIVE, UNIT 1401, OTTAWA ON  K1P 5H2,   CANADA |
| KEVIN B MURPHY | 1480 RIVERSIDEDRIVE, UNIT 1401, OTTAWA ON  K1P 5H2,   CANADA |
| KEVIN B O'NEILL | 2629 BITTERSWEET DRIVE, WILMINGTON, DE 19810-1643 |
| KEVIN B WILLIAMS | 1639 27TH ST NE, CANTON, OH 44714-1767 |
| KEVIN BENNETT | 18939 BLACKWOOD ST, DETROIT, MI 48234-3724 |
| KEVIN BOARDMAN & | JAN BOARDMAN JT TEN, 1412 STONE HOLLOW DR, BOUNTIFUL, UT 84010-1009 |
| KEVIN BOHR | 437 S HIGHLAND, ARLINGTON HEIGHTS, IL 60005-1831 |
| KEVIN BRUCKER | 2695 CURIE PL, SAN DIEGO, CA 92122-4022 |
| KEVIN BURKEY | 178 WINTER LN, CORTLAND, OH 44410-1130 |
| KEVIN BUTLER | 1151 NW 162ND AV, PEMBROKE PINES, FL 33028-1229 |
| KEVIN C ATHERTON | 14616 BROWN RD, SUNFIELD, MI 48890-9770 |
| KEVIN C BAYLOCK | 612 RIVER RD, WAPWALLOPEN, PA 18660-1001 |
| KEVIN C BLIGHT | 2117 NEBRASKA, FLINT, MI 48506-3777 |
| KEVIN C BREWER | 88 KELSEY HILL RD, DEEP RIVER, CT 06417-1616 |
| KEVIN C CARRIGAN | 10 COUNTRY WY, KINGSTON, MA 02364-1050 |
| KEVIN C COLE | 123 GLENN AVE, KING, NC 27021 |
| KEVIN C CROOK | CUST LOGAN C CROOK, UTMA AL, 350 39TH ST, NORTHPORT, AL 35473-2770 |

| | |
|---|---|
| KEVIN C FINGER | 1012 LONG STREET, FENTON, MI 48430-2248 |
| KEVIN C GOTTLIEB | CUST BRIAN T GOTTLIEB UGMA NY, PO BOX 3240, ANNAPOLIS, MD 21403-0240 |
| KEVIN C HANSON & | PATRICIA A HANSON JT TEN, 51 NORTH ST, BRISTOL, VT 05443-1026 |
| KEVIN C KALOTA | 266 GOUNDRY STREET, N TONAWANDA, NY 14120-6011 |
| KEVIN C KALOTA | 266 GOUNDRY STREET, N TONAWANDA, NY 14120-6011 |
| KEVIN C KOBRZYCKI | 23576 HURON RIVER DR, ROCKWOOD, MI 48173-1236 |
| KEVIN C MC GINNIS | 19711 HOLLYWIND CIR, HOUSTON, TX 77094-3472 |
| KEVIN C PAYNE | 191 SANNITA DR, ROCHESTER, NY 14626-3613 |
| KEVIN C ROSS | 3475 SOUTH BRENNAN RD, HEMLOCK, MI 48626 |
| KEVIN C SWENSON | WILLOUGHBY COLBY RD, WARNER, NH 03278 |
| KEVIN C TURNER | 6046 VENICE DR, COMMERCE TWP, MI 48382-3660 |
| KEVIN CARR | 263 COUNTY ROAD 579, BLOOMSBURY, NJ 08804-3317 |
| KEVIN CHAMBERS & | MARY ANN CHAMBERS JT TEN, 2284 COUTRY CLUB DR, PITTSBURGH, PA 15241-2337 |
| KEVIN CHARLES MEALEY | 9403 GOTHA RD, WINDERMERE, FL 34786-8111 |
| KEVIN CHARLES POCQUETTE | 5459 N NAVAJO AVE, GLENDALE, WI 53217 |
| KEVIN CHARLES WULFHORST | 47 HOPE RD, TINTON FALLS, NJ 07724-3009 |
| KEVIN COOPER | CUST JAMES MAX COOPER, UTMA WI, 5569 PETERS DR, WEST BEND, WI 53095-8301 |
| KEVIN CRIBBS | 133 RIDGE COVE, BRANDON, MS 39042-2064 |
| KEVIN CUFFE | 649 CHELSEA PL APT C, NEWPORT NEWS, VA 23603-1230 |
| KEVIN D BARRICK | 8 POPLAR AVE, WHITESBORO, NY 13492-2332 |
| KEVIN D CLARK | 1110 PRAIRE DRIVE # 41, RACINE, WI 53406 |
| KEVIN D CREWS | 1429 W 28TH TERR, INDEPENDENCE, MO 64052-3120 |
| KEVIN D CROWLEY | TR UW, ANITA O CROWLEY F/B/O KEVIN, D CROWLEY, BOX 57, NORTHFIELD FALLS, VT 05664-0057 |
| KEVIN D DE BRAAL | CUST JENNA, LYNN DE BRAAL UTMA IN, 15 CAPRI DR, SCHEREVILLE, IN 46375-2453 |
| KEVIN D GEANS | 20679 KENSINGTON CT APT 210, SOUTHFIELD, MI 48076-3813 |
| KEVIN D HESTER | 5508 W FARRAND RD, CLIO, MI 48420-8204 |
| KEVIN D KINCAID | 3036 KENNINGTON WAY, KOKOMO, IN 46902-5079 |
| KEVIN D LAPHAM | 1418 MAYFIELD, ROYAL OAK, MI 48067 |
| KEVIN D LEVERETT | 8500 LEVERETT RD, GRAND LEDGE, MI 48837-8236 |
| KEVIN D LIMBACH | 4636 NORTH 200 WEST, GREENFIELD, IN 46140-8683 |
| KEVIN D MAUPIN | CUST LIANNE, MAUPIN UTMA AL, BOX 9482, PENNSICOLA, FL 32513-9482 |
| KEVIN D MAUPIN | CUST RACHEL MAUPIN, UTMA AL, BOX 9482, PENSICOLA, FL 32513-9482 |
| KEVIN D MIXER | 1056 BRITTANY DEANNE LN, KNOXVILLE, TN 37934-7049 |
| KEVIN D MIXER & | SANDRA J MIXER JT TEN, 1056 BRITTANY DEANNE LN, KNOXVILLE, TN 37934-7049 |
| KEVIN D O'TOOLE | 3646 SOMERSET LN, HAMBURG, NY 14075-2222 |
| KEVIN D OLEARY | 6316 ORIOLE, FLINT, MI 48506-1721 |
| KEVIN D RECOY | 113 COMMERCE ST, DE FOREST, WI 53532-1502 |
| KEVIN D SHOEMAKER | 4370 S BLISSFIELD HWY, BLISSFIELD, MI 49228 |
| KEVIN D SMITH | 7481 N PRAIRIE RD, SPRINGPORT, IN 47386-9749 |
| KEVIN D STROUSE | 3362 HEMMINGWAY LN, LAMBERTVILLE, MI 48144-9653 |
| KEVIN D THOMAS | 203 O'RILEY COURT, PONTIAC, MI 48342-3045 |
| KEVIN DERRICK | 784 N MONROEDR, XENIA, OH 45385-2149 |
| KEVIN DODD | 309 CHURCH ST NE, DECATUR, AL 35601-1956 |
| KEVIN DOHERTY | 10459 S HOYNE, CHICAGO, IL 60643 |
| KEVIN DOHERTY | BOX 312, BASTROP, LA 71221-0312 |
| KEVIN DOLEN | 4 DEER RUN RD, BARBOURSVILLE, WV 25504-9612 |
| KEVIN DOODY | 1109 SOMERSET BLVD, COLLEYVILLE, TX 76034-4278 |
| KEVIN DUFF | 4271 APPLE VALLEY LANE, WEST BLOOMFIELD, MI 48323-2801 |
| KEVIN DUFF | 5940 QUEENS BLVD APT 2D, FLUSHING, NY 11377-7721 |
| KEVIN DUKE | 25707 HASS, DEARBORN HGTS, MI 48127-3053 |
| KEVIN E BARBER | 28321 SIBLEY, ROMULUS, MI 48174-9748 |
| KEVIN E BEARD | 2204 ROLLING BROOK LN, EAST LANSING, MI 48823-1325 |
| KEVIN E BOHRER | 56 CROSBY LA, ROCHESTER, NY 14612-3326 |
| KEVIN E DEES | BOX 993 125 ARRIETTA SHORES DR, AUBURNDALE, FL 33823-9336 |
| KEVIN E GLEASON | 322 HARBOUR DR APT 102D, NAPLES, FL 34103-4043 |
| KEVIN E HAGAN | PO BOX 452, COLUMBIA, IL 62236-0452 |
| KEVIN E JONES | 6 ENGLE RD, SAN MATEO, CA 94402-1144 |
| KEVIN E LARSON | 572 S LINCOLN ST, KENT, OH 44240-3939 |
| KEVIN E LOUIS | 163 HUDSON ST, SOUTH PLAINFIELD, NJ 07080-1638 |
| KEVIN E LOVEJOY | 13750 ALLEN RD, CLINTON, MI 49236-9653 |
| KEVIN E MADER & | SHEILA L MADER JT TEN, 109 RICE AVENUE, NORTHBOROUGH, MA 01532-1427 |
| KEVIN E MANAHAN & | ANNMARIE MANAHAN JT TEN, BOX 203, GRANVILLE, IL 61326-0203 |
| KEVIN E MCKENNA | 296 FLOWER CITY PARK, ROCHESTER, NY 14615 |
| KEVIN E O'DEA | 945 WARD DR #91, SANTA BARBARA, CA 93111 |
| KEVIN E OCONNOR | 19497 KLONDIKE DR, CHUGIAK, AK 99567-6784 |
| KEVIN E PATTON | 346 GLENSFORD CT, CINCINNATI, OH 45246-2376 |
| KEVIN E PURVIS | 421 N NORTH ST, BOX 162, SHARPSVILLE, IN 46068-9347 |
| KEVIN E TIRPACK | 290 LOVELL AVE, MILL VALLEY, CA 94941-1043 |
| KEVIN E WALSH | 212 SINGLE DR, NORTH SYRACUSE, NY 13212-2156 |
| KEVIN EARL DINGMAN | 916 PEGGOTTY CIRCLE, OSHAWA ON  L1K 2G6,   CANADA |
| KEVIN F BROWN | 1001 CARROLL PARKWAY APT T15, FREDERICK MD,  21701 |
| KEVIN F MC MANAMAN | 12 MITCHELL AVE, SOUTH RIVER, NJ 08882-2445 |
| KEVIN F MCINERNEY & | KATHY A MCINERNEY JT TEN, 16555 SCHROEDER RD, BRANT, MI 48614-9788 |

| | |
|---|---|
| KEVIN F O'DONAGHUE | 6 DURHAM DR APT B, AMHERST, NY 14228 |
| KEVIN FITZPATRICK | PO BOX 89, ANNAPOLIS, MD 21404 |
| KEVIN FITZSIMMONS | 233 LOWELL DR, GRANT, AL 35747-5018 |
| KEVIN FLAHERTY & | MARY FLAHERTY JT TEN, 51 HILLCREST AVENUE, MELROSE, MA 02176-3305 |
| KEVIN FLYNN & | NORMA FLYNN JT TEN, 10057 S LONGWOOD DR, CHICAGO, IL 60643-2005 |
| KEVIN G AVERY | 322 W PHILADELPHIA, FLINT, MI 48505-3218 |
| KEVIN G BARBEE & | SUSANDRA D HAMMOND JT TEN, 5053 N WASHINGTON, CHICAGO, IL 60644 |
| KEVIN G CHRISTENSEN | 27150 W 12 MILE RD, SOUTHFIELD, MI 48034 |
| KEVIN G HICKEY | 5108 MIRADA DR NW, ALBUQUERQUE, NM 87120-5738 |
| KEVIN G JARVIS | 8 AMHERST, MESSENA, NY 13662-2531 |
| KEVIN G PLOTZ | 9103 75TH STREET NW, BYRON, MN 55920 |
| KEVIN G ROCKFORD & | GAIL ROCKFORD JT TEN, 2509 MILLSTREAM, PLAINO, TX 75075 |
| KEVIN G SCHLEIFER | 428 TAMARA CIRCLE, NEWARK, DE 19711-6931 |
| KEVIN G STIEPER | 2810 CHELSEA CT, BLACKSBURG, VA 24060-4121 |
| KEVIN GALLAGHER | 1078 CRAFTSWOOD RD, BALTIMORE, MD 21228-1314 |
| KEVIN GARNETT | 9095 JILL DR, CONIFER, CO 80433-9709 |
| KEVIN GENTRY | 260 WELLINGTON PKY, NOBLESVILLE, IN 46060-5488 |
| KEVIN GLENN LOKAY | 1441 ELEPHANT ROAD, PERKASIE, PA 18944-3809 |
| KEVIN GUY ANDERSON | 187 W LINCOLN AVE, DELAWARE, OH 43015-1626 |
| KEVIN GUY ANDERSON TOD | JOHN R ANDERSON II, SUBJECT TO STA TOD RULES, 187 WEST LINCOLN AVE, DELAWARE, OH 43015 |
| KEVIN H JAMES | PO BOX 1509, JUPITER, FL 33468 |
| KEVIN H JAMES & | INEZ P JAMES JT TEN, PO BOX 1509, JUPITER, FL 33468-1509 |
| KEVIN H LAUR | 76 NORA ST, SPRUCE, MI 48762-9537 |
| KEVIN H THOMPSON | 363 HERITAGE AVE, BOWLING GREEN, KY 42104-0329 |
| KEVIN H VEJNOVICH | 3151 RINIEL RD, LENNON, MI 48449-9411 |
| KEVIN H WALLEN | 1414 S COUNTY ROAD 125 W, NEW CASTLE, IN 47362-8906 |
| KEVIN HAROLD BAXTER | 11312 SILVERLEAF DR, FAIRFAX STATION, VA 22039-2022 |
| KEVIN HEIN | C/O JAMES HEIN, 507 WHITTIER ST, WESTBURY, NY 11590-4433 |
| KEVIN HOLDREN | 282 FLANDERS, TECUMSEH ON  N8N 3G4,   CANADA |
| KEVIN I DOWD | G9064 MCKINLEY RD, FLUSHING, MI 48433 |
| KEVIN J ADKINSON | 116 E MERIDIAN ST, SHARPSVILLE, IN 46068-9433 |
| KEVIN J BARNES | 309 W DICKERSON LANE, MIDDLETOWN, DE 19709-8827 |
| KEVIN J BORSH & | SHIRLEY R BORSH JT TEN, 5995 WALDON ROAD, CLARKSTON, MI 48346-2266 |
| KEVIN J BORSH & | PATRICIA A BORSH JT TEN, 5995 WALDON RD, CLARKSTON, MI 48346-2266 |
| KEVIN J BROWN | 2871 FITCH ROAD, RANSOMVILLE, NY 14131 |
| KEVIN J BURTON | 6551 EUDAILEY COVINGTON RD, COLLEGE GROVE, TN 37046-9109 |
| KEVIN J BUTLER | 409 SEIBERTS CT, READING, PA 19609-1746 |
| KEVIN J DARCY | 12 WIGGIN RD, NAPLES, ME 04055 |
| KEVIN J DONOVAN | 5235 MARIE CT, NORTH TONAWANDA, NY 14120-9593 |
| KEVIN J DURHAM | 29840 NEWPORT, WARREN, MI 48088 |
| KEVIN J FOX | 5234 WINDHAM WAY, ROCKLIN, CA 95765-5305 |
| KEVIN J GIRKINS & | JOANNE E GIRKINS JT TEN, 5805 NEW ENGLAND WOODS DR, BURKE, VA 22015-2908 |
| KEVIN J GLEASON | 311 E 75TH ST APT 4G, NEW YORK, NY 10021-3035 |
| KEVIN J GRIMES | BOX 618, MOODY, ME 04054-0618 |
| KEVIN J GROVER | CUST JAMES R, GROVER UGMA MI, 13571 SE 85TH PL, DUNNELLON, FL 34431-7340 |
| KEVIN J GRUS | 11331 JAMES ST, NORTH HUNTINGDON, PA 15642-4456 |
| KEVIN J HAUSRATH | 451 MEYER RD, AMHERST, NY 14226-1031 |
| KEVIN J HOOK | 8841 CHALLENGER DR, CHARLOTTE, NC 28213-4085 |
| KEVIN J HUSSON | 5379 HERTFORD, TROY, MI 48085-3732 |
| KEVIN J JUDGE | 16 REXHAME RD, WORCESTER, MA 01606-2429 |
| KEVIN J KAST & | SONDRA KAST JT TEN, 368 W STATE ST, ALBION, NY 14411-1351 |
| KEVIN J KEAN & | KAREN D KEAN JT TEN, 6215 AUTUMN RIDGE, RICHLAND, MI 49083-9760 |
| KEVIN J KIEFER | 14108 WESTLAKE CIR, BELLEVILLE MI, WAYNE, MI 48111 |
| KEVIN J LOSIN | 7698 SANTA MARGHERITA WAY, NAPLES, FL 34109 |
| KEVIN J MADDUX | 6045 SNOWBIRD DR, COLORADO SPRINGS, CO 80918-1575 |
| KEVIN J MARTIN | 10107 BEERS RD, SWARTZ CREEK, MI 48473-9160 |
| KEVIN J MAYBACK | 137 BARBADOS DR, BUFFALO, NY 14227 |
| KEVIN J MC GARVEY | 238 SUMMIT AVE, GLENOLDEN, PA 19036-2439 |
| KEVIN J MC GUINNESS & | KATHARINE MC GUINNESS JT TEN, 26221 S EASTLAKE, SUN LAKES, AZ 85248 |
| KEVIN J MC GUIRE | 623 CORA PLACE, RAHWAY, NJ 07065-3726 |
| KEVIN J MC KEGNEY | 307 ADAMS AVE, RIVER EDGE, NJ 07661-1422 |
| KEVIN J MC VEIGH | 36100 HWY 228, BROWNSVILLE, OR 97327-9738 |
| KEVIN J MCGUINNESS | 407 BUTTERWOOD RD, LUMDENBERG, PA 19350 |
| KEVIN J MCMAHON | 607 PINELAND AVE, BELLEAIR, FL 33756 |
| KEVIN J MCQUAIN | 10130 CENTURY LN, LENEXA, KS 66215-1866 |
| KEVIN J MEEHAN | 4712 S 66TH EAST AVE, TULSA, OK 74145-5821 |
| KEVIN J MILITIG | 3724 CURRY LN, JANESVILLE, WI 53546 |
| KEVIN J MURPHY & | DIANE W MURPHY JT TEN, 1337 SW 181 AVE, PEMBROKE PINES, FL 33029-4904 |
| KEVIN J OLSEN | 621 SLOAT PLACE, RIVER VALE, NJ 07675-6233 |
| KEVIN J OLSEN & | SUSAN S OLSEN JT TEN, 621 SLOAT PLACE, RIVER VALE, NJ 07675-6233 |
| KEVIN J PECK | 176 NORTH MOORE RD, SIMPSONVILLE, SC 29680-6310 |
| KEVIN J REAGAN & | KATHRYN A REAGAN JT TEN, 5515 WINDFORD DR, ST LOUIS, MO 63129-3528 |
| KEVIN J RYAN | 13505 BROKEN BRANCH WAY, LOUISVILLE, KY 40245-2085 |

| | |
|---|---|
| KEVIN J SCHATZMAN & | ANNETTE O SCHATZMAN TEN COM, 5223 SANTA ELENA CIRCLE, EL PASO, TX 79932-2535 |
| KEVIN J SCHIAVONI | 8 REVERE ST, BRADFORD, MA 01835 |
| KEVIN J SCHUMACHER | 7490 ROBLIN BLVD, HEADINGLY MB  R3P 1W3,   CANADA |
| KEVIN J SMITH | 331 GLENWOOD AVE, ROCHESTER, NY 14613-2327 |
| KEVIN J SMITH | 5294 COPLEY SQUARE, GRAND BLANC, MI 48439-8726 |
| KEVIN J STARRS | 4553 GREEN LK RD, WEST BLOOMFIELD, MI 48323-1340 |
| KEVIN J SZESZULSKI | 8065 W POTTER RD, FLUSHING, MI 48433-9444 |
| KEVIN J TRANCHITA | 13707 FOXMOOR DR, HOUSTON, TX 77069-2714 |
| KEVIN J VALENTIN | 2009 ERNEST LANE, MCHENRY, IL 60050-2164 |
| KEVIN J VANBODEN | 5 BUCCANEER BN, BALDWINSVILLE, NY 13027-2135 |
| KEVIN J WARD | 6513 UNDERWOOD COVE, FORT WAYNE, IN 46835-1321 |
| KEVIN J WUNDERLIN | 2121 PHILLIPS STREET, LEWISBURG, TN 37091-3034 |
| KEVIN JACK LAWRENCE & | PEGGY LYNN LAWRENCE JT TEN, 1101 E HURD RD, CLIO, MI 48420-7900 |
| KEVIN JAMES BACHMAN | 10027 WINDZAB LANE, CINCINNATI, OH 45242 |
| KEVIN JAMES GEIL | 1012 E ESTAVAN AVE, APACHE JUNCTION, AZ 85219-6523 |
| KEVIN JAMES KELLY SR | 4535 SANDWOOD RD, SPARROWS PT, MD 21219-2332 |
| KEVIN JAMES LEGGE | 4614 W CORAL CIR, NORTH FORT MYERS, FL 33903-4619 |
| KEVIN JAMES REMSEN | 517 PINE AVE, KENAI, AK 99611-7556 |
| KEVIN JANSSEN | BOX 172, PITTSFORD, VT 05763-0172 |
| KEVIN JAY LONG | SUITE 5B, 4572 NORTH MILWAUKEE AVE, CHICAGO, IL 60630-3745 |
| KEVIN JENNINGS | 8105 POCKET HOLLOW CT, INDIANAPOLIS, IN 46256-1667 |
| KEVIN JOHN CHENEY | 9929 CHUKAR BEND, AUSTIN, TX 78758 |
| KEVIN JOHN DOOLEY | 2423 DOVER DR, LARAMIE, WY 82072-5300 |
| KEVIN JOHN ZUCHLEWSKI | CUST TALON RILEY ZUCHLEWSKI, UGMA NY, 84 HEATH TERRACE, BUFFALO, NY 14223-2414 |
| KEVIN JOHNSON | 4351 EGRET RD, VENICE, FL 34293-6100 |
| KEVIN JONES | 4909 W OLD SHAKOPEE RD, BLOOMINGTON, MN 55437-3029 |
| KEVIN JOSEPH REARDON | 6061 N FOREST GLEN, CHICAGO, IL 60646-5013 |
| KEVIN K BENJAMIN | 511 E JEFFERSON, DIMONDALE, MI 48821-9623 |
| KEVIN K COOMBS | 3901 PAMELA CT, KOKOMO, IN 46902-7131 |
| KEVIN K HENNESSEY | 13736 HIGH POINT CIR, FISHERS, IN 46038-7482 |
| KEVIN K JESSE | 13388 DIEGEL DR, SHELBY TOWNSHIP, MI 48315-1354 |
| KEVIN K STORM & | CAROL J STORM JT TEN, 601 N0 4TH ST, BRAINERD, MN 56401 |
| KEVIN KAPL | 144 NEWPORT DR, BOLINGBROOK, IL 60440 |
| KEVIN KEANE & | DIANA R KEANE JT TEN, 189-03 35TH AVE, FLUSHING, NY 11358-1915 |
| KEVIN KEATING | 11738 LAKE AV, LAKEWOOD, OH 44107-6302 |
| KEVIN KENNETH HENNING | CUST RYAN KENNETH HENNING, UGMA MI, 11680 WHITEHALL, STERLING HEIGHTS, MI 48313-5076 |
| KEVIN KIEFER | 4383 GRAND LIN ST, SWARTZ CREEK, MI 48473-9133 |
| KEVIN KOHL | 2901 CHESTNUT HILL RD, POTTSTOWN, PA 19465 |
| KEVIN L AHLGRIM & | EDWARD W AHLGRIM JT TEN, 176 E ASPEN LN, LA PORTE, IN 46350-9368 |
| KEVIN L ALLEN | 18616 MOON TOWN RD, NOBLESVILLE, IN 46060-8281 |
| KEVIN L BAKER | 6180 EAST AVE, NEWFANE, NY 14108-1328 |
| KEVIN L BALDWIN & | DIANA L BALDWIN JT TEN, 5689 BOODY RD, EATON RAPIDS, MI 48827-9039 |
| KEVIN L BONE | BOX 184, KANE, IL 62054-0184 |
| KEVIN L BRINKER | 11250 EXETER DR, ORLAND PARK, IL 60467-8650 |
| KEVIN L CONAWAY | BOX 271, FOOTVILLE, WI 53537-0271 |
| KEVIN L CORDER | 2179 EWALT STREET N E, WARREN, OH 44483-2911 |
| KEVIN L DANIELS | PO BOX 206, OLD TOWN, FL 32680-0206 |
| KEVIN L FEENEY | 337 FEASBY RD, RR 1, UXBRIDGE ON  L9P 1R1,   CANADA |
| KEVIN L FISHER | 9449 BAUER RD, DEWITT, MI 48820-9224 |
| KEVIN L FUNICELLO | 726 SE HIDDEN RIVER DR, PORT SAINT LUCIE, FL 34983-2776 |
| KEVIN L HARRY | 7732 W CO RD 950N, MIDDLETOWN, IN 47356 |
| KEVIN L HIGGINS & | JOAN G HIGGINS JT TEN, 16 NAUTICAL WATHCWAY, HARBOR ISLAND, SC 29920 |
| KEVIN L KENT | 4309 BIRCHWOOD AVE, ASHTABULA, OH 44004-6065 |
| KEVIN L MOORE | 808 SOUTH DETROIT STREET, LOS ANGELES, CA 90036-4814 |
| KEVIN L NEWMAN | G-15005 BIRD ROAD, BYRON, MI 48418 |
| KEVIN L NIBERT | 16326 34TH STREET, INDEPENDENCE, MO 64055-2904 |
| KEVIN L NOON | 8340 WIGGINS RD, HOWELL, MI 48855-9214 |
| KEVIN L ORPURT | 212 POTOMAC AVE, TERRE HAUTE, IN 97803 |
| KEVIN L PURRY | 19656 ANDOVER, DETROIT, MI 48203-1631 |
| KEVIN L ROST | 307 FULLER ST, NASHVILLE, MI 49073-9769 |
| KEVIN L RYAN | 853 S NEVINS ROAD, STANTON, MI 48888-9137 |
| KEVIN L SHELDON | 3343 FENTON RD, HOLLY, MI 48442-8921 |
| KEVIN L SIMMONS | 7220 HADLEY, OVERLAND PARK, KS 66204-1744 |
| KEVIN L SKIPPERS | 209 W PARK ST, VICKSBURG, MI 49097-1331 |
| KEVIN L VOSS | 988 SPRINGVIEW CIRCLE, SAN RAMON, CA 94583-4721 |
| KEVIN L WEAVER | 2173 CARPATHIAN DR, WEST BLOOMFIELD, MI 48324-1385 |
| KEVIN L WELCH | 11253 EVERGREEN TRL, EATON RAPIDS, MI 48827-8215 |
| KEVIN LEE MCKEE | 7764 WEST LAZY K PLACE, TUCSON, AZ 85743 |
| KEVIN LEEDS | 8428 CARTERS LANE, MILLERSVILLE, MD 21108 |
| KEVIN M BANNON & LILLIAN M | BANNON CO-TRUSTEES U/A DTD, 09/11/87 LILLIAN M BANNON, TRUST, 37000 WOODWARD AVE STE 210, BLOOMFIELD HILLS, MI 48304-0924 |
| KEVIN M BENTLEY | 3710 HOLLOW CORNERS RD, DRYDEN, MI 48428-9727 |
| KEVIN M BIRCH | 27 SHELDON DR, SPENCER PORT, NY 14559-2036 |
| KEVIN M BLOMMER | 7160 LACEY LAKE RD, BELLEVUE, MI 49021-8402 |

| | |
|---|---|
| KEVIN M BOOTH | 503 RT 45, SALEM, NJ 08079-4229 |
| KEVIN M BRITT | 10304 GLEN ARBOR PASS, FORT WAYNE, IN 46814-9539 |
| KEVIN M BUDDE | 2603 HESS RD, APPLETON, NY 14008-9637 |
| KEVIN M BUTLER | 605 LONE PINE RD, BLOOMFIELD, MI 48304 |
| KEVIN M CLERY | 2471 S AURELIUS RD, MASON, MI 48854-9783 |
| KEVIN M CUSSANS | 5489 DELAND RD, FLUSHING, MI 48433-1172 |
| KEVIN M DALE & | CYTHIA DALE JT TEN, 1500 TORREY RD, GROSSE POINTE, MI 48236-2329 |
| KEVIN M DONELSON | 119 POPLAR DR, EVERSON, WA 98247-9793 |
| KEVIN M ELLIS | 2291 WEST BLVD, HOLT, MI 48842-1056 |
| KEVIN M ENGLISH | 45237 WILLIS, BELLEVILLE, MI 48111-8944 |
| KEVIN M FREEMAN | 539 FAIRMOUNT AVE, CHATHAM, NJ 07928-1371 |
| KEVIN M GALLEGLY | PO BOX 584, MOYIE SPRINGS, ID 83845-0584 |
| KEVIN M GERTISER | 624 HEATHERWOOD CT, NOBLESVILLE, IN 46060-9175 |
| KEVIN M GILLIGAN | 2739 SUMMERRIDGE RD, LAFAYETTE, NY 13084 |
| KEVIN M HADLEY | PO BOX 35711, DETROIT, MI 48235 |
| KEVIN M HAYT | 11181 SHAFTBURG RD, LAINGSBURG, MI 48848 |
| KEVIN M KANYO | 14742 SHENANDOAH DR B 25, RIVERVIEW, MI 48192-7731 |
| KEVIN M KENNEDY | 8509 N 15TH DR, PHOENIX, AZ 85021-5423 |
| KEVIN M KIRKPATRICK & | CAROL A KIRKPATRICK JT TEN, 3 GASTON ST, MELVILLE, NY 11747 |
| KEVIN M KOESSL & | NANCY C MCMAHON JT TEN, 7760 S FENTON ST, LITTLETON, CO 80128-5943 |
| KEVIN M KROLL | 6969 CHADWICK RD, DEWITT, MI 48820-9117 |
| KEVIN M LAMBERT | 4127 FLORIDA CT, LIVERMORE, CA 94550-3424 |
| KEVIN M LARSON | 1835 RING NECK DR, ROCHESTER, MI 48307-6010 |
| KEVIN M MAREK | 210 S MOBILE ST 18, FAIRHOPE, AL 36532-1347 |
| KEVIN M MC CARTHY | 15 BERTRAM AVENUE, SOUTH AMBOY, NJ 08879-1490 |
| KEVIN M MC NEIL | 6944 TALBOT, ALMONT, MI 48003-7924 |
| KEVIN M MCFARLIN | 2310 SEMINARY ROAD, MILAN, OH 44846-9476 |
| KEVIN M NEIDY | 9342 NEENAH AV, MORTON GROVE, IL 60053-1457 |
| KEVIN M NEWMAN | 3319 PROSPECT AVENUE, LA CRESCENTA, CA 91214 |
| KEVIN M OHAGAN & | JUDITH A OHAGAN JT TEN, 3 HOPI TRAIL, SOMERVILLE, NJ 08876-5422 |
| KEVIN M PERLONGO | 8329 NORTH NEWBURGH, WESTLAND, MI 48185-1149 |
| KEVIN M RICHARDSON | 34379 TUPELO STREET, FREMONT, CA 94555 |
| KEVIN M RUPPELT | 14304 WAKEFIELD PL, LOUISVILLE, KY 40245-4667 |
| KEVIN M RYAN | 732 LEGACY DR, EDMOND, OK 73025-2681 |
| KEVIN M SABY | 1185 DOT ST, WINDSOR ON  N9C 3H9,   CANADA |
| KEVIN M SCHABERG | 1057 ROXBURGH AVENUE, EAST LANSING, MI 48823-2632 |
| KEVIN M SCHLEICHER & | JACQUELYNN S SCHLEICHER JT TEN, 325 WINDWARD RD, GREEN BAY, WI 54302-5204 |
| KEVIN M SCHMIDT | 3014 E SECOND ST, DAYTON, OH 45403-1239 |
| KEVIN M SCOTELLARO | CUST, AMY M SCOTELLARO UTMA IL, 21W774 BUCKINGHAM, GLEN ELLYN, IL 60137-6437 |
| KEVIN M SCOTELLARO | CUST, ANTHONY M SCOTELLARO UTMA IL, 21W774 BUCKINGHAM, GLEN ELLYN, IL 60137-6437 |
| KEVIN M SKILES | 122 CEDAROSA, FESTUS, MO 63028-5505 |
| KEVIN M TRACY | 41 ATLANTIC AVE, WYNANTSKILL, NY 12198 |
| KEVIN M WHITE | 3740 WEMBLEY LN, LEXINGTON, KY 40515-1273 |
| KEVIN M WINTER & | KIMBERLY S WINTER JT TEN, 310 STAMFORD RD, NEWARK, DE 19711-2761 |
| KEVIN M WINTERFIELD | 6982 GREGORICH DRIVE UNIT B, SAN JOSE, CA 95138 |
| KEVIN M ZACHARKO | 905 TAYLOR ST, BAY CITY, MI 48708-8215 |
| KEVIN M ZIELINSKI | 15998 WHITE WATER DR, MACOMB, MI 98042-6180 |
| KEVIN MAC PHAIL | 14703 NORTHWOOD, MAGALIA, CA 95954-9396 |
| KEVIN MAHAZ & | GERALDINE MAHAZ JT TEN, 3738 HERITAGE PARKWAY, DEARBORN, MI 48124-3188 |
| KEVIN MAHONEY | 3513 RUSSELL THOMAS LN, DAVIDSONVILLE, MD 21035 |
| KEVIN MALONE | 444 WYNDGATE RD, SACRAMENTO, CA 95864-5924 |
| KEVIN MALONEY UNDER | GUARDIANSHIP OF ROSE H, MALONEY, 1325 ISLAND AVE, CUMBERLAND, WI 54829-9191 |
| KEVIN MC MAHON | 1241 MCMULLEN BOOTH RD, CLEARWATER, FL 33759-3232 |
| KEVIN MCDONALD & | HELEN E MCDONALD JT TEN, C/O DAMENTI S RESTAURANT, 1307 S MTN BLVD, MOUNTAINTOP, PA 18707-9631 |
| KEVIN MCGINLEY | CUST, SHAUN P MCGINLEY UTMA CA, 24342 CARDINAL PLACE, EL TORO, CA 92630-1801 |
| KEVIN MCMAHON & | KATHLEEN C MCMAHON JT TEN, 1241 MCMULLEN BOOTH RD, CLEARWATER, FL 33759-3232 |
| KEVIN MEREDITH | 6355 NE 64TH ST, BONDORANT, IA 50035-9211 |
| KEVIN MICHAEL JENKINS | 169 D EVERAUX DRIVE, NATCHEZ, MS 39120-3754 |
| KEVIN MICHAEL MACBRIDE | 6808 M RD, ESCANABA, MI 49829-9451 |
| KEVIN MICHALOWICZ & | LEONARD MICHALOWICZ JT TEN, 55119 HAGEN DR, SHELBY TOWNSHIP, MI 48315-1053 |
| KEVIN MORRISSEY | 8104 26TH AVENUE NORTH, ST PETERSBURG, FL 33710 |
| KEVIN MUIR LIGHTNER | 15 ALDERSGATE CT, DURHAM, NC 27705-1310 |
| KEVIN MULHOLLAND | 60 CROSS ST, LITTLE SILVER, NJ 07739-1347 |
| KEVIN N BROWN | 212 N BEACH RD, COCOLALLA, ID 83813 |
| KEVIN N MC GRATH | 3778 NW 65TH LANE, BOCA RATON VERDE, FL 33496-4057 |
| KEVIN NEFF | 1241 ROLLING HILL WAY, MARTINEZ, CA 94553-4835 |
| KEVIN NOLAN & | MOLLY NOLAN JT TEN, 7868 CREAMERY RD, BERGEN, NY 14416-9344 |
| KEVIN O SABO | 616 WEESNER DRIVE, PLAINFIELD, IN 46168-1273 |
| KEVIN O THOVSON | 7261 VOYAGER CT NW, ROCHESTER, MN 55901-8848 |
| KEVIN O'D MORAN | 6710 GOLFCREST DRIVE, GALVESTON, TX 77551-1824 |
| KEVIN ODONNEL & | CORLISS G ODONNEL JT TEN, 6679 KINGSVIEW LANE NORTH, MAPLE GROVE, MN 55311-4132 |
| KEVIN OKEEFE | STE 4100, 30 N LASALLE ST, CHICAGO, IL 60602-2507 |
| KEVIN OWENS | 13295 PREST, DETROIT, MI 48227-2132 |

| | |
|---|---|
| KEVIN P CARROLL | PO BOX 1992, LYONS, CO 80540 |
| KEVIN P COLE | 2709 W AVALON RD, JANESVILLE, WI 53546-8990 |
| KEVIN P COPE | 1900 MCCORMICK DR, ROCHESTER, MI 48306-2922 |
| KEVIN P CUMMINGS | 6363 N W PADDINGTON CIRCLE, SILVERDALE, WA 98383-9700 |
| KEVIN P CUNNINGHAM | CUST JENNA B CUNNINGHAM UGMA NY, 36 W CHESTNUT ST, FARMINGDALE, NY 11735-3117 |
| KEVIN P DOYLE | 46 MORGAN DRIVE, HAVERHILL, MA 01832-1288 |
| KEVIN P FARRELL & | SEAN P FARRELL JT TEN, 1709 77 ST, NAPERVILLE, IL 60565-6719 |
| KEVIN P FRISCH | 5901 HICKORYKNOLL DR, CINCINNATI, OH 45233-4827 |
| KEVIN P KING & | PATRICIA J KING JT TEN, 225 BUNKER HILL DR, BROOKFIELD, WI 53005-7905 |
| KEVIN P KISSICK | 7815 CLEARVIEW CIR, INDIANAPOLIS, IN 46236-8385 |
| KEVIN P LANGLOIS | 55 BROAD ST, REHOBOTH, MA 02769-1212 |
| KEVIN P MARTYN | 4 ORBACK LANE, PLEASANTVILLE, NY 10570-2434 |
| KEVIN P MATHEWS | 2713 HAVERSHAM CT, CHARLOTTE, NC 28216-9610 |
| KEVIN P MATHEWS | 4972 HENDERSON ST, WHITESBORO, NY 13492-2429 |
| KEVIN P MILLER | 5745 TANAGER ST, SCHERERVILLE, IN 46375 |
| KEVIN P NELLER | 501 EDWARD ST, VERONA, WI 53593-1053 |
| KEVIN P PFEFFERLE | 2013 WEST LOUISE, GRAND ISLAND, NE 68803-5916 |
| KEVIN P STEFFENHAGEN | 1960 TOWNLINE 12 RD, WILLARD, OH 44890 |
| KEVIN P WIRTH | 1967 BROOKVIEW DR, SALINE, MI 48176-9267 |
| KEVIN PATRICK KELLEY | 3604 N W 84TH AVE, CORAL SPRINGS, FL 33065-4506 |
| KEVIN PATRICK QUINN | CUST WILLIAM S QUINN UGMA WI, BOX 370, ELLSWORTH, WI 54011-0370 |
| KEVIN PAUL FRENCH & | DIANE M FRENCH JT TEN, 3978 W WANETA LAKE RD, HAMMONDSPORT, NY 14840-9402 |
| KEVIN PEERS | 27 CHELTENHAM ST, LIDO BEACH, NY 11561-5010 |
| KEVIN PHILLIP LYONS | 24 NEWFIELD STREET, BUFFALO, NY 14207-1716 |
| KEVIN PHOENIX | 185 BREWSTER AVE, PISCATAWAY, NJ 08854 |
| KEVIN POTTER | 2301 RICE CREEK ROAD, BARTLESVILLE, OK 74006 |
| KEVIN PRENTICE & | HELEN PRENTICE JT TEN, 520 SNOWDON CT, LEWISVILLE, TX 75077 |
| KEVIN R ANDRES | 107 CHERRY TREE PLACE, CORAOPOLIS, PA 15108-1124 |
| KEVIN R BALCOM | 565 E OAK TERR, YOUNGSTOWN, NY 14174-1209 |
| KEVIN R BRANCH | BOX 29, BARKER, NY 14012-0029 |
| KEVIN R CLOE | 2203 MAPLE ST, VA BEACH, VA 23451 |
| KEVIN R COLLIER | 24 JANNIS ANN DRIVE, ST PETERS, MO 63376-1223 |
| KEVIN R ELLIS | 12471 E 114TH AVE, HENDERSON, CO 80640-9266 |
| KEVIN R FLEMING | 2011 LANCASTER AVE SW, DECATUR, AL 35603-1056 |
| KEVIN R GUTSHALL | 307 EAGLE ST, WOODSTOCK, VA 22664-1907 |
| KEVIN R HEIGEL | 459 BERWICK CIRCLE, AURORA, OH 44202 |
| KEVIN R HOLTON | 38230 PALMATEER RD, WESTLAND, MI 48186-9309 |
| KEVIN R KAMINSKY | 105 LONGVUE DR, WHITE OAK, PA 15131-1219 |
| KEVIN R KEENAN | 3 CHRISTINE CRT, SPOTSWOOD, NJ 08884 |
| KEVIN R KINES | 6353 OMARA DR, EATON RAPIDS, MI 48827 |
| KEVIN R KNIGHT | 4021 CANEY CREEK LN, CHAPEL HILL, TN 37034-2076 |
| KEVIN R KORNPROBST & | BARBARA J KORNPROBST JT TEN, 324 OLD GARDNER DRIVE, SOMERSET, PA 15501 |
| KEVIN R MALAK | 3485 LANDVIEW DR, ROCHESTER, MI 48306-1154 |
| KEVIN R MARKS | 8730 COLE RD, DURAND, MI 48429-9427 |
| KEVIN R MCCOLLEY & | CINDEE M MCCOLLEY JT TEN, 2326 S DYE ROAD, FLINT, MI 48532-4126 |
| KEVIN R MEAD | 1711 ATTRIDGE RD, CHURCHVILLE, NY 14428-9436 |
| KEVIN R MONEY | 1100 HOLLAND ST, MELBORNE, FL 32935-2751 |
| KEVIN R PRENTICE | 4322 BECK RD, HOWELL, MI 48843-8819 |
| KEVIN R RAMBEAU EX EST | RYNALDER D RAMBEAU JR, 2928 PLEASENT RIDGE DR, DECATUR, GA 30034 |
| KEVIN R RANK | 6120 CLINTON ST, BOISE, ID 83704-9307 |
| KEVIN R ROBBINS | 233 WOODY FARM RD, BEDFORD, IN 47421-8647 |
| KEVIN R SMITH | 3945 POIT DRIVE, LAPEER, MI 48446-2824 |
| KEVIN R SWEIGART | PO BOX 6261, SAGINAW, MI 48608 |
| KEVIN R WILSON | 805 W JEFFERSON ST, WAXAHACHIE, TX 75165-3229 |
| KEVIN R WOLF | 9500 DELCO AVE, CHATSWORTH, CA 91311-5316 |
| KEVIN RAY KYLE | 9935 MEPPEN DR, ST LOUIS, MO 63128-1124 |
| KEVIN RAYMOND CAHILL | 318 SO 200TH E AVE, TULSA, OK 74108-8118 |
| KEVIN ROGERS | 67 MAPLE ST, WHITE PLAINS, NY 10603-2622 |
| KEVIN ROSENBAUM | 766 ELDER COURT, GLENCOE, IL 60022-1411 |
| KEVIN ROURKE | 118 EAST ST, WOLCOTT, CT 06716-2930 |
| KEVIN S CATABIA | 90 COGGESHALL ST, NORTH DARTMOUTH, MA 02747-2819 |
| KEVIN S DOWD | 3727 S 78TH ST, LINCOLN, NE 68506 |
| KEVIN S GALINKIN | 5 MANOR PLACE, AVENEL, NJ 07001-1406 |
| KEVIN S GROSS | 32501 E REBER RD, SIBLEY, MO 64088-9169 |
| KEVIN S KEARNEY | 30 LATOUR AVE, PLATTSBURGH, NY 12901-7206 |
| KEVIN S KIRBY | 54 HUETTER, BUFFALO, NY 14207-1028 |
| KEVIN S KRENZ | 31566 MARY ANN, WARREN, MI 48092-5027 |
| KEVIN S MCLEOD & | ANNETTE M MCLEOD JT TEN, 1183 STONEHENGE ROAD, FLINT, MI 48532 |
| KEVIN S RICHARDS & | A W BLAIR JT TEN, 1316 ROUTE 30, CLINTON, PA 15026-1538 |
| KEVIN S ROE | 9470 S ROUTE 138, HILLSBORO, OH 45133 |
| KEVIN S STEVENS | 37 LEXINGTON COURT, DALEVILLE, VA 24083 |
| KEVIN S WAGGONER | 3311 HAWTHORNE DR, FLINT, MI 48503-4690 |
| KEVIN S WOLFE | 4423 ANGLEBROOK DR, GROVE CITY, OH 43123-9674 |

| | |
|---|---|
| KEVIN SCOTT BALDWIN | 5737 MCDOWELL, LAPEER, MI 48996 |
| KEVIN SCOTT WEIERSHAUSER | 4020 BROOKHAVEN CLUB DR # 1799, DALLAS, TX 75244 |
| KEVIN SEARING | 19 DUCHARME LANE, NEW YORK, NY 11740-1612 |
| KEVIN SHEAHAN | BOX 637, REMSENBURG, NY 11960-0637 |
| KEVIN T CAIN & | WALTER ALBER JT TEN, 10 GREEN OAK CT, O'FALLON, MO 63366-1001 |
| KEVIN T DOUGHERTY & | GAYLE M DOUGERTY JT TEN, 2883 ELDRIDGE RD, EAST AURORA, NY 14052-9631 |
| KEVIN T FINNEY | BX 209 ROUTE 1TREET, EAST BEND, NC 27018 |
| KEVIN T HILYARD | 798 WOODLANE RD, EDGEWATER PARK, NJ 08010 |
| KEVIN T HONEY | 27 LYNN PLACE, RIDGEFIELD, CT 06877-1048 |
| KEVIN T JACKSON | 19188 PACKARD STREET, DETROIT, MI 48234-3106 |
| KEVIN T KELLY | 15942 CYPRESS PARK DRIVE, WELLINGTON, FL 33414-6347 |
| KEVIN T KOZICKI | 909 LAWNVIEW LANE, FRANKLIN, TN 37064-5567 |
| KEVIN T MCGUIRE | 128 MOLL ST 4, AUBURN, MI 48611-9464 |
| KEVIN THOMAS MCKEON | 5699 HUNTINGTON CT, YPSILANTI, MI 48197-7127 |
| KEVIN URYASE | 2 MCMULLEN AVE, WETHERSFIELD, CT 06109-1233 |
| KEVIN V CURRAN | 11726 DEERING, LIVONIA, MI 48150-2352 |
| KEVIN V NAILOR | BOX 401, BUFFALO, NY 14209-0401 |
| KEVIN V TOMKIEWICZ | 9050 SASHABAW RD, CLARKSTON, MI 48348-2018 |
| KEVIN VANTIL | 1 HENDRICK HL, PEEKSKILL, NY 10566-5611 |
| KEVIN W BUCKLEY & | NANCY D BUCKLEY JT TEN, 1431 CLEAR SPRINGS CT, DAYTON, OH 45458 |
| KEVIN W DOSS | 59 JACOB VAN LENNEPKADE TO, MOUNT KISCO, NY 10549 |
| KEVIN W ELFERS | 4425 TANGLEWOOD DR, JANESVILLE, WI 53546-3511 |
| KEVIN W GREEN | 12285 CORUNNA RD, LENNON, MI 48449-9710 |
| KEVIN W HANNIG | 419 E HARWELL, GILBERT, AZ 85234-2417 |
| KEVIN W HARMON | 3622 JAMES AVENUE, WILMINGTON, DE 19808-6006 |
| KEVIN W HARVILLE | 1311 TURNPIKE RD 37, SUMMERTOWN, TN 38483-7255 |
| KEVIN W HAWKINS | 3612 APPLEWOOD LN, ANTIOCH, TN 37013-4844 |
| KEVIN W JOHNSON | 27944 W 11 MILE RD, FARMINGTN HLS, MI 48336-1601 |
| KEVIN W KEEGAN | 848 E CROSS ST, YPSILANTI, MI 48198-3879 |
| KEVIN W STEPHENS | 1143 WOODNOLL, FLINT, MI 48507-4711 |
| KEVIN W THOMPSON | 5077 OAKWOOD DR, NORTH TONAWANDA, NY 14120-9609 |
| KEVIN W VERDON | 15380 SW 100TH, TIGARD, OR 97224-4681 |
| KEVIN WALTER PODPORA | 2657 LAKEHILL DR, CURRAN, MI 48728 |
| KEVIN WAYNE HARTWIG & | MARVINETTA LANG HARTWIG JT TEN, 5730 LARIET DR, CASTLE ROCK, CO 80104-9322 |
| KEVIN WILD | 1777 NE 8TH ST, FT LAUDERDALE, FL 33304-3452 |
| KEVIN WORRILOW | 1551 WYNNBURNE DR, CINCINNATI, OH 45238 |
| KEVIN YOUNG | 15 MARTIN RD, LACKAWANNA, NY 14218 |
| KEVON H BINDER | 1610 DINIUS RD, TECUMSEH, MI 49286-9713 |
| KEWANNA UNITED METHODIST | CHURCH, KEWANNA, IN 46939 |
| KEYSTONE FOODS CORP | STE 800, 401 CITY AVE, BALA CYNWYD, PA 19004-1130 |
| KHA T BUI | 13003 PORTER MEADOW LN, HOUSTON, TX 77014-1439 |
| KHAILAA M HOSNY | 3719 WAYCROSS, COLUMBUS, IN 47203-3523 |
| KHALED MOHIUDDIN EX | EST GARY LEE SCHIFFER, 1010 WESTMINSTER AVE, DIX HILLS, NY 11746 |
| KHALIL A NEMER & | DIANNE K NEMER JT TEN, 5400 MORRISH, SWARTZ CREEK, MI 48473-7625 |
| KHALIL ELNAGGAR & | SUSIE H ELNAGGAR JT TEN, 5501 HERON PT DR 1201, NAPLES, FL 34108-2822 |
| KHAM D NGUYEN | 5145 CLYDESDALE LN, SAGINAW, MI 48603-2820 |
| KHAMPHONE RATDAVONG | 741 FIELDVIEW DRIVE, GRAND LEDGE, MI 48837-9193 |
| KHANH T NGUYEN & | NANCY H NGUYEN JT TEN, 3617 BOB O'LINK DR, IRVING, TX 75062-6827 |
| KHERYN KLUBNIKIN | 1972 WINTERPORT CLUSTER, RESTON, VA 20191-3600 |
| KHIN T CORNES | CUST SASKIA C, CORNES UTMA CA, 901 COLBY DR, DAVIS, CA 95616-1759 |
| KHOSHABA J ISAAC & | RACHEL J ISAAC JT TEN, 808 COMMONWEALTH AVE, FLINT, MI 48503-6902 |
| KIARAO HUNTRESS | 396 WILDER RD, BOLTON, MA 01740-1244 |
| KIERAN J HORAN & SHIRLEE W | 9 FIVE CORNERS ROAD, CENTERVILLE, MA 02632 |
| KIERAN MALNE | 14 OAK ST, NEW CANAAN, CT 06840-5838 |
| KIERIE B PARKER | 2610 DUG GAP RD SW, DALTON, GA 30720 |
| KIET V VO | 3 SEBASTIAN DR, NEWARK, DE 19711-2817 |
| KIETH P WHEELER & | SUSAN K WHEELER JT TEN, 1303 EAST LOREN ST, SPRINGFIELD, MO 65804 |
| KIKI FIEGER & | THOMAS KIEGER JT TEN, 18/23/21 DR, ASTORIA, NY 11105-3935 |
| KIM A BANKS | 6093 ROAD 162, ANTWERP, OH 45813-9716 |
| KIM A BOYLE | 11033 CARDINAL CREST LANE, LAS VEGAS, NV 89144 |
| KIM A COEN | 5854 STANLEY RD, LAPEER, MI 48421 |
| KIM A MURPHY | 1868 CAMBERLY DR, LYNDHURST, OH 44124-3732 |
| KIM A RASLER | 2696 HYACINTH ST, WESTBURY, NY 11590-5608 |
| KIM A SWARM-DONALDSON | 3004 MOUNT SINAI RD, CHAPEL HILL, NC 27514-9643 |
| KIM A WHITTINGTON | 52 CONCETTA DR, SPRING CITY, PA 19475 |
| KIM B BURKMAN | 4301 BANKSIDE, WEST BLOOMFIELD, MI 48323-1201 |
| KIM B MCCULLOUGH | 2341 S 500 E, MIDDLETOWN, IN 47356 |
| KIM B WICKEMEIER | ATTN KIM B TRUSTER, 935 GORDON SMITH BLVD APT 1, HAMILTON, OH 45013-6095 |
| KIM BARONDESS | CUST ANDREW, BARONDESS UTMA VA, 43774 CROOKED STICK TERRACE, ASHBURN, VA 20147 |
| KIM C CLOUT | 16 AQUADALE DRIVE, ST CATHARINES ON  L2N 3R6,   CANADA |
| KIM C MASON | 249 YORKSHIRE CI, EWING, NJ 08628-3260 |
| KIM C SACHS | 152 BUR OAK CT, MONROE, MI 48162-3383 |
| KIM C WALDO | 3423 CHARING CROSS ROAD, ANN ARBOR, MI 48108-1911 |

| | |
|---|---|
| KIM COOPER | CUST JENNIFER, DAWN COOPER UGMA DE, 105 NORTH MAIN STREET, CAMDEN, DE 19934-1229 |
| KIM D DEIHL | 6531 N MOUNTAIN VIEW DR, PARADISE VALLEY, AZ 85253-4064 |
| KIM D HAHN | 321 HILLVIEW AVE, LEBANON, OH 45036-2319 |
| KIM D IMHOF | 191 HARTSDALE, EAST IRONDEQUOIT, NY 14622-2054 |
| KIM D IVERSEN | CUST ERIN NOELLE IVERSEN, UTMA AZ, 18 E LAUREL AV, LAKE FOREST, IL 60045-1202 |
| KIM D IVERSEN | CUST JENNA KATE IVERSEN, UTMA AZ, 18 E LAUREL AV, LAKE FOREST, IL 60045-1202 |
| KIM D IVERSEN | CUST KYLE WRIGHT IVERSEN, UTMA AZ, 18 E LAUREL AV, LAKE FOREST, IL 60045-1202 |
| KIM D OSWALD & | ALF S OSWALD JT TEN, 409 SE DELAWARE AVE 306, ANKENY, IA 50021-3495 |
| KIM DAVID SONSTROEM | 112 MOUNTAIN SPRING RD, BURLINGTON, CT 06013 |
| KIM DEWITT | W 9192 HIDDEN VALLEY PL, CAMBRIDGE, WI 53523 |
| KIM E NEWBY | W245 S7015 HEATHER CT, VERNON, WI 53189-9350 |
| KIM EDWARD CARLISLE | 28220 LAMONG ROAD, SHERIDAN, IN 46069-9353 |
| KIM EVAN RICE | 4554 GIBSON AVE, SAINT LOUIS, MO 63110 |
| KIM FAULKNER CAPO | 1221 ORION AVE, METAIRIE, LA 70005-1527 |
| KIM FOGLE | 60 W NORMAN AVE, DAYTON, OH 45405-3332 |
| KIM FOOK CHIN & | CHUI CHUN CHIN JT TEN, 9427 N LEAMINGTON AVE, SKOKIE, IL 60076 |
| KIM G ARMSTRONG | 242 NESBIT LN, ROCHESTER, MI 48309-2173 |
| KIM GALLAGHER | 28 ANNA AVE, BEAR, DE 19701-1776 |
| KIM GARY WHITEHEAD | CUST SAMANTHA WHITEHEAD, UTMA TX, 2615 RAYBURN RIDGE DR, KATY, TX 77450-7290 |
| KIM H JONES | 4700 PAISLEY CT, W BLOOMFIELD, MI 48322-2230 |
| KIM HANNIBAL | 3337 HICKORYWOOD WAY, TARPON SPRINGS, FL 34689-7232 |
| KIM HARRINGTON LEE | 4688 GREENWALD CT, CINCINNATI, OH 45248 |
| KIM HILL | TR THE KIM HILL TRUST UA 08/24/93, 230 THOMPSON ST 9, NEW YORK, NY 10012-1375 |
| KIM HILL | CUST KIMBRELL E, 230 THOMPSON ST 9, NEW YORK, NY 10012-1375 |
| KIM HOSENDOVE | PO BOX 3262, FARMINGTN HLS, MI 48333-3262 |
| KIM HOULE | 1104 TOWNLINE CT, GRAND BLANC, MI 48439-1627 |
| KIM J BROWN | 60 W GARDEN DR, ROCHESTER, NY 14606-4707 |
| KIM J CEDERLEAF TOD | CLIFFORD A CEDERLEAF, BOX 672, QUILCENE, WA 98376-0672 |
| KIM J SHARP | 3337 E GREGG DR, BAY CITY, MI 48706-1226 |
| KIM JOHN CEDERLEAF | BOX 672, QUILCENE, WA 98376-0672 |
| KIM JOHN CEDERLEAF | BOX 672, QUILICENE, WA 98376-0672 |
| KIM K KOLSKI | 22508 COBBLE STONE TRL, FRANKFORT, IL 60423-9026 |
| KIM L BLAIR | ATTN KIM L JOHNSON, 711 W 10TH STREET, JONESBORO, IN 46938-1235 |
| KIM L DOHRMAN | 2285 COLONY WAY, YPSILANTI, MI 48197-7425 |
| KIM L EVANS | 20823 JERSEY RIDGE RD, DAVENPORT, IA 52804-9444 |
| KIM L GRIFFIN | 5820 CHAPEL RD, MADISON, OH 44057-1754 |
| KIM L HERITIER | 14651 COMMON RD, WARREN, MI 48093-3375 |
| KIM L MACFEE | CUST JOSHUA J TITARA, UTMA NH, 174 ARBUTUS HILL RD, MEREDITH, NH 03253-4800 |
| KIM L MACFEE | CUST KESLEY L TITARA, UTMA NH, 174 ARBUTUS HILL RD, MEREDITH, NH 03253-4800 |
| KIM L MESHANKO | 240 HAMPTON DRIVE, LANGHORNE, PA 19047-1148 |
| KIM L OBOYLE | 4796 E TAFT RD, ST JOHNS, MI 48879-9158 |
| KIM L SPACY | 10420 EL COMAL DR, SAN DIEGO, CA 92124-1005 |
| KIM L WHITE | 10540 BALLAH RD, ORIENT, OH 43146-9014 |
| KIM LANSING HONAN | 201 WILLS LANE, ALPHARETTA, GA 30004-1834 |
| KIM LE | 1608 PALA RANCH CIR, SAN JOSE, CA 95133-0900 |
| KIM LENCH & | RAYMOND LENCH JT TEN, 3611 PRATT RD, METAMORA, MI 48455-9713 |
| KIM M BOWREN | 10910 230TH AVE, BIG RAPIDS, MI 49307-9435 |
| KIM M CARNEY | 260 BRIDGEHAMPTON ST, SANDUSKY, MI 48471-1267 |
| KIM M CASHMAN | 2048 EVINGTON RD, EVINGTON, VA 24550-4104 |
| KIM M CULVER | 1558 BUCKINGHAM, LINCOLN PARK, MI 48146 |
| KIM M NEENAN | 40 HARMON STREET, LONG BEACH, NY 11561 |
| KIM M WALKER | 2301 SEGOLE ST, FLINT, MI 48504-3119 |
| KIM M WINELAND | 400 LILLY LANE, GOLDEN, CO 80403-1519 |
| KIM MAE STANCZUK | 10136 HADLEY RD, CLARKSTON, MI 48348-1916 |
| KIM MANLEY ORT | 7565 CHABLIS CIRCLE, INDIANAPOLIS, IN 46278-1539 |
| KIM MARIE HEMINGER | 2443 YARMOUTH LANE, CROFTON, MD 21114-1134 |
| KIM MARIE RAHILL | 6 ASHLEY DR, FLANDERS, NJ 07836-4309 |
| KIM MARIE VERHALEN | 1200 EAST RYAN ROAD, OAK CREEK, WI 53154 |
| KIM MARIE WELCH | 11320 EDENDERRY DR, FAIRFAX, VA 22030-5441 |
| KIM MC KELL | 110 REED BLVD, MILL VALLEY, CA 94941-2409 |
| KIM ONEIL | BOX 93, WINDSOR, VT 05089-0093 |
| KIM PETER THOMSEN | 86 S MAIN ST, HOMER, NY 13077-1622 |
| KIM R BARNES | 220 E 2ND ST, BENICIA, CA 94510-3247 |
| KIM R BLOING | BOX 326, GLADWIN, MI 48624-0326 |
| KIM R CHILDERS | 465 N ELM GROVE RD, LAPEER, MI 48446-3546 |
| KIM R DUDAL | 39936 RENVILLE CT, STERLING HEIGHTS, MI 48313-5669 |
| KIM R GARRETT | PO BOX 1798, SPRING HILL, TN 37174-1798 |
| KIM R KASLING | 117 N 3RD AVE, COLD SPRING, MN 56320-1618 |
| KIM R SPENCER & | NANCY SPENCER JT TEN, 2811 VALENTINE RD, LAPEER, MI 48446-9054 |
| KIM R WHITESELL | 11065 HWY 35 N, FOREST, MS 39074-8501 |
| KIM ROUECH | 911 S MACKINAW, KAWKAWLIN, MI 48631-9471 |
| KIM S BOOKER | 16374 CORKTREE CT, ROMULUS, MI 48174-2976 |
| KIM S FALATIC | 2236 ROBINWOOD BLVD, NEWTON FALLS, OH 44444-9400 |

| | |
|---|---|
| KIM S THORNTON | 26501 JACINTO DR, MISSION VIEJO, CA 92692-3921 |
| KIM SCHARNINGHAUSEN | 1608 MONITOWOC, SO MILWAUKEE, WI 53172-2910 |
| KIM SCHESNACK | 33802 COPPER LANTERN ST, DANA POINT, CA 92629 |
| KIM SPEICHER KAISER | 3 JOHN CLENDON ROAD, QUEENSBURY, NY 12804-1007 |
| KIM STROUP | 3284 BOOKER FARM RD, MT PLEASANT, TN 38474-3017 |
| KIM SZ GAYER | R R 1, BOX 254, INWOOD, IA 51240 |
| KIM T BACHMEIER | 5169 PINEDALE AVE, BURLINGTON ON  L7L 3V3,   CANADA |
| KIM T NGUYEN | 10017 KINGSGATE DR, OKLAHOMA CITY, OK 73159-7719 |
| KIM TEACHOUT | CUST SARAH M BELFORD, UGMA MI, 10512 MCKINLEY RD BOX 38, MONTROSE, MI 48457-9131 |
| KIM THANH T HO | 7555 MEDFORD COURT, ANNANDALE, VA 22003-5610 |
| KIM W ALLEN | 1095 DYER PLACE, LAGUNA BEACH, CA 92651-3016 |
| KIM W BROADWATER | 6265 GRACE K, WATERFORD, MI 48329-1330 |
| KIM W HITCHNER | 380 JEFFERSON RD, ELMER, NJ 08318-2678 |
| KIM W ROTH | 1601 PIERCE RD, SAGINAW, MI 48604-9729 |
| KIM W SCHOEPPACH | 3582 MERRITT LAKE DR, METAMORA, MI 48455-8919 |
| KIM WHITE EX | EST HANNAH M THOMAS, C/O COX HALLET WILKINSON, PO BOX 1561, HAMILTON, HMFX,   BERMUDA |
| KIM WITHORN | 423 KNOB HILL DR, BRISTOL, TN 37620 |
| KIM WOLFSON | CUST JARED WOLFSON UNDER THE CA, U-T-M-A, 12626 ANDALUSIA DR, CAMARILLO, CA 93012 |
| KIM WOLFSON | CUST JENNIFER, 5241 ROUND MEADOW RD, HIDDEN HILLS, CA 91302-1163 |
| KIM WOLFSON | CUST REBECCA WOLFSON UNDER THE CA, U-T-M-A, 5241 ROUND MEADOW ROAD, HIDDEN HILLS, CA 91302 |
| KIM Y SHERMAN | 20 ROSLIND ST, ROCHESTER, NY 14619-2122 |
| KIM-TUYEN T TRAN | 14110 AVON GATE LANE, HOUSTON, TX 77082 |
| KIMALEE K RYERSON | 13313 KELLEY RD, MILAN, OH 44846 |
| KIMALEE PARASILITI | 5090 SAWMILL LAKE ROAD, ORTONVILLE, MI 48462-9608 |
| KIMANI R SHERMAN | PO BOX 982, MANHATTAN BCH, CA 90267-0982 |
| KIMARIE MCDONALD | 6 ASHLEY DR, FLANDERS, NJ 07836-4309 |
| KIMARIE RAHILL | 6 ASHLEY DR, FLANDERS, NJ 07836-4309 |
| KIMBAL C GORDON II | 3912 POPLAR AVE, MEMPHIS, TN 38111 |
| KIMBAL H RAGAN & | JULIE B RAGAN JT TEN, 230 FIVE PINES CT, CLAYTON, OH 45315 |
| KIMBALL M CARMICHAEL | 409 EAST MARYKNOLL ROAD, ROCHESTER HLS, MI 48309 |
| KIMBER G BOGGS | 304 APPLEGATE, UNION, OH 45322-3106 |
| KIMBER L GFREENLEE | 4596 THURLBY RD, MASON, MI 48854-9698 |
| KIMBERLEE A DICKINSON | 10 NOOKS HILL RD, CROMWELL, CT 06416-2037 |
| KIMBERLEE H GRAY | STAR ROUTE 73 1187-W, SPRINGBORO, OH 45066 |
| KIMBERLEE J PIERCE A MINOR | UNDER GUARDIANSHIP OF WATSON, B PIERCE, 12790 14 MILE ROAD, GREENVILLE, MI 48838-8311 |
| KIMBERLEE MAE LEWIS | 5868 BEAR CREEK DR, SYLVANIA, OH 43560-9540 |
| KIMBERLEE MILLER | 2500 WOODLAND COURT, PORT HURON, MI 48060 |
| KIMBERLEE N HENDERSON | CUST CHRISTIAN HENDERSON SANDERS, UGMA MI, 6806 COLONIAL DR, FLINT, MI 48505 |
| KIMBERLEY A PRITCHETT | 6484 N 800 W, DELPHI, IN 46923-8485 |
| KIMBERLEY ANNE BROWN | 563 MELTON STREET, PEMBROKE ON  K8A 6Y3,   CANADA |
| KIMBERLEY M DONTJE | 7062 PORTER RD, GRAND BLANC, MI 48439-8574 |
| KIMBERLEY MACKAY & ZAKIA BITEAU | ADMS EST MARTHE GERMAINE CASSIEDE, 8910 35TH AVE C2R, JACKSON HEIGHTS, NY 11372 |
| KIMBERLEY S JARED | 2137 MAXWELL RD, PETOSKEY, MI 49770-8852 |
| KIMBERLI M MOORE | 44505 WILLOW ROAD, BELLEVILLE, MI 48111-9157 |
| KIMBERLIE J KLEIST | BOX 2011ST, ENGLEWOOD, FL 34295-2011 |
| KIMBERLY A AUSTIN & | DANIEL F AUSTIN JT TEN, 30400 OAKDALE, WILLOWICK, OH 44095-4939 |
| KIMBERLY A BATISTE | 117 W LINCOLN AV, MOUNT VERNON, NY 10550-1153 |
| KIMBERLY A BELLHORN & | KIM E BELLHORN JT TEN, 3602 S EUCLID AVE, BAY CITY, MI 48706-3456 |
| KIMBERLY A BORROR | 601 FOWLER ST, PO BOX 211, MILLINGTON, IL 60537 |
| KIMBERLY A BREWER | 2817 HAZELWOOD AV, DAYTON, OH 45419-1943 |
| KIMBERLY A CHRISTENSON | 14122 GREENJAY, SAN ANTONIO, TX 78217-1237 |
| KIMBERLY A COUMOU | CUST ASHLEY C COUMOU, UGMA NY, 852 ARLBERG CI, WEBSTER, NY 14580-1788 |
| KIMBERLY A GLASS | BOX 167, MAIN ST, LIGHTSTREET, PA 17839-0167 |
| KIMBERLY A GRAY | 203 N 2ND ST, HUTSONVILLE, IL 62433 |
| KIMBERLY A HALL | 4261 S WAYSIDE DR, SAGINAW, MI 48603-3078 |
| KIMBERLY A HODER | ATTN KIMBERLY A WISNIEWSKI, 45076 TURNBERRY CT, CANTON TOWNSHIP, MI 48188-3216 |
| KIMBERLY A HOLWAY | 500 MENDON RD UNIT 14, CUMBERLAND, RI 02864-6220 |
| KIMBERLY A HOOPER | 78 SPRING LANE, HACKETTSTOWN, NJ 07840 |
| KIMBERLY A JONES | 14000 KLAUSMEIER RD, WRIGHT CITY, MO 63390-2218 |
| KIMBERLY A KLEIN & | WILLIAM R KLEIN JT TEN, 10180 DEXTER TRL, PEWAMO, MI 48873-9706 |
| KIMBERLY A KRAMER | 4583 DARTMOUTH, SAGINAW, MI 48603-6212 |
| KIMBERLY A KRUTSCH | 5214 WARNER RD, KINSMAN, OH 44428-9793 |
| KIMBERLY A LA DUKE | 31648 N RIVER RD, HARRISON TWP, MI 48045-1468 |
| KIMBERLY A LAND | 2648 ZEPHYR DR, COLORADO SPRINGS, CO 80920-3825 |
| KIMBERLY A MANN | 36092 UNION LAKE RD, HARRISON TWP, MI 48045 |
| KIMBERLY A MCCALLUM & | CHRISTOPHER R MCCCALLUM JT TEN, 31821 STEVEN WA, CONIFER, CO 80433-8805 |
| KIMBERLY A MCENDREE | 3537 FAIRLAWN DR, MINNETUNKA, MN 55345-1220 |
| KIMBERLY A MULL | 103 CHIPAWAY RD, E FREETOWN, MA 02717-1405 |
| KIMBERLY A NAVARRETE | 3506 SIRIUS AVE, EL PASO, TX 79904-2559 |
| KIMBERLY A O'SHEA-MAHONEY | 1 HOLLEY CREEK, PITTSFORD, NY 14534-3658 |
| KIMBERLY A REINBOLD | BOX 311, OAK GROVE, MO 64075-0311 |
| KIMBERLY A REINBOLD & | GAIUS REINBOLD JT TEN, BOX 311, OAK GROVE, MO 64075-0311 |
| KIMBERLY A SALK | 9353 RIDGE RD, GOODRICH, MI 48438-9448 |

| | |
|---|---|
| KIMBERLY A SANTILLI | 812 SHANNON AVE, CUYAHOGA FALLS, OH 44221-5014 |
| KIMBERLY A SHOOK | 8416 N GENESEE RD, MT MORRIS, MI 48458-8945 |
| KIMBERLY A SINCLAIR & | DOUGLAS R SINCLAIR JT TEN, 6015 LYNNE HOLLOW DR, COMMERCE TWP, MI 48382-1299 |
| KIMBERLY A SLABINSKI | 5906 LOCH LEVEN DRIVE, WATERFORD, MI 48327 |
| KIMBERLY A TRETHEWAY | 404 TALON CT, LAWRENCEVILLE, NJ 08648-2535 |
| KIMBERLY A UNDERWOOD | 437 WEDINGTON COURT, ROCHESTER, MI 48307-6036 |
| KIMBERLY A WELCH | TR KIMBERLY A WELCH TRUST, UA 12/16/99, 1660 N PROSPECT AVE, UNIT 1109, MILWAUKEE, WI 53202-6707 |
| KIMBERLY A WILES | PO BOX 5176, COCHITUATE, MA 01778-6176 |
| KIMBERLY A WILFONG | 1065 E 348TH ST, EASTLAKE, OH 44095-2642 |
| KIMBERLY ALBERS | 1112 FEDERAL AVE E, SEATTLE, WA 98102-4315 |
| KIMBERLY ANN BERG | 4901 NORTHSIDE DR NW, ATLANTA, GA 30327-1919 |
| KIMBERLY ANN CONCORDIA | 146 CAMBRIDGE RD, KING OF PRUSSIA, PA 19406-1908 |
| KIMBERLY ANN CRAGGS | 1083 E 1000 NORTH RD, TAYLORVILLE, IL 62568-8122 |
| KIMBERLY ANN DELPICO | 240 HIGH ST APT 4A, TAUNTON, MA 02780 |
| KIMBERLY ANN HOWELL | 2311 E LIBBIE, LANSING, MI 48917-4414 |
| KIMBERLY ANN LOVE | 3280 JULIO AVE, SAN JOSE CA, CA 95124-2431 |
| KIMBERLY ANN MIMNAUGH | 15811 MOORE, ALLEN PARK, MI 48101-1515 |
| KIMBERLY ANN MURRAY | 10298 ALLAMANDA BLVD, PALM BEACH GARDENS FL,  33410-5216 |
| KIMBERLY ANN STREETER | 5599 BELLA VILLA DR, ALMONT, MI 48003-9728 |
| KIMBERLY ANNE GIBSON & | JOY MARIE ALBANO JT TEN, 2237 PLATTIN RD, FESTUS, MO 63028 |
| KIMBERLY ANNE KEMPER | 3681 JESSUP RD, CINCINNATI, OH 45247-6070 |
| KIMBERLY B ROBINSON | 1568 HARBOURTON ROCKTOWN ROAD, LAMBERTVILLE, NJ 08530 |
| KIMBERLY BATES | 10553 MCNALLY RD, APT 103, WHITMORE LAKE, MI 48189-9348 |
| KIMBERLY BETH BENJAMIN | 99 READE ST W, NEW YORK, NY 10013-3896 |
| KIMBERLY C BRINGLE & | RICHARD BRINGLE JT TEN, 301 NICHOLS AVE, WILMINGTON, DE 19803-2590 |
| KIMBERLY C KEY | CUST MEGHAN, KIMBERLY KEY UGMA MI, 600 DRURY CT, FLUSHING, MI 48433-1472 |
| KIMBERLY C MALLORY | 414 5 FARMS DR, STEVENSVILLE, MD 21666 |
| KIMBERLY C RUBY | 20 NAPLES ROAD, MELROSE, MA 02176-5510 |
| KIMBERLY CAROL WILSON | CUST JULIAN GREAVES WILSON III, UTMA TN, 3274 PATCHES, BARTLETT, TN 38133-3804 |
| KIMBERLY CAROL WILSON | CUST KEEGAN ASHE WILSON, UTMA TN, 3274 PATCHES, BARTLETT, TN 38133-3804 |
| KIMBERLY CAROL WILSON | CUST KELSI MARTIN WILSON, UTMA TN, 3274 PATCHES, BARTLETT, TN 38133-3804 |
| KIMBERLY CARTER BLOZIE | 171 OXFORD RD, CHARLTON, MA 01507-1440 |
| KIMBERLY COLE | 210 COMMERCE DR, BLAIRSVILLE, GA 30512-8912 |
| KIMBERLY D BUHL | 3488 SHADY CREEK DR, HARTLAND, MI 48353-2126 |
| KIMBERLY D CHAPMAN | 829 CUNNINGHAM RD, SALEM, OH 44460-9405 |
| KIMBERLY D KRESS | 5526 BULLFINCH DR, WESTERVILLE, OH 43081-8607 |
| KIMBERLY D MARTINO | 60 MANSARD ISLAND DR, SPRINGVILLE, TN 38256-4679 |
| KIMBERLY D MULFORD | 2212 DOVE HOLLOW DR, SHREVEPORT, LA 71118-5211 |
| KIMBERLY D PADOLL | 4459 PORT AUSTIN RD, CASEVILLE, MI 48725-9632 |
| KIMBERLY E FRISCH | 21 COUNTRY CLUB PL, BLOOMINGTON, IL 61701-3486 |
| KIMBERLY E STOKES | 449 MCGARRELL DRIVE, LONDON ON  N6G 5K7,   CANADA |
| KIMBERLY ELIZABETH PANDELL | 20700 SRAZHO, SAINT COAIR SHORES, MI 48081 |
| KIMBERLY F GURALCZYK | TR, KRISTEN MARIE GURALCZYK, LIVING TRUST UA 06/13/00, 2265 COLE RD, LAKE ORION, MI 48362-2109 |
| KIMBERLY F MACDONALD | 2312 LEE RD, LEE, ME 04455-4409 |
| KIMBERLY F WILKINS | 3563 MICHAEL'S COVE, LEXINGTON, KY 40509 |
| KIMBERLY FENNER | 3030 DAKOTA, FLINT, MI 48506-2927 |
| KIMBERLY FOX MILLSAPS | 4726 REMBERT DR, RALEIGH, NC 27612-6234 |
| KIMBERLY G COOPER & | DONALD W COOPER JT TEN, 11021 SE 270TH STREET, KENT, WA 98031-7211 |
| KIMBERLY H MAIER | 14 DELNO DRIVE, DANBURY, CT 06811-3423 |
| KIMBERLY H SHERWIN | PO BOX 236, CELESTE, TX 75423 |
| KIMBERLY H STODDARD | 2135 MEARES RD, CHAPEL HILL, NC 27514 |
| KIMBERLY HAAS | 122 S ROOSEVELT LOT 87, ABERDEEN, SD 57401 |
| KIMBERLY HAMMOND | 48654 HARVEST LN, MACOMB, MI 48044-5638 |
| KIMBERLY HARRISON SMITH | PO BOX 907, SWANSBORO, NC 28584 |
| KIMBERLY HOLGATE & | DOREN F HOLGATE JT TEN, 1070 SCUFFLE CREEK RD, BRADFORDVILLE, KY 40009-8612 |
| KIMBERLY HOWARD BITTNER | 7316 BAHAMA DR, MIDDLETOWN, OH 45044 |
| KIMBERLY I TURNER CAFFEY & | CARLTON F CAFFEY JT TEN, 865 LEDGE RD, MACEDONIA, OH 44056 |
| KIMBERLY J BISCHOFF | 305 BARRINGOTN RIDGE ROAD, PAINESVILLE, OH 44077-1505 |
| KIMBERLY J CARMONY | 4184 CALVIN DR, ADRIAN, MI 49221 |
| KIMBERLY J DIRKS | 5066 BEECHWOOD RD, AVON, IN 46123-8329 |
| KIMBERLY J DIRKS & | DENNIS S DIRKS JT TEN, 5066 BEECHWOOD RD, AVON, IN 46123-8329 |
| KIMBERLY J FORBES | 5282 MULHOLLAND DR, SUMMERVILLE, SC 29485-8078 |
| KIMBERLY J NELSON | 11702 BROWNINGSVILLE RD, IJAMSVILLE, MD 21754-9125 |
| KIMBERLY J REDBOURN | 19 HUDDERSFIELD PL, WINNIPEG MB  R3R 3G7,   CANADA |
| KIMBERLY J RESAR | 405-555 MAYFAIR AVE, OSHAWA ON  L1G 6Z8,   CANADA |
| KIMBERLY JEAN BELL | 7911 BURLWOOD LN, LAKE WORTH, FL 33467-1837 |
| KIMBERLY JEAN GAGNON | 4304 MANZANITA DR, SAN DIEGO, CA 92105-4612 |
| KIMBERLY JONES | 26310 SANAJO CT 30, CHESTERFIELD, MI 48051-2674 |
| KIMBERLY K BROOKS | 16304 DAVIS RD, ATHENS, AL 35611-8104 |
| KIMBERLY K CASH | 5109 E HWY 66, EL RENO, OK 73036-9206 |
| KIMBERLY K CONRAD | 8900 BATH RD, LAINGSBURG, MI 48848-9362 |
| KIMBERLY K GREENE | 2421 S 300 E RD, ANDERSON, IN 46017-9767 |
| KIMBERLY K KROEHLER | 8127 WALDEN GLEN COURT, INDIANAPOLIS, IN 46278-5014 |

| | |
|---|---|
| KIMBERLY K LADSTEN-TANNEHILL | 22508 COBBLE STONE TR, FRANKFORT, IL 60423-9026 |
| KIMBERLY K MIYASAKI | 1369 KAWELOKA ST, PEARL CITY, HI 96782 |
| KIMBERLY K RASMUSSEN | 2411 FAIRWOOD DRIVE, FORT WAYNE, IN 46816-3821 |
| KIMBERLY K WOODS | 4433 W HINSDALE AV, LITTLETON, CO 80128-2513 |
| KIMBERLY KAY GRAFF | 8332 MISTY MD, GRAND BLANC, MI 48439-7427 |
| KIMBERLY KAY RENO | TR U/A, DTD 01/15/93 KIMBERLY KAY, RENO TRUST, 1324 EVERGREEN DRIVE, CARDIFF BY THE SEA CA,  92007-1036 |
| KIMBERLY KLINE | PO BOX 12986, BERKELEY, CA 94712-3986 |
| KIMBERLY KNOWLE | 2524 SKAGWAY DR, NORTHWOOD, OH 43619 |
| KIMBERLY L CEDERQUIST | 149 HAYES N W, COMSTOCK PARK, MI 49321-9712 |
| KIMBERLY L IFFLANDER & | DAVID LOUIS IFFLANDER JT TEN, 5147 MILLWHEEL DR, GRAND BLANC, MI 48439-4254 |
| KIMBERLY L LESCAMELA | 15962 PATRIOT DR, MACOMB, MI 48044-4958 |
| KIMBERLY L MASON-BUCKA | 506 HUNTERS RUN DR, BEL AIR, MD 21015 |
| KIMBERLY L PAVIA-KLIMA | 2317 SCOTTWOOD AVE, TOLEDO, OH 43620-1107 |
| KIMBERLY L STASA | 18758 S STEVENS RD, HENDERSON, MI 48841-9516 |
| KIMBERLY L WEST | 1100 E KURTZ AVE, FLINT, MI 48505-1512 |
| KIMBERLY LYNN MARAONE & | MICHAEL F MARAONE JT TEN, 22500 AMBERLUND COURT, NOVI, MI 48374 |
| KIMBERLY M CHECK | C/O KIMBERLY CHECK-FRANKLIN, 123 OCEAN BLVD, CLIFFWOOD BEACH, NJ 07735-6060 |
| KIMBERLY M FEDERICO & | TIMOTHY J FEDERICO JT TEN, 93 LIMERICK LANE, ROCHESTER, NY 14606 |
| KIMBERLY M GUY | 7404 WALLINGFORD DR, CINCINNATI, OH 45244-3634 |
| KIMBERLY M HENGY | 43325 INTERLAKEN DR, STERLING HGTS, MI 48313-2369 |
| KIMBERLY M JONES | 229 W MC CLELLAN STREET, FLINT, MI 48505-6618 |
| KIMBERLY M SMITH | 57 S EMERSON ST, DENVER, CO 80209-2207 |
| KIMBERLY M WATSON | 8151 CARIBOU LAKE LANE, CLARKSTON, MI 48346 |
| KIMBERLY M WOOD | 3824 STAYSAIL LANE, HOLIDAY, FL 34691 |
| KIMBERLY MATSUMOTO | 1412 ALA LEIE PL, HONOLULU, HI 96818-1550 |
| KIMBERLY MC COIN | ATTN KIMBERLY M MYERS, 3280 PATTON BRANCH RD, GOODLETTSVILLE, TN 37072-8468 |
| KIMBERLY MCNAMARA | 25 WOODRIDGE ROAD, DURHAM, NH 03824-2917 |
| KIMBERLY MICHELLE CAROTENUTO | 19040 MONTEREY AVE, EUCLID, OH 44119-1610 |
| KIMBERLY MICHELLE COOK | 7300 KINGSWOOD DR, BLOOMFIELD HILLS, MI 48301-3573 |
| KIMBERLY MILLER | ATTN KIMBERLY M LACEY, 37 FILBERT ST, MEDFORD, NJ 08055-2621 |
| KIMBERLY MINEK | 18277 ROWELL RD, WELLINGTON, OH 44090-9120 |
| KIMBERLY MORFORD | 14947 NORTHVIEW DR, URBANDALE, IA 50323-2405 |
| KIMBERLY OLSON UMANA | LOT 48 BROOK RD, DARLINGTON 6070, WEST AUSTRALIA,   AUSTRALIA |
| KIMBERLY P BRITT | PO BOX 921382, SYLMAR, CA 91392-1382 |
| KIMBERLY PICCIONE | 12 PEARY AVE, LYNN, MA 01904 |
| KIMBERLY PRESTON | 1305 HEINZ AVE, SHARON, PA 16146-3543 |
| KIMBERLY R AUSTEN-MANKOWSKI | 1042 WEST ELTSNER, MT MORRIS, MI 48458-2104 |
| KIMBERLY R KORGIE | 2536 HUNTINGTON ROAD, FAYETTEVILLE, NC 28303-5248 |
| KIMBERLY R MANNEY | 8073 CROSS HILL, DAVIS BURGH, MI 48350-2401 |
| KIMBERLY R TEDERICK | PO BOX 1034, HEDGESVILLE, WV 25427 |
| KIMBERLY R WINKLE | 2697 N TAYLORSVILLE RD, HILLSBORO, OH 45133-6744 |
| KIMBERLY RIES SMALLEY | 5396 HAYES RD, RAVENNA, OH 44266 |
| KIMBERLY RON HICKS | 6 FLAX HILL RD, BROOKFIELD, CT 06804 |
| KIMBERLY ROSE HOCKMAN & | CASSANDRA HOCKMAN JT TEN, 2536 HUNTINGTON ROAD, FAYETTEVILLE, NC 28303-5248 |
| KIMBERLY S CARREON | 5216 EAGLE ROCK BLVD, LOS ANGELES, CA 90041-1117 |
| KIMBERLY S CLAPP | 10270 CARRAGE TRAILS, DAWSON, MI 48423-1464 |
| KIMBERLY S CORLL | ATTN KIMBERLY S DUFF, 5111 FRENCHLINE RD, MARLETTE, MI 48453-9706 |
| KIMBERLY S FRANCIS | 2620 NE 19TH AVE, LIGHTHOUSE POINT, FL 33064-7726 |
| KIMBERLY S SHAAI | 2127 W 22ND PL, YUMA, AZ 85364-8860 |
| KIMBERLY S WINTER | CUST ROBERT M WINTER, UGMA DE, 310 STAMFORD DR, NEWARK, DE 19711-2761 |
| KIMBERLY SHANNON CONNELL | 27 ROCKY MOUNTAIN, COTE DE CAZA, CA 92679 |
| KIMBERLY STOLL KIERNAN | 6809 WILLOW CREEK DR, CANTON, MI 48187-3063 |
| KIMBERLY SWEENEY KOGER | 62 HERRICK RD, NEWTON CENTRE, MA 02459-2220 |
| KIMBERLY T LORENZ-RADDATZ | 0-620 COUNTRY LANE RD NW, GRAND RAPIDS, MI 49544-6803 |
| KIMBERLY THIERS BLACK | 306 BENSON CIRCLE, PITTSBURGH, PA 15227-1502 |
| KIMBERLY TYCH | 5102 LEMOYNE AVE, YOUNGSTOWN, OH 44514-1217 |
| KIMBERLY V BALTIERRA | 8598 NANCY, UTICA, MI 48317 |
| KIMBERLY WATSON | CUST TYLER WATSON, UTMA CA, 15273 HERRING AVE, SAN JOSE, CA 95124-3429 |
| KIMBERLY WOLFE NOLTE | 2400 CANDLE MAKERS LN, MAINEVILLE, OH 45039-8703 |
| KIMBERLY Y FLANIGAN | 994 GLASGOW DR, CINCINNATI, OH 45240-2348 |
| KIMBERLYN C CUNNINGHAM | 3806 BENDEMEER RD, CLEVELAND, OH 44118-1921 |
| KIMBERLYN VAIL DE BUHR | 900 N LAKE SHORE DR, APT 511, CHICAGO, IL 60611-1507 |
| KIMBLE C CAMP | 1187 CONNIE, MADISON HGTS, MI 48071-2959 |
| KIMCHI LONG | CUST MICHAEL, A LONG UTMA CA, 30417 VIA VICTORIA, RANCHO PALOS VERDE CA,  90275-4443 |
| KIMELA S STEIGER | CUST BO A FOWLER UTMA IN, 8044 S COUNTY RD ZERO, CLAYTON, IN 46118 |
| KIMIKO K WILLIAMS | 67 BELLAIR DR, DOBBS FERRY, NY 10522-3501 |
| KIMMERLEY J WHALEN | R ROUTE 1, PORT HOPE ON  L1A 3V5,   CANADA |
| KIMMERLEY J WHALEN | R ROUTE 1, PORT HOPE ON  L1A 3V5,   CANADA |
| KIMMERLY D KIDD | 6116 TWYCKENHAM DR, INDIANAPOLIS, IN 46236 |
| KIMMIE S MILES | 7211 SCOTT HWY, BLISSFIELD, MI 49228-9621 |
| KIMMO K SASI | KAUPPAKATU 16 A 16, 33210 TAMPERE 21 ZZZZZ,   FINLAND |
| KIMMO SASI | KAUPPAKATU 16 A 16, 33210 TAMPERE ZZZZZ,   FINLAND |
| KIMMY L CAGLE | 1624 LONG BRANCH LN, MOUNT PLEASANT, TN 38474-3200 |

| | |
|---|---|
| KIN G CHUNG | 1775 32ND AVE, SAN FRANCISCO, CA 94122-4101 |
| KIN KWON YEE & | ELLA YEE JT TEN, 1 FL, 1747 63RD ST, BROOKLYN, NY 11204-2802 |
| KIN MOY | 358 AIRPORT RD, WARREN, OH 44481-9410 |
| KIN T MOY | 891 WEST CALIFORNIA P, SUNNYVALE, CA 94086-4840 |
| KIN YAN & | MINERVA NG JT TEN, 6260 SUMMERHILL DR, HUDSONVILLE, MI 49426-8901 |
| KIN-PING MOY | 358 AIRPORT RD, WARREN, OH 44481-9410 |
| KINCH M VARNER JR | SUITE 1700 RIVERWOOD, 100 CUMBERLAND CIRCLE, ATLANTA, GA 30339 |
| KING A HAGEY | 344 BLUFF CITY HWY, BRISTOL, TN 37620-4644 |
| KING C POOLE | 26872 OLD HIGHWAY 20, MADISON, AL 35756-5538 |
| KING D HATCHETT | 4605 INDUSTRIAL, FLINT, MI 48505-3620 |
| KING D WALKER | 338 S 7TH ST, SAGINAW, MI 48601-1823 |
| KING E DAWSON | 7500 WINDY STREAM CIRCLE, DAYTON, OH 45414 |
| KING E GREENWOOD | 27102 SECO CANYON ROAD, SAUGUS, CA 91350-1530 |
| KING H ROBERSON | 3824 AGNES, KANSAS CITY, MO 64128-2539 |
| KING HOO WONG | 35 HERNON DRIVE, MILL VALLEY, CA 94941-3264 |
| KING MAC LELLAN | 119 SOUTH SCOTCH PLAINS AVE, WESTFIELD, NJ 07090-4435 |
| KING R WOODWARD | 0675 MEADOWOOD DRIVE, ASPEN, CO 81611-3315 |
| KING S BAZEMORE | 154 BUSHY AVE, YONKERS, NY 10710-5508 |
| KING S HARRIS | 178 LUTHER ST, PONTIAC, MI 48341-2773 |
| KING S WALKER | 3163 E AMBER RIDGE WAY, PHOENIX, AZ 85048-7785 |
| KING WILSON | CUST KORIE, WILSON UGMA NY, MAIN ROAD, ORIENT, NY 11957 |
| KING Y LEUNG | 73-23 177TH ST, FLUSHING, NY 11366-1520 |
| KING-YU YUNG | 411 FERNWOOD DR, WESTMONT, IL 60559-2808 |
| KINGDON R HUGHES | 16475 DALLAS PARKWAY, SUITE 610, ADDISON, TX 75001 |
| KINGSLAND ARNOLD | 501 V E S ROAD, APT CT16, LYNCHBURG, VA 24503 |
| KINGSLEY C LANGTRY | 120 GRANT CARMAN DR, NEPEAN ON K2E 1C8,   CANADA |
| KINLEE R KINCAID | 2100 S 50TH ST, KANSAS CITY, KS 66106-2411 |
| KINNETH R WASHINGTON | 1766 PUTNAM, DETROIT, MI 48208-2021 |
| KINNEY E REID JR | 1915 CYPRESS CREEK RD APT 130, RIVER RIDGE, LA 70123-6048 |
| KINNEY W BYRD | 2502A EMERALD DR, EMERALD ISLE, NC 28594 |
| KINNIE R BRITT | 1035 DICKINSON, GRAND RAPIDS, MI 49507 |
| KINSEY H TANNER SR & | SARA D TANNER JT TEN, 4700 E MAIN ST 1245, MESA, AZ 85105 |
| KINSTON WALTER R SABISTON | TR HEAD & NECK PHYSICIANS &, SURGEONS PROFIT SHARING, PLAN & TRUST DTD 04/01/77, KINSTON CLINIC NORTH, KINSTON, NC 28501 |
| KINUE B PERKINS | 429 FERN HILL LANE, WEST CHESTER, PA 19380-4703 |
| KINUYO ENGELBRECHT | 494 WESTGATE RD, TARPON SPRINGS, FL 34688-7404 |
| KIP C HIETT | 2848 GLEN EAGLE DR, MONTROSE, CO 81401-5389 |
| KIPP A REINHARDT | 3447 NORTHWOOD, COLUMBIAVILLE, MI 48421-8926 |
| KIRA J RANDO | 106 SAINT ANNES, WILLIAMSBURG, VA 23188-9149 |
| KIRAN PURI AMEMBAL | CUST, SHABAD PURI UNDER UT, UNIFORM GIFTS TO MINORS, PROVISIONS, 1250 JONES ST #703, SAN FRANCISCO, CA 94109-4230 |
| KIRAN SONI | 2064 CUMBERLAND RD, ROCHESTER HILLS, MI 48307-3702 |
| KIRBY B LE BLANC | 413 ST FRANCIS STREET, LAFAYETTE, LA 70506-4330 |
| KIRBY C REED | 30 MONTAGUE CIRCLE, WINCHESTER, VA 22601-4425 |
| KIRBY C WILLIAMS | 204 E IOWA ST, EVANSVILLE, IN 47711-5514 |
| KIRBY CLIFTON JR | ATTN KIRBY CLIFTON CONST, 845 SPRINGFIELD HWY 4, GOODLETTSVILLE, TN 37072-1130 |
| KIRBY E BROWN | 1018 HEATHERDOWN TR, MOUNTAIN HOME, AR 72653-5015 |
| KIRBY E WILLEMS | BOX 294, NEW WINDSOR, IL 61465-0294 |
| KIRBY GLENN MCLAMB | 19 COMPTON DR, ASHEVILLE, NC 28806 |
| KIRBY HUFF | 81 SUCCESS DR, BOLTON, MS 39041-9444 |
| KIRBY L STRAYER | 1250 DAYTON PIKE, GERMANTOWN, OH 45327 |
| KIRBY R CARTWRIGHT | 3360 KINGSTON RD, YORK, PA 17402-4236 |
| KIRBY RIDDICK | 4917 SIGNAL DRIVE, LAS VEGAS, NV 89130 |
| KIRBY S DERRICK III | 136 STATE LINE ROAD, HAZEL GREEN, AL 35750-9769 |
| KIRI BORG | 255 E 23 ST 9E, NEW YORK, NY 10010-3913 |
| KIRIAKI KAIAFAS | 1569 LONDON AVE, LINCOLN PARK, MI 48146-3521 |
| KIRIAKI KOTSOGIANNIS | 6681 S SENECA WAY, GILBERT, AZ 85297 |
| KIRIL H STOJANOV | 990 LARCHWOOD RD, MANSFIELD, OH 44907-2425 |
| KIRIT J BHANSALI & | JUDITH LYNN BHANSALI JT TEN, 809 57TH STREET, PORT TOWNSEND, WA 98368 |
| KIRITKUMAR C KOTHARI & | KALPANA K KOTHARI JT TEN, 5850 130TH COURT, APPLE VALLEY, MN 55124 |
| KIRK A CRONIN | 6460 N RIVER RD, FREELAND, MI 48623-9202 |
| KIRK A DEVORE | 15530 MCCOMB CIR, PORT CHARLOTTE, FL 33981 |
| KIRK A JOHNSON | 16040 OLD SEWARD, ANCHORAGE, AK 99516-4801 |
| KIRK A LILLEY | 10039 41ST AVE NE, SEATTLE, WA 98125 |
| KIRK A MAHARG | 4606 CENTER ST, WILLOUGHBY, OH 44094-5846 |
| KIRK A MICHAEL | 1829 E SAGEBRUSH AVE, ALEXANDRIA, IN 46001-8857 |
| KIRK A NIGRO & | MARY NIGRO JT TEN, 724 MATHER AVE, ISHPEMING, MI 49849 |
| KIRK A SEAMAN | 7691 E CTY RD 1200N, MATTOON, IL 61938 |
| KIRK A SOWRY | 718 DEBRON RD, WEST MILTON, OH 45383-1311 |
| KIRK ALLAN JUDKINS | 559 SPRINGFIELD AVE, BERKELEY HEIGHTS, NJ 07922-1012 |
| KIRK ASHCRAFT | CUST, KARL GEORGE ASHCRAFT, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 3030 6TH ST, BOULDER, CO 80304-2506 |
| KIRK BLAINE HAGER | 8863 WHITE ORCHID PL, LORTON, VA 22079-5698 |
| KIRK BRIAN SMITH | 4 PIN OAK CT, TABERNACLE, NJ 08088-8514 |
| KIRK BROW | CUST, ERIC BROW, UTMA FL, 233 WALNUT ST, FRANKENMUTH, MI 48734-1917 |
| KIRK BROWN | 6405 CHESANING RD, CHESANING, MI 48616-8416 |

| | |
|---|---|
| KIRK C DORN | 72 BRANTWOOD RD, BUFFALO, NY 14226-4303 |
| KIRK CARROLL | 280 MAIN ST, PRESQUE ISLE, ME 04769 |
| KIRK D BENNION | 20936 COREY DRIVE, MACOMB, MI 48044-2114 |
| KIRK D BRUNO | 110 NORTH 3RD ST, ESCANABA, MI 49829 |
| KIRK D FOETHER | 3730 WHISPERING PINE DR, GLADWIN, MI 48624-9795 |
| KIRK D GERWIN | 2576 ARBUTUS COURT, MIDLAND, MI 48642-8822 |
| KIRK D LUCAS | 201 LITTLE ACORN, CLINTON, MI 49236-9743 |
| KIRK D WEAVER | 2484 CARLISLE, CHARLOTTE, MI 48813-8504 |
| KIRK D WILSON | 195 STUEWE RD, GETZVILLE, NY 14068-1396 |
| KIRK F DALE | 5515 COOPER, MARLETTE, MI 48453-9740 |
| KIRK F ZWETSCH | 2 CRAIG HILL DR, BROCKPORT, NY 14420-9420 |
| KIRK FOBES RUMBLE | 64 S GRAND AVE, POUGHKEEPSIE, NY 12603-2328 |
| KIRK G BROWN | 14 SAWMILL CREEK DR W, HURON, OH 44839-1029 |
| KIRK H KJELLMAN & | CAROL C KJELLMAN JT TEN, 918 WALDWICK DR, PITTSBURGH, PA 15237-4054 |
| KIRK HARVEY FORSHT | 15436 PEACH LEAF DRIVE, NORTH POTOMAC, MD 20878-2345 |
| KIRK J DAVIS | 2521 GRANDVIEW DR, PLANO, TX 75075-8105 |
| KIRK JACOBSON | 36228 CROMPTON CIRCLE, FARMINGTON HILLS, MI 48335-2009 |
| KIRK K KNELLER | 174 GEORGE RD, GHENT, NY 12075-9801 |
| KIRK KULICK | RR1 BOX 46-A, RAVENDEN, AR 72459 |
| KIRK L BARKEL | 4034 FOUR LAKES AVE, LINDEN, MI 48451-9480 |
| KIRK L BARKEL & | PAMELA S BARKEL JT TEN, 4034 FOUR LAKES AVE, LINDEN, MI 48451-9480 |
| KIRK L BROWN | 18761 BALTA RD, RUSSELL, KS 67665 |
| KIRK L HARMON | 3730 SIMOT RD, EATON RAPIDS, MI 48827-9672 |
| KIRK LARKIN | 1607 ALEXANDER DR, WAXAHACHIE, TX 75165 |
| KIRK M BOOTH & | CAROL A BOOTH JT TEN, 106 LEROY AVE, TARRYTOWN, NY 10591-4621 |
| KIRK MCNAMARA | CUST DAVID MCNAMARA, UTMA CA, 1511 6TH ST, MANHATTAN BEACH, CA 90266-6345 |
| KIRK N CRAYMER & | MALINDA J CRAYMER JT TEN, 15682 KITCHEL LANE, GRAND HAVEN, MI 49417-2965 |
| KIRK R BLANDFORD | 11044 CLAR EVE DRIVE, OTISVILLE, MI 48463-9434 |
| KIRK R MOYER | 419 RIVERSIDE DR, PORTLAND, MI 48875-1722 |
| KIRK R SMOLIK | 8677 SEE RD, COLEBROOK, OH 44076 |
| KIRK S BOWLES | 11304 FARRAND ROAD, OTISVILLE, MI 48463-9753 |
| KIRK S MOORE | 104 FOREST ST, FOXLAKE, WI 53953 |
| KIRK S OLOMON | 816 E PRICE ST, GARDEN CITY, KS 67846-3447 |
| KIRK W CHAPO | 1339 SHARON DR, WESTLAND, MI 48186-5044 |
| KIRK W EMERSON | 8412 CRABAPPLE DR, TEMPERANCE, MI 48182-9119 |
| KIRK W KELLY | 513 W MAIN, PITTSBORO, IN 46167-9169 |
| KIRK W SCHOOLEY | 2580 SAND WEDGE LN, PINCKNEY, MI 48169-9185 |
| KIRKE P WILSON | 172 HANCOCK STREET, SAN FRANCISCO, CA 94114-2531 |
| KIRKLAND THOMPSON | 17326 BELAND ST, DETROIT, MI 48234-3834 |
| KIRKLIN D HALL SR | 3208 RAYNELL, LANSING, MI 48911-2861 |
| KIRO BOSNJAKOVSKI | 18808 IRVING, LIVONIA, MI 48152-4900 |
| KIRRA M CRUISE-STREAT | 373 HARVARD STREET, CANTON, MI 48188-1026 |
| KIRSTEN A NELSON | 15851 RICA VISTA WAY, SAN JOSE, CA 95127-2735 |
| KIRSTEN A PANNEK | 320 SKYRIDGE DR, DUNWOODY, GA 30350-4514 |
| KIRSTEN B NECKELMANN | N MAPLE AVE 376 ALLISON APTS, MARLTON, NJ 08053 |
| KIRSTEN B WILSON | 11 HOBBS RD, LEE, NH 03861 |
| KIRSTEN D YAROCH | 1579 STIRLING LAKES DR, PONTIAC, MI 48340-1369 |
| KIRSTEN G SAUTER | 39 GREAT PLAINS RD, VINEYARD HAVEN, MA 02568 |
| KIRSTEN L RIES | 35 HUNTING COUNTRY TRL, TRYON, NC 28782-9763 |
| KIRSTEN M OLSEN | 515 WAYNE STREET, FT COLLINS, CO 80521-2437 |
| KIRSTIN A JOHNSON | 841 SUDBERRY LANE, EAGAN, MN 55123 |
| KIRSTIN MARIE BERG | 40 OAK DR, DOYLESTOWN, PA 18901 |
| KIRT BRIAN MEURLOT | 2333 FLORIAN AVE, DECATUR, IL 62526-3037 |
| KIRT CORKINS & | DONNA CORKINS JT TEN, 8155 POTTER RD, DAVISON, MI 48423-8165 |
| KIRT MALLOY | 248 TREMONT AVE, ORANGE, NJ 07050-3039 |
| KIRT MONTLACK | 2590 N MORELAND E2, SHAKER HEIGHTS, OH 44120-1378 |
| KIRT W HUFFMAN | 400 TEAGUE DR, ELM GROVE, LA 71051-8757 |
| KISAN DHANDE & | SHASHIKALA DHANDE JT TEN, 67 ST JAMES DR, WEBSTER, NY 14580-2247 |
| KISHIN BHAGCHANDANI | 740 WHITEHAVE CRESCENT, LONDON ON  N6G 4V6,  CANADA |
| KISHIN BHAGCHANDANI | 740 WHITEHAVE CRESCENT, LONDON ON  N6G 4V6,  CANADA |
| KISHORE NARAINDAS TILOKANI & | MAHARANI KISHORE TILOKANI JT TEN, 871 BERKLEY STREET, BOCA RATON, FL 33487-2449 |
| KISHYN SUH & | CHUNG M SUH JT TEN, 25383 LIBERTY LANE, FARMINGTON HILLS, MI 48335-1239 |
| KIT CARSON & | SYLVIA CARSON JT TEN, 677 MONACO, APT O, DELRAY BEACH, FL 33446 |
| KIT CLARK KILLINGSWORTH | 5543 EDMONDSON PIKE, NASHVILLE, TN 37211-5808 |
| KIT HANSEN CLARKE | CUST BLAIR HANSEN CLARKE, UTMA FL, 7171 9TH ST S, ST PETERSBURG, FL 33705-6218 |
| KIT HANSEN CLARKE | CUST BRANDON CHAMBERLAIN CLARKE, UTMA FL, 7171 9TH ST S, ST PETERSBURG, FL 33705-6218 |
| KIT HANSEN CLARKE | 7171 9TH ST S, ST PETERSBURG, FL 33705-6218 |
| KIT HAR LEE | 8303 JEFFERSON, MUNSTER, IN 46321-1622 |
| KITTIE E WILLIAMS | 867 SMITHSON AVE, ERIE, PA 16511-2069 |
| KITTIE M FLACK | 21660 WHITMORE ST, OAK PARK, MI 48237-2615 |
| KITTY D WEAVER | 40820 JOHN MOSBY HWY, ALDIE, VA 20105-2820 |
| KITTY LAM | CUST CHERRY LAM UNDER THE FLORIDA, GIFTS TO, MINORS ACT, 225 NE 2ND ST, BOCA RATON, FL 33432-4001 |
| KITTY MOSS | 6326 LANGHALL CT, AGOURA HILLS, CA 91301-4114 |

| | |
|---|---|
| KITTY S COATS | 1540 WATERBRIDGE CT, ORANGE PARK, FL 32003-8689 |
| KITTY T SEAVERS | 530 BLAZE DRIVE, SAN ANTONIO, TX 78218-2626 |
| KITTY THOMAS CASTLE | BOX 185, LEBANON, VA 24266-0185 |
| KIUMI AKINGBEHIN | BOX 32737, DETROIT, MI 48232-0737 |
| KIYOMI OKITA | 412 FRANKLIN RD, DENVILLE, NJ 07834-3602 |
| KIYOMI OZAKI | 529 SPRUCE ST, SAN FRANCISCO, CA 94118-2616 |
| KIYOSHI JIMMY MURAKAWA & | SHIZUKO MURAKAWA JT TEN, 8611 ACACIA RD, CYPRESS, CA 90630-2145 |
| KIYOSHI MURANAKA & | OGINO T MURANAKA JT TEN, 95-666 MAKAUNLILALI ST, MILILANI, HI 96789-2829 |
| KIZIAH T LYLES | 1624 NICHOL AVE, ANDERSON, IN 46016-3262 |
| KIZZIE MAE SANDERS | 636 KENTUCKY AVE, SAN ANTONIO, TX 78201-6216 |
| KLAAS J BOSKER | 30160 RICHMOND HILL, FARMINGTON HILLS, MI 48334-2335 |
| KLAAS J BOSKER & | MARGARET F BOSKER JT TEN, 30160 RICHMOND HILL, FARMINGTON HILLS, MI 48334-2335 |
| KLAIR W LEMON & | ROSEMARY LEMON JT TEN, 3217 CALLE MARIPOSA, SANTA BARBARA, CA 93105-2744 |
| KLARA K HANSBERGER | 1305 HARRISON BLVD, BOISE, ID 83702-3445 |
| KLARI K STRATTON | ATTN KLARI K FREDERICK, 7369 HAVILAND BEACH DR, LINDEN, MI 48451-8721 |
| KLARK J WALLACE | 27 ECHO RIDGE LN, HAUGHTON, LA 71037-9218 |
| KLAUDIE K GROVES | 250 S PINCH RD, ELKVIEW, WV 25071-9379 |
| KLAUS B TRAPP | LILIENWEG 8, D-64560 RIEDSTADT ZZZZZ,   GERMANY |
| KLAUS BERND TRAPP | LILIENWEG 8, D-64560 RIEDSTADT ZZZZZ,   GERMANY |
| KLAUS BORGMANN | 1694 DANIELS LANE, EL PASO, TX 79936-5401 |
| KLAUS D VOGES | ADAM OPEL AG, D-65423 RUESSELSHEIM POSTFACH, ZZZZZ,   GERMANY |
| KLAUS D VOGES | ADAM OPEL AG, D-65423 REUSSELSHEIM POSTFACH, ZZZZZ,   GERMANY |
| KLAUS DIETER GRUNDMANN TOD | NIKKI MARY GRUNDMANN, SUBJECT TO STA TOD RULES, PO BOX 19, 5747 WALSH RD, GAGETOWN, MI 48735 |
| KLAUS G H PETERS | 06849 DESSAU, MITTELBREITE 6 ZZZZZ,   GERMANY |
| KLAUS H NEUMANN MD | TR, KLAUS H NEUMANN MD INC FIXED, COST PENSION PLAN DTD, 26543, 2865 WYNDGATE CT, CLEVELAND, OH 44145-2980 |
| KLAUS HELBIG | PAUL-HESSEMER-STR 86, D-65428 RUESSELSHEIM AM MAIN, ZZZZZ,   GERMANY |
| KLAUS KONRAD FUNK | INDENROEDERN 54, D 64297 DARMSTADT, REPL OF ZZZZZ,   GERMANY |
| KLAUS LANDHERR | 4822 EUROPA DR, NAPLES, FL 34105-5602 |
| KLAUS LAUTENSCHLAEGER | 424 WARREN RD, COLDWATER, MI 49036 |
| KLAUS P SCHMIDT & | MARGUND SCHMIDT JT TEN, 64 CAMBRIDGE, GROSSE POINTE FARM MI,  48236-3005 |
| KLAUS U WOHLFEIL | ADAM OPEL AG, D-65423 RUESSELSHEIM POSTFACH, ZZZZZ,   GERMANY |
| KLAUS W BESEL | 66482 ZWEIBRUCKEN, EXTERSTRASSE 9, RUESSELSHEIM, REPUBLIC OF ZZZZZ,   GERMANY |
| KLEARCHOS THEOFANIDES | 5841 S OAK PARK AVE, CHICAGO, IL 60638-3231 |
| KLEE M HALTOM | 2435 TAPRON BAY DR, MIAMISBURG, OH 45342-7851 |
| KLONDA S RICHEY | 31 E BRUCE AVENUE, DAYTON, OH 45405-2602 |
| KLYDIA WOMBOLD | PO BOX 693, VERONA, OH 45378 |
| KNARF S NEWBY | BOX 97, GOSPORT, IN 47433-0097 |
| KNARIG K BENIAN & | DAVID S BENIAN JT TEN, BOX 1443, TROY, MI 48099-1443 |
| KNIGHT MERRITT & | ARLINE MERRITT JT TEN, 170 OLD POST RD, OLD SAYBROOK, CT 06475-4421 |
| KNIGHTS OF COLUMBUS MOUNT | EVERETT COUNCIL 513, GREAT BARRINGTON, MA 01230 |
| KNOTFLOAT & CO | C/O STATE STREET BANK & TRUST CO, BOX 5756, BOSTON, MA 02206 |
| KNOWLES B CORNWELL | 11819 BROOKHILL LN, DALLAS, TX 75230 |
| KNOWLES H HENLEY | 5220 LONGSHADOW DR, DICKINSON, TX 77539-6741 |
| KNUT ASPER | BOX 214, N CHATHAM, MA 02650 |
| KNUT GEBHARDT | AN DEN WEIDEN 13D, D 65428 RUSSELSHEIM ZZZZZ,   GERMANY |
| KNUTE O KEEL | CUST, VICTORIA SUSAN KEEL A MINOR, PURSUANT TO SECS 1339/26 INCL, OF THE REVISED CODE OF OHIO, 4035 W SOLAR DR, PHOENIX, AZ 85051-8118 |
| KO CHUAN CHI | 1371 JACARANDA CIRCLE, ARCADIA, CA 91006 |
| KOCK NYAIN HWEE & | KAM FUND HWEE JT TEN, APT 14I, 20 CATHERINE SLIP, NEW YORK, NY 10038-1327 |
| KOCK PING GEE & | PUI YUNG GEE JT TEN, 2 WALTIE CT, WEST BABYLON, NY 11704-6725 |
| KOICHI NINOMIYA | KEISEI NISHI BUILDING 3F, 3-52-6 HONMACHI SHIBUYA-KU, TOKYO 151-0071,   JAPAN |
| KOJI SONOYAMA | 1249 E ELSMERE DR, CARSON, CA 90746-2637 |
| KOLAWOLE AGAGU | APT 0-1, 5219 MAXSON APT 0-11, SAGINAW, MI 48603-7910 |
| KOLBE HOOPER | 17618 LINCOLN AVE, HOMEWOOD, IL 60430-1031 |
| KOLBE PITKIN SMITH | 2425 ORCHARD HILLS BLVD, TOLEDO, OH 43615-2559 |
| KOLLEEN D DUFFY & | KATHLEEN L CLARK &, HELEN M O'DELL JT TEN, 11903 HIGHLAND DR, WARREN, MI 48089-4626 |
| KOLOMAN GRABAR | 3311 NORTH MAIN STREET, HOLLEY, NY 14470-9328 |
| KONDA K OBERLANDER | ATTN KONDA K THOMAS, 7010 E 106TH ST, FISHERS, IN 46038 |
| KONG JIMMIE HOM & | SUE SIM HOM JT TEN, 4405 SANTA MONICA BLVD, L A, CA 90029-2013 |
| KONNI A ROACH | ATTN KONNI A MCMURRAY, 1600 MORGANTON RD LOT Y-72, PINEHURST, NC 28374-6606 |
| KONNIE J MARSHALL | 2511 BRIGGS RD, CENTERVILLE, OH 45459-6643 |
| KONRAD F KIRCHER | 3695 W FRANKLIN ST, BELLBROOK, OH 45305-1840 |
| KONRAD G FUELLHART | 7 SONOMA LN, MIDDLETOWN, CT 06457 |
| KONRAD H SPICKER | 10205 E SPRING CREEK RD, SUN LAKES, AZ 85248-6843 |
| KONRAD J KREISELMEIER | CUST CHRISTINE M KREISELMEIER, UGMA OH, 4652 GRAYTON ROAD, CLEVELAND, OH 44135-2357 |
| KONSTANTIN MANOLAKOUDIS | 5712 COULSON CT, LANSING, MI 48911-5018 |
| KONSTANTIN R KUSCHNIR | 1212 PEARL RD, BRUNSWICK, OH 44212-5404 |
| KONSTANTIN T KIOUSIS | 4877 WESTLAND STREET, DEARBORN, MI 48126-4112 |
| KONSTANTINOS MARSELIS & | FOTINY ALEX JT TEN, 513 BATCHEWANA, CLAWSON, MI 48017-1804 |
| KOPPERMAN-DICKSTEIN | INVESTMENTS L P, MORDECAI KOPPERMAN G P, BOX 2543, SHAWNEE MISSION, KS 66201-2543 |
| KORBY PROPERTIES | /LIMITED PARTNERSHIP/, BOX 105, FERGUS FALLS, MN 56538-0105 |
| KORINE V COON | 1940 MANCHESTER DR, LAPEER, MI 48446 |
| KORNELIE BERGER | 2615 NE FIRST COURT, APT 404, BOYNTON BEACH, FL 33435-2011 |

| | |
|---|---|
| KORS H VAN MOURIK JR | 2417 SUNRAY COURT, DAVISON, MI 48423-8748 |
| KOSS C EDDILMAN | HC 11 BOX 91, TAHELQUAH, OK 74464-8911 |
| KOSTAG MIHAL & | MARGUERITE C MIHAL JT TEN, 3438 WEST 117 ST, CLEVELAND, OH 44111-3617 |
| KOSTAS ATZOUTZOULAS | POLYMNIAS 12-14, HOLARGOS ATHENS TT 15561,   GREECE |
| KOSTAS PAPASILOPOLOUS | 2606 CROPSEY AVE, BROOKLYN, NY 11214-6705 |
| KOULA ANDREOPOULOS | CUST IOANNA ANDREOPOULOS UGMA MI, 5219 VINEYARDS CT, TROY, MI 48098-6205 |
| KOULA DEMOPOLIS | 18270 STEPHENS DR, EASTPOINTE, MI 48021-1939 |
| KPAKU S PALAY | 510 S MAIN ST, FARMERSVILLE, TX 75442-2720 |
| KRAAG C LEIBERMAN | 8330 MCSAUBA RD, CHARLEVOIX, MI 49720 |
| KRAIG A MALSTROM | 110 MESSER PLACE, MURPHY, NC 28906 |
| KRAIG A VINCKE | 15650 BUECHE RD, CHESANING, MI 48616-9769 |
| KRAIG D DRAGGOO | 3393 SERENITY RD, OAKLAND, MI 48363-2740 |
| KRAIG E STAPLES & | ANNE M STAPLES JT TEN, 9394 BRISTOL RD, SWARTZ CREEK, MI 48473-8559 |
| KRAIG EDWARD STAPLES | CUST KARRIE ELIZABETH STAPLES, UGMA MI, 9394 BRISTOL RD, SWARTZ CREEK, MI 48473-8559 |
| KRAIG EDWARD STAPLES | 9394 BRISTOL RD, SWARTZ CREEK, MI 48473-8559 |
| KRAIG JOHNSON EX EST | LORENE M JOHNSON, 3634 SUTTER LANE, KEWADIN, MI 49648 |
| KRAIG M COLLINSWORTH | 149 RITA ST, DAYTON, OH 45404-2057 |
| KRAMER E WILLIAMSON | 609 N GRANT ST, PALMYRA, PA 17078 |
| KRIS A ACCARDO | 9311 MARINUS, FENTON, MI 48430-8713 |
| KRIS A MCLEAN | 7222 MEADOW VIEW DR, LOCKPORT, NY 14094-6266 |
| KRIS CARL BRIMER | 51074 MOTT RD LOT 45, CANTON, MI 48188-2140 |
| KRIS CASEY | 2955 CHAMPION WAY, APT 231, TUSTIN, CA 92782-1224 |
| KRIS D KEMPER | 20091 N 200 E, EATON, IN 47338 |
| KRIS LUTZ | 5594 MOCERI LANE, GRAND BLANC, MI 48439-4362 |
| KRIS LYNN HARRINGTON | 2486 SADDLEWOOD LNR N, PALM HARBOR, FL 34685-2512 |
| KRIS M WALDECKER | 611 WACCAMAW RIVER RD, MYRTLE BEACH, SC 29588-7407 |
| KRIS R STARK | 5286 ARAPAHO WAY, CARMEL, IN 46033-8845 |
| KRIS STERLING & | MICHAEL STERLING JT TEN, BOX 284, BRECKENRIDGE, MI 48615-0284 |
| KRIS TALSANIA | 8874 CLEARWATER CIR, FOGELSVILLE, PA 18051-2046 |
| KRISHAN K SANT | 410-71ST ST, DARIEN, IL 60561-4057 |
| KRISHAN K SANT & | ANJALI SANT JT TEN, 410 71ST ST, DARIEN, IL 60561-4057 |
| KRISHNA B RAJANGAM & | SHRIMATHY RAJANGAM JT TEN, 239 MAYNARD RD, FRAMINGHAM, MA 01701-2505 |
| KRISHNA DAS | 3390 DARBY GLEN BLVD, HILLIARD, OH 43026 |
| KRISHNA KUMAR DAS & NARENDRA | KHARIWALA TRUSTEES U/A DTD, 06/18/93 FOR MANISHA, KHARIWALA IRREVOCABLE TRUST, 3136 GLENGROVE DR, ROCHESTER, MI 48309-2735 |
| KRISHNA KUMAR DAS & NARENDRA | KHARIWALA TRUSTEES U/A DTD, 06/18/93 FOR SAMIR KHARIWALA, IRREVOCABLE TRUST, 3136 GLENGROVE DR, ROCHESTER, MI 48309-2735 |
| KRISHNA RAO A V PARVATHANENI & | LEELAVATHI PARVATHANENI JT TEN, 1612 MIDWEST CLUB, OAK BROOK, IL 60523-2522 |
| KRISHNAN BALAGOPALAN & | KAMAKSHI BALAGOPALAN JT TEN, 18 WATERWAY, IRVINE, CA 92614 |
| KRISPEN S CARROLL | 377 THISTLE LANE, TROY, MI 48098 |
| KRISS L ABNEY | 1612 KINGSTON RD, KOKOMO, IN 46901-5279 |
| KRISSA ANN BARRACLOUGH | C/O H L VAN VARICK, 40 DINALLO ST, SOUTH HACKENSACK, NJ 07606-1403 |
| KRISTA BEAN DORRIAN | 3820 N CHESTERBROOK RD, ARLINGTON, VA 22207-4562 |
| KRISTA BRENNAN | 321 TITUSVILLE RD, APT 100 E, POUHKEEPSIE, POUGHKEEPSIE, NY 12603 |
| KRISTA L ENGLISH | 20111 EVERGREEN MEADOWS RD, SOUTHFIELD, MI 48076-4222 |
| KRISTA LEE COLLUM | 6574 JULIA DR, MILTON, FL 32570-3454 |
| KRISTA PARKER PAPPAS | 1297 SPRINGWOOD COURT, HOWELL, MI 48843 |
| KRISTA RUTH WRIGHT | 461 VERMONT ROUTE 110, TUNBRIDGE, VT 05077-9703 |
| KRISTAN J NICHOLS | 4099 CANTERBERRY COMMONS, BRIGHTON, MI 48114-8176 |
| KRISTAN VENEGAS | 12029 HALLWOOD DR, EL MONTE, CA 91732-1517 |
| KRISTAN WHEATON | 1135 CHESTNUT HILL DR, ERIE, PA 16509 |
| KRISTEEN M FERNANDES | 25208 VIA SISTINE, VALENCIA, CA 91355-3235 |
| KRISTEEN M HARRISON | 184 OXFORD ROAD, GRIFFIN, GA 30223-6659 |
| KRISTEEN M ORTMANN | 434 BARNES PL, LOVELAND, CO 80537 |
| KRISTEL ANNE SELLMAN CARTER | 6403 TIFFANY OAKS LANE, ARLINGTON, TX 76016-2058 |
| KRISTEN A DOLL & | LINDA A DOLL JT TEN, 19573 MILL POND DRIVE, MACOMB TOWNSHIP, MI 48044 |
| KRISTEN A WILHELM | 5993 E GEDDES CI, CENTENNIAL, CO 80112-1516 |
| KRISTEN ABELE COGGIN | 588 W JAMISON PL, LITTLETON, CO 80120-4267 |
| KRISTEN ANN KINGFIELD KEARNS | 779 KELMORE ST, MOSS BEACH, CA 94038 |
| KRISTEN DEWEY PALMER | 4971 RED ROCK LN, FLOWER MOUND, TX 75022-6420 |
| KRISTEN E MAAG | 5553 SENOUR DR, WEST CHESTER, OH 45069-1134 |
| KRISTEN E REESE | 7662 ARBORY COURT, LAUREL, MD 20707 |
| KRISTEN ELIZABETH COLE | 2516 WATERVIEW CT, SARASOTA, FL 34231-5171 |
| KRISTEN EVANS VOELKER | 2814 BOMBRIDGE CT 37, ANN ARBOR, MI 48104-6718 |
| KRISTEN FASOLINO MASCH | CUST LAURA MARIE MASCH UGMA TX, PO BOX 93068, AUSTIN, TX 78709-3068 |
| KRISTEN GORDON | 1828 MICHELLE LANE, LAKELAND, FL 33813 |
| KRISTEN H COOGAN & | JAMES J COOGAN JR JT TEN, 7 STONE TOWER LN, BARRINGTON, RI 02806 |
| KRISTEN J FRANZEN | 4194 WINDY HILL DR, MONROVIA, MD 21770 |
| KRISTEN JACKSON | 11307 N GENESEE RD, CLIO, MI 48420-9754 |
| KRISTEN K COLLINS | 3039 E TURNEY AV, PHOENIX, AZ 85016-5853 |
| KRISTEN L MARTALOCK | 7025 E RYAN ROAD, MILTON, WI 53563 |
| KRISTEN L SNODDY | 44 N 600 W, KOKOMO, IN 46901-3755 |
| KRISTEN LEA GEGENHEIMER | 420 PALM DR, BRAITHWAITE, LA 70040-1830 |

| | |
|---|---|
| KRISTEN LEE BARNOW | 2386 HAMPTON LN, TROY, MI 48084-1315 |
| KRISTEN LEE FEENSTRA | 31680 FIVE MILE RD, LIVONIA, MI 48154 |
| KRISTEN LEE SCHULTZ | 214 BOLINAS ROAD, FAIRFAX, CA 94930-1964 |
| KRISTEN M GENOVESE | CUST CHERYL M GENOVESE, UGMA NY, 841 THE CIRCLE, LEWISTON, NY 14092-2050 |
| KRISTEN M MULLER | 306 KINGSWOOD RD, TORONTO ON  M4E 3N9,   CANADA |
| KRISTEN M ORTLIEB | 9459 MORRISH RD, SWARTZ CREEK, MI 48473-9126 |
| KRISTEN S MAHIN | 1134 WEST HICKORY DRIVE, NEW CASTLE, IN 47362-9766 |
| KRISTEN SNOW HAUSER | 107 KNOLLS DR, STONY BROOK, NY 11790 |
| KRISTEN TOTTEN | 9736 ROSE ARBOR, CENTERVILLE, OH 45458-4000 |
| KRISTI ANN KIEFER | 753 LONG ST, BRIDGEPORT, WV 26330-1145 |
| KRISTI HECKELMAN | 4465 WILLOWGLEN, ROCKLIN, CA 95677-2355 |
| KRISTI L KAISER & | REGINALD M KAISER JT TEN, 14604 S E 25TH STREET, VANCOUVER, WA 98683-8442 |
| KRISTIAN L WALES | 2509 SOUTH BALFOUR BLVD, SPOKANE, WA 99206 |
| KRISTIAN M SUGDEN | 3304 RIDGE ROAD, COLUMBIA, TN 38401-8959 |
| KRISTIAN R JOHNSON | 920 BRADLEY LANE, BELVIDERE, IL 61008 |
| KRISTIE ANN OYLER | BOX 963, SUNDOWN, TX 79372 |
| KRISTIE J POWELL & | CORA J PSENAK JT TEN, 4809 IRWINDALE, WATERFORD, MI 48328-2010 |
| KRISTIE J POWELL & | GREGORY D POWELL JT TEN, 4809 IRWINDALE, WATERFORD, MI 48328-2010 |
| KRISTIE L KELLY | 3249 AVALON RD, ROCHESTER HILLS, MI 48309-3958 |
| KRISTIE SUE SCHOTT KNIGHT | 42 DAVIS ST 2, LEWISTON, ME 04240 |
| KRISTIN A PELTON | 1707 IROQUOIS CT, ROCKLIN, CA 95765-5436 |
| KRISTIN A SECKER | 115 COURT YARD LN, STORRS, CT 06268-2285 |
| KRISTIN ANGELINA CAMP | BOX 539, PITTSFIELD, VT 05762-0539 |
| KRISTIN ANN VANVEEN | 22203 KNIGHT CT, LEXINGTON PARK, MD 20653-2905 |
| KRISTIN BERG | 1105 BUENA VISTA DR, BLACK RIVER FALLS, WI 54615-5989 |
| KRISTIN C PRESTEGAARD | 8902 FAUNTLERCY WAY SW, SEATTLE, WA 98136-2444 |
| KRISTIN CARROLL SEGERSON | 895 HUNTER RIDGE, FAIRLAWN, OH 44333-3275 |
| KRISTIN CHALFANT | 6502 SILVER MESA DR, UNIT E, HGHLNDS RANCH, CO 80130 |
| KRISTIN CLARENBACH | ATTN KRISTIN MORAN, 172 PATERSON AVE, LODI, NJ 07644-3121 |
| KRISTIN COTTA PENDELTON | 1 BERRY PATCH LANE, COLUMBIA, IL 62236 |
| KRISTIN DAWN KORVER | 505 VICTORIA CT, THIBODAUX, LA 70301-6813 |
| KRISTIN DAWN MACURDA | 55 LAKE FORREST LANE, ATLANTA, GA 30342 |
| KRISTIN HANNIBAL | 715 BEAVER ST, SEWICKLEY, PA 15143-1743 |
| KRISTIN HOFMANN | 8128 CHESTNUT HILL LANE, WEST CHESTER, OH 45069-2558 |
| KRISTIN HOLDEMAN | 2219 BROOKPARK DR, KETTERING, OH 45440-2614 |
| KRISTIN J SCHAPERKOTTER | TR UA 01/16/01, KRISTIN J SCHAPERKOTTER TRUST, 5521 BEECH ST, CHARLEVOIX, MI 49720 |
| KRISTIN JESION | 346 E SPRUCE AVE, LAKE FOREST, IL 60045-1314 |
| KRISTIN K JARVIS | 7096 OAK BAY DRIVE, NOBLESVILLE, IN 46062 |
| KRISTIN K MUELLER | PO BOX 277, YORKTOWN, IN 47396-0277 |
| KRISTIN L BUMGARNER & | AARON P BUMGARNER JT TEN, 8 OAKWOOD AVE, UNIT A2, NORWALK, CT 06850-1341 |
| KRISTIN L PAULSON | 151 15TH AVE NW, SAINT PAUL, MN 55112 |
| KRISTIN LEIGH YIENGST | 2451 MERWOOD LANE, HAVERTOWN, PA 19083-1505 |
| KRISTIN LYNN RASOR | 69075 BROOKHILL DR, ROMEO, MI 48065-4207 |
| KRISTIN M LEE TOD | GRANT P J LEE, SUBJECT TO THE STA TOD RULES, 260 WHITE PINE TRAIL, MILFORD, MI 48381 |
| KRISTIN M R LIEBERT | 89 FUNSTON AVE, TORRINGTON, CT 06790-6219 |
| KRISTIN MARIE BLOZIE | 579 JOHN WRIGHT RD, MOUNT JULIET, TN 37122 |
| KRISTIN N POWELL | CUST KENDALL B POWELL, UTMA VA, 11114 TULIP LN, KING GEORGE, VA 22485-4540 |
| KRISTIN N POWELL | CUST SARAH N POWELL, UTMA VA, 11114 TULIP LN, KING GEORGE, VA 22485-4540 |
| KRISTIN R WILCOX & | SUZANNE L WILCOX JT TEN, 2190 WALTON BLVD, ROCHESTER HLS, MI 48309 |
| KRISTIN T KORNOWSKI | 805 LOCHAVEN, WATERFORD, MI 48327-3913 |
| KRISTIN WINTER OLSSON | 11127 MIDWAY RD, DALLAS, TX 75229-4119 |
| KRISTIN ZWOLAK & | KAREN O'LEARY ZWOLAK JT TEN, 311 RIVERHILLS DR, TEMPLE TERRACE, FL 33617-7241 |
| KRISTINA ANN MUELLER & | BRIAN MUELLER JT TEN, 605 CAPRICE DR, MIDDLEBURY, IN 46540-9456 |
| KRISTINA B GIBBS | BOX 92143, SANTA BARBARA, CA 93190-2143 |
| KRISTINA D MARITCZAK | 7526 119TH SE PL, NEWCASTLE, WA 98056-1775 |
| KRISTINA D POWERS | 1918 LIBERTY LANE, JANESVILLE, WI 53545-0918 |
| KRISTINA ELIZABETH GLASS | 7356 EAST LOWRY BLVD, GLENDALE, CO 80230 |
| KRISTINA HALE | 14 BROKENBOW LANE, ROLLING HILLS EST, CA 90274-2401 |
| KRISTINA J FITTS HOPPE | 204 ROCKY RIDGE ROAD, ST JOHNSBURY, VT 05819-8849 |
| KRISTINA J LOFTE | 24514 118TH ST, TREVOR, WI 53179-9245 |
| KRISTINA JOHNSON | 647 HAZELWOOD RD, ARDMORE, PA 19003-1827 |
| KRISTINA K LEE | 8737 RIVER RD, RICHMOND, VA 23229-8303 |
| KRISTINA KLEES LE BOEUF | 7280 S WINCHESTER, ST LOUIS, MO 63121-2621 |
| KRISTINA L SLATER | TR CAVE LIVING TRUST, UA 09/03/91 AMENDMENT 06/30/95, 11377 LEGACY CANYON PL, SAN DIEGO, CA 92131-3524 |
| KRISTINA LEE GLEASON | 2245 RIVER RD, WILLOUGHBY HILLS, OH 44094-9685 |
| KRISTINA M ETZWILER | 1540 BRIDGEWATER WAY SOUTH, MANSFIELD, OH 44906-3577 |
| KRISTINA M SHULKO | 1540 BRIDEWATER WAY SOUTH, MANSFIELD, OH 44906-3577 |
| KRISTINA M SPEERS | 67 DANELLA WAY, HOWELL, NJ 07731-8913 |
| KRISTINA S ALLEBE | 169 WHISPERING PINES DRIVE, LEE FORD ESTATES, WINCHESTER, TN 37398-4334 |
| KRISTINA S EARDLEY | ATTN KRISTINA S HASENKAMP, 2077 MOORESVILLE PIKE, CULLEOKA, TN 38451 |
| KRISTINA S WALTMAN | 2175 KILDARE AVE, DAYTON, OH 45414-3218 |
| KRISTINA SANDERS HAND | 916 SURREY OAKS, COLLIERVILLE, TN 38017-7346 |
| KRISTINA SCHUBERT | 2984 HIGH FOREST LN 103, CINCINNATI, OH 45223-1333 |

| | |
|---|---|
| KRISTINA WART | 222 EAST BRIDGE ST, OSWEGO, NY 13126-2303 |
| KRISTINE A COLES | 1505 CORTEZ AVE, BURLINGAME, CA 94010-4670 |
| KRISTINE A EDWARDS | 11230 GEDDES RD, FREELAND, MI 48623 |
| KRISTINE A JACKSON | 193 NEWTON RD, SPRINGFIELD, MA 01118-1836 |
| KRISTINE A LANGAN | 3324 ROYAL RD, JANESVILLE, WI 53546-2214 |
| KRISTINE A WRUCK | PO BOX 4164, MERIDEN, CT 06450 |
| KRISTINE BETH FAUST | 5171 MADISON AVE, TRUMBULL, CT 06611-1131 |
| KRISTINE BOWMAN SZESZULSKI | 1202 ADAMS COURT, MIDLAND, MI 48642-3314 |
| KRISTINE COLLINS | 10788 SORNOWAY LANE, DUBLIN, CA 94568-5517 |
| KRISTINE COLLINS | CUST MLUAIMU Y COLLINS UTMA CA, 10788 SORNOWAY LANE, DUBLIN, CA 94568-5517 |
| KRISTINE D HELM | 19 COYOTE LANE, TROY, NY 12180 |
| KRISTINE D MUNDT | 21 DEEPWOOD DR, ROCHESTER, NY 14606-3660 |
| KRISTINE DAHLEN-GEMMILL | 606 ORCHARD, E LANSING, MI 48823-3550 |
| KRISTINE DEES | 14650 LAKE OLIVE DR, FORT MYERS, FL 33919-8325 |
| KRISTINE E SOLOMON | APT B45, SUGARTOWN MEWS, DEVON, PA 19333 |
| KRISTINE G BAUMBACH | BOX 1126, BRECKENRIDGE, CO 80424-1126 |
| KRISTINE G PROVENZA & | DANNY S PROVENZA JT TEN, 802 OSBORN AVE, LORAIN, OH 44052 |
| KRISTINE GEMMILL | 606 ORCHARD, EAST LANSING, MI 48823-3550 |
| KRISTINE K BUSHNELL | TR KAROL KUPKA TRUST, UA 9/29/99, 1805 CRAIN ST, EVANSTON, IL 60202-1001 |
| KRISTINE K REMARK | 2479 17TH ST, CUY FALLS, OH 44223-2053 |
| KRISTINE KOHNKE | 803 S MAIN ST, KOKOMO, IN 46901-5458 |
| KRISTINE L ECKERT | 63CAPE COD WAY, ROCHESTER, NY 14623-5401 |
| KRISTINE L LEMIEUX | 9101 N MCKINLEY RD, MONTROSE, MI 48457 |
| KRISTINE L VAN DAM | 4821 MEADOW VIEW CT, HUDSONVILLE, MI 49426-1622 |
| KRISTINE M ADALINE | 942 N TAWAS LAKE RD, EAST TAWAS, MI 48730-9772 |
| KRISTINE M BAUMBACH & | RUDOLPH BAUMBACH JT TEN, BOX 1126, BRECKENRIDGE, CO 80424-1126 |
| KRISTINE M ELLIOTT | 5492 KATHY DRIVE, FLINT, MI 48506-1550 |
| KRISTINE M FENSTERMAKER | 2345 XAVIER SE DR, MASSILLON, OH 44646-7424 |
| KRISTINE M OLLOM | 6201 CHAPEL HILL BLVD APT 1414, PLANO, TX 75093 |
| KRISTINE MARIE BOOTH | 7116 SAN BENITO, SYLVANIA, OH 43560-1128 |
| KRISTINE MARTIN PAYNE & | DANIEL JAMES PAYNE JT TEN, 13333 WINCHESTER AVE, HUNTINGTON WOODS, MI 48070-1728 |
| KRISTINE MCCORQUODALE | 230 OAK HAVEN DRIVE, LEXINGTON, SC 29072 |
| KRISTINE MOONEY | 3033 HI VILLA DRIVE, LAKE ORION, MI 48360-2454 |
| KRISTINE NADOLNY | 26 HARDWOOD RD, PLAINVILLE, CT 06062 |
| KRISTINE O'CONNOR | 5382 N GLEN OAK DR, SAGINAW, MI 48603-1728 |
| KRISTINE S NEWLIN | 309 SPINDLE LANE, WEST CHESTER, PA 19380-3871 |
| KRISTINE SCHMITT | CUST SARA SCHMITT, UGMA MI, 1789 EL DORADO DR, STEVENSVILLE, MI 49127-9636 |
| KRISTINE WHITELEATHER | 1136 E WILDWOOD DRIVE, COLUMBIA CITY, IN 46725-8620 |
| KRISTL WALEK | 5984 THIRD LINE RD NORTH, NORTH GOWER ON  K0A 2T0,  CANADA |
| KRISTOFFER ANDREW WILKE | 22057 SHOREPOINTE LN, SAINT CLAIR SHORES MI,  48080-3576 |
| KRISTOFFER D PETERSON | BOX 370, CASPER, WY 82602-0370 |
| KRISTOPHER ELLIOTT BENSON | 939 PULPIT ROCK CIR N, COLORADO SPGS, CO 80918-7023 |
| KRISTOPHER M LEPERE | 13150 S 202ND EAST AVE, BROKEN ARROW, OK 74014-2943 |
| KRISTOPHER PULITO & | MARILYN J CLARK JT TEN, BOX 168, HOOSICK, NY 12089-0168 |
| KRISTOPHER S HEBERLING | 8923 EDGEWOOD PARK DR, COMMERCE TWP, MI 48382-4445 |
| KRISTOPHER W GALE | PO BOX 335, NORTH ADAMS, MI 49262 |
| KRISTY JEAN ZIMMERMANN | 4315 DUNCOMBE DRIVE, VALRICO, FL 33594-7285 |
| KRISTY KELLY | CUST MASON M KELLY UTMA WI, 4013 OLDWYCK DR, JANESVILLE, WI 53546-2030 |
| KRISTY LYNN KOLP | C/O KRISTY TAYLOR, 3002 6TH AVE WEST, PALMETTO, FL 34221-6242 |
| KRISTY MARIE KREPOP | 2843 UPPER TANGELO DR, SARASOTA, FL 34239 |
| KRISTY MUNSON CREST | 1661 FRANCIS AVE, UPLAND, CA 91784-2077 |
| KRSTE E STEFANOFSKI | 48191 PRESTWYCK, MACOMB, MI 48044 |
| KRUG NIELSON | 955 S BRANDT RD, ORTONVILLE, MI 48462-8421 |
| KRUME P PAVLOVSKI | 41427 LARIMORE LANE, CANTON, MI 48187-3919 |
| KRUNE TRAJKOVSKI | 5280 CRYSTAL CREEK LN, WASHINGTON, MI 48094-2671 |
| KRYSTAL DINU | CUST SYBLEE, DINU UGMA MI, 24275 LYNWOOD DR, NOVI, MI 48374-2837 |
| KRYSTAL M LAWRENCE | 23750 EDINBURGH, SOUTHFIELD, MI 48034-4890 |
| KRYSTAL WEESS | 380 W SCHLEIER, FRANKENMUTH, MI 48734-1042 |
| KRYSTINA KARWOWSKI | SAWMILL RD, PLYMOUTH, CT 06782 |
| KRYSTLE M CORONA | 844 KENMORE RD, PHILADELPHIA, PA 19151-3311 |
| KRYSTYNA A LEE & | LEONARD H LEE JT TEN, 27349 GILBERT, WARREN, MI 48093-4492 |
| KRYSTYNA GELLERT | 7511 SOUTH ELEANOR, WILLOWBROOK, IL 60514-2320 |
| KRYSTYNA WOLFF | BOX 82305, 12875 PASTURES WAY, FT MYERS, FORT MYERS, FL 33913 |
| KRYSTYNE NEWCOMBE | 143 W CLYDESDALE, MT MORRIS, MI 48458-8886 |
| KRZYSZTOF CHOJNOWSKI | 13577 SPRUCE, SOUTHGATE, MI 48195-1329 |
| KRZYSZTOF HEJNA | 13204 WOOD DUCK DR, PLAINFIELD, IL 60544-7994 |
| KRZYSZTOF L LESNIEWICZ | 429 GLENDALE AVENUE, OSHAWA ON  L1G 3H9,   CANADA |
| KRZYSZTOF SZTELIGA | 769 GUILDWOOD BLVD, LONDON ON  N6H 5G2,   CANADA |
| KRZYSZTOF SZTELIGA | 769 GUILDWOOD BLVD, LONDON ON  N6H 5G2,   CANADA |
| KRZYSZTOF SZTELIGA | 769 GUILDWOOD BLVD, LONDON ON  N6H 5G2,   CANADA |
| KRZYSZTOF WASZKIEWICZ & | AUDREY WASZKIEWICZ JT TEN, 7611 CALHOUN ST, DEARBORN, MI 48126-1148 |
| KUAI-LIN SUN | 47758 PAVILLON RD, CANTON, MI 48188-6288 |
| KUANG YU CHANG | CUST, MICHAEL T CHANG U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 2153 HILLSTONE DR, SAN JOSE, CA 95138-2412 |

| | |
|---|---|
| KUDIYIRIPPIL CLEATUS & | KUMARY CLEATUS JT TEN, 489 GREEN MEADOW, TALLMADGE, OH 44278-2446 |
| KUDIYIRIPPIL V CLEATUS | 489 GREEN MEADOW, TALLMADGE, OH 44278-2446 |
| KUEN DON NG | 3197 GLENGROVE DR, ROCHESTER HILLS, MI 48309 |
| KUEN K YEE | TR LIVING, 261 BARCLAY AV, MILLBRAE, CA 94030-2459 |
| KUEN KUEN YEE | TR, 261 BARCLAY AV, MILLBRAE, CA 94030-2459 |
| KUEN KUEN YEE | TR, 261 BARCLAY AV, MILLBRAE, CA 94030-2459 |
| KULHANEK J MICHAEL & | RUTH ANNE KULHANEK JT TEN, 4107 N M 52, OWOSSO, MI 48867-9467 |
| KULWANT SINGH & | SURINDER SINGH JT TEN, 255 BUNTING LANE, BLOOMINGDALE, IL 60108-1423 |
| KUM S GUY | 4100 DABISH DR, LAKE ORION, MI 48362-1072 |
| KUMAR H MULCHANDANI | 3515 CREEKSTONE DRIVE, PEARLAND, TX 77584-8727 |
| KUMAR K BHATT | 2831 WINTER, TROY, MI 48083-5797 |
| KUN HONG FU | 331 HAWTHORNE CIRCLE, MT PROSPECT, IL 60056-5732 |
| KUN HONG FU & | LILY FU JT TEN, 331 HAWTHORNE CIRCLE, MT PROSPECT, IL 60056-5732 |
| KUNIKO FORD | 17677 HAMPTON PL, STRONGSVILLE, OH 44136-7213 |
| KUNIKO KAWASAKI | 3625 DOGWOOD DR, ANDERSON, IN 46011-3013 |
| KUNIKO KAWASAKI & | KEN KAWASAKI JT TEN, 3625 DOGWOOD DR, ANDERSON, IN 46011-3013 |
| KUNIO ALEXANDER IWATA | 6100 TROON RD, FORT WORTH, TX 76132-4428 |
| KUO HSIEN CHUANG & | MING HUNG CHUANG JT TEN, 6770 ANDOVER LANE, LOS ANGELES, CA 90045-1095 |
| KUO MING CHEN & | ALICE A CHEN JT TEN, 1375 CHAPMAN DR, DARIEN, IL 60561-5388 |
| KUO YORK CHYNN & | MARIE NOELLE CHYNN JT TEN, 9 WOODHILL ROAD, TENAFLY, NJ 07670-2219 |
| KUO YORK CHYNN & | NOELLE CHYNN JT TEN, 9 WOODHILL ROAD, TENAFLY, NJ 07670-2219 |
| KURT A BROWN | PO BOX 115, SHAWNEE MISSION, KS 66201-0115 |
| KURT A BURMEISTER | 1691 HILLCREST DR, ROCHESTER, MI 48306-3139 |
| KURT A COOLEY | 8363 FAIRLANE DR, BIRCH RUN, MI 48415-9785 |
| KURT A DUPREY | 67 STAGE RD, NOTTINGHAM, NH 03290-5211 |
| KURT A HOFSASS | 2356 COUNTY RD 24, SWAIN, NY 14884 |
| KURT A KRALOVICH & | GEORGE A KRALOVICH JT TEN, 37940 TURNBERRY CT, FARMINGTON HILLS, MI 48331 |
| KURT A KRISTENSEN | SOEHOLTPARKEN 77, BROENDBY STRAND DK2660,   DENMARK |
| KURT A KRISTENSEN | SOEHOLTPARKEN 77, BROENDBY STRAND DK2660,   DENMARK |
| KURT ADAM JANSSEN | 1210 CAMEO COURT, HERNDON, VA 20170-2437 |
| KURT AMBOSS & PHYLLIS EVELYN | AMBOSS TRUSTEES U/A DTD, 12/06/89 P & K AMBOSS TRUST, 751 HAVERFORD AVE, PACIFIC PALISADES, CA 90272-4313 |
| KURT AMBOSS & PHYLLIS EVELYN | AMBOSS TRUSTEES U/A DTD, 12/06/89 THE PHYLLIS EVELYN, AMBOSS & KURT AMBOSS TRUST, 751 HAVERFORD AVE, PACIFIC PLSDS, CA 90272-4313 |
| KURT B ACKERMAN | 2323 LINDEN AVE, JANESVILLE, WI 53545-2373 |
| KURT B BIEGALLE | 13510 MAIN ST, BATH, MI 48808-9464 |
| KURT B COBB & | VIOLA M COBB JT TEN, 9445 WILLARD RD, MILLINGTON, MI 48746-9326 |
| KURT B DEISHER | 4 RACHEL DR, CHESTER SPRINGS, PA 19425-3506 |
| KURT B MOTT | 16850 ROOSEVELT HIGHWAY, KENDALL, NY 14476-9748 |
| KURT BAILLIE FALKENBERG | 2211 SE 8TH DR, RENTON, WA 98055-3945 |
| KURT BERLIN | 1424 K ST NW SUITE 300, WASHINGTON, DC 20005-2412 |
| KURT BROOK & | ILSE BROOK JT TEN, 371 FORT WASHINGTON AVE, NEW YORK, NY 10033-6739 |
| KURT C KOELLA | 13279 INDIGO DR, GRAND HAVEN, MI 49417-9787 |
| KURT C MILLER | 29512 BONNIE DR, WARREN, MI 48093 |
| KURT D BROWN | 349 LEACH MEADLEY RD, SPEEDWELL, TN 37870-7012 |
| KURT DOMMERMUTH & | PATRICIA DOMMERMUTH JT TEN, UNIT 23B, 3220 S SHORE DRIVE, PUNTA GORDA, FL 33955-1923 |
| KURT E GERHARDSTEIN | 2158 BIRCH TRACE, YOUNGSTOWN, OH 44515-4907 |
| KURT E REEVES | 4138 OAK TREE CIR, ROCHESTER, MI 48306-4661 |
| KURT E SCHRAMM | 251 BRYAN ST, ROCHESTER, NY 14613-1608 |
| KURT E SCHRAMM & | WENDY SUE C SCHRAMM JT TEN, 251 BRYAN ST, ROCHESTER, NY 14613-1608 |
| KURT E WRIGHT | 102 EASTWOOD AVENUE, ITHCA, NY 14850 |
| KURT ENZ | 239 NORTH CASTELLO, FLORISSANT, MO 63031-4811 |
| KURT F KOHLMAYER | 5520 WANDERING WAY, MASON, OH 45040-2988 |
| KURT F KOHLMAYER & | IRENE G KOHLMAYER JT TEN, 5520 WANDERING WAY, MASON, OH 45040-2988 |
| KURT F WEBER | 7563 CHERRY HILL DRIVE, INDIANAPOLIS, IN 46254-9548 |
| KURT F WEHKING & | HELGA L WEHKING JT TEN, 9259 CALLERO DR, NILES, IL 60714-1346 |
| KURT F WOZNIAK | 9377 JUNIPER PL, CLARENCE CTR, NY 14032-9135 |
| KURT FRANK & | IRWINA FRANK JT TEN, 15250 MEADOW WOOD DR, WEST PALM BEACH, FL 33414-9003 |
| KURT G BETAT | 8012 LAKE DRIVE, PALMETTO, FL 34221-8825 |
| KURT G DEPPISCH | 2018 STANHOPE, GROSSE POINTE, MI 48236-1906 |
| KURT G ROBERTS | 2726 COUNTRYSIDE DR, FORT WAYNE, IN 46804-2715 |
| KURT G ZIMMERMAN | 7620 MINERAL SPRING CT, SPRINGFIELD, VA 22153-2307 |
| KURT GOLDSMITH | 9 THE MALL, EAST SHEEN, LONDON, MIDDLESEX SW14 7EN,   UNITED KINGDOM |
| KURT GREER | 6010 ARTESIAN DR, WATERFORD, MI 48327-2883 |
| KURT GRONOWSKI & | BARBARA J GRONOWSKI, TR KURT, GRONOWSKI & BARBARA GRONOWSKI, REVOCABLE TRUST UA 08/25/97, 3900 WASHINGTON ST, SAN FRANCISCO, CA 94118-1614 |
| KURT GRUNAU | 1101 N ORANGE ST, FREDERICKSBG, TX 78624-3466 |
| KURT H AFFHOLTER | 7474 COCHISEST, WESTLAND, MI 48185-2346 |
| KURT H BETTIN | 52 E CENTER, ESSEXVILLE, MI 48732-9775 |
| KURT H DOLESHAL | 112 MARLTON RD, PILESGROVE, NJ 08098-2720 |
| KURT H KUHNE II & | RAMONA S KUHNE JT TEN, 1502 12TH FAIRWAY DRIVE, CONCORD, NC 28027-9705 |
| KURT H RINKER | 5400 VORHIES RD, ANN ARBOR, MI 48105-9521 |
| KURT H WEILAND | 471 SO DREXEL AVE, COLUMBUS, OH 43209-2142 |
| KURT HARDIE HOELTER | RT 295 BOX 203, CANAAN, NY 12029 |

| | |
|---|---|
| KURT HESSINGER | 5803 CHESTNUT HILL ROAD, COLLEGE PARK, MD 20740 |
| KURT HOFSASS & | JUNE HOFSASS JT TEN, BOX 202C, 2356 COUNTY RD 24, SWAIN, NY 14884 |
| KURT J BERGSTROM | 6 ARCH RD, HOLBROOK, MA 02343 |
| KURT J BETTGER | 12244 SUNSET TERR, ST LOUIS, MO 63127-1446 |
| KURT J JOHNSTON | 6452 STEWART LN, ANN ARBOR, MI 48105-9572 |
| KURT J LAUX | 4527 MCHENDRY RD, IONIA, MI 48846-9548 |
| KURT J SCHACHERER | 271 SUMMERTREE DR, LIVERMORE, CA 94551-3975 |
| KURT JAMES SEITHER | 7102 ARGONNE BL, NEW ORLEANS, LA 70124-4054 |
| KURT K KAUFMAN | 1069 KINGS CT, CANTON,  48188 |
| KURT K KLEINFELD & | JOHN M KLEINFELD JT TEN, PIGEON, MI 48755 |
| KURT KELLER SR & | THERESA J KELLER JT TEN, 211 OLD TOWN FARM RD, WEST RUTLAND, VT 05777-9438 |
| KURT KLEINMANN | 48 EDGEWOOD ROAD, OSSINING, NY 10562-2710 |
| KURT KOEHLER | 6424 TOWNSEND ROAD, APPLEGATE, MI 48401 |
| KURT KRIEGER | 2870 E WATTLES, TROY, MI 48098-3744 |
| KURT L KAHL | 155 W HAWTHORN DR, PENDLETON, IN 46064 |
| KURT L LION | 27 SEVERN WAY, MONROE TOWNSHIP, NJ 08831 |
| KURT L STRUCKMEYER | 1200 CLAYTON COURT, GENEVA, IL 60134 |
| KURT LAWRENCE FEINBERG | 135 GRANT DR N, KINGSTOWN, RI 02852-3600 |
| KURT M ELLIOTT | 6485 E FRANCES RD, MT MORRIS, MI 48458-9701 |
| KURT M KALAFSKY & | JOYK KALAFSKY JT TEN, 39 SALLY ST, HOWELL, NJ 07731 |
| KURT M LAMMERS & | MARILYN K LAMMERS JT TEN, 169 S OHIO ST, MINSTER, OH 45865-1247 |
| KURT M NEWMAN | 765 N BROADWAY, APT 14B, HASTINGS HDSN, NY 10706-1055 |
| KURT M NEWMAN | TR UW MILDRED, M NEWMAN, 65 DURHAM RD APT 2H, BRONXVILLE, NY 10708-5427 |
| KURT M REISER | 9222 PRESIDENTIAL DR, ALEXANDRIA, VA 22305 |
| KURT M WIESE | CUST, BRITTANY P WIESE UGMA MI, 4645 GOODISON PLACE DR, OAKLAND TWP, MI 48306 |
| KURT M WIESE | CUST, CHELSEA S WIESE UGMA MI, 4645 GOODISON PLACE DR, OAKLAND TWP, MI 48306 |
| KURT M WIESE | CUST BRYAN, D WIESE UGMA MI, 4645 GOODISON PLACE DR, OAKLAND TWP, MI 48306 |
| KURT MEYER | 34159 WOOD, LIVONIA, MI 48154-2533 |
| KURT N WYETH | 1419 BAGLEY, DETROIT, MI 48216-1985 |
| KURT O ABRAHAMSON & | MILDRED G ABRAHAMSON JT TEN, 10233 PANGBORN AVE, DOWNEY, CA 90241-2931 |
| KURT O HERTWIG | 165 THICKET TR, MCDONOUGH, GA 30252-2574 |
| KURT R BENGEL | 5400 S TALLMAN RD, FOWLER, MI 48835-9207 |
| KURT R KLUENDER | BOX 081403, RACINE, WI 53408-1403 |
| KURT R NELSON | 1252 WEST REID ROAD, FLINT, MI 48507-4669 |
| KURT R PALO | 14388 OAK LEAF TRAIL, LINDEN, MI 48451-8635 |
| KURT R SCHLOSS | 10704 BUTTON WILLOW DR, LAS VEGAS, NV 89134-7356 |
| KURT R WASHBURN | 217 LIRIOPE CT, MATTHEWS, NC 28105 |
| KURT R WOUK | BOX 10882, SPRINGFIELD, MO 65808-0882 |
| KURT ROSSMAN & | ILSE ROSSMAN JT TEN, 359 FORT WASHINTONG AVE APT 2H, NEW YORK, NY 10033 |
| KURT S KRAMER & | CARL J KRAMER JT TEN, 56751 BATES, CHESTERFIELD, MI 48051-1141 |
| KURT S LANG | TR, JENNIFER & JASON LANG TRUST 2, UA 03/05/97, 128 LINCOLN PKWY, BUFFALO, NY 14222-1012 |
| KURT S WIESNER | 4516 MIDAUGH, DOWNERS GROVE, IL 60515-2762 |
| KURT S WILDERMUTH | 349 EAST 49TH ST, APT 5C, NEW YORK, NY 10017 |
| KURT SAPHIR & | GIZEL SAPHIR JT TEN, 1500 SHERIDAN RD UNIT 4L, WILMETTE, IL 60091-1892 |
| KURT T VALENTIN | 10410 ARABIAN TRAIL, WOODSTOCK, IL 60098 |
| KURT THEEKE | 1236 9TH ST, GREEN BAY, WI 54304-3257 |
| KURT THOMAS FIX | CUST MATTHEW GREGORY FIX, UGMA MI, 8641 ROCKLAND, DEARBORN HTS, MI 48127-1146 |
| KURT TURCHAN | 77 HOBIN ST, STITTSVILLE ON  K2S 1G8,   CANADA |
| KURT W BALLIEN | 7655 S HEMLOCK RD, SAINT CHARLES, MI 48655-9759 |
| KURT W BELER | 7300 S RACCOON RD, CANFIELD, OH 44406-8102 |
| KURT W FRANZ | 2030 N ADAMS STREET, APT 206, ARLINGTON, VA 22201 |
| KURT W FRANZINGER | 7 HIGHLAND SHORE DRIVE, DANVILLE, IL 61832-1347 |
| KURT W HARTMANN & | WANDA J HARTMANN, TR KURT W HARTMANN LIVING TRUST, UA 05/19/99, 6401 N SHORE COURT, WEST BLOOMFIELD, MI 48324-2042 |
| KURT W LANGBEIN | 1645 BELLE AVE, FLINT, MI 48506-3378 |
| KURT W SCHLUSS & | MARIANNE INIGUEZ JT TEN, 500 NORTH 149TH ST 201, SHORELINE, WA 98133-6400 |
| KURT W SUHRER | 13746 WINNER CIR, TYLER, TX 75703-7264 |
| KURT W WUNDER | 805 WHARTON ST, PHILADELPHIA, PA 19147 |
| KURT WILLIAM MERIVIRTA | 5368 W COOK RD, SWARTZ CREEK, MI 48473-9117 |
| KURTIS A DELINE | 1422 W COOK RD, GRAND BLANC, MI 48439 |
| KURTIS A HART | 2607 S EDGAR RD, MASON, MI 48854-9261 |
| KURTIS D ZAFIROFF | 5254 N BELSAY RD, FLINT, MI 48506-1675 |
| KURTIS J LONDON | 70 ABBOTT AVE, ELMSFORD, NY 10523-2104 |
| KURTIS JOE KOSSEN | 420 EAST OHIO, APT 21D, CHICAGO, IL 60611-4657 |
| KURTIS K SAUERMILCH | 7675 BIG HAND RD, COLUMBUS, MI 48063-3301 |
| KURTISE N BATEMAN | 498 ENFIELD RD, COLUMBUS, OH 43209-2254 |
| KUSH H MULCHANDANI | CUST ARTI K MULCHANDANI, UGMA TX, 34118 SONGBIRD TERR, FREEMONT, CA 94555 |
| KUSH K SHAH | 3748 BRIARBROOKE LANE, ROCHESTER, MI 48306-4746 |
| KW BUMGARNER | TR LIVING, 500 N LONGFORD LN, WICHITA, KS 67206-1816 |
| KWAI LEONG CHUN & | AILEEN L CHUN JT TEN, 95-182 KIPAPA DR 65, MILILANI TOWN, HI 96789-1133 |
| KWAI YING CHAN & | DONALD CHAN, TR KWAI YING CHAN TRUST, UA 09/21/95, 10 CONFUCIUS PLAZA 14A, NEW YORK, NY 10002-6718 |
| KWAK DAIK CHIN & | MEI SHEUNG CHIN JT TEN, 143-38 SANFORD AVE 2ND FLOOR, FLUSHING, NY 11355-2044 |
| KWAN S KIM | 3322 THACHER ROAD, OJAI, CA 93023-8300 |
| KWANG J KIM | 12691 N STAR DR, NORTH ROYALTON, OH 44133-5946 |

| | |
|---|---|
| KWASI K BAYETE | 4920 SHALLOW VIEW DR, DAYTON, OH 45415 |
| KWI C CLINE | 1018 LAKE ROAD, BOWLING GREEN, KY 42101-9339 |
| KWOCK LOOK HUIE | 1010 WHIRLAWAY AVE, NAPERVILLE, IL 60540 |
| KWONG CHUI FONG | CUST EMILY LEE WONG UGMA NY, 51-61 CODWISE PL, ELMHURST, NY 11373-4173 |
| KWONG CHUI FONG | CUST RAYMOND LEE WONG UGMA NY, 51-61 CODWISE PL, ELMHURST, NY 11373-4173 |
| KWONG SANG AU & | FIONA L C AU JT TEN, 17 PRISCILLA LANE, QUINCY, MA 02169-1721 |
| KYA EBONY COOPER | 18661 BINDER ST, DETROIT, MI 48234 |
| KYE CHIL KIM | 89 ST ARNAUD STREET, PORT COLBORNE ON  L3K 1L9,   CANADA |
| KYLE A BISHOP & | DONALD O BISHOP JT TEN, 68 GLENVIEW STREET, UPTON, MA 01568 |
| KYLE A PENN | 12 CARLTON DR, ORCHARD PARK, NY 14127-4524 |
| KYLE B BEACH | 5355 HARSHMANVILLE RD, DAYTON, OH 45424-5801 |
| KYLE D ODOM | 207 ROUND HILL RD, KALAMAZOO, MI 49009 |
| KYLE D RAKESTRAW | 14237 N 15TH PL, PHOENIX, AZ 85022-4432 |
| KYLE D SCHONEKAS | 112 DUPLESSIS STREET, METAIRIE, LA 70112 |
| KYLE DAVIS | 547 GOLFVIEW WAY, BOWLING GREEN, KY 42104-5505 |
| KYLE DUFRANE & | JULIE DUFRANE TEN COM, 48353 TECUMSEH DRIVE, MACOMB, MI 48044 |
| KYLE E BOYD | 630 RAVENNA RD, NEWTON FALLS, OH 44444-1527 |
| KYLE E COLLINS | 1202 N 600 WEST, ANDERSON, IN 46011-9107 |
| KYLE EDWARDS | 14565 CLOVERLAWN, DETROIT, MI 48238 |
| KYLE G TAYLOR | 1632 NE 182ND ST, NORTH MIAMI BEACH, FL 33162 |
| KYLE H LEPERE | 4358 WAYNE ST, HILLIARD, OH 43026-1075 |
| KYLE K CLEMENTS & | FRANCES CLEMENTS JT TEN, 3705 EAST 11TH PLACE, TULSA, OK 74112-5107 |
| KYLE KOCHISS | CUST AUSTIN, OWEN UGMA CT, 3333 MAIN ST, STRATFORD, CT 06614-4820 |
| KYLE L ALLEN | 1990 STRUTHERS RD, GRASS LAKE, MI 49240-9613 |
| KYLE L BAKER | 5918 ALBION RD, OAKFIELD, NY 14125-9762 |
| KYLE L PEARCE | 1389 COLONY SQUARE CT C, GLADWIN, MI 48624-1256 |
| KYLE L WILMETH | RR 3 229A, PARMA, ID 83660-9803 |
| KYLE LITTLE | 4039 E MT MORRIS, MT MORRIS, MI 48458-8725 |
| KYLE M DUFFEY | 1629 GILCREST AVE, EAST LANSING, MI 48823-1843 |
| KYLE M WARDLOW | 16621 SW 20TH RD, DE KALB, MO 64440-9610 |
| KYLE MATTHEW VAUGHN | 14403 MANOR RD, PHOENIX, MD 21131-1910 |
| KYLE N MENDENHALL | 2281 SOPHIE SPRINGER LN, SARASOTA, FL 34234 |
| KYLE R CARTWRIGHT | 3360 KINGSTON RD, YORK, PA 17402-4233 |
| KYLE R TAYLOR | 10372 DICE RD, FREELAND, MI 48623-8921 |
| KYLE RAY MARTIN & | DOROTHY JANE MARTIN JT TEN, 329 N HIGHLAND DR, GREENWOOD, IN 46142-3006 |
| KYLE SEROTA | 6203 ORION ROAD, ROCHESTER, MI 48306-3438 |
| KYLE T LENGYEL | 149 JOSHUA DR, RITTMAN, OH 44270-2000 |
| KYLE THORN | 1100 TIMBERVIEW LANE, RICHARDSON, TX 75080 |
| KYLE TYRER | 1400 W HAPPY HOLLOW RD, JANESVILLE, WI 53546-9031 |
| KYLE V JEFFREYS | 17197 SEWELL RD, ATHENS, AL 35614-5543 |
| KYLE W BOWEN | 843 HEMLOCK, SLEEPY HOLLOW, IL 60118-2607 |
| KYLE W CHAPPLE | 16209 SILVERCREST DR, FENTON, MI 48430-9155 |
| KYLE W CLARK | 8346 ST RT 123, BLANCHESTER, OH 45107 |
| KYLE W HARRIS | 3180 LAKE LANSING RD, EAST LANSING, MI 48823-1568 |
| KYLE W KASTEN | 256 W MAIN ST, CANFIELD, OH 44406-1430 |
| KYLE WILLIAMS | 1255 WILLIAMS RANCH RD, BAKERSFIELD, CA 93308 |
| KYLENE BECKER | 6252 E FRANCES RD, MT MORRIS, MI 48458-9728 |
| KYNDRA A REID | 5118 W WASHINGTON ST, SOUTH BEND, IN 46619-2329 |
| KYOKO ARAI | TR UA 05/22/91 ARAI TRUST, 10827 STEVER ST, CULVER CITY, CA 90230 |
| KYONG SUN THOMPSON | CUST JIM, S ANDROL UGMA MI, 5800 HAVEN RD, LEONARD, MI 48367-1116 |
| KYRA A GAYDOS | 7586 WEBSTER ROAD, MIDDLEBURG HEIGHTS OH,  44130-6676 |
| KYRA K MCCOY | CUST STEPHAN M, MCCOY UTMA IN, 2615 INDIANAPOLIS RD, LEBANON, IN 46052-9691 |
| KYRA L MCCAULEY | 8637 BROOKCREST COURT, GALLOWAY, OH 43119-9453 |
| KYRIAKI T PERPERIDIS | 8531 SLEEP HOLLOW DRIVE NE, WARREN, OH 44484-2049 |
| KYRIAKOS A PENTARIS | 15536 FARIS ST, SAN LEANDRO, CA 94579-2349 |
| L A ALKOV | 16536 PARK LN CIRCLE, LOS ANGELES, CA 90049-1145 |
| L A BOYD | 8484 FULMAR RD, MILLINGTON, MI 48746-9502 |
| L A GIENGER & | HELEN L GIENGER JT TEN, BOX 3038, BAY CITY, OR 97107-3038 |
| L A HURST JR | 14115 SWALLOWFIELD DR, HOUSTON, TX 77077-1423 |
| L ALEXANDER LOVETT | 1018 PRESTON ST, STE 800, HOUSTON, TX 77002-1824 |
| L ALLENE CROSSMAN | 9304 SUNDANCE DR, BRIDGEVILLE, PA 15017-1184 |
| L ANGELA BACKES HANDFORD | 20 CARIBEAN CT, MANDEVILLE, LA 70448-4752 |
| L ANN TROY & | EDWARD J TROY JR, TR TROY FAM TRUST, UA 08/16/90, 2851 WALNUT ST, PORT HURON, MI 48060-2162 |
| L ANNE SWEATT | 55 KENT LN APT L220, NASHUA, NH 03062 |
| L ANNETTE KARNS | TR U/A, DTD 11/06/90 L ANNETTE KARNS, TRUST, 11360-87TH AVE, SEMINOLE, FL 33772-3608 |
| L ANTHONY EDWARDS | WINCOTTS HILL FARM, WHICHFORD, SHIPSTON-ON-STOUR, WARWICKSHIRE CV36 5PQ,   UNITED KINGDOM |
| L ANTHONY EDWARDS | WINCOTTS HILL FARM, WHICHFORD, SHIPSTON ON STOUR, WARKS CU36 5PQ,   UNITED KINGDOM |
| L AUSTIN GRAY | PO BOX 86, EAST VASSALBORO, ME 04935-0086 |
| L B BURRELL | 2343 DASHWOOD AVE, OAKLAND, CA 94605-2726 |
| L B ECHOLS | 10549 REMINGTON AVE, CLEVELAND, OH 44108-1320 |
| L B HUNT | 67 CHESTNUT WAY CIR, BARNEGAT, NJ 08005-2001 |
| L B WALKER | 2280 MEDFORD, TRENTON, MI 48183-2629 |
| L B WALKER & | EDNA MARIE WALKER JT TEN, 2280 MEDFORD, TRENTON, MI 48183-2629 |

| | |
|---|---|
| L BIALOBRZESKI | 550 MYRTLE STREET, ELIZABETH, NJ 07202-2729 |
| L BRADFORD THOMPSON & | SUSAN THOMPSON JT TEN, 1 OCEAN AVE, SCARBOROUGH, ME 04074-9493 |
| L BRENT HOGGAN & | LACONNA P HOGGAN JT TEN, BOX 525, LOGAN, UT 84323-0525 |
| L BURNETT | 571 E UTICA ST, BUFFALO, NY 14208-2208 |
| L BYRON YOUMANS & | LOUISE YOUMANS JT TEN, 1644 MT EVEREST LANE, TOMS RIVER, NJ 08753-1429 |
| L C ALLEN | 6108 SADDLEHORSE DR, FLOWERY BR, GA 30542 |
| L C BOYD | ROUTE 1 BOX 325, DUMAS, AR 71639 |
| L C BOYD | BOX 2163, ANDERSON, IN 46018-2163 |
| L C CRAIG | 2803 WOODSTOCK DR, HIGHLAND PARK, MI 48203-4608 |
| L C DORSEY | 914 N HARVEY, URBANA, IL 61801-1514 |
| L C FLEMING JR | 3718 N ARTHINGTON BLVD, INDIANAPOLIS, IN 46218-1633 |
| L C GOSA | 8685 BUNKUM RD, CASEYVILLE, IL 62232-2113 |
| L C GREER JR | 4200 HONEYBROOK AVE, DAYTON, OH 45415-1443 |
| L C HOLLAND & | MINA M HOLLAND JT TEN, 4035 TANNERS MILL RD, BRASELTON, GA 30517-1111 |
| L C POLK | 27215 WALKER DR, WARREN, MI 48092-5147 |
| L C PROTHRO III | TR, TESTAMENTARY TRUST U/A DTD, 05/06/84 L C PROTHRO JR, BOX 516, MANNING, SC 29102-0516 |
| L C RICHARDSON | 110 PEARSALL DR APT 2D, MOUNT VERNON, NY 10552-3903 |
| L C RICHARDSON | 2619 S OUTER DRIVE, SAGINAW, MI 48601-6649 |
| L C STITTS | 704 E BROADWAY, KOKOMO, IN 46901-3003 |
| L C TUCKER | 305 WARREN AVE, PORTAGEVILLE, MO 63873-1450 |
| L C WILSON | 945 KETTERING, PONTIAC, MI 48340-3258 |
| L CAROL WHITED | 582 FROGTOWN ROAD, LIVINGSTON, TN 38570-8408 |
| L CHRISTINA TUPPER | 15901 STREBOR CT, BAKERSFIELD, CA 93314 |
| L CHRISTOPHER LUND AS | CUSTODIAN FOR STEPHANIE LUND, UNDER THE OHIO TRANSFERS TO, MINORS ACT, 4736 FAY DR, SOUTH EUCUID, OH 44121-3884 |
| L CURTI TRUCK & EQUIPMENT INC | BOX 2030, REDLANDS, CA 92373-0641 |
| L CURTIS CHASTAIN | 75 GROSSE PINES DR, ROCHESTER HILLS, MI 48309-1827 |
| L CURTIS CHASTAIN & | SUSANNE G CHASTAIN JT TEN, 75 GROSSE PINES DR, ROCHESTER HILLS, MI 48309-1827 |
| L D HARROD | 8425 N STARDUST TRAIL, FLAGSTAFF, AZ 86004 |
| L D PARKS | 3448 COUNTY ROAD 4530, AVERY, TX 75554 |
| L D PAZARATZ | 789 HORTOP ST, OSHAWA ON  L1G 4N8,   CANADA |
| L D PHILLIPS | 4191 MILL LAKE RD, LAKE ORION, MI 48360-1554 |
| L D SHEPPARD | 913 N LAWNDALE, CHICAGO, IL 60651-3946 |
| L D WILCOX | 6505 PARK BELT DRIVE, FLINT, MI 48505-2538 |
| L DANIEL WINGATE | BOX 561, WAYNESVILLE, NC 28786-0561 |
| L DANNER HIERS | 132 LIMEBURN TRL, ST SIMONS IS, GA 31522 |
| L DANTZLER HALLMAN | 3512 DELREE ST, W COLUMBIA, SC 29170-2017 |
| L DAVID COLE | 336 S LAS PALMAS AVE, LOS ANGELES, CA 90020-4814 |
| L DEAN OLCOTT | CUST BRYAN ANDREW OLCOTT, UTMA MN, PO BOX 988, PINE ISLAND, MN 55963-0988 |
| L DIANA MC AVAN | 2761 INDIAN PIPE DR, LAKE HAVASU CITY, AZ 86406-8521 |
| L DIANE STANLEY | 1003 W RICKELMAN AVE, EFFINGHAM, IL 62401-4516 |
| L DONALD HANDY & | JACQUELINE C HANDY JT TEN, PO BOX 506, PAUL, ID 83347 |
| L DOUGLAS MARTIN & | LONNIE D MARTIN JT TEN, 5411 MEADOWLARK LN, ANDERSON, IN 46011-1440 |
| L DUANE ANDREWS & | LOIS L ANDREWS, TR ANDREWS LIVING TRUST, UA 07/03/96, 1522 PENNSYLVANIA AVE, PINE CITY, NY 14871-9108 |
| L DUNHAM | 6893 ARCHDALE ST, DETROIT, MI 48228-3559 |
| L DUTTON TREDICK | 6430 EMERY RD, BOX 536, HONEYBROOK, PA 19344 |
| L E HARVILLE JR | TR U/A FOR, THE L E HARVILLE JR S-E-R-P, 2001 BROADWAY NE, KNOXVILLE, TN 37917-5838 |
| L E HOWARD & | MIKE SIGARS JT TEN, 205959 S RIDGEVIEW RD, SPRING HILL, KS 66083 |
| L E HOWARD & | SCOTT SEGARS JT TEN, 20595 S RIDGEVIEW RD, SPRING HILL, KS 66083-8781 |
| L E KELLAM | PO BOX 1051, SUISUN CITY, CA 94585-1051 |
| L E MOODY | 250 LINWELL RD UNIT 205, ST CAHTERINES ON  L2N 1S2,   CANADA |
| L E MOODY | 250 LINWELL RD UNIT 205, ST CATHERINES ON  L2N 1S2,   CANADA |
| L E REIMER & MARY M REIMER | TR REIMER FAMILY TRUST, UA 08/15/98, 730 LEISURE WORLD, MESA, AZ 85206-2481 |
| L E THOMAS | 3279 VICKSBURG ST, DETROIT, MI 48206-2356 |
| L E WORD | 20379 WHATLEY RD, OKOLONA, MS 38860-9405 |
| L EARL GRAY JR | CUST CLARK L, GRAY UTMA NC, 111 TRINITY WOODS DR, RALEIGH, NC 27607-4957 |
| L EARLE GOODALL JR | 2504 MONUMENT AVE, RICHMOND, VA 23220-2619 |
| L EARLENE STORER | 163 ASH PATH LN, HENDERSONVLLE, NC 28739-5849 |
| L EDGAR PRINA | 5901 MACARTHUR BLVD NW, APT 454, WASHINGTON, DC 20016-2550 |
| L EDWARD BLUMENAUER | 6 COLLEGE AVE, FREDERICK, MD 21701-4852 |
| L ELAINE BURKE | TR U/A DTD, 09/19/83 F/B/O L ELAINE, BURKE AS GRANTOR L ELAINE, BURKE, 578 SHELDON, GROSSE POINTE SHOR, MI 48236-2640 |
| L EMANUEL RISH | 103 RICHBOURG RD, GREENVILLE, SC 29615-1354 |
| L EUGENE EZOP & | JANICE K EZOP JT TEN, 2250 KEARNEY DRIVE, SAGINAW, MI 48603-3414 |
| L EUGENE SALYER | 677 E JEFFERY PL, COLUMBUS, OH 43214-1828 |
| L EVELYN CARPENTER & SHIRLEY I | BOILORE & MARION C CARYL &, PAMELA J WATHEN &, JOHN F CARPENTER JT TEN, 6911 N SPRINGRIDGE RD, WEST BLOOMFIELD, MI 48322-3938 |
| L EVELYN RICHARDS | 547 MASSON ST, OSHAWA ON  L1G 5A2,   CANADA |
| L F HAYES JR | 2415 LARCHWOOD RD, WILMINGTON, DE 19810-3819 |
| L FRANCIS DENARO III | 1112 MCCRAE DRIVE, MONCKS CORNER, SC 29461-8214 |
| L FRANKLIN STEINLE | 6205 HWY 16 S, JOURDANTON, TX 78026 |
| L G THOMPSON | 224-10 138TH AVE, LAURELTON, NY 11413-2416 |
| L G WELLEN | 10404 MOONGLOW RD, ROSCOE, IL 61073-8175 |
| L GAYLE REED | 96 SENECA DR, PITTSBURGH, PA 15228-1059 |
| L GENE BUYEA | PO BOX 181, 121 PARK ST, ALTAMONT, NY 12009 |

| | |
|---|---|
| L GENEVIEVE WHITE | 2500 N PAULINE STREET, MUNCIE, IN 47303-5375 |
| L GEORGE HADEN | 112 DEER RUN CLOSE SE, CALGARY AB  T2J 5P6,  CANADA |
| L GEORGE MARTIN | 12139 NORTH LINDEN RD, CLIO, MI 48420-8205 |
| L GEORGE TOURIAN | 521 UNION AVE, BELLEVILLE, NJ 07109-2215 |
| L GORDON HILGERS | 1712 SEQUOIA AVE, RICHLAND, WA 99352-7833 |
| L GRANT | 1955 2ND AVE 12G, NEW YORK, NY 10029-6315 |
| L H BENNETT | 12 PHEASANT LANE, SAINT PETERS, MO 63376 |
| L H SIGMORE JR & | GERALDINE SIGMORE JT TEN, 1806 DIANE DR, TITUSVILLE, FL 32780-3977 |
| L H THOMPSON | 2879 BRIARWOOD DRIVE, SAGINAW, MI 48601-5841 |
| L H TOMASZYCKI | 696 JEWELL, FERNDALE, MI 48220-2564 |
| L HERBERT SCHNEIDER | TR U/A, 02/14/92 L HERBERT, SCHNEIDER LIVING TRUST, 6023 N MONTICELLO AVE, CHICAGO, IL 60659-1110 |
| L I GARDNER | 1185 INA DR SW, WARREN, OH 44481-8636 |
| L ISABELLE RUTLEDGE | 4145 SANDY LN, BLOOMFIELD HILLS, MI 48301-1646 |
| L J BALLAS | 21 MT PLEASANT LANE, E IRVINGTON, NY 10533-1023 |
| L J BUCKWALD | 171 KEIFFER AVENUE, DEPEW, NY 14043-3924 |
| L J CLARK | 5560 OLDE PLANTATION DR, DOUGLASVILLE, GA 30135-5156 |
| L J COURSER | 1215 THOMAS L PKWY, LANSING, MI 48917-2150 |
| L J LAKES | 4232 E KIOWA ST, PHOENIX, AZ 85044-1906 |
| L J SHOATE | 6725 S BARNES AVE, OKLAHOMA CITY, OK 73159 |
| L J WILLIAMS JR | APT 22-D, 303 VERNON AVE, BROOKLYN, NY 11206-6729 |
| L J WILSON | 8219 LAKEVIEW TERR, RIVERDALE, GA 30274-4113 |
| L JANE CARR | 4245 PROVIDENCE POINT DR SE, ISSAQUAH, WA 98029 |
| L JANE PARKER | 916 CHERRY LANE, VESTAL, NY 13850-2506 |
| L JANE THOMAS & | RUTH STUTZ JT TEN, 3203 FAIRWAY DR, MC HENRY, IL 60050-5603 |
| L JEAN ENGEL | 32 KINDER DRIVE, KINDERHOOK, NY 12106-2810 |
| L JEAN MCNAMARA & MICHAEL E | MCNAMARA & PATRICK W, MCNAMARA JT TEN, BOX 248, FAIRPLAY, CO 80440-0248 |
| L JEAN SLOANE | 215 WAVERLY RD, SOUTHAMPTON, PA 18966-3352 |
| L JEANETTE PERCIVAL & | RAYMOND PERCIVAL JT TEN, 3250 WALTON BLVD APT 220, ROCHESTER HILLS, MI 48309-1218 |
| L JEROME SMALL III | 3818 DURNESS WAY, GREENSBORO, NC 27455 |
| L JERRY HINCHLIFFE | 103 E DELAWARE AVE, WILMINGHAM, DE 19809-1510 |
| L JERRY WILLIAMS | 1410 HENDRICK RD, MASON, TN 38049 |
| L JETER | 919 GLEN CROSSING, GLEN, IL 62034-8511 |
| L JOAN SOROBEY | 15227 85TH STREET, EDMONTON ALBERTA AB  T5E 6G6,  CANADA |
| L JOHN MORTON & | MAE S MORTON JT TEN, 1319 GLICKSTEIN CT, NEPTUNE BEACH, FL 32266-1504 |
| L JOSEPH PECHOUS | 4220 ROLLING SPRINGS DRIVE, CARMEL, IN 46033-3767 |
| L JOSEPH WITTENAUER | 4429 BASCULE BRIDGE DR, DAYTON, OH 45440-3169 |
| L JOSEPH WOODS | 679 FOREST AVE, GLEN ELLYN, IL 60137-4120 |
| L K MUNDELL | 301 WEST STATE RD 28, MUNCIE, IN 47303-9422 |
| L KASTEN COWIE | 31757 HONEY LOCUST RD, JONESBURG, MO 63351-9621 |
| L KENT KRETZLER | 279 BARCELONA ST, PUNTA GORDA, FL 33983 |
| L L DAVIS | BOX 228 11346 SR 771, LEESBURG, OH 45135-0228 |
| L L SHIESLEY | 3670 JULIE COURT, N TONAWANDA, NY 14120-1239 |
| L LANNING SIGLER & | REBECCA A SIGLER JT TEN, 6801 BRANDYWINE LOOP NE, ALBUQUERQUE, NM 87111 |
| L LE GRAND HOPKINS JR | PO BOX 24569, ST SIMONS ISL, GA 31522 |
| L LEE HAMM III | 3525 RED OAK COURT, NEW ORLEANS, LA 70131-8423 |
| L LEONE HENDERSHOT | 777 CAROINAL LN, BOONE, NC 28607-9462 |
| L LIGON | 1368 WEBSTER AVE, BRONX, NY 10456-1810 |
| L LINDSAY PIEJAK | 5628 PATTERSON, TROY, MI 48098-3924 |
| L LORRAINE INCH | PO BOX 20336, BAKERSFIELD, CA 93390 |
| L M ELZY | 1306 NASH, YPSILANTI, MI 48198-6209 |
| L M FREUND-PENNY | 105 WESTFIELD, DEFIANCE, OH 43512-1433 |
| L M MAYS | 193 CHERRYWOOD, HAWKINS, TX 75765 |
| L M RUSSO | 11316 W REID RD, SWATRZ CREEK, MI 48473-8516 |
| L M SIMINO | 2921 SWEET FLAG CT, O FALLON, MO 63366-9734 |
| L M VALLI | 306 LAWRENCE AVE, CHAPEL HILL, TN 37034-3225 |
| L MARGUERITE STEVENS & | JOSHUA E STEVENS JT TEN, BOX 23, DAGSBORO, DE 19939-0023 |
| L MARIE CARR | TR THE L, MARIE CARR TRUST DTD, 33928, 61 KNOLLWOOD BLVD, CLAWSON, MI 48017-1237 |
| L MARIE PRICE & | DENNIS R PRICE JT TEN, 11121 E HOUGHTON LAKE DR, HOUGHTON LAKE, MI 48629-8622 |
| L MARIE SHEPPARD & | DIANE MARIE SHEPPARD JT TEN, 4349 SUNNYMEAD, BURTON, MI 48519-1243 |
| L MARIE TROUT | 6911 ESSEX AVE, SPRINGFIELD, VA 22150-2416 |
| L MARIE WINEBRENNER TR | UA 05/05/2008, L MARIE WINEBRENNER REVOCABLE, LIVING TRUST, PO BOX 80, 305 BAUM STREET, AVILLA, IN 46710 |
| L MARVIN SMITH | 19 AITKEN AVE, HUDSON, NY 12534-2601 |
| L MAX DULA | 2010 RIDGEWAY RD, MEMPHIS, TN 38119-6304 |
| L MOSKOWITZ | 3416 CRESTWOOD CT, NEWBURY PARK, CA 91320-5010 |
| L OTIS TATE | 38 W PRINCETON ST, PONTIAC, MI 48340-1836 |
| L P KAJBO | 29040 LONE-ELM STREET, SOUTHFIELD, MI 48076-1719 |
| L PAUL BADER & | MARY LOUISE BADER &, THOMAS A BADER JT TEN, 3133 ROTTERDAM DR 73, CLIO, MI 48420-2318 |
| L PAUL STINE JR | 212 S GRAY RD, CONNERSVILLE, IN 47331-1060 |
| L R B CLUB | 303 LAWNDALE AVE, AURORA, IL 60506-3132 |
| L R HOLLAND & | MINA M HOLLAND JT TEN, 11710 MANDAIRN FOREST DR, JACKSONVILLE, FL 32223-1798 |
| L R STIMSON | 211 W MAIN ST, OTISVILLE, MI 48463-9438 |
| L RALPH MC NEW | 2516 PAMELA CT, ANDERSON, IN 46012-4431 |
| L RENE WINTERBERGER | 955 CASTLE PINE DRIVE, BALLWIN, MO 63021 |

| | |
|---|---|
| L RHODES | 3811 N OAK DRIVE APT E21, TAMPA, FL 33611 |
| L RICHARD WOODYATT & | DOROTHY K WOODYATT JT TEN, 564 RIVERWOODS WAY, BETHLEHEM, PA 18018 |
| L RIDGEWOOD MACDONALD | 9 WESTERN AVENUE, RENSSELAER, NY 12144-3624 |
| L ROBIN SLATE | 3973 DAY RD, LOCKPORT, NY 14094-9451 |
| L ROGER PULLEY JR | 33855 REYNOLDS RD, RAYVILLE, MO 64084-9085 |
| L RONALD NELSON | 140 FOX TRACE CT, AIKEN, SC 29803-2754 |
| L ROSS CUMMINS | 200 STETSON RD 324, AUBURN, ME 04210-6448 |
| L S TRBOVICH | 3305 S WISCONSIN AVE, BERWYN, IL 60402-3351 |
| L SINGLETARY | 293 HOBSON ST STREET, NEWARK, NJ 07112-6241 |
| L STRATTON MOSSER & | SHIRLEY A MOSSER JT TEN, 905 CALLOWHILL RD, PERKASIE, PA 18944-3310 |
| L SUSAN BLACKMAN | C/O SUSAN LUKAS, BOX 838, NORTH HOLLYWOOD, CA 91603-0838 |
| L SUSANA GOODBRED & | DEBORAH PAQUETTE &, JEFFREY HALL JT TEN, 604 NORTH SHORE DRIVE, ST CLAIR SHORES, MI 48080-1357 |
| L SUSANA GOODBRED & | DEBORAH PAQUETTE &, JEFFREY HALL JT TEN, 604 NORTH SHORE DRIVE, ST CLAIR SHORES, MI 48080-1357 |
| L SUZANNE SCHMIDT & | BRUCE H SCHMIDT TEN COM, 9932 MCKINSTRY MILL ROAD, NEW WINDSOR, MD 21776-7917 |
| L T BOTKINS | BOX 143, PARAGOULD, AR 72451-0143 |
| L THELMA DEWITTE | TR, 6133 NORTH SHORE DR, WEST BLOOMFIELD, MI 48324-2144 |
| L THOMAS SCRANTON | 74 MEADOWVIEW LN, VERNON, CT 06066 |
| L TURNER | 8 STRATFORD WAY, DANVILLE, IN 46122 |
| L UNION FRANCAISE | BOX 8516, NEW ORLEANS, LA 70182-8516 |
| L V BIBLE | 2261 DALTON PIKE, CLEVELAND, TN 37311-7731 |
| L V COOK | 10721 DEHAVEN, PACOIMA, CA 91331-2008 |
| L V FISHER | 1415 S LASCERNE CIRCLE, MANSFIELD, OH 44906-2713 |
| L V MC COLLUM | BOX 473, JAMESVILLE, NC 27846-0473 |
| L V REX & | BARBARA A REX, TR UA 05/01/90, THE L V REX & BARBARA A, REX TRUST, 7570 SW FAIRMOOR, PORTLAND, OR 97225-2740 |
| L V THURMAN | 1301 ENGLAND RD, JACKSON, MS 39209-9199 |
| L W MELTON JR | BOX 576, HENDERSON, TN 38340-0576 |
| L WARD SYLVESTER III | CUST L W SYLVESTER IV, UTMA NC, BOX 295, RICHLANDS, NC 28574-0295 |
| L WARD SYLVESTER III | CUST SALLIE L SYLVESTER, UTMA NC, BOX 295, RICHLANDS, NC 28574-0295 |
| L WARREN PATTERSON | 246 HINKLEYVILLE RD, SPENCERPORT, NY 14559-1019 |
| L WENDELL BAKER & | FRANCES BAKER JT TEN, 295 VILLGE LANE, APT 217, GREENWOOD, IN 46143-2473 |
| L WESLEY HAYDEN | 8333 S COUNTY LINE RD, BURR RIDGE, IL 60527-6411 |
| L WHITLEY SIMMONS | 129 PARA AVE, HERSHEY, PA 17033-1368 |
| L WILLIAM BOYER & | LAURETA E BOYER JT TEN, 13119 SHADBERRY LN, HUDSON, FL 34667-2713 |
| L WILLIAM KOHLMEYER JR | BOX 2915, CAREFREE, AZ 85377-2915 |
| L WILMER ANDERSON JR | 1818 CHADBAURNE AVE, MADISON, WI 53705-4045 |
| L0UIS C FOWLER | 1428 ACE MCMILLIAN RD, DACULA, GA 30019-2554 |
| L0YD D REEVES | 8118 N HIGHWAY 78, RAVENNA, TX 75476 |
| LA A LAKKOLA | 1155 LEXWOOD DRIVE, MANSFIELD, OH 44907-2921 |
| LA DEAN L COOK | TR, COOK FAMILY TRUST DTD, 31691, 11 VIA TORTUGA, RANCH SANTA MARGAR CA,  92688-1471 |
| LA DORIS H FRENCH & | DORA M VETTE JT TEN, 2049 BELLE MEADE DRIVE, DAVISON, MI 48423-2001 |
| LA HATCHER | 7006 STRATFORD, SAINT LOUIS, MO 63121-3253 |
| LA JEAN E NAGRANT | 37482 MEADOW HILLEAST, NORTHVILLE, MI 48167-9018 |
| LA MAR A MAC NUTT | 322 MAGNOLIA DRIVE, CLEARWATER, FL 33756-3836 |
| LA MESE ALBERT DAVIES | 101 BRIARCREEK ROAD, GREER, SC 29650-3001 |
| LA MOYNE ARLEN LIBERTY | 8971 E CALLE KUEHN, TUCSON, AZ 85715-5621 |
| LA QUITA JORDAN | 450 W 80TH ST, CHICAGO, IL 60620-1136 |
| LA UNA E BUTLER | 2806-58TH ST, LUBBOCK, TX 79413-5636 |
| LA VANGE C WAITE | 7502 HESSLER DRIVE, ROCKFORD, MI 49341 |
| LA VELLE JENKINS | 2221 WILLOW BEACH, RAEGO HARBOR, MI 48320-1218 |
| LA VERNA FORD | 7601 ROSELAWN, MENTOR, OH 44060-7053 |
| LA VERNE C OSBORNE | TR UA OSBORNE FAMILY TRUST, 32245, 1807 CORRALITOS DR, SAN LUIS OBISPO, CA 93401-2609 |
| LA VERNE E GERISCH | TR, LA VERNE E GERISCH REVOCABLE TRUST, U/A 7/15/97, 15073 PHILOMENE, ALLEN PARK, MI 48101-2125 |
| LA VERNE G BELL | 2936 75TH AVE, NEW WINDSOR, IL 61465-9220 |
| LA VERNE J FREE | C/O L J FROMM, 10772 INSPIRATION DR, PARKER, CO 80138-8532 |
| LA VERNE K LEY | 2314 LONGVIEW AVE, DAYTON, OH 45431-1916 |
| LA VERNE KURLICH | 332 VIRGINIA AVE, HAVERTOWN, PA 19083-2121 |
| LA VERNE MC COY | 9153 CLARETTA DRIVE, LAS VEGAS, NV 89129-7011 |
| LA VERNE N KELLER | 2409 MASONIC DRIVE, SEWICKLEY, PA 15143-2415 |
| LA VERNE V KOSLOW | 2321 TUXEDO AVE, PARMA, OH 44134-1544 |
| LA VERNE W KELLY | ROUTE 1 BOX 117, DECATUR, MI 49045-9801 |
| LA VERNE YEAGER | 3968 SHADELAND AVE, BEAVERCREEK, OH 45432-2039 |
| LA VON BOWLING | 17352 HIGHLAND CTR RD, DEFIANCE JUNCTION, OH 43512-8924 |
| LA VON M PHILPOT & | SCOTT L PHILPOT JT TEN, 2760 GOLDENROD DR, WINTER PARK, FL 32792-9331 |
| LA VONNE AEBLY | 3549 HICKORY GROVE RD, DAKOTA, IL 61018-9722 |
| LA VONNE M NICAISE & | ADAM JOHN NICAISE JT TEN, 24970 HARRISON, HARRISON TOWNSHIP, MI 48045-3319 |
| LA WANDA G STRIEDEL | CUST JONATHAN K STRIEDEL, UGMA TX, 303 COOPER ST, APT 7, LINDALE, TX 75771-3437 |
| LA WANDA M BURGESS | 100 WHACK RD, GREELEYVILLE, SC 29056 |
| LAARON LANE HOZAK | 5401 E HIBBARD ROAD, CORUNNA, MI 48817-9511 |
| LABRETA A NEAL | 739 LISBON RD, MOUNT VERNON, IA 52314-1543 |
| LABRETA NEAL | 739 LISBON RD, MOUNT VERNON, IA 52314-1543 |
| LACEY O'QUINN JR | 1264 DEER RUN, GRASS LAKE, MI 49240 |
| LACEY S BUTLER JR & | MARY C MCMILLEN BUTLER, TR, LACEY S BUTLER RLT, UA 06/30/95, 5801 N OAKWOOD RD APT A110, ENID, OK 73703-9313 |
| LACHRISHA A HOWES | 15378 FIELDING, DETROIT, MI 48223-1617 |

| | |
|---|---|
| LACORNES LITTLE | 3514 MEADOWRIDGE DR SW, ATLANTA, GA 30331-5404 |
| LACY B MARTIN | 3701 BELLE VISTA DR, ST PETERSBURG, FL 33706 |
| LACY C COX | 4920 WOODMAR DR SW, APT 218, ROANOKE, VA 24018-1649 |
| LACY E HARVILLE JR | 2001 BROADWAY N E, KNOXVILLE, TN 37917-5838 |
| LACY H SMITH | 3257 MORRISH RD, SWARTZ CREEK, MI 48473-9789 |
| LACY HILL | 26904 ANDOVER, INKSTER, MI 48141-3186 |
| LACY HILL & | JULIA HILL JT TEN, 26904 ANDOVER, INKSTER, MI 48141-3186 |
| LACY HILL & | LACY HILL JT TEN, 26904 ANDOVER, INKSTER, MI 48141-3186 |
| LACY L GREER | 930 BLACKBURN DRIVE, LOVELAND, OH 45140-8568 |
| LACY L LUCAS JR | PO BOX 3173, GREENSBORO, NC 27402-3173 |
| LACY M PATTEN | 23311 VIA PARDAL, TRUBUCO CANYON, CA 92679-3934 |
| LACY MARC JOHNSON BEY III | 2215 ETHEL, DETROIT, MI 48217 |
| LADARRYL RUSSELL | 2720 NW 48TH ST, OKLAHOMA CITY, OK 73112-8251 |
| LADD H SRCH & VIRGINIA B SRCH | TR LADD H SRCH & VIRGINIA B, SRCH TRUST UA 2/27/97, 10901 SE 375 RD, COLLINS, MO 64738-6145 |
| LADD SIFTAR & | KAIJA SIFTAR JT TEN, 625 CENTER ST 1F, BETHLEHEM, PA 18018-4035 |
| LADDIE A KASKA | 613 CLOVER PARK, ARLINGTON, TX 76013-1427 |
| LADDIE ANN FULLER | P O BOX 1511, HAILEY, ID 83333 |
| LADDIE J BOK | 119 E VAN BUREN, ELMHURST, IL 60126-5112 |
| LADDIE J PETRUCHA & JANET M | PETRUCHA TRUSTEES UNDER, DECLARATION OF TRUST DTD, 30648, 13277 VIA MADRONAS, SARATOGA, CA 95070-4519 |
| LADEAN AKINS | 711 W STOCKDALE, FLINT, MI 48504-7200 |
| LADIES AUXILIARY OF | CHRISTIANA FIRE COMPANY NO, 1, BOX 702, BEAR, DE 19701-0702 |
| LADISLAUS A CZOPEK | 25890 FAIRGROVE ST, TRENTON, MI 48183-4450 |
| LADISLAUS A SIKORA | 5 ROCHDALE AVE, PEABODY, MA 01960-6406 |
| LADISLAUS F BRENNER | 1848 ENTERPRISE AVE, ST AUGUSTINE, FL 32092-2421 |
| LADISLAUS F JASON | BOX 30572, CLEVELAND, OH 44130-0572 |
| LADISLAUS MANZ & | ANNA M MANZ JT TEN, 7586 TAMARACK, PARMA, OH 44134-6225 |
| LADISLAUS ROSKO & | HELEN ROSKO JT TEN, 1901 ROCKSIDE ROAD, CLEVELAND, OH 44131-1945 |
| LADISLAV F BEDNAR & | CAROLYN MARIE BEDNAR JT TEN, 6335 FISHTRAPT, DENTON, TX 76208-1607 |
| LADISLAV HLAVATOVIC | 20 KENDALL AVE, NO TARRYTOWN, NY 10591-2211 |
| LADISLAV HUZVAR | 410 MERIMAC CT, ROSELLE, IL 60172-1923 |
| LADISLAV SANDOR | 7725 E ROAMING WAY, PRESCOTT VLY, AZ 86314 |
| LADON E MARSHALL | 12917 RACINE, WARREN, MI 48093-3632 |
| LADON E MARSHALL & | CHARLES T MARSHALL JT TEN, 12917 RACINE, WARREN, MI 48093-3632 |
| LADONNA D BLACK | 9186 POINTE CT, FISHERS, IN 46038-9573 |
| LADONNA D HOGUE | 3508 79TH, LUBBOCK, TX 79423 |
| LADONNA D STARKS | 59 RHODE ISLAND, HIGHLAND PARK, MI 48203-3356 |
| LADONNA H LARSON | 2974 FOSTER AVE NE, GRAND RAPIDS, MI 49505-3366 |
| LADONNA K MOULDER & | JAMES E MOULDER JT TEN, 1486 BEACONFIELD CT, CARMEL, IN 46033-8506 |
| LADONNA K PEEK | 7397 MAPLE AVE, GRAND BLANC, MI 48439-9620 |
| LADONNA M KOLESAR | 234 GREENFIELD ROAD, PENNSYLVANIA FURN, PA 16865-9434 |
| LADONNA R ROBINSON | BOX 505 5259 W BARNES RD, MILLINGTON, MI 48746 |
| LADONNA R VIVIAN & | JENNIFER A MARINKO JT TEN, 142 OLD BELLS LOOP, JACKSON, TN 38305-9609 |
| LADONNA S MADILL | C/O LADONNA OGDEN, 1930 E 200 S, LAYTON, UT 84040-3140 |
| LADONNA T HARKINS | TR REVOCABLE TRUST 12/28/89, U/A LADONNA T HARKINS, 9517 LINDEN LANE, SHAWNEE MISSION, KS 66207-3355 |
| LADORA B TURNER | 4258 HERNER CO LINE RD, SOUTHINGTON, OH 44470 |
| LADORA G GOLIAH | 4340 FALL CREEKWAY N, INDIANAPOLIS, IN 46205-2508 |
| LADORIS A NEUMANN | TR LADORIS A NEUMANN LIVING TRUST, UA 01/05/95, 41957 KING EDWARD CT, CLINTON TWP, MI 48038 |
| LAEL M MEIXSELL | 34 BARTON DR, SUDBURY, MA 01776-2506 |
| LAETITIA A CARNEY | 7 CHILTON RD, BROCKTON, MA 02301-3042 |
| LAETITIA L FRIIS & | RONALD FRIIS JT TEN, 1 SKY LANE, BREWSTER, NY 10509-9806 |
| LAFAY TERRY | 6575 ROYAL KING DR, MEMPHIS, TN 38135-6145 |
| LAFAYETTE N INGRAM III | TR HENRIETTA J INGRAM TRUST, UA 12/30/04, 900 SIXTH AVE SOUTH, SUITE NO 302, NAPLES, FL 34102 |
| LAFAYETTE P DALLAS JR & | ROSE T DALLAS JT TEN, 2057 BLACK OAK DR, SAPPHIRE, NC 28774-8681 |
| LAFAYETTE RICHARDS | 16 LASALLE AVE, TRENTON, NJ 08618-5106 |
| LAFREDA ANDERSON | 3650 PALMYRA ROAD, WARREN, OH 44481-9703 |
| LAGENE M MORGAN | 4710 PINEDALE, CLARKSTON, MI 48346-3755 |
| LAGORA M LIND | 5592 W 300 S, NEW PALESTINE, IN 46163-9729 |
| LAGRANT STARKS | 2473 LOTHROP, DETROIT, MI 48206-2550 |
| LAGROON REDMOND | 3094 HIRAM SUDIE RD, HIRAM, GA 30141-3029 |
| LAGUNA HONDA HOSPITAL | C/O FINANCE DEPARTMENT, 375 LAGUNA HONDA BLVD, SAN FRANCISCO, CA 94116-1411 |
| LAHOMA F BUCKLEY | 670 W LINWOOD RD, LINWOOD, MI 48634-9714 |
| LAHUE BELL | 3205 BAILEY ST, ST LOUIS, MO 63107-2400 |
| LAI MOI LUM & | RICHARD UNG CHIU LUM JT TEN, 20 E KAHAOPEA STREET, HILO, HI 96720 |
| LAIA LI MISSON | 1905 E PREDMORE, OAKLAND, MI 48363-1721 |
| LAILA A AHMED | C/O NTL BK FUJAIRAH BX2979, DUBAI,   UNITED ARAB EMIRATES |
| LAINIE D MARCUM | BOX 854, KEARNEYSVILLE, WV 25430-0854 |
| LAIRD A MOONEY | CUST ALANA LAIRD MOONEY, UTMA CA, 4475 CONRAD DR, LA MESA, CA 91941-6861 |
| LAIRD A MOONEY | CUST CLARE ELIZABETH MOONEY, UTMA CA, 4475 CONRAD DR, LA MESA, CA 91941-6861 |
| LAIRD B BRAUGHLER & | LUCILLE B BRAUGHLER JT TEN, 103 W PATTY LANE, MONROEVILLE, PA 15146-3637 |
| LAIRD GRAMPP | 116 7TH ST, STREATOR, IL 61364-2834 |
| LAIRD L PALMER | 20 N PEARTREE LANE, ARLINGTON HEIGHTS, IL 60004-6653 |
| LAIRD R SMITH | 10 SIBLEYVILLE LANE, HONEOYE FALLS, NY 14472-9024 |
| LAIVORA S EHRHARDT | 10 MCFARLAND RD, PINEHURST, NC 28374-8818 |

| | |
|---|---|
| LAJUAN H BARNES | 7804 N FAIRWAY PL, MILWAUKEE, WI 53223-4222 |
| LAKE KIOWA VOLUNTEER FIRE | DEPARTMENT, 550 KIOWA DR W, LAKE KIOWA, TX 76240-9592 |
| LAKE WILLIAM TABOR & | CLARA M A TABOR JT TEN, 1110 BLANCHARD AVE, FLINT, MI 48503-5304 |
| LAKEWOOD CHRISTIAN CHURCH | 17513 DETROIT AVE, LAKEWOOD, OH 44107-3428 |
| LAKEWOOD CHURCH OF CHRIST | 17513 DETROIT AVE, LAKEWOOD, OH 44107-3428 |
| LAKSHMI B SHENAI | 5050 STONE OAK DR, JACKSON, MI 49201-9780 |
| LAL GOPAL BANERJI | BOX 2804, FARMINGTON HILLS, MI 48333-2804 |
| LALAH B WILLARD | 7684 S 800 W, PENDLETON, IN 46064-9731 |
| LALEH KIMYAI HARRIS | 6024 W FALLON AV, FRESNO, CA 93722-2623 |
| LALITHA GURIJALA | CUST MADHAV, GURIJALA UGMA PA, 736 WINDSOR PL, WALLINGFORD, PA 19086-6731 |
| LALLIE CARTER | 1322 N 62ND PLACE, KANSAS CITY, KS 66102-1328 |
| LAMAR B STARNES | 4031 STATE ROUTE 925, HICKMAN, KY 42050-7623 |
| LAMAR BAILES JR | BOX 915, WALHALLA, SC 29691-0915 |
| LAMAR BROWN | 3906 SANDRA, SHREVEPORT, LA 71109-5122 |
| LAMAR C BECK & | ARLENE B BECK JT TEN, 6596 N MAIN ST, COOPERSBURG, PA 18036-1007 |
| LAMAR C HIBBARD | 207 WATER ST, BYRON, MI 48418 |
| LAMAR E BARNETT | 7200 POWERS AV 129, JACKSONVILLE, FL 32217-3724 |
| LAMAR HARRIS WADLINGTON JR | PO BOX 2648, JACKSON, MS 39207 |
| LAMAR HENNIGAN | 51 KERMIT AVE, BUFFALO, NY 14215-3207 |
| LAMAR HUNTER FORD JR | 321 53 ST, NEWPORT NEWS, VA 23607-2005 |
| LAMAR J HILL | 3868 DEERFIELD DR, JACKSON, MI 49203-1107 |
| LAMAR L BLECKLEY | 775 SHULTZ STREET, SPARTA, MI 49345 |
| LAMAR L DRAYTON | 2528 EUCLID, DETROIT, MI 48206-2483 |
| LAMAR L KNOX | 4825 OHCHI CT, HOLT, MI 48842-1595 |
| LAMAR L WELLS | 5390 ASHWIND TRACE, ALPHARETTA, GA 30005-4630 |
| LAMAR M DURST | 2864 E C R 181, CLYDE, OH 43410 |
| LAMAR M GOGGANS | 6034 COBURN, INDIANAPOLIS, IN 46228-1228 |
| LAMAR NOBLE | BOX 155, LOUVIERS, CO 80131-0155 |
| LAMAR Q BALL III | 6365 LONG ISLAND DR, ATLANTA, GA 30328-3040 |
| LAMAR S STRICKLAND | 8985 ARMADALE DR, GERMANTOWN, TN 38139-3426 |
| LAMAR T JUDY | 2790 HILDA DR, ORANGEBURG, SC 29115-9258 |
| LAMARR JOBE | 1038 BUCK RD, NEW ULM, TX 78950 |
| LAMBDA CHI ALPHA-GILGAL | FRATERNITY INC, 2801 SUNSET DR, FLINT, MI 48503-5426 |
| LAMBERT C CAUFIELD | 4737 WHEELER, FREMONT, CA 94538-1983 |
| LAMBERT LYNN MARSHALL JR | 1900 NORTH SPRUCE, LITTLE ROCK, AR 72207-4718 |
| LAMBERT M DYKEMA | 144 RAINBOW DR #4485, LIVINGSTON, TX 77399-1044 |
| LAMBERTINO PULLANO | 166 MANDARIN DR, ROCHESTER, NY 14626-3857 |
| LAMBRINI SPAKIANAKIS | 5424 N BROADWAY, CHICAGO, IL 60640-1704 |
| LAMERLE E FLACH | CUST JARED A, BERRYMAN UTMA FL, BOX 173, MOUNT DORA, FL 32756-0173 |
| LAMIYA ROCHELLE FLETCHER | 9337 RUTLAND, DETROIT, MI 48228 |
| LAMOINE G SMITH | 5900 MAIN ST, ANDERSON, IN 46013-1715 |
| LAMONA JENKINS | 2815 136 PL SE, MILL CREEK, WA 98012 |
| LAMONE W CRANE | 12142 BIRCH RUN RD, BIRCH RUN, MI 48415-9428 |
| LAMONT BINION | 1890 W COOK ROAD, MANSFIELD, OH 44906-3629 |
| LAMONT BOYER JR | 8799 BRYRONLIN RD, MINERAL RIDGE, OH 44440-8708 |
| LAMONT C BEGOLE | 261 EAST GRAND BLVD, DETROIT, MI 48207-3739 |
| LAMONT J COLLINS | 3302 SPRINGDALE DR, KOKOMO, IN 46902-9574 |
| LAMONT VANWEZEMAAL | 1455 RTE 213, ULSTER PARK, NY 12487 |
| LAMONTE R EDISON | CUST DOUGLAS M EDISON UGMA IN, 801 HILLSDALE DR, KOKOMO, IN 46901-3646 |
| LAMONTE R EDISON | CUST TIMOTHY J EDISON UGMA IN, 801 HILLSDALE DR, KOKOMO, IN 46901-3646 |
| LAMONTE R EDISON & | MARY F EDISON JT TEN, 801 HILLSDALE DRIVE, KOKOMO, IN 46901-3646 |
| LAMURL T MORRIS | BOX 7106, ATHENS, GA 30604-7106 |
| LAN-A NELSON | 610-A NORMAL PARK, HUNTSVILLE, TX 77320-3759 |
| LAN W PERSHING | 8013 PINE OAK RD, WAXHAW, NC 28173-9356 |
| LANA A OLSON | 4013-47TH STREET, SIOUX CITY, IA 51108-1107 |
| LANA C ROUNSAVILLE | 3832 S E 47 STREET, OCALO, FL 34480-7382 |
| LANA D BOOR | 3871 E POND CT, ORION, MI 48359-1472 |
| LANA D REICH | TR LANA D REICH LIVING TRUST, UA 12/05/01, 5189 SPENCER ST, LAS VEGAS, NV 89119-2122 |
| LANA GROSINSKY | 14147 LANDINGS WAY, FENTON, MI 48430 |
| LANA J SCHAAF | 7887 COOKE JONES ROAD, WAYNESVILLE, OH 45068-9729 |
| LANA JEAN STRONG | 143 EMILIA CIRCLE SOUTH, ROCHESTER, NY 14606-4611 |
| LANA L DOMANSKI | 34452 JEFFERSON, UNIT 35C, HARRISON TOWNSHIP, MI 48045-3397 |
| LANA L LOUDERBACK | 2712 COUNTRY CLUB DR S, ROCHESTER, IN 46975-8979 |
| LANA L WUNDERLIN | ATTN LANA L BAICH, 514 HIGH ST, LOCKPORT, NY 14094-4716 |
| LANA M BACH | 5699 WINDSONG LANE, MILFORD, OH 45150 |
| LANA M BLANKENBERG | 35 COURTRIGHT LN, ROCHESTER, NY 14624-2235 |
| LANA M COLEMAN & | ALBERT COLEMAN JT TEN, 1801 N KESSLER BLVD, INDIANAPOLIS, IN 46222 |
| LANA M EWING | 311 MARBLE STREET, CADILLAC, MI 49601-2609 |
| LANA OLDFATHER | 2695 S 400 E, KOKOMO, IN 46902-9349 |
| LANA S STALEY | 2938 S 109TH ST, TOLEDO, OH 43611-2823 |
| LANA SUE SAWYERS | ATTN LANA SUE WARD, 4921 BALDWIN HILLS DR, ENGLEWOOD, OH 45322 |
| LANA WECHSLER | 1125 PARK AVE, NEW YORK, NY 10128-1243 |
| LANA WHITE | 1874 SW BLVD SW, WARREN, OH 44485-3970 |

| | |
|---|---|
| LANCE A HARRIS | 3001 EAST J STREET, TACOMA, WA 98404-3220 |
| LANCE A MORGAN | 18620 E CHELTON DR, BEVERLY HILLS, MI 48025-5219 |
| LANCE A NORRIS | 38564 FLORENCE, WESTLAND, MI 48185-8801 |
| LANCE A WENDT | 2938 SAUNDERS SETTLEMENT RD, PO BOX 316, SANBORN, NY 14132-0316 |
| LANCE A WENTWORTH | 11505 GRASSLAND RD, COLORADO SPRINGS, CO 80925-9515 |
| LANCE ADAMS | 229 DEER RUN TRL NE, BROOKHAVEN, MS 39601-3672 |
| LANCE B BERNARD | 2173 NORFOLK ROAD, TORRINGTON, CT 06790 |
| LANCE C ESTES & | KIMBERLY SNYDER ESTES JT TEN, 2850 N APPLE VALLEY CT, ATWATER, CA 95301-9459 |
| LANCE C MINOR III | #6 NICOLL DR, ANDOVER, MA 01810 |
| LANCE C WILCOX | 220 WOLFPIT RD, WILTON, CT 06897-3419 |
| LANCE CHENEY | 48 HIGHFIELD RD, GLEN COVE, NY 11542 |
| LANCE CUNNINGHAM & ANTHONY | IANNARELLI & JODI IANNARELLI &, FRANK IANNARELLI TR ANTHONY M, IANNARELLI TRUST UA 01/01/96, 2025 GREENTREE RD-2ND FL, PITTSBURGH, PA 15220-1445 |
| LANCE E DIAL | 1119 N HAMILTON, MARISSA, IL 62257-1146 |
| LANCE E RAYBOULD & | SALLIE S RAYBOULD JT TEN, 21716 LOCH HAVEN PASS, LEESBURG, FL 34748-7561 |
| LANCE EDWARD DOUGLAS | 12320 BUTTERNUT CIR, KNOXVILLE, TN 37934-4681 |
| LANCE G FERGUSON | 823 PENFIELD ST, BRONX, NY 10470-1322 |
| LANCE G SCHULZE & | JUDITH K SCHULZE JT TEN, 1635 W EDWARD LANE, GLENDALE, WI 53209-2913 |
| LANCE HALE | 18400 CURTIS, DETROIT, MI 48219-2911 |
| LANCE HOUSTON | 5803 PEARSON ROAD, SANTA FE, TX 77517 |
| LANCE J GARTH & | KATHLEEN T GARTH JT TEN, 174 ROCKLAND ST, SOUTH DARTMOUTH, MA 02748-2328 |
| LANCE J WILDSTEIN | 23 MADISON AVE, FANWOOD, NJ 07023 |
| LANCE JAY OSHIER | 14114 VANGUARD WAY, ODESSA, FL 33556-4314 |
| LANCE JOSEPH MCGRAY | 797 HILL RD, HARWINTON, CT 06791-2713 |
| LANCE K WILSON | 5961 MANISTIQUE, DETROIT, MI 48224-2927 |
| LANCE L ACKER | CUST, ISAIAH E ACKER UGMA MI, 6814 CAIRN HGWY, KEWADIN, MI 49648-9778 |
| LANCE L JOHNSON JR & | MARY J JOHNSON JT TEN, 24 BAINBRIDGE WAY, BLUFFTON, SC 29910-9540 |
| LANCE L LARSON | 8110 MACKENZIE ROAD, LINCOLN, NE 68505 |
| LANCE L ROBINSON | 4319 WALTON PL, SAGINAW, MI 48603-2074 |
| LANCE M SCHILLER & | SHEILA Y SCHILLER JT TEN, 2711 W PETERSON AVE, CHICAGO, IL 60659-3919 |
| LANCE M VISCIONI & | LYNN M VISCIONI JT TEN, 4006 WINDMERE LANE, JOHNSBURG, IL 60051-5173 |
| LANCE MILLIMAN | PO BOX 415, DANSVILLE, NY 14437-0415 |
| LANCE OWENS | 5310 BUCKINGHAM CIRCLE, TOBYHANNA, PA 18466-4018 |
| LANCE P DURBAN | C/O MANUTECH, 8181 NW 91 TERRACE 10, MIAMI, FL 33166-2135 |
| LANCE R HUSSER | 10 ALLOWAY ROAD, WOODSTOWN, NJ 08098 |
| LANCE R MARCHKY | 130 CHAPEL AVE, PO BOX 68, KELLEYS IS, OH 43438 |
| LANCE R NATER | 996 ROYAL DORNOCH DR, QUALICUM BEACH BC  V9K 1E1,   CANADA |
| LANCE RANDALL COOK | 3401 MARVO CT, MIDLAND, MI 48640-2220 |
| LANCE THOMAS | 10401 CRAWFORD RD, HOMERVILLE, OH 44235-9755 |
| LANCE V LARSON | 350 ALMA REAL DR, PACIFIC PALISADES, CA 90272-4415 |
| LANCE W LINDELL | 409 ENGLEWOOD AVE, ROYAL OAK, MI 48073-2669 |
| LANCE W ORVIS | 1210 GEORGETOWN PK 10, FENTON, MI 48430-3271 |
| LANCELOT BELL & HARRIET L | BELL TRUSTEES FAMILY LIVING TRUST, DTD 10/09/92 U/A, LANCELOT BELL & HARRIET BELL, 5712 BROOKBANK DR, DOWNERS GROVE, IL 60516-1359 |
| LANCER C C CHOW | 1389 W 7TH ST, BROOKLYN, NY 11204-4830 |
| LANCING HARLEY LITTLE & | KAREN SUZANNE LITTLE JT TEN, 1125 SOUTH CHARLEMAGNE DR, LAKE SAINT LOUIS, MO 63367-2411 |
| LANDERS PRUITT JR | 3514 MILBOURNE AVE, FLINT, MI 48504-3509 |
| LANDON MCDOWELL | CUST CAROLINE MCDOWELL UTMA TX, 5111 RUSTIC TRL, KAUFMAN, TX 75142-7672 |
| LANDON R CARTER | 4220 CAMARGO DR, APT H, DAYTON, OH 45415-3315 |
| LANE B SCHARICH | 1707 N RIVER RD, BAY CITY, MI 48708-9500 |
| LANE BRADLEY | PO BOX 328, GREENVIEW, IL 62642-0328 |
| LANE C ORTTENBURGER | 105 PLEASANT RIDGE DR, RICHMOND, KY 40475-3530 |
| LANE DAWSON MORGAN | 506-47TH AVE COURT, EAST MOLINE, IL 61244 |
| LANE E CAREY | 428 BOYD'S CORNER ROAD, MIDDLETOWN, DE 19709-9743 |
| LANE E JENSEN | RFD 2, EDMORE, MI 48829-9802 |
| LANE JULIAN | 111 JOSEPH ST, BAY CITY, MI 48706-3933 |
| LANE V PECK | 40 L ST, CHULA VISTA, CA 91911-1440 |
| LANE ZUCKERMAN | CUST BRIAN ZUCKERMAN UGMA NY, 49 EDWARD DR, FREEHOLD TOWNSHIP, NJ 07728-1310 |
| LANELL B GREGG | 6255 LOS ROBLES DR, COLLEGE STATION, TX 77845 |
| LANELL JARRETT | G-5485 DETROIT ST, FLINT, MI 48505-1243 |
| LANELLE MILLER JALOWIEC | PO BOX 1006, LEBANON, NH 03766 |
| LANETTE A SQUARE | 1024 STATE ROUTE 37, AKWASESENA, HOGANSBURG, NY 13655 |
| LANETTE L THOMAS | 12655 LAING ST, DETROIT, MI 48224-1093 |
| LANEY F WALLACE | 2345 TERNESS, WATERFORD, MI 48329-3972 |
| LANG H REESE | 1401 JEFFERSON ST, HYATTSVILLE, MD 20782-3451 |
| LANG M ENTREKIN | 3913 WOODVALLEY DR, AIKEN, SC 29803-8855 |
| LANGDON A MARTIN | 24815 HWY 37 N, NEW PR, AR 72112-9742 |
| LANGDON G CARICO | 600 ST FRANCIS RD, BALTIMORE, MD 21286-1435 |
| LANGFORD MCCORMICK | 13539 N HORRELL RD, FENTON, MI 48430 |
| LANGHORNE A MESSENGER | 64 WESTMINSTER DR, WEST HARTFORD, CT 06107-3354 |
| LANGLEY LYKINS | 5 W 73RD ST, APT 1, CINCINNATI, OH 45216-1853 |
| LANGLEY WHITLEY MC KINNEY | 6920 WICK LANE, ROCKVILLE, MD 20855-1961 |
| LANGSTON GEORGE | 335 CATIVO DR SW, ATLANTA, GA 30311-2103 |

| | |
|---|---|
| LANI WASSERMAN SMITH | 603 RUE CHAVANIAC, LAFAYETTE, LA 70508-7321 |
| LANIER HARDY WHITE | BOX 1062, KIRKSVILLE, MO 63501-1062 |
| LANKTUM MIMS | 343 S 14TH ST, SAGINAW, MI 48601-1843 |
| LANNA BEST STONE | 4711 CLIFT HAVEN, HOUSTON, TX 77018-3219 |
| LANNA R KERSEY | 5424 STATE RT 5, ASHLAND, KY 41102-8507 |
| LANNA S SPENCER | CUST MADELINE L SPENCER, UGMA MI, 8627 RUE DE MAISON, MISSOURI CITY, TX 77459-6848 |
| LANNALL Y CAMPBELL | 13575 ASHTON, DETROIT, MI 48223 |
| LANNIE H SANDERS | 2654 SILAS MERCER RD, CRAWFORDVILLE, GA 30036 |
| LANNY A DEVIEW | 147 LAKE RIDGE DR, MASON, MI 48854-8328 |
| LANNY A RAPER | 32130 BLOCK, GARDEN CITY, MI 48135-1503 |
| LANNY B LAMBERT | 799 DUNE RD, WESTHAMPTON BEACH, NY 11978-2948 |
| LANNY D ABNEY | 205 GREENLEE DR, INDPLS, IN 46234-2546 |
| LANNY D HALEY | 8293 SUNBURST DR, CINCINNATI, OH 45241-1476 |
| LANNY DUNIGAN | 7103 LUCY DR, DEXTER, MI 48130-9666 |
| LANNY E LEE | 848 N REED RD, CORUNNA, MI 48817-9528 |
| LANNY G LUMSDEN & | JANICE M SURIAN JT TEN, 607 N WEBSTER, SAGINAW, MI 48602-4535 |
| LANNY J GAYHEART & | PAMELA K GAYHEART JT TEN, 8400 HONEY CREEK RD, MUNCIE, IN 47302-8154 |
| LANNY J WILLIAMS | 4661 ASHWOOD DR W, SAGINAW, MI 48603 |
| LANNY J WILLIAMS & | LINDA L WILLIAMS JT TEN, 4661 ASHWOOD DR W, SAGINAW, MI 48603 |
| LANNY L BEAMAN | 31236 EDGEWORTH, MADISON HGHTS, MI 48071-1076 |
| LANNY L COOPER SR | 3604 POBST DRIVE, KETTERING, OH 45420 |
| LANNY L NICHOLAS | 3989 E COUNTY ROAD 900 N, MOORELAND, IN 47360-9794 |
| LANNY M MEISTER | 711 MEDFORD CENTER, PMB 274, MEDFORD, OR 97504 |
| LANNY R ADAMS | 28672 SIBLEY, ROMULUS, MI 48174-9745 |
| LANNY R COOPER | 842 BRIARPATCH LN, GREENWOOD, IN 46142-3705 |
| LANNY R NEIGHORN | 7393 N DURAND RD, NEW LOTHROP, MI 48460-9719 |
| LANNY S WLODARSKI | 1097 FIENEMANN ROAD, FARMINGTON, CT 06032-3036 |
| LANNY W RHOADS | 140 S RIDGEWOOD ROAD, KENTFIELD, CA 94904-2732 |
| LANOKA A SAK | 30072 WHITE HALL CT, FARMINGTON HL, MI 48331-1915 |
| LANSING CITY RESCUE MISSION | 607 E MICH AVE, LANSING, MI 48912-1152 |
| LANSON STRATTON | BOX 905, COLFAX, CA 95713-0905 |
| LANXTER WEBBER | ATTN VICTORIA P WEBBER, 3400 29TH AVE, TEMPLE HILLS, MD 20748-1232 |
| LANZO WATSON | 4902 BEECHWOOD RD, CINCINNATI, OH 45244-1257 |
| LAOTA MYERS | 3120 BAYOU SOUND, LONGBOAT KEY, FL 34228-3006 |
| LAP HING LEUNG | 14141 W NINE MILE RD, OAK PARK, MI 48237-2620 |
| LAPEARSON PITTMAN | 3709 BRILL STREET, INDIANAPOLIS, IN 46227-1204 |
| LAQUITA A RASNIC | 4805 HASSAN CIR, APT 16, DAYTON, OH 45432-1306 |
| LARA M ANDERSON | 7890 SABALRIDGE DR, N CHARLESTON, SC 29418-2230 |
| LARA STREHLER JACKSON | 4005 VALLEY VIEW, TEMPLE, TX 76502-2225 |
| LARAE E HANSEN | 21122 49TH AVE SE, BOTHELL, WA 98021-7972 |
| LARAINE CHULLA & | ROBERT CHULLA JT TEN, 1994 ARVIS CIR W SO, CLEARWATER, FL 33764-6457 |
| LARAINE D LAMB & | RONALD L LAMB JT TEN, 4518 N ELMS RD, FLUSHING, MI 48433-1440 |
| LARAY THOMAS | 209 CHURCHILL RD, APT 4, GIRARD, OH 44420-1925 |
| LARCELLOUS WILLIAMS | 2129 WEST CONYERS ST, COVINGTON, GA 30014 |
| LARDNER M ORMOND | 13 LANGROCK WAY, BURLINGTON, NJ 08016-2912 |
| LAREE F GALLAHER | 1459 W REID ROAD, FLINT, MI 48507-4668 |
| LAREE YARD & | LINDA L VINCENTI JT TEN, 7237 PARKWAY CT, CANTON, MI 48187 |
| LARENNA BAKER | 15393 15 MILE RD APT 213, CLINTON TWP, MI 48035 |
| LAREVA A BECKNER | 1177 WISNER, MT MORRIS, MI 48458-1618 |
| LARI L MASTERS-WILMOTH | 4900 WASHINGTON AVE, LORAIN, OH 44052-5722 |
| LARIE KUDO | ATTN MICHAEL T KUDO, 2237 W BELMONT AVE, CHICAGO, IL 60618-6420 |
| LARISA S SHAPIRO | 396 FRENCH RD, ROCHESTER, NY 14618-4806 |
| LARISSA KONDRATICK | 420 PLYMOUTH DRIVE, SYRACUSE, NY 13206-3166 |
| LARISSA M SHEPARD | 44 SIENA, LAGUNA NIGUEL, CA 92677 |
| LARISSA SCHWARTZ | 16621 DENISE DR, AUSTIN, TX 78717-3051 |
| LARISSA THORNTON | 5321 GREENVIEW DR, CLARKSTON, MI 48348 |
| LARK MICHELLE BARRETT & | JACK W BARRETT JT TEN, 6492 MIAMI LAKES DR E, HIALEAH, FL 33014-2756 |
| LARKIN N ALLEN | 2118 INVERNESS DR, HENDERSON, NV 89074-4197 |
| LARLENE F COLEGROVE | 2353 W 17TH ST 2FL, CLEVELAND, OH 44113-4301 |
| LARNA BYRD | 1682 EAST 82 ST, CLEVELAND, OH 44103-3467 |
| LARNA F NEWCOMER & | DAVID E NEWCOMER TEN ENT, 19 DEVAN AVE, UNIONTOWN, PA 15401-4607 |
| LARNDELL MORGAN | 4005 W 192ND STREET, COUNTRY CLUB HILLS IL, 60478-5700 |
| LARON D WILKINSON | 4732 FAR HILLS, KETTERING, OH 45429-2302 |
| LARONDA CLYBURN | 23525 RENESSLAER, OAK PARK, MI 48237-6802 |
| LARQUIS E HILLARD & | AMY L HILLARD JT TEN, 3407 E 8TH STREET, ANDERSON, IN 46012-4603 |
| LARRE A ROBERTS | 9437 56TH AVE, HUDSONVILLE, MI 49426-8627 |
| LARREL W HARRIS & | MARCELLA J HARRIS JT TEN, ROUTE 4 BOX 614 E, BUCKHANNON, WV 26201-9353 |
| LARRELL C SAUNDERS | 3201 N 92ND ST, MILWAUKEE, WI 53222 |
| LARRELL L NORRIS | 4313 N MALFALFA RD 300 W, KOKOMO, IN 46901 |
| LARRIE W LAIRD | 403 KINGSTON RD, BRIELLE, NJ 08730-1617 |
| LARRIE W PETTY & | LINDA K PETTY JT TEN, 515 W 11TH ST, PERU, IN 46970-1539 |
| LARRIET E FREEMAN | 6026 BRIDLEWOOD LN, CHARLOTTE, NC 28215-1655 |
| LARRILEE A KIPPE & | EDWARD J KIPPE JT TEN, 3510 S SEYMOUR RD, SWARTZ CREEK, MI 48473 |

| | |
|---|---|
| LARRY A ALLMON | 1942 WOODSTREAM RD, HARRISBURG, NC 28075 |
| LARRY A ATTKISSON | 227 PATRIOTS LANDING, FILLMORE, IN 46128-9477 |
| LARRY A BEADLE | 5278 FISH LAKE RD, N BRANCH, MI 48461-9745 |
| LARRY A BENNETT | 4201 WEST BREWER, OWOSSO, MI 48867-9262 |
| LARRY A BOELING | 3834 MAC DUFF, OAKLAND, MI 48363-1700 |
| LARRY A BOELING & | GERALD BOELING JT TEN, 3834 MAC DUFF, OAKLAND, MI 48363-1700 |
| LARRY A BOLDMAN | 2100 CELINA RD, LOT 49, SAINT MARYS, OH 45885-1265 |
| LARRY A CAMERON | 14322 COUNTY ROAD 171, DEFIANCE, OH 43512-9327 |
| LARRY A COHEN | 219 HOLLYWOOD AVE, YOUNGSTOWN, OH 44512-1226 |
| LARRY A CRAWFORD | 1565 NOTE DAME DR, BONNE TERR, MO 63628-9255 |
| LARRY A DEVRIES | 4206 MOHAWK SW, GRANDVILLE, MI 49418-2451 |
| LARRY A DUCKETT | 11443 ROUGET RD, BLISSFIELD, MI 49228-9536 |
| LARRY A EAKIN | 500 CRUM, LAINGSBURG, MI 48848-9632 |
| LARRY A FALINSKI | 4150 S  ATLANTIC AVENUE APT 112D, NEW SMYRA BEACH, NEW SMYRNA, FL 32169 |
| LARRY A FOX | 4015 S HAYES AVENUE, SANDUSKY, OH 44870-5326 |
| LARRY A FRENCH | 4214 E VIENNA RD, CLIO, MI 48420-9752 |
| LARRY A GARWOOD | 209 WOOD SIDE DRIVE, W ALEXANDRIA, OH 45381-9306 |
| LARRY A GATES & | JANICE E GATES JT TEN, 20885 DECATUR ST, CASSOPOLIS, MI 49031 |
| LARRY A GLICK | 5700 W BATH RD, PERRY, MI 48872-9171 |
| LARRY A GRAHAM | RR 1 BOX 2, WILLIAMSBURG, KS 66095-9801 |
| LARRY A HAECK & | MARJOLAINE HAECK JT TEN, 9735A MASSACHUSETTS STREET, OSCODA, MI 48750 |
| LARRY A HALL | BOX 451169, ATLANTA, GA 31145 |
| LARRY A HEMRY | 2177 SOUTH CUSTER RD, MONROE, MI 48161-9701 |
| LARRY A HILL | ATTN ROSEMARY HILL, BOX 214140, AUBURN HILLS, MI 48321-4140 |
| LARRY A HITCHCOCK | 173 RAINBOW DRPMB 7395, LIVINGSTON, TX 77399-0001 |
| LARRY A HOUSE | ATTN JUDITH A FOLEY, 3910 LACKIE RD, FILION, MI 48432-9745 |
| LARRY A HUNT | 6164 W US HIGHWAY 36, MIDDLETOWN, IN 47356-9743 |
| LARRY A JESSE | ROUTE 1, NEY, OH 43549 |
| LARRY A JONES | 753 S MORGANTOWN RD, MORGANTOWN, IN 46160-9561 |
| LARRY A KAUFFMAN & | SANDRA D KAUFFMAN, TR KAUFFMAN LIVING TRUST, UA 01/16/98, 620 E 90TH TERR, KANSAS CITY, MO 64131-2918 |
| LARRY A KEARNS | 6602 TOWNSHIP ROAD 29, MANSFIELD, OH 44904-9383 |
| LARRY A KERN | 246 WILEMAN DR, EDGERTON, WI 53534-1642 |
| LARRY A KESTER | 4256 E COUNTY RD 400 S, MIDDLETOWN, IN 47356-9505 |
| LARRY A KIRKLAND | 4777 CHAMBLEE TUCKER RD, TUCKER, GA 30084-2504 |
| LARRY A KJELDSEN | 441 HEMLOCK CT, NOBLESVILLE, IN 46060-8866 |
| LARRY A LARNER | 216 HARPERS WAY, LANSING, MI 48917-9610 |
| LARRY A LEE | 3938 TIMBER LN, YOUNGSTOWN, OH 44511-2537 |
| LARRY A LEGAUX & | ANN G LEGAUX JT TEN, 9431 MORRISON ROAD, NEW ORLEANS, LA 70127-2218 |
| LARRY A LOECKEL | 34 MARGARET DR, LAKESIDE, OH 43440-2546 |
| LARRY A LOHR | 699 N HARDING, HARRISON, MI 48625 |
| LARRY A LUTTIG | 213 N PINE ST, FOWLER, MI 48835-9291 |
| LARRY A MARKS | 609 MARSHALL ST, DEALE, MD 20751-9711 |
| LARRY A MASSEY | 3461 MERWIN ROAD, LAPEER, MI 48446-7803 |
| LARRY A MORITZ | 26827 WOODLAND CT, MILLBURY, OH 43447-9792 |
| LARRY A MURPHY | 2874 W GARDENIA DR, CITRUS SPGS, FL 34434-4852 |
| LARRY A NANCE | 6376 E 600 N, WINDFALL, IN 46076-9354 |
| LARRY A NELSON | 5430 RIDGE ROAD, HALE, MI 48739-9172 |
| LARRY A NITZ | 2551 W AB AVE, PLAINWELL, MI 49080-9639 |
| LARRY A OLNEY & | BARBARA C OLNEY JT TEN, 11 SPARROW NEST PT, SAINT HELENA ISLAND SC,  29920-3076 |
| LARRY A OLSON | 12402 SO MERIDIAN, PUYALLUP, WA 98373-3416 |
| LARRY A OPRIS | 29715 WESTBROOK, WARREN, MI 48092-5430 |
| LARRY A PALMER | 1554 DUFFUS NE, WARREN, OH 44484-1103 |
| LARRY A PALMER & | LINDA C PALMER JT TEN, 1554 DUFFUS NE, WARREN, OH 44484-1103 |
| LARRY A PARKER & | CLARENCE E PARKER JT TEN, 316 CALIFORNIA AVE 721, RENO, NV 89509-1650 |
| LARRY A PLEIMAN | 8880 N STAR-FT LORAMIE, YORKSHIRE, OH 45388-9750 |
| LARRY A PYKE | 6565 WALTON, INDIANAPOLIS, IN 46241-1044 |
| LARRY A ROSS | 11316 WY CO RD 53, UPPER SANDUSKY, OH 43351 |
| LARRY A SAGERS | 158 ROBERT LANE, XENIA, OH 45385-2661 |
| LARRY A SALVADOR | 4475 JACKSON, DEARBORN HGTS, MI 48125-3011 |
| LARRY A SARVER | 9022 FAULK RD, CROWLEY, LA 70526-7606 |
| LARRY A SHAVER | 19 EXETER PL, ROCHESTER, NY 14623-4107 |
| LARRY A SKRABUT | 1177 EAST 1710 SOUTH, SPANISH FORK, UT 84660-5913 |
| LARRY A SMITH | 19601 CHERRY HILL, SOUTHFIELD, MI 48076-5317 |
| LARRY A STAPLETON | 262 SUMMERFORD PL, DAYTON, OH 45458-4631 |
| LARRY A STEGE | 1001 STARKEY RD 529, LARGO, FL 33771-3194 |
| LARRY A STEIN & | GAIL E STEIN JT TEN, 677 SPARTANBURG HWY #144, HENDERSONVILLE, NC 28792 |
| LARRY A STOVALL | RT 3 BOX 273-1, TECUMSEH, OK 74873-9365 |
| LARRY A STRAUS | 230 HOVENKAMP, KELLER, TX 76248-3417 |
| LARRY A STREDNEY | 839 FREDERICK STREET, NILES, OH 44446-2719 |
| LARRY A STRUCKMEYER | 3039 GOODWATER ST, SARASOTA, FL 34231-7158 |
| LARRY A SWIFT | 6620 ANCHOR LOOP APT 302, BRADENTON, FL 34212 |
| LARRY A WAHL | 12345 LAKEFIELD RD, ST CHARLES, MI 48655-8566 |
| LARRY A WARCH | CUST LARRY A WARCH II UGMA MD, 2670 WALSTON ROAD, MOUNT AIRY, MD 21771-8812 |

| | |
|---|---|
| LARRY A WARCH | CUST MICHAEL C, WARCH UGMA MD, 2670 WALSTON ROAD, MOUNT AIRY, MD 21771-8812 |
| LARRY A WAWRZYNIAK | CUST, LAWRENCE T WAWRZYNIAK UTMA MA, 33543 MORRISON DR, STERLING HEIGHTS, MI 48312-6559 |
| LARRY A WELTHER | 335 S CENTER, SEBEWAING, MI 48759-1410 |
| LARRY A WILKINSON | 11241 MCENRUE, SWARTZ CREEK, MI 48473-8506 |
| LARRY A WING | 401 AVON ST, FLINT, MI 48503-1936 |
| LARRY A YAGER & | SUE E YAGER JT TEN, 8765 GLEN VIEW DR, HOWELL, MI 48843-8112 |
| LARRY A YOUNG & | CATHLEEN M YOUNG JT TEN, 293 SCOTT DR, ENGLEWOOD, OH 45322-1145 |
| LARRY A ZARISKE & | KATHERINE A ZARISKE TEN ENT, 1568 PALOMINO DRIVE, SAGINAW, MI 48609 |
| LARRY A ZECH | 2942 JASON DR, SANTA ROSA, CA 95405-8736 |
| LARRY ABBOTT | 373 TAYLOR RD, HONEOYE FALLS, NY 14472-9725 |
| LARRY ADAMS | 910 SOUTHGATE TRL SE, BOGUE CHITTO, MS 39629-4279 |
| LARRY ADRIAN MAYFIELD | RR3 BOX 147-3, BRUCETON MILLS, WA 26525 |
| LARRY ALAN GOGOLICK | 501 CITIZENS BLDG, CLEVELAND, OH 44114 |
| LARRY ALAN NEUBER | 5531 BIRCH HOLLOW CT, SYLVANIA, OH 43560-4228 |
| LARRY ALLEN & | GAYLE A JALLEN JT TEN, 6675 CAMP TANUGA RD NE, KAKASKA, MI 49646-9522 |
| LARRY ALLEN BROWNLEY | 3489 S RIVERSIDE DR, SAULT S MARIE, MI 49783-9115 |
| LARRY ALLEN WRIGHT | 780 WHITE AVE, RAYMONDVILLE, TX 78580-2823 |
| LARRY ALTON SEAVER & | JEAN ANN SEAVER JT TEN, 10068 LAKEWOOD RD, SAGINAW, MI 48609-9702 |
| LARRY ANDREWS JR | 11701 SPINNAKER WAY, FT MYERS, FL 33908 |
| LARRY ARTHUR HARRIS JR | 325 JORDAN ROAD, BREVARD, NC 28712-3821 |
| LARRY B COFFEY | 2449 ARDMORE MANOR, WINSTON-SALEM, NC 27103-4866 |
| LARRY B DANIEL | 1464 SOUTHWEST BLVD, WARREN, OH 44485-3964 |
| LARRY B DUTCH | 134 NEW ENGLAND RD, SEARSMONT, ME 04973-3610 |
| LARRY B HERNANDEZ | 9688 RINCON AVE, PACOIMA, CA 91331-4151 |
| LARRY B HUTCHINSON | 399 E 326TH STREET, WILLOWICK, OH 44095-3316 |
| LARRY B JONES | 5330 GOSHEN RD LOT 256, FORT WAYNE, IN 46818-9033 |
| LARRY B KALMAR & | KATHLEEN M KALMAR JT TEN, 46651 WORCHESTER DRIVE, MACOMB, MI 48044-3979 |
| LARRY B KETCHUM | 43681 WESTMINSTER WAY, CANTON, MI 48187-3158 |
| LARRY B LATTA | 3912 PENNER ST, BAKERSFIELD, CA 93312-3088 |
| LARRY B MENOMINEE | 8130 EDWARD, CENTERLINE, MI 48015-1368 |
| LARRY B RONDO | 4573 WALL, SAGINAW, MI 48603-4675 |
| LARRY B SINGLETON | 5445 STATLER DR, BURTON, MI 48509-1348 |
| LARRY B THOMPSON | 449 LAKE AVE, LANCASTER, NY 14086-9666 |
| LARRY B THOMPSON | 3126 SCHOOLHOUSE DRIVE, DRAYTON, MI 48020 |
| LARRY B TURNER | 17501 NORWOOD RD, SANDY SPRING, MD 20860-1302 |
| LARRY B WILSON | 1397 CHRISTIAN HILLS, ROCHESTER, MI 48309-2902 |
| LARRY BAHNMILLER | 3500 COOK RD, CLARK LAKE, MI 49234-9650 |
| LARRY BAKER | 1755 ACADEMY PLACE, DAYTON, OH 45406-4602 |
| LARRY BALAS | 2551 WOODWAY AVE, DAYTON, OH 45406-2153 |
| LARRY BALDWIN | 19706 OAKWOOD AVE, LYNWOOD, IL 60411-6332 |
| LARRY BASS | 934 WOODLAND AVE, HUBBARD, OH 44425-1140 |
| LARRY BELCHER | 114 WILTSHIRE RD, BALTIMORE, MD 21221 |
| LARRY BELIN | BOX 549, FLINT, MI 48501-0549 |
| LARRY BIDDISON | 1502 KNOLL RIDGE DRIVE, WAVERLY, IA 50677-1031 |
| LARRY BIEGANOWSKI | 17399 EASTLAND ST, ROSEVILLE, MI 48066-2020 |
| LARRY BLAKE PARRISH & | MARY MARGARET PARRISH TEN ENT, 17403 H HWY, LIBERTY, MO 64068-8661 |
| LARRY BLANTON | 4809 NORTH PKWY, KOKOMO, IN 46901-3940 |
| LARRY BOWLING | R 1, SHERWOOD, OH 43556 |
| LARRY BOWMAN | 3360 CARDINAL DR, SAGINAW, MI 48601-5711 |
| LARRY BRIAN SORRELL | 6324 CLOVERDALE DR, COLUMBIA, SC 29209-1800 |
| LARRY BROOKINS | 5329 GAINBOROUGH CT, INDIANAPOLIS, IN 46254-1794 |
| LARRY BROWNELL | 8490 KEENEY RD, LEROY, NY 14482-9129 |
| LARRY BUCCIERO | 30520 AUSTIN, WARREN, MI 48092-1830 |
| LARRY BUFORD JENKINS | 414 E BAKER, FLINT, MI 48505-4359 |
| LARRY BURNS | 5245 MOCERI LANE, GRAND BLANC, MI 48439-4375 |
| LARRY BURRIS | 12902 N HIGH HAWK DR, MARANA, AZ 85653 |
| LARRY BURRIS | CUST MEGAN BURRIS, UTMA WA, 4650 CRYSTAL SPRINGS DR NE, BAINBRIDGE ISLAND, WA 98110-2042 |
| LARRY BURRIS | CUST RYAN BURRIS, UTMA WA, 4650 CRYSTAL SPRINGS DRIVE NE, BAINBRIDGE ISLAND, WA 98110-2042 |
| LARRY C BONI | 9215 MAPLE RIDGE DR, NEWPORT, MI 48166-9294 |
| LARRY C BRUG | 20 SABOR DE SAL RD, ST AUGUSTINE BEACH FL,  32080-6983 |
| LARRY C BURNS | 2619 MEADOW WAY, ANDERSON, IN 46012-9451 |
| LARRY C BURROUGHS | 27084 HOFFMAN RD, DEFIANCE, OH 43512-8979 |
| LARRY C BUSHMAN | 2543 GREENSIDE DR, DAYTON, OH 45431-8601 |
| LARRY C CALMES | 1593 JOLLY GREEN CRT, CONLEY, GA 30288 |
| LARRY C CAMPBELL | 201 W MAIN ST, MEDWAY, OH 45341-1111 |
| LARRY C CRAWFORD & | ROSEMARY CRAWFORD JT TEN, 395 STEVENS HILL RD, BENTON, PA 17814-7685 |
| LARRY C DOBBS | 279 GADSBY AVE, WELLAND ON  L3C 6M2,   CANADA |
| LARRY C FADERER | 7819 BLAZER AVE, JUSTICE, IL 60458-1321 |
| LARRY C FLETCHER | 3391 AUBURN CT, GREENWOOD, IN 46143-9259 |
| LARRY C FLETCHER & | ANN D FLETCHER JT TEN, 3391 AUBURN CT, GREENWOOD, IN 46143-9259 |
| LARRY C GERDES & | MARY ANN GERDES JT TEN, 2510 PARKVIEW DR, GRAND ISLAND, NE 68801-7570 |
| LARRY C GESCHWINT | 10456 ORION AVE, MISSION HILLS, CA 91345-2416 |
| LARRY C GILL | 2922 UNIVERSITY, ST LOUIS, MO 63107-2615 |

| | |
|---|---|
| LARRY C GILLEM | 1905 13TH ST S, SAINT CLOUD, MN 56301-4865 |
| LARRY C GIUNIPERO | CUST MATTHEW J GIUNIPERO UNDER, THE FLORIDA GIFTS TO MINORS, ACT, 2345 TOUR EIFFEL DR, TALLAHASSEE, FL 32308-5931 |
| LARRY C HOLLAND & | MINA M HOLLAND JT TEN, 4035 TANNERS MILL RD, BRASELTON, GA 30517-1111 |
| LARRY C JOHNSON & | CAROLL A JOHNSON JT TEN, 2245 N LEMA DR, MESA, AZ 85215-2619 |
| LARRY C JONES | 8430 WEBSTER RD, CLIO, MI 48420-8553 |
| LARRY C KINER | 6117 STONE RD, MEDINA, OH 44256-7701 |
| LARRY C KLOPSTEIN | 5457 TOLTEC DRIVE, SANTA BARBARA, CA 93111-1609 |
| LARRY C KLOPSTEIN & | DONNA G KLOPSTEIN JT TEN, 5457 TOLTEC DRIVE, SAN BARBARA, CA 93111-1609 |
| LARRY C KNOBEL | 12172 BENNINGTON PLACE, MARYLAND HEIG, MO 63043-1106 |
| LARRY C KOOGLER | 5184 CRESCENT RIDGE DR, CLAYTON, OH 45315-9678 |
| LARRY C KOWALSKI | 859 MORO LN, DANVILLE, IN 46122-8511 |
| LARRY C MCCOY | 15399 ST RT 66-S RR 8, DEFIANCE, OH 43512 |
| LARRY C NEELY | R T R BOX 5461, CORNING, CA 96021-5461 |
| LARRY C RIGSBY | 8167 SAWMILL RD, POWELL, OH 43065-9444 |
| LARRY C RUNYON | 4234 N COUNTY LINE HW, BRITTON, MI 49229-9528 |
| LARRY C TEEGARDEN | TR GEORGE G TEEGARDEN TRUST, UA 06/03/98, 1022 SW 4TH PLACE, CAPE CORAL, FL 33991-2524 |
| LARRY C TEST | 25228 ANNAPOLIS, DEARBORN HTS, MI 48125-1816 |
| LARRY C WALKER | 632 THOMAS ST SE, GRAND RAPIDS, MI 49503-5535 |
| LARRY C WARD | 3890 LIBERTY HILL DRIVE, CLERMONT, FL 34711 |
| LARRY C WRIGHT | 2068 CROW ROAD, GAINESVILLE, GA 30501-2072 |
| LARRY CAMPBELL | 4 MILAN COURT, SAGINAW, MI 48601-1239 |
| LARRY CAMPBELL | 11701 E 200 N, GREENTOWN, IN 46936 |
| LARRY CARL JONES | 510 W 600 N, ALEXANDRIA, IN 46001-8210 |
| LARRY CARREA | 68 BRYANT RD, YONKERS, NY 10701-4418 |
| LARRY CARREA & | FLORENCE CARREA JT TEN, 68 BRYANT RD, YONKERS, NY 10701-4418 |
| LARRY CHAPIN | 5100 WEDGEWOOD RD, MEDINA, OH 44256-8870 |
| LARRY COLDWATER | 26737 COLWATER DR, ELWOOD, IL 60421-9450 |
| LARRY CONTOS | CUST COLIN, CONTOS UGMA IN, 2103 MIMOSA LN, ANDERSON, IN 46011-1069 |
| LARRY CORRIGAN & | KATHRYN CORRIGAN JT TEN, 2466 LAKEVIEW BLVD, PT CHARLOTTE, FL 33948-3726 |
| LARRY COSGROVE | CUST SAWYER PIERCE, UTMA MI, 6647 ANDERSONVILLE RD, CLARKSTON, MI 48346 |
| LARRY D ADKINS | 16183 MILTON AVE, LAKE MILTON, OH 44429-9601 |
| LARRY D ALLEN | 138 MCFARLAND, GRAND BLANC, MI 48439-1014 |
| LARRY D ARMSTRONG | 2684 HARLAN RD, WAYNESVILLE, OH 45068-8766 |
| LARRY D BALLA | 817 CRYSTAL LN, MARYSVILLE, MI 48040-1569 |
| LARRY D BAUER | POST OFFICE BOX 1282, BEDFORD, IN 47421-1282 |
| LARRY D BERENS | R ROUTE 1, 10545 PEACH RIDGE AVE, SPARTA, MI 49345-9736 |
| LARRY D BEVERSTOCK | RR 3 BOX 589, CLOVERDALE, IN 46120-9233 |
| LARRY D BILBREY | 8211 CAMPBELL, TAYLOR, MI 48180-2809 |
| LARRY D BISHOP | 2105 MERIATTA, MUSCLE SHOALS, AL 35661-2617 |
| LARRY D BLAIR | 1440 SW HEARTWOOD DR, LEES SUMMIT, MO 64081 |
| LARRY D BOND | 800W, 8041 N CR, MIDDLETOWN, IN 47356 |
| LARRY D BOWMAN & | SHIRLEY A BOWMAN JT TEN, 88 S IRELAND BLVD, MANSFIELD, OH 44906-2221 |
| LARRY D BRENKERT | 35729 WOODVILLA DRIVE, STERLING HEIGHTS, MI 48312-4464 |
| LARRY D BRENKERT & | KAREN M BRENKERT JT TEN, 35729 WOODVILLA DR, STERLING HEIGHTS, MI 48312-4464 |
| LARRY D CARPP | 335 NELSON ST NW, SPARTA, MI 49345 |
| LARRY D CARTER | 7522 SYCAMORE, KANSAS CITY, MO 64138-1269 |
| LARRY D CHRISTENSEN | 1803 WESTVIEW, DANVILLE, IL 61832-1946 |
| LARRY D CLARK | 53340 PINERIDGE DR, CHESTERFIELD, MI 48051 |
| LARRY D CLAYPOOL | 5405 S LEE ST, OKLAHOMA CITY, OK 73109-8023 |
| LARRY D CLINK | 1301 KNAPP AVE, FLINT, MI 48503-3237 |
| LARRY D COMBS | 313 S COPUS RD, LIMA, OH 45805-4110 |
| LARRY D COMBS | 4971 HOLLOWOAK CT, HILLIARD, OH 43026-9694 |
| LARRY D COOPER | 6912 COUNTY LINE RD, ONTARIO, NY 14519-9334 |
| LARRY D COOPER | 723 E US HWY 40, CLAYTON, IN 46118-9765 |
| LARRY D COOPERSMITH | 707 LOS ARBOLES, WALLED LAKE, MI 48390-2026 |
| LARRY D COTE | 29924 JEFFERSON, ST CLAIR SHR, MI 48082-1843 |
| LARRY D CRAVER | 126 RACHEL LN, INGRAM, TX 78025-9325 |
| LARRY D CROSBY | 106 WISE ST, BRADFORD, OH 45308-1056 |
| LARRY D CRUSE | 1141 W CURRY RD, GREENWOOD, IN 46143-8674 |
| LARRY D CULBERSON | 9148 N INGRID PLACE, TUCSON, AZ 85743-1165 |
| LARRY D DREWYOR | BOX 417, PRUDENVILLE, MI 48651-0417 |
| LARRY D DRUMMOND | 528 WARRIOR DR, MURFREES BORO, TN 37128-5926 |
| LARRY D DUMOND | 11059 E CRONK RD, CORUNNA, MI 48817-9741 |
| LARRY D DYKE | 6262 BALSAM, HUDSONVILLE, MI 49426-9007 |
| LARRY D ELLASHEK | 847 FLORIDA AVE, MCDONALD, OH 44437-1609 |
| LARRY D ESTERLINE | 8671 HUNTERS CREEK DR, CLARKSTON, MI 48348-2881 |
| LARRY D FARIS | 5315 W HANNA AVE, INDIANAPOLIS, IN 46221-3001 |
| LARRY D FAULK | 23799 SOUTH RD, ATHENS, AL 35613 |
| LARRY D FISH | 2734 DARDY DR LOT 24, BROOKLYN, MI 49230-9378 |
| LARRY D FORREST | 5507 EAST 77TH ST, INDIANAPOLIS, IN 46250-2307 |
| LARRY D FRAZIER | 605 EAST DOROTHY LANE, KETTERING, OH 45419-1924 |
| LARRY D FREEMAN | 3514 DAKOTA, FLINT, MI 48506-3113 |
| LARRY D FRITTER | 7620 WINDSOR, PRAIRIE VILG, KS 66208-4022 |

| | |
|---|---|
| LARRY D FRY SR | 7881 FIRST ST, MASURY, OH 44438-1471 |
| LARRY D GARBER | 4662 WILD DEER CT, ROSCOE, IL 61073-7429 |
| LARRY D GAZAWAY | 15300 SE 73RD ST, CHOCTAW, OK 73020-5051 |
| LARRY D GEORGE | 15813 WISCONSIN ST, DETROIT, MI 48238-1121 |
| LARRY D GILKISON | 5548 N CO RD 850 W, MIDDLETOWN, IN 47356-9726 |
| LARRY D GONZALEZ | 11025 CRAWFORD ROAD, SPRINGPORT, MI 49284-9725 |
| LARRY D GUMFORY | 1651 ONA CIRCLE, SIMI VALLEY, CA 93063-4540 |
| LARRY D GUSTKE | 110 HUNTER ST, APEX, NC 27502-1314 |
| LARRY D HALL | 1520 ROC DR, WALLED LAKE, MI 48390-3245 |
| LARRY D HARRIS | 1336 STATE ROUTE 534, NEWTON FALLS, OH 44444 |
| LARRY D HARRIS | 2105 DELANTE ST, HALTOM CITY, TX 76117 |
| LARRY D HARRISON | ROUTE 2, BOX 795, BAINBRIDGE, GA 31717-9802 |
| LARRY D HAWKINS | 820 MOON COURT, MIAMISBURG, OH 45342-3421 |
| LARRY D HERING | 1612 SAWYER RD, KENT, NY 14477-9612 |
| LARRY D HOWELL | 11311 FOREST HILL DR, FENTON, MI 48430-8736 |
| LARRY D HUGHES | 5243 N STATE RD 1, FARMLAND, IN 47340-9398 |
| LARRY D INGRAM | 3679 BETHLEHEM RD, SPRINGFIELD, TN 37172 |
| LARRY D JAMISON | 5605 S FLOYD DR, MUNCIE, IN 47302-8965 |
| LARRY D JOHNSON | 13827 NORBY RD, GRANDVIEW, MO 64030-3691 |
| LARRY D JOHNSON & | H JOYCE JOHNSON JT TEN, 38 TOELSIN ROAD, CHEEKTOWAGA, NY 14225-3225 |
| LARRY D KESLER | 6131 BEACH RD, TROY, MI 48098-2226 |
| LARRY D KINSER | 1216 SOUTHERN AVE, NEW CASTLE, IN 47362-2838 |
| LARRY D KITTLE | 11400 CENTER ROAD, GARRETTSVILLE, OH 44231-9709 |
| LARRY D KOHENSKEY | 18 FIREFLY LN, TROY, MO 63379-5388 |
| LARRY D KROUSE | 600 N WASHINGTON ST, HUBBARDSTON, MI 48845-9333 |
| LARRY D LAREW | 9346 LEFFING WELL RD, CANFIELD, OH 44406-9413 |
| LARRY D LARSON | 1253 NIBLOCK ST NW, WARREN, OH 44485-2138 |
| LARRY D LEE | 512 CYNTHIA DR, LONGVIEW, TX 75605-3742 |
| LARRY D LEECH | 1816 OAKHOLLOW, NORMAN, OK 73071-1204 |
| LARRY D LEHMAN | 202 NORWEGIAN CV, EATON, OH 45320-2906 |
| LARRY D LEINONEN | 4240 HADLEY ROAD, METAMORA, MI 48455-9635 |
| LARRY D LOUSCHER | 4261 THRESHING DR, BRIGHTON, CO 80601-4517 |
| LARRY D MANNING & | JOAN E MANNING JT TEN, 5199 E STATE RD 218, LAFONTAINE, IN 46940-9232 |
| LARRY D MARSH | 6118 WEDGEWOOD RD, CANTON, MI 48187-3358 |
| LARRY D MARSHALL & | MARY A MARSHALL JT TEN, 340 OAK HARBOR MHP, HAINES CITY, FL 33844-9624 |
| LARRY D MAXWELL | 6574 W MAY RD, BLOOMINGTON, IN 47403-9547 |
| LARRY D MC GRIFF | 13100 NORTHLAWN, DETROIT, MI 48238-3043 |
| LARRY D MC MINN | 2293 FOX RUN, BURTON, MI 48519-1703 |
| LARRY D MCELHANNON | 27 MANGER AVE, BETHLEHEM, GA 30620-2204 |
| LARRY D MERRILL | 2600 PARKER, DETROIT, MI 48124-3369 |
| LARRY D MINGLE | CUST DREW W, MINGLE UGMA NJ, 135 ADDINGTON RD, 3RD FLOOR, BROOKLINE, MA 02445-4544 |
| LARRY D MOONEY | 737 HWY KK, TROY, MO 63379-6607 |
| LARRY D MOORE | 1708 LINDSAY N LN, ATHENS, AL 35613-5218 |
| LARRY D MOORHEAD | 10016 DEVORE DR, OKLAHOMA CITY, OK 73162-6237 |
| LARRY D MORGAN | 2805 HOOD DR SW, WARREN, OH 44481-8617 |
| LARRY D MORRISSETT | 2099 W RIDGE ST, DAVISON, MI 48423-2128 |
| LARRY D MOWERY | 12159 N EARLS LN, CAMBY, IN 46113-8664 |
| LARRY D MOWRY | 7728 W AKRON ROAD, FAIRGROVE, MI 48733-9750 |
| LARRY D NEAL | 17015 S LONE STAR DR, LOCKPORT, IL 60441 |
| LARRY D NEWMAN & | TERRI NEWMAN JT TEN, 13413 HESS RD, HOLLY, MI 48442-8865 |
| LARRY D NORRIS SR | 5012 EMMERT DR, INDIANAPOLIS, IN 46221 |
| LARRY D PARKS | 720 BLACK MOAT PL, MIAMISBURG, OH 45342-2725 |
| LARRY D PETERS | 1741 IRWIN DRIVE, WATERFORD, MI 48327-1934 |
| LARRY D PLACE | 107 GRAND AVE, LEIPSIC, OH 45856-1343 |
| LARRY D POWELL | R R 1, GREENTOWN, IN 46936-9801 |
| LARRY D PRICE | 6322 CHURCHVIEW LN, W CHESTER, OH 45069-1249 |
| LARRY D PROSSER & | VICKI J PROSSER JT TEN, 707 BRENTWOOD STREET, TILTON, IL 61833-8008 |
| LARRY D RAMSEY | 8479 W 100 N, FARMLAND, IN 47340-9230 |
| LARRY D RAMSEY | 1399 BELCHER RD S LOT 253, LARGO, FL 33771 |
| LARRY D REESE | 210 GABRIEL ST, VANDALIA, OH 45377-1913 |
| LARRY D ROBERTS | 102 ROXBURY LN, NOBLESVILLE, IN 46062-9051 |
| LARRY D ROBERTS | BOX 601, 305 N CIMARRON RD, TUTTLE, OK 73089-0601 |
| LARRY D ROBINSON | 118 N CAYCE LN, COLUMBIA, TN 38401-5606 |
| LARRY D ROBINSON | P O BOX 55660, DELCITY, OKLAHOMA CITY, OK 73155 |
| LARRY D ROMINE | 7255 W US HWY 36, MIDDLETOWN, IN 47356 |
| LARRY D ROWE | 5379 S MORRISH RD, SWARTZ CREEK, MI 48473-7627 |
| LARRY D SARGENT | 907 NEWARK ROAD, GRANVILLE, OH 43023-1454 |
| LARRY D SCARBOROUGH SR | 104 RIVERDALE LANE, LOCUST GROVE, VA 22508 |
| LARRY D SCHAFER | 8586 TALLMAN RD, FOWLER, MI 48835-9735 |
| LARRY D SHEELY | 2512 E CARTER RD, KOKOMO, IN 46901-5736 |
| LARRY D SHOEMAKER | 11051 S CO RD 600E, SELMA, IN 47383 |
| LARRY D SMITH | 3270 BENT TWIG, DIAMOND BAR, CA 91765-3809 |
| LARRY D SMITH | 3664 SHOAL, WATERFORD, MI 48329-2262 |

| | |
|---|---|
| LARRY D SPANGLER & | COBY KAY SPANGLER JT TEN, 147 EMS D13 LN, SYRACUSE, IN 46567-9314 |
| LARRY D SPEICHER | 1812 AUBURN AVE, NAPERVILLE, IL 60565-6700 |
| LARRY D SPEICHER & | BARBARA G SPEICHER JT TEN, 1812 AUBURN AVE, NAPERVILLE, IL 60565-6700 |
| LARRY D SPRANKLE | RD 5 BOX 428, DALLAS, PA 18612-9805 |
| LARRY D STARK | PO BOX 209, BUTLER, MO 64730-0209 |
| LARRY D STEWART | 21879 INDEPENDENCE DR, SOUTHFIELD, MI 48076-2362 |
| LARRY D STREETER | 11017 NEW LOTHROP, DURAND, MI 48429-9470 |
| LARRY D STROBRIDGE | 859 RUSTIC TAVERN RD, HEDGESVILLE, WV 25427-6127 |
| LARRY D STURGEON | CUST, GREGORY A STURGEON UTMA OH, 11640 KODIAK DRIVE, 1510 THORNEBERRY RD, AMELIA OHI, OH 45102 |
| LARRY D STURGEON | CUST, KARI A STURGEON UTMA OH, 11640 KODIAK DR APT 41, 1510 THORNEBREEY RD, AMELIA, OH 45102 |
| LARRY D SWARENS | 18752 MARSHALL COURT, MOKENA, IL 60448-9439 |
| LARRY D TABOR | 310 E 14TH ST, NEW CASTLE, DE 19720-4561 |
| LARRY D TACEY & | MARGARET M TACEY TEN ENT, 2821 E FISHER RD, BAY CITY, MI 48706-3050 |
| LARRY D TAYLOR | 6838 TOLAND DR 204, MELBOURNE, FL 32940-5964 |
| LARRY D TRENT | 152 WINDING RIDGE RD, DOVER, DE 19904 |
| LARRY D WADE | W145N5348 THORNHILL DRIVE, MENOMONEE FALLS, WI 53051-6861 |
| LARRY D WARD | 1003 PINE ST, DEWITT, MI 48820-9591 |
| LARRY D WILLIAMS | RR 13 BOCX 1730, BEDFORD, IN 47421-9119 |
| LARRY D WILSON | 7932 ROSEDALE, ALLEN PK, MI 48101-1864 |
| LARRY D WRIGHT & | PAULETTE T WRIGHT JT TEN, 28771 SANTA BARBARA DR, LATHRUP VILLAGE, MI 48076-2533 |
| LARRY DALE HARMON | PO BOX 18381, ARLINGTON, TX 76096 |
| LARRY DANIELS | 6805 HWY F, FARMINGTON, MO 63640-7344 |
| LARRY DAVID STAMM | 65 MONTGOMERY ST PT, MIAMISBURG, OH 45342 |
| LARRY DAVIS | 2204 DORCHESTER COURT, SCHAUMBURG, IL 60194-2515 |
| LARRY DAVIS | 493 BLACK HAWK TRL, LOVELAND, OH 45140-9012 |
| LARRY DEAN | 360 SLOAN DR, RICHLAND, MS 39218-9673 |
| LARRY DELANEY | 2429 WILLIAMS RD, BEDFORD, IN 47421 |
| LARRY DEVONNE LEWIS | BOX 1, CHOCOWINITY, NC 27817-0001 |
| LARRY DEVORMER | 10958 N VAN WAGONER AVE, WALKERVILLE, MI 49459 |
| LARRY DUANE LEWIS | 509 N CHANCELLOR RD, HATTIESBURG, MS 39401 |
| LARRY DUANE SMITH & | LESA MELANIE SMITH JT TEN, 2400 KLINGER, ARLINGTON, TX 76016-1143 |
| LARRY DUPUIS | 6327 ELMS RD, FLASHING, MI 48433 |
| LARRY E ADCOX | 297 CLOVERDALE RD N, DUNLAP, TN 37327-4944 |
| LARRY E BADTKE | 2140 S TERRACE, JANESVILLE, WI 53546-6120 |
| LARRY E BAKER | 112 MIDDLEBORO CIR, FRANKLIN, TN 37064-4931 |
| LARRY E BELL | 6717 VILLAGE SQUARE DRIVE, HAZELWOOD, MO 63042-1742 |
| LARRY E BELVILLE | 4044 EDMUND ST, WAYNE, MI 48184-1724 |
| LARRY E BROWN | 940 PENNOCK BRIDGE RD, LANDENBERG, PA 19350-1562 |
| LARRY E BUCKHOLZ | 25607 MIDWAY, DEARBORN HTS, MI 48127-3078 |
| LARRY E BYNUM | 4207 E 400 S, MIDDLETOWN, IN 47356 |
| LARRY E CROWLEY | C/O JANET M CROWLEY, 135 LORING AVE, WEST DENNIS, MA 02670-2916 |
| LARRY E CRUM | 1520 WALTON BLVD, ROCHESTER, MI 48309-1858 |
| LARRY E CRUMP | 1906 WINFIELD PARK DR, GREENFIELD, IN 46140-2799 |
| LARRY E DAVIS | PO BOX 1402, SPRINGFIELD, IL 62705-1402 |
| LARRY E DEMARTE | 80 SPRING LANE, ROCHESTER, NY 14626-1312 |
| LARRY E DUMAS | 324 HOTHOUSE VIEW, MINERAL BLUFF, GA 30559-7100 |
| LARRY E ECKERT | 1913 HURON AVERY RD, HURON, OH 44839-2434 |
| LARRY E EDGAR & | CAROLYN S EDGAR JT TEN, 606 HIDDEN OAK COURT, HIGHLAND VILLAGE, TX 75077-8629 |
| LARRY E EVERS & | BARBARA D EVERS JT TEN, 424 NW DR, SILVER SPRING, MD 20901-4417 |
| LARRY E FETTER | 17835 W H 40, RUDYARD, MI 49780-9221 |
| LARRY E FISHER & | MARY A FISHER JT TEN, 7306 ASHWOOD CT, PLEASANTON, CA 94588-4806 |
| LARRY E FLEISCHMANN | 29612 JEFFERSON, ST CLAIR SHORES, MI 48082-1827 |
| LARRY E FLORA | 407 CHESTNUT ST BOX 104, LAURA, OH 45337-0104 |
| LARRY E FLOYD | 66 WOODY BEND, DAHLONEGA, GA 30533-3905 |
| LARRY E FOWLER JR | 272 ROURKS LANDING RD, BOLIVIA, NC 28422-7714 |
| LARRY E FRIEND | 1222 CHIPPER LN, KEITHVILLE, LA 71047-9388 |
| LARRY E FUKUMOTO & | KIMIKO FUKUMOTO JT TEN, 12702 LUCAS ST, CERRITOS, CA 90703-1126 |
| LARRY E GATES | 1410 14 MILE ROAD, SPARTA, MI 49345-9452 |
| LARRY E GLAB | 3306 S VERNON AVE, BROOKFIELD, IL 60513-1445 |
| LARRY E GODWIN | 302 TARA DRIVE, TROY, MI 48098-3120 |
| LARRY E GRIMES | 15116 YALE, LIVONIA, MI 48154-5167 |
| LARRY E GRIMES & | JACQUELINE K GRIMES JT TEN, 15116 YALE, LIVONIA, MI 48154-5167 |
| LARRY E HAUSE | 436 VERMONT AVE, HAGERSTOWN, MD 21740 |
| LARRY E HAUSE & | M JANE HAUSE JT TEN, 15200 MERCERSBURG RD, GREENCASTLE, PA 17225-8644 |
| LARRY E HOLMES | 7320 S NEW LOTHROP RD, DURAND, MI 48429-9459 |
| LARRY E HOOD | 1835 WINDING MEADOWS DR 2, MONROE, MI 48162-5358 |
| LARRY E HOWARD | 2611 TICONDEROGA DR, MARION, IN 46952-9261 |
| LARRY E JONES | 309 DYER, ODESSA, MO 64076-1220 |
| LARRY E LAIRD | 1311 S WASHINGTON, KOKOMO, IN 46902-6352 |
| LARRY E MARKS & | LINDA L MARKS JT TEN, 936 KINSALE DR, BALLWIN, MO 63021 |
| LARRY E MAY | 7957 SIGLER, S ROCKWOOD, MI 48179-9518 |
| LARRY E MAY & | DORIS V MAY JT TEN, 1181 COLBY CT, SAINT PETERS, MO 63376-5521 |
| LARRY E MC CORD & | GLORIA A MC CORD, TR, LARRY E MC CORD & GLORIA A, MC CORD TRUST UA 09/26/94, 6403 W LOON, NEW CASTLE, IN 47362 |

| | |
|---|---|
| LARRY E MCCANN | 1128 SOUTH RIDGE RD, LANSING, MI 48917-9511 |
| LARRY E MILLER | 4490 E BRISTOL RD, BURTON, MI 48519-1410 |
| LARRY E MINOTT | 2003 GRANITE DR, JANESVILLE, WI 53548 |
| LARRY E MONROE | 144 FEED NORTON RD, HAWKPOINT, MO 63349-2304 |
| LARRY E MOORE | 431 LOS ALTOS WA 302, ALTAMONTE SPRINGS, FL 32714-3273 |
| LARRY E MORTON | BOX 1324, CHARLESTON, WV 25325-1324 |
| LARRY E NEELY | 1609 PACKARD AVE, FLOYD, IA 50435 |
| LARRY E OBERLANDER | 5225 CALLE CRISTOBAL, SANTA BARBARA, CA 93111-2501 |
| LARRY E OBERLANDER & | KSENIJA OBERLANDER JT TEN, 5225 CALLE CRISTOBAL, SANTA BARBARA, CA 93111-2501 |
| LARRY E OLSON | 6670 MANSON, WATERFORD, MI 48329-2738 |
| LARRY E OTTEWELL | 5426 WEST MOUNT MORRIS RD, MOUNT MORRIS, MI 48458-9483 |
| LARRY E OTTEWELL & | DIANE K OTTEWELL JT TEN, 5426 WEST MOUNT MORRIS RD, MOUNT MORRIS, MI 48458-9483 |
| LARRY E PARSONS | 2809 SWEETBRIAR DR, SANDUSKY, OH 44870-5659 |
| LARRY E PATTERSON | BOX 61, BLAIRSVILLE, GA 30514-0061 |
| LARRY E PATTERSON | 92 ROCKLEDGE AVE, MT VERNON, NY 10550-4949 |
| LARRY E PAULEY | 2726 HOOP ROAD, XENIA, OH 45385-8611 |
| LARRY E PETERS | 2205 WHITTEMORE AVE, BURTON, MI 48529-1727 |
| LARRY E PROCHAZKA | 2985 N KREPPS RD, SAINT JOHNS, MI 48879-9089 |
| LARRY E RAY | 13305 INVERNESS, UNIONTOWN, OH 44685-9384 |
| LARRY E REED | 1653 N MAISH RD, FRANKFORT, IN 46041-8011 |
| LARRY E RICHIE | 3324 DELBROOK DR, DAYTON, OH 45405-1129 |
| LARRY E ROBERTS | 1405 S MAPLE AVE, FAIRBORN, OH 45324-3534 |
| LARRY E ROE | 420 PENNSYLVANIA AVE, SANDUSKY, OH 44870-5771 |
| LARRY E ROEDEL | 23123 JUDITH CT, PLAINFIELD, IL 60544-9635 |
| LARRY E ROWLEE | 81 PIERCE DRIVE, FULTON, NY 13069-4934 |
| LARRY E RUNYAN | 409 CHERRY ST, CORUNNA, MI 48817-1011 |
| LARRY E SHORTRIDGE | 6060 HAROLD, TAYLOR, MI 48180-1175 |
| LARRY E SHOWALTER | 2159 EATON GETTYSBURG RD, EATON, OH 45320-9260 |
| LARRY E SHOWALTER & | CAROLYN S SHOWALTER JT TEN, 2159 EATON-GETTYSBURG RD, EATON, OH 45320-9260 |
| LARRY E SMITH | 780 CRICKET HILL TRAIL, LAWRENCEVILLE, GA 30044 |
| LARRY E SMITH | 215 E PRAIRIE, DANVILLE, IL 61832-2456 |
| LARRY E STUBBS | 202 MCCRIMMON, FITZGERALD, GA 31750-8343 |
| LARRY E SUHRE | 6918 E COUNTY RD 500 N, MICHIGANTOWN, IN 46057-9652 |
| LARRY E TAYLOR | 25310 S 196TH WAY, QUEEN CREEK, AZ 85242-7660 |
| LARRY E TAYLOR | 9815 BELLAIRE, KANSAS CITY, MO 64134-1237 |
| LARRY E TOMLINSON | 7131 COTTONWOOD RD 41, CELINA, OH 45822-8124 |
| LARRY E TOWERY | 8811 ORIOLE, CARLISLE, OH 45005-4252 |
| LARRY E TREVETHAN & | PAMELA J TREVETHAN JT TEN, 3297 W SHIAWASSEE, FENTON, MI 48430-1746 |
| LARRY E TUTTLE | 6342 W MUNGER RD, SAGINAW, MI 48601-9611 |
| LARRY E ULERY | 1943 PINEDALE, TOLEDO, OH 43613-5630 |
| LARRY E VENTURINO AS | CUSTODIAN FOR MICHAEL E, VENTURINO U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 4158 ROSEMOUNT RD, PORTSMOUTH, OH 45662-5081 |
| LARRY E VICK | 204 E JEFFERSON, SWEET SPRINGS, MO 65351-1410 |
| LARRY E WALKER | 1082 FARNHAM, LINCOLN PARK, MI 48146-2721 |
| LARRY E WALKER | 57 JUNIPER DR E, DUNDEE, FL 33838-4101 |
| LARRY E WARD | 1424 CO HWY 314, PORTAGEVILLE, MO 63873 |
| LARRY E WARFIELD | 104 REASOR ST, CORBIN, KY 40701-2934 |
| LARRY E WARNER | 1534 S ANDERSON ST, ELWOOD, IN 46036-2829 |
| LARRY E WATSON | 20633 ORANGELAWN, DETROIT, MI 48228-1571 |
| LARRY E WEAVER | 532 S MANITOU, CLAWSON, MI 48017-1830 |
| LARRY E WESTERFIELD | 45 WILLOW RD, ANDERSON, IN 46011-2276 |
| LARRY E WHEATLEY | 4633 HAMLET DR N, SAGINAW, MI 48603-1961 |
| LARRY E WHITMAN | 8630 DELL RD, SALINE, MI 48176-9745 |
| LARRY E WYSONG | 445 MEADOW VIEW CT, VANDALIA, OH 45377-1865 |
| LARRY E WYSONG & | JOYCE K WYSONG JT TEN, 445 MEADOW VIEW CT, VANDALIA, OH 45377-1865 |
| LARRY E ZELUFF | 1231 SHERMAN STREET, ADRIAN, MI 49221-3129 |
| LARRY EDELSTEIN & | ESTHER C EDELSTEIN JT TEN, 610 SCHOOL LANE, WALLINGFORD, PA 19086-6902 |
| LARRY ERIC LAWSON | 243 RUE CHENE, CROWLEY, LA 70526 |
| LARRY ERVIN | 6251 W 850 N, MIDDLETOWN, IN 47356-9484 |
| LARRY EUGENE HIGGINBOTHAM | BOX 15187, SARASOTA, FL 34277-1187 |
| LARRY EUGENE JONES | 9001 W TULIP TREE DR, MUNCIE, IN 47304-8936 |
| LARRY EUGENE LOGAN | 917 NW VALLEY LANE, KANSAS CITY, MO 64150-9682 |
| LARRY EUGENE MCGUIRE | R ROUTE 1, BOX 10, LAGRO, IN 46941-9801 |
| LARRY F BAKER | 1265 PONTIAC TRAIL, WALLED LAKE, MI 48390-3140 |
| LARRY F CAMP | 11188 N BASS LAKE RD, IRON, MI 49644-9667 |
| LARRY F CAUPP | 2570 CLUSTER AV, DAYTON, OH 45439-2908 |
| LARRY F CERNIK & | BETTY J CERNIK JT TEN, MAIN ROAD, TYRINGHAM, MA 01264 |
| LARRY F CONGER | 9675 ORTONVILLE RD, CLARKSTON, MI 48348-1931 |
| LARRY F DEBO | 8361 COLONIAL MILL MNR, WEST CHESTER, OH 45069-2764 |
| LARRY F EMMERLING | 11355 RUNNELLS DRIVE, CLIO, MI 48420-8222 |
| LARRY F FRUECHTE | CUST MATTHEW A FRUECHTE UNDER THE, MO TRANSFERS TO MINORS LAW, 583 STOES MILL COURT, BALLWIN, MO 63011-3329 |
| LARRY F HAGERTY | 6299 E HOUGHTON LAKE DR, HOUGHTON LAKE, MI 48629-8306 |
| LARRY F HARTL | 4505 SOUTH PORTSMOUTH, BRIDGEPORT, MI 48722-9743 |

| | |
|---|---|
| LARRY F LYMAN | 5800 NORTH STILLWELL ROAD, PIQUA, OH 45356-8316 |
| LARRY F MC CAFFERY | 5358 NORTH RICEWOOD AVENUE, FRESNO, CA 93711-2717 |
| LARRY F MOODY | 1417 VERMILIA ST, FLINT, MI 48507-1542 |
| LARRY F ONEAL | 1102 ROYAL HILL LANE, ARLINGTON, TX 76014 |
| LARRY F PAUL | 333 S WARRINGTON RD, DES PLAINES, IL 60016-3023 |
| LARRY F ROBERTS | 4610 CLOVERLAWN, FLINT, MI 48504-2060 |
| LARRY F RUDD | 707 MEADOWLARK DR, RAYMORE, MO 64083 |
| LARRY F SARLES | 6250 INDIAN LAKE DR, GLADWIN, MI 48624-9748 |
| LARRY F SMOLEN | 127 MEADOWLARK LN, COLUMBUS, OH 43214-1171 |
| LARRY F SPEAR | 34224 ARMADA RIDGE, RICHMOND, MI 48062-5319 |
| LARRY F STOINSKI | 3692 S LAKE DR, BEAVERTON, MI 48612-8858 |
| LARRY F TAYLOR | 3105 HARLEY RD, OXFORD, OH 45056-8954 |
| LARRY F WARE | 341 HARBEN RD, DAWSONVILLE, GA 30534-1604 |
| LARRY F WOOD | 7355 MIDLAND RD APT 3, FREELAND, MI 48623-8704 |
| LARRY FARNEDA & | BORTOLO FARNEDA JT TEN, 8735 45TH PL, LYONS, IL 60534-1651 |
| LARRY FETTER | 105 LAKE SHORE CIRCLE, LEESBURG, FL 34788 |
| LARRY FINCHER | 2420 KATHY LANE SW, DECATUR, AL 35603-1072 |
| LARRY FINGERHUT | 3001 SW WESTLAKE CIR, PALM CITY, FL 34990-4615 |
| LARRY FLACK | 10191 COUNTY RD 214, TRINITY, AL 35673-5216 |
| LARRY FLANAGAN | 10640 LINNELL, ST LOUIS, MO 63136-5710 |
| LARRY FREDERICK KILBOURNE | 630 S CENTRAL AVE, BARTOW, FL 33830-4627 |
| LARRY FRIEDMAN | 1707 S WOOSTER ST, LOS ANGELES, CA 90035-4332 |
| LARRY FUGATE | 29-20 BIGAM RD, BATAVIA, OH 45103-9579 |
| LARRY FULKS | 59 FRENCH RD, LORETTO, TN 38469 |
| LARRY FULLHART | 900 HILLSDALE DR, KOKOMO, IN 46901-3645 |
| LARRY G ADKINS | BOX 351, EMLYN, KY 40730-0351 |
| LARRY G ALEXANDER | 4581 MERRITT RD, YPSILANTI, MI 48197-9399 |
| LARRY G ALLEN | 1541 WELSH, MEMPHIS, TN 38117-6731 |
| LARRY G BELISLE | 1505 HUMMER LAKE RD, ORTONVILLE, MI 48462-9440 |
| LARRY G BIGAM | 15381 BLAIN ROAD, MOUNT STERLING, OH 43143-9030 |
| LARRY G BOYLE | 1191 E BOCOCK RD, MARION, IN 46952-8798 |
| LARRY G BROWN | 12109 WEST BETHEL, MUNCIE, IN 47304-9728 |
| LARRY G BULLINGTON & | JOY L BULLINGTON JT TEN, 26221 W CHICAGO, REDFORD, MI 48239-2163 |
| LARRY G BURROWS | 7075 OLENTANGY LANE, CINCINNATI, OH 45244-3120 |
| LARRY G CARROLL | 847 HAWKSBILL ISLAND DRIVE, SATELLITE BEACH, FL 32937-3850 |
| LARRY G CHANEY | 1979 DRAKE DRIVE, XENIA, OH 45385-3913 |
| LARRY G CRATES | 620 N MAIN ST, ARLINGTON, OH 45814-9700 |
| LARRY G CROSS | 1804 S LINCOLN AVE, SALEM, OH 44460 |
| LARRY G CURRIE & | DOROTHY A CURRIE JT TEN, 32641 PIERCE, GARDEN CITY, MI 48135-1273 |
| LARRY G CURRY | 1238 10TH STREET, MARTIN, MI 49070-9725 |
| LARRY G DUBY | 7188 ALBOSTA DR, SAGINAW, MI 48609-5279 |
| LARRY G EDSON | 21880 GARFIELD, NORTHVILLE, MI 48167-9712 |
| LARRY G FOSTER | 6217 MINUTEMAN LN, ARLINGTON, TX 76002-2715 |
| LARRY G GEBHART | 101 SUNSET AVE, SHERWOOD, OH 43556-9820 |
| LARRY G GEPFREY | C/O ADAM OPEL IPC T2-05, PO BOX 9022, WARREN, MI 89090 |
| LARRY G GLIDDEN | 7783 E MAYHALASVILLE, MORGANTOWN, IN 46160 |
| LARRY G GOODMAN | 19 PATTERSON AVE, TITUSVILLE, NJ 08560-1613 |
| LARRY G GROSSBAUER | 1833 SMITH RD, LAPEER, MI 48446-7716 |
| LARRY G GUINN & | BLANCHE T GUINN JT TEN, 12942 RODAL ACRES, DE SOTO, MO 63020-4520 |
| LARRY G HANEL TR | UW BARBARA K HANEL, 1618 47TH ST, DES MOINES, IA 50310 |
| LARRY G IDEMA & | ELLEN M IDEMA JT TEN, 15308 OAKLEIGH CT, GRAND HAVEN, MI 49417 |
| LARRY G JOHNSTON | 1160 APACHE DR, WAUSEON, OH 43567-1888 |
| LARRY G KEITH | 7611 EAST 50 N, GREENTOWN, IN 46936-1090 |
| LARRY G LACKEY | CUST GABRIELLE J BEST UGMA MI, 2795 RAVEN GLASS RD, WATERFORD, MI 48329-2644 |
| LARRY G LATHAM | 1034 GLENDALE AVE, COLUMBUS, OH 43212-3429 |
| LARRY G MARSHALL | 256 RAINBOW DRIVE, #15625, LIVINGSTON, TX 77399 |
| LARRY G MASON & | ERNEST MASON JT TEN, 2005 ALICIA LANE, ROYAL OAK, MI 48073-3949 |
| LARRY G MC GOUGH | 1 COMANCHE CREEK EST, MC LOUD, OK 74851 |
| LARRY G MC KINNEY | 1077 ST JOHNS ROAD, WOODSTOCK, IL 60098-2738 |
| LARRY G MEINKE | 31213 ST MARGARET, SAINT CLAIR SHORES MI,  48082-1202 |
| LARRY G MILLER | 7348 BILTOMORE DR, SARASOTA, FL 34231 |
| LARRY G MUNRO | BOX 243, MORRICE, MI 48857-0243 |
| LARRY G MYERS & | LORRAINE A MYERS JT TEN, 300 FLAMINGO CIR, MARBLE FALLS, TX 78654-9787 |
| LARRY G NAVARRE | 4495 CROSBY RD, FLINT, MI 48506-1417 |
| LARRY G NICKELL | 200 E ASH, ATWOOD, IL 61913-7087 |
| LARRY G NORTON | 6773 E 1140TH ROAD, MARTINSVILLE, IL 62442-2738 |
| LARRY G OESCH | P O 1 550 BRITTANY LANE, SALEM, OH 44460 |
| LARRY G ORT | 2495 W 800N, FREMONT, IN 46737-9654 |
| LARRY G PATTON | 233 BUCHANAN ST, CAMDEN, AR 71701-4301 |
| LARRY G PENNINGTON | 34808 STEWART, ROMULUS, MI 48174-1541 |
| LARRY G PRIESTLY | 133 GERALD ST APT 12, HIGHLAND PARK, MI 48203-3196 |
| LARRY G REHKOPF | 9268 JULY LANE, ST AUGUSTINE, FL 32086-8631 |
| LARRY G RICHARDS | 127 SAINT ANDREWS, CORTLAND, OH 44410-8721 |

| | |
|---|---|
| LARRY G ROD | 38068 SOUTHTOWN LN, PRAIRIE DU CHIEN, WI 53821 |
| LARRY G RODABAUGH | 4300 EAST MILLINGTON ROAD, MILLINGTON, MI 48746-9005 |
| LARRY G RYON | PO BOX 35, FLINT, MI 48501-0035 |
| LARRY G SCHOEPHOERSTER | 2604 POWHATTAN PL, KETTERING, OH 45420-3912 |
| LARRY G SCOTT & | JANICE D SCOTT JT TEN, 4794 S ROBINSON PL, WEST TERRE HAUTE, IN 47885-9727 |
| LARRY G SIEBELINK | 2803 MEADOWVIEW AVE, BOWLING GREEN, KY 42101-0769 |
| LARRY G SITRON | 940 POWDERHORN DRIVE, LANSDALE, PA 19446-5557 |
| LARRY G SMITH | 323 MAYBERRY CT, BEDFORD, IN 47421-8902 |
| LARRY G SOULE | 346 N MERIDIAN RD, MASON, MI 48854-9640 |
| LARRY G STANDLEY | 5413 GUIDA DRIVE, GREENSBORO, NC 27410-5207 |
| LARRY G STARNES & | LOUIE V STARNES JT TEN, 24 DECAROLIS DR, TEWKSBURY, MA 01876-3362 |
| LARRY G STONE | 3054 KIETH DR, FLINT, MI 48507-1206 |
| LARRY G THOMAS | 5299 PROCTOR RD, CASTRO VALLEY, CA 94546-1540 |
| LARRY G VANDENBERG | 1034 LINCOLN, LINCOLN PARK, MI 48146-2736 |
| LARRY G WALDEN | 507 SHADOWCREST CT, NOBLESVILLE, IN 46060-3880 |
| LARRY G WENDEL | 16609 MCKINLEY ST, BELTON, MO 64012-1632 |
| LARRY G WEST | 18906 CANDLE CREEK DR, SPRING, TX 77388-5261 |
| LARRY G WILCOX | 4835 HOLLENBECK RD, COLUMBIAVILL, MI 48421-9362 |
| LARRY G WINCENTSEN | BOX 484, ESCALON, CA 95320-0484 |
| LARRY G YOUNG | 6735 WESTFIELD RD, MEDINA, OH 44256-8507 |
| LARRY GAMBRELL | 13623 SAYBROOK AVENUE, GARFIELD HEIGHTS, OH 44105-7021 |
| LARRY GARFINKLE & | JOAN GARFINKLE JT TEN, 525 EAST 72ND APT 8G, NEW YORK, NY 10021 |
| LARRY GASBARRA | 2629 STRATFORD AVE, WESTCHESTER, IL 60154-5337 |
| LARRY GEER | 854 SHADOWOOD LN SE, WARREN, OH 44484-2443 |
| LARRY GENE BALSTER | 10134 E CLINTO ST, SCOTTSDALE, AZ 85260-6339 |
| LARRY GENE ZOBRIST | 206 WINDRIDGE DR, ROUTE 1, WASHINGTON, IL 61571-9739 |
| LARRY GLEN SHERMAN | 4401 HIGH POINT CT, EDMOND, OK 73003-2335 |
| LARRY GODHELFF ADM EST | ESTHER R ROSEN, 2216 WROCKLAGE AVE, LOUISVILLE, KY 40205 |
| LARRY GOLDSTEIN | 270 WOODFIELD RD, WESTWOOD, NJ 07676-4846 |
| LARRY GORFINKEL | CUST H MARC GORFINKEL UGMA NY, 20 SILVER BIRCH DR, NEW ROCHELLE, NY 10804-3810 |
| LARRY GREEN | CUST LAURIE, MICHELLE GREEN UGMA CA, 110 SILVA CT, FOLSOM, CA 95630-5030 |
| LARRY H BROWN & | SHARON E BROWN JT TEN, 184 DAVIDSON RD, MARS, PA 16046-3112 |
| LARRY H FORSTER | 5188 THREE MILE ROAD, BAY CITY, MI 48706-9004 |
| LARRY H GOLDMAN & | MARY GOLDMAN JT TEN, 6600 W 101 PLACE, OVERLAND PARK, KS 66212-1708 |
| LARRY H HUNT | 3285 ARBUTUS DRIVE, SAGINAW, MI 48603-1906 |
| LARRY H KATZUR | 2039 GERARD, FLINT, MI 48507-3511 |
| LARRY H LAWRENCE | 111 SUMMIT PL, SAINT LOUIS, MO 63119-1625 |
| LARRY H MAXEY | 3917 RICH RD, MORNINGVIEW, KY 41063-9684 |
| LARRY H MCNEIL & | CORNELIA B MCNEIL JT TEN, 1308 BEARMORE DRIVE, CHARLOTTE, NC 28211-4712 |
| LARRY H RIDDLE | BOX 102, HOMEWORTH, OH 44634-0102 |
| LARRY H STOOKEY | 2096 CLEVELAND RD, SANDUSKY, OH 44870-4451 |
| LARRY HALL GUARDIAN FOR | LORAL C HALL A MINOR, 115 BELL, ALAMOSA, CO 81101-2429 |
| LARRY HARMAN & | JULIE HARMAN JT TEN, 2323 BLUEWATER TRL, FORT WAYNE, IN 46804-8403 |
| LARRY HARRIS | BOX 148, TANNER, AL 35671-0148 |
| LARRY HAYDEN REYNOLDS & | JUDITH LYNN REYNOLDS JT TEN, PO BOX 841, HOMEWOOD, IL 60430-0841 |
| LARRY HEID | BOX 5163, ALBANY, NY 12205-0163 |
| LARRY HELLER | 1613 PIMLICO DR, MODESTO, CA 95350 |
| LARRY HELM SPALDING | 2256 COBB DR, TALLAHASSEE, FL 32312-3170 |
| LARRY HENSON | 11949 TAPESTRY, MINNETONKA, MN 55305-2942 |
| LARRY HIRSCH | 414 N LEH ST, ALLENTOWN, PA 18104-4318 |
| LARRY HOLLIS | 2683 ALLEN RD, MACON, GA 31216-6305 |
| LARRY HUEY & | JANE HUEY JT TEN, 70 EASTVIEW COMMONS ROAD, ROCHESTER, NY 14624-5928 |
| LARRY HUGHES | 362 N TURNER RD, YOUNGSTOWN, OH 44515-2148 |
| LARRY IVEY | 11038 LOSCO JUNCTION DRIVE, JACKSONVILLE, FL 32257-3301 |
| LARRY J ABRAHAM | 5521 GLENWOOD RD, BETHESDA, MD 20817-3747 |
| LARRY J AINSLIE | 3110 WOODCREEK WY N, BLOOMFIELD HILLS, MI 48304-1866 |
| LARRY J ARMOUR | 4830 E 36TH ST, INDIANAPOLIS, IN 46218-1620 |
| LARRY J ASHCRAFT | 988 CHESAPEAKE BAY CT, NAPLES, FL 34120 |
| LARRY J AYERS | 10211 EAST 18TH AVENUE, SPOKANE, WA 99206-6410 |
| LARRY J BARTMAN | 3290 KEARSLEY LAKE DR, FLINT, MI 48506 |
| LARRY J BAY | RR 1 BOX 57, SPRINGPORT, IN 47386-9801 |
| LARRY J BLADECKI | 5629 FIRETHORNE DRIVE, BAY CITY, MI 48706 |
| LARRY J BOLT | HC 70 BOX 239, WHITE SULPHUR SPRINGS, WV 24986 |
| LARRY J BOZE | 6404 ROBINHOOD DR, ANDERSON, IN 46013-9528 |
| LARRY J BOZE & | CHRISTI A BOZE JT TEN, 6404 ROBINHOOD DR, ANDERSON, IN 46013-9528 |
| LARRY J BREMNER | 3381 W DRAHNER RD, OXFORD, MI 48371-5709 |
| LARRY J BRYANT | 1853 HADRIAN WAY, LITHONIA, GA 30058-7803 |
| LARRY J BUFFINGTON | 4437 CAIN ROAD, GILLSVILLE, GA 30543-2624 |
| LARRY J BURGESS | 399 EAGER RD, HOWELL, MI 48843-9794 |
| LARRY J BURK | 707 W CASS ST, ST JOHNS, MI 48879-1718 |
| LARRY J BURNS | 1636 W MILLINGTON RD, FOSTORIA, MI 48435-9725 |
| LARRY J CLEMENTS | 5327 DON SHENK DR, SWARTZ CREEK, MI 48473-1103 |
| LARRY J CLONTZ | 2468 N 100E, BLUFFTON, IN 46714-9703 |

| | |
|---|---|
| LARRY J COHEN | 17600 BURBANK BLVD APT#319, ENCINO, CA 91316 |
| LARRY J COOK | 7151 SAGINAW, KALAMAZOO, MI 49048-9546 |
| LARRY J DECK | 1037 BEDFORD, GROSSE POINTE PARK MI,  48230-1408 |
| LARRY J DIEHL | 245 BURNING LEAF DR, ST PETERS, MO 63376-7048 |
| LARRY J EICKHOFF | 3305 CONNECTICUT ST, BURTON, MI 48519-1549 |
| LARRY J FLEMING | 12749 TUTTLE HILL RD, WILLIS, MI 48191-9631 |
| LARRY J FORAN | 707 EUCLID AVE, WILLARD, OH 44890-1241 |
| LARRY J FORMSMA | 5894 LEISURE SOUTH S E, KENTWOOD, MI 49548-6856 |
| LARRY J GACA | 4255 28TH STREET, DORR, MI 49323-9510 |
| LARRY J GAVRICH | 5 MILLSTONE DRIVE, AVON, CT 06001-2335 |
| LARRY J GIBALA & | RUTH GIBALA JT TEN, 16270 GORDON, FRASER, MI 48026-3220 |
| LARRY J GRANGER | 507 WASHINGTON ST, NOBLESVILLE, IN 46060-3355 |
| LARRY J GULLETT | 2279 SUNNYRIDGE, ARNOLD, MO 63010 |
| LARRY J HAGERTY | 515 GRAHAM, SAGINAW, MI 48609 |
| LARRY J HALL | 5497 BROOKPOINT, TOLEDO, OH 43611-1402 |
| LARRY J HARN | 3100 WINDY HILL, DENTON, TX 76209-6207 |
| LARRY J HARPER | 528 BELMONT NE AV, WARREN, OH 44483-4943 |
| LARRY J HAYS | 7401 PECK RD, RAVENNA, OH 44266-9797 |
| LARRY J HEDLEY | 1376 LOCKE, PONTIAC, MI 48342-1948 |
| LARRY J HENDERSON | 5163 E STATE RT 73, WAYNESVILLE, OH 45068-9578 |
| LARRY J HEXAMER | 617 W 575 S, PENDLETON, IN 46064-9093 |
| LARRY J HINKEL | 1449 CLOVERNOOK DRIVE, HAMILTON, OH 45013-3842 |
| LARRY J HOLT | 180 MAPLE DR, SPRINGBORO, OH 45066-1251 |
| LARRY J HOPPES | 37 COLONY RD, ANDERSON, IN 46011-2252 |
| LARRY J IRWIN | 2361 GOLDEN SHORES DRIVE, FENTON, MI 48430-1154 |
| LARRY J JACKSON | 5433 EASY ST, BAY CITY, MI 48706-3052 |
| LARRY J JACKSON & | LYNDA L JACKSON JT TEN, 5433 EASY ST, BAY CITY, MI 48706-3052 |
| LARRY J JESS | 439 HAINES NECK RD, SALEM, NJ 08079 |
| LARRY J JOHNSON | 78 COTTAGE ST 1, EVERETT, MA 02149-3607 |
| LARRY J KELLY | 13676 GRATIOT ROAD, HEMLOCK, MI 48626-8442 |
| LARRY J KITZMAN | W 8754 CHERRY RD, DELAVAN, WI 53115 |
| LARRY J KNIGHT & | KATHLEEN L KNIGHT JT TEN, 566 NW BAYSHORE DR, BOX 898, SUTTONS BAY, MI 49682 |
| LARRY J KUPSKEY | 1700 N OXFORD RD, OXFORD, MI 48371-2532 |
| LARRY J LAND | 741 SEIBERT AVE, MIAMISBURG, OH 45342-3037 |
| LARRY J LANE | 324 SE 58TH ST, OKLAHOMA CITY, OK 73129-3824 |
| LARRY J LEAF & | MARTHA A LEAF JT TEN, 1709 KINGSLEY DR, ANDERSON, IN 46011-1013 |
| LARRY J LEE | 8916 SPIDER BAY CT, INDIANAPOLIS, IN 46236-9037 |
| LARRY J LIBIS | PMB 373, 1830 E PARKS HWY STE A113, WASILLA, AK 99654-7375 |
| LARRY J LIJEWSKI | 1332 W MIDLAND RD, AUBURN, MI 48611-9507 |
| LARRY J LINDER | 1164 N MIDDLE DR, GREENVILLE, OH 45331-3067 |
| LARRY J LOFTHOUSE | 2051 SAINT CLAIR DRIVE, HIGHLAND, MI 48357-3335 |
| LARRY J LONG | 744 E MYRTLE AVE, FLINT, MI 48505-3939 |
| LARRY J LUXON | 720 GARY RAY DR, DAVISON, MI 48423-1012 |
| LARRY J MASON | 5075 SAVANNAH, KALAMAZOO, MI 49048-1040 |
| LARRY J MC INTOSH | 5249 N GALE RD, DAVISON, MI 48423-8956 |
| LARRY J MCCOY & | JUDITH A MCCOY JT TEN, 2316 OAKWOOD DR, ANDERSON, IN 46011-2847 |
| LARRY J MCKEAIGG | 5806 S 1250 W, MEDORA, IN 47260 |
| LARRY J MIDOCK & | CAROLE A MIDOCK JT TEN, RD 3 BP X399, HOMER CITY, PA 15748-9803 |
| LARRY J MILLER | 8984 GARY RD ROUTE 3, CHESANING, MI 48616-8412 |
| LARRY J MINSHEW | 106 FIRECREST DRIVE, BRANDON, MS 39042-1931 |
| LARRY J MORRISON | 3668 NW 23RD BLVD, JENNINGS, FL 32053-2728 |
| LARRY J MORTON | 1929 W 950 S, PENDLETON, IN 46064-9365 |
| LARRY J MOWREY | 1516 WEST FOREST DRIVE, OLATHE, KS 66061-5999 |
| LARRY J MYERS | 917 WINDIGO LANE, OTSEGO, MI 49078-1537 |
| LARRY J NACHTWEIH | 3400 WINTERGREEN DR W, SAGINAW, MI 48603-1952 |
| LARRY J NAGY | 2717 MILDA CT, DAYTON, OH 45430-1910 |
| LARRY J NICE | 4601 MAYWOOD DR, ARLINGTON, TX 76017-1328 |
| LARRY J ORDWAY | 751 N GRANDVIEW BEACH RD, INDIAN RIVER, MI 49749-9776 |
| LARRY J OUIMET | 3051 BURLINGTON COURT, ROCHESTER, MI 48306-3013 |
| LARRY J OUIMET | CUST MEGAN L OUIMET, UGMA MI, 3051 BURLINGTON CT, ROCHESTER HILLS, MI 48306-3013 |
| LARRY J OUIMET | CUST CHRISTOPHER J QUIMET, UGMA MI, 3051 BURLINGTON CT, ROCHESTER HILLS, MI 48306-3013 |
| LARRY J PARKER | BOX 64, WAUKOMIS, OK 73773-0064 |
| LARRY J PHILIPS & | PATRICIA F PHILIPS, TR PHILIPS REVOCABLE TRUST, UA 07/01/99, 602 CRESTVIEW CT, GIBSONIA, PA 15044 |
| LARRY J PITTS | 9703 STONEHAVEN DR, SHREVEPORT, LA 71118-4516 |
| LARRY J PRIDE | 13983 ASBURY PARK, DETROIT, MI 48227-1364 |
| LARRY J PROVOST | 0987 TANAGER TR, FIFE LAKE, MI 49633 |
| LARRY J RICE & | SANDRA L RICE JT TEN, 90 LANTERN WAY, NICHOLASVILLE, KY 40356-9007 |
| LARRY J ROMINGER | 813 NORTH 11TH, ELWOOD, IN 46036-1202 |
| LARRY J ROWLAND | 368 PINEYWOODS DR, WEDOWEE, AL 36278-4224 |
| LARRY J SAMPEL | 7507 NORTH AVALON STREET, KANSAS CITY, MO 64152-2226 |
| LARRY J SARVER | 2714 GING DRIVE, EATON, OH 45320-9704 |
| LARRY J SCOTT | 50 N ELDER AVE, INDIANAPOLIS, IN 46222-4516 |
| LARRY J SHARPE | PO BX 102, TROUT CREEK, MI 49967-0102 |

| | |
|---|---|
| LARRY J SIMON & | MARGARET D SIMON JT TEN, 207 BIENVENCUE CIR, LAFAYETTE, LA 70501-3222 |
| LARRY J SLASINSKI | 6736 CRANVILLE DR, CLARKSTON, MI 48348-4579 |
| LARRY J SPARKS | 5975 WEST HOMESTEAD DRIVE, FRANKTON, IN 46044-9476 |
| LARRY J STRATTON | 6325 WOODSDALE DR, GRAND BLANC, MI 48439-8543 |
| LARRY J STRATTON | 1655 HUNT RD, MAYVILLE, MI 48744-9675 |
| LARRY J TANNER | 19213 SUMPTER ROAD, WARRENSVILLE, OH 44128-4326 |
| LARRY J VALENTINE | 330 W NORTH STREET, ST CHARLES, MI 48655-1127 |
| LARRY J VAN NOORD | 2151 PLEASANT POND DR SW, BYRON CENTER, MI 49315-9444 |
| LARRY J WARREN | 501 N OAK, EVART, MI 49631-9584 |
| LARRY J WARREN | 444 TORRINGFORD ST, TORRINGTON, CT 06790 |
| LARRY J WASHINGTON | 1710 LAUREL DR, MARION, IN 46953-2905 |
| LARRY J WASHINGTON & | GLENDA J WASHINGTON JT TEN, 1710 LAUREL DR, MARION, IN 46953-2905 |
| LARRY J WESLEY & | PATRICIA A WESLEY JT TEN, 801 S 700 WEST, LARWILL, IN 46764-9522 |
| LARRY J WHITCOMB | TR UA 07/24/96, WHITCOMB FAMILY TRUST, A-4752 142ND AVE, HOLLAND, MI 49423 |
| LARRY J WILCOX | CUST JEFFREY, B WILCOX UGMA PA, 1316 CLAYTON RD, LANCASTER, PA 17603-2402 |
| LARRY J WILK | 2568 E RIVER RD, NEWTON FALLS, OH 44444-8730 |
| LARRY J WILLIAMS | 3575 DENGER DRIVE, DAYTON, OH 45426-2401 |
| LARRY J WILLIS & | PAULA WILLIS TEN COM, 911 FILLMORE ST, DENVER, CO 80206-3851 |
| LARRY J WILSON | 1296 WAGNER RD, ESSEXVILLE, MI 48732-9655 |
| LARRY J WOFFORD | 1256 FM 889, GEORGE WEST, TX 78022-3548 |
| LARRY J WOLFE | 3371 AVON LAKE ROAD, LITCHFIELD, OH 44253-9516 |
| LARRY J WORKMAN | PO BOX 6266, MARTINSBURG, WV 25402 |
| LARRY J ZIEGLER | 9020 COUNTY ROAD, CLARENCE CNTR, NY 14032-9662 |
| LARRY JAMES LEE | 1162 BRINSON RD, BROOKLET, GA 30415-6523 |
| LARRY JAY HOLLINGER | 3223 49TH ST, SARASOTA, FL 34235-2206 |
| LARRY JOE HAYDEN | 922 POWELL VALLEY, SHORES CIRCLE, SPEEDWELL, TN 37870 |
| LARRY JOE PRUSZ | 891 HARMONY DR, GAHANNA, OH 43230-4390 |
| LARRY JOE WINELAND | 5464 SEYMOUR, SWARTZ CREEK, MI 48473-1034 |
| LARRY JOHN MAGIERSKI | 86 SAINT FELIX AVE, CHEEKTOWAGO, NY 14227-1226 |
| LARRY JOHNSON | 3801 PASADENA, DETROIT, MI 48238-2699 |
| LARRY JONES | 9586 NORBROOK DR, RANCHO CUCAMONGA, CA 91737-1695 |
| LARRY JONES SR & | TERRI JONES JT TEN, 520 LUCY ST, MASURY, OH 44438-1628 |
| LARRY K ALEXANDER | BOX 933, WEST CHESTER, OH 45071-0933 |
| LARRY K DICKERSON | 3819 N LAKESIDE DR, MUNCIE, IN 47304 |
| LARRY K DIETZER | 731 LONGFELLOW, ANDERSON, IN 46011-1823 |
| LARRY K DULANEY & | KEVIN P DULANEY JT TEN, 500 AVALON DR, TROY, IL 62294-2074 |
| LARRY K GROW | 5020 CROSSWINDS DRIVE, WILMINGTON, NC 28409-8901 |
| LARRY K MILLER | CUST DAVID L MILLER UGMA, NEB, 4035 S 224TH TER, ELKHORN, NE 68022-2414 |
| LARRY K MILLER | 726 RIDGEWAY DRIVE, LIBERTY, MO 64068-1457 |
| LARRY K MOWERS | CUST OF KERRY, A MOWERS UGMA NY, 35 WEST MAIN ST, BROADALBIN, NY 12025 |
| LARRY K MOWERS | CUST OF KEVIN, D MOWERS UGMA NY, 35 WEST MAIN ST, BROADALBIN, NY 12025 |
| LARRY K SALTERS | 7589 PINECREST LN, ST LOUIS, MI 48880-9484 |
| LARRY K WEBB | 1578 GREENE 624 RD, PARAGOULD, AR 72450-8042 |
| LARRY KENT | 370 ASCOT RD, WATERFORD, MI 48328-3507 |
| LARRY KLUGER & | SUSAN KLUGER JT TEN, 1049 COACH RD, HOMEWOOD, IL 60430-4155 |
| LARRY KNOEPFEL | 311 SOUTH LOGAN ST, GEORGETOWN, IL 61846-1821 |
| LARRY L ADAMS | 11674 8TH AVENUE, GRAND RAPIDS, MI 49544-3337 |
| LARRY L ADAMS | 3115 E 6TH ST, ANDERSON, IN 46012-3825 |
| LARRY L ANDRYKOVICH | 14260 LAKEVIEW DR, FENTON, MI 48430-1310 |
| LARRY L BADER | 6095 STATE RD, VASSAR, MI 48768-9210 |
| LARRY L BADER & | JACKY A BADER JT TEN, 6095 S STATE RD, VASSAR, MI 48768-9210 |
| LARRY L BALL | 917 KINGS MILL RD, APT 216, GREENWOOD, IN 46142-4904 |
| LARRY L BAUER | 2394 N UNION RD, BAY CITY, MI 48706-9295 |
| LARRY L BELUE | 925 S LINDEN AVE, MIAMISBURG, OH 45342-3443 |
| LARRY L BEST | 1081 VALES MILL RD, PULASKI, TN 38478 |
| LARRY L BODANYI | 43554 GOLDBERG, STERLING HTS, MI 48313-1867 |
| LARRY L BOWLING | 2605 CATERHAM, WATERFORD, MI 48329-2611 |
| LARRY L BREWER | 2369 PORTER RD, ATWATER, OH 44201 |
| LARRY L CARLISLE | 3169 COSSELL DR, INDIANAPOLIS, IN 46224-2327 |
| LARRY L CHENAULT | 150 MERIDIAN ST, BEDFORD, IN 47421 |
| LARRY L CHILDS & | MARILYN J CHILDS JT TEN, 10801 SOUTH CR 419 EAST, MUNCIE, IN 47302-8453 |
| LARRY L COHOON | 19075 CARTER RD, HILLMAN, MI 49746 |
| LARRY L COLEMAN | 14030 LAKESIDE BLVD NORTH, APARTMENT 306, SHELBY TWP, MI 48315 |
| LARRY L CRAWFORD | 1585 NORTHWOOD DRIVE NE, LANCASTER, OH 43130-1116 |
| LARRY L CRUMBLEY | 65 WEATHER STONE WAY, SHARPSBURG, GA 30277-1711 |
| LARRY L DAVISSON | 1104 MEADOW DR, BEAVERCREEK, OH 45434 |
| LARRY L DECKER | 5097 GRISWALD ST, MIDDLEPORT, NY 14105-9634 |
| LARRY L DEES | 7051 KESSLING, DAVISON, MI 48423-2443 |
| LARRY L DUMOND | 2495 W MASON RD, OWOSSO, MI 48867-9376 |
| LARRY L ERVIN | 2060 WINCHESTER, ROCHESTER, MI 48307-3878 |
| LARRY L ERVIN & | RUTH A ERVIN JT TEN, 2060 WINCHESTER, ROCHESTER, MI 48307-3878 |
| LARRY L FARRELL & | JOHN P FARRELL JT TEN, 2635 JONQUIL LN, WOODRIDGE, IL 60517-3410 |
| LARRY L FARRINGTON | 4309 MILTON DR 2, FLINT, MI 48507-2633 |

| | |
|---|---|
| LARRY L FELSTOW & | ANN M FELSTOW, TR, LARRY FELSTOW & ANN FELSTOW, TRUST UA 08/25/99, 34478 BEECHWOOD, FARMINGTON HILLS, MI 48335 |
| LARRY L FETTERS | 7275 SOUTH RANGELINE ROAD, UNION, OH 45322-9600 |
| LARRY L GILLESPIE | 10337 CHAMPIONS CIRCLE, GRAND BLANC, MI 48439 |
| LARRY L GILLIAM | 11348 BARAGA ST, TAYLOR, MI 48180-4265 |
| LARRY L GLUNT | 3006 MANCHESTER RD, AKRON, OH 44319-1027 |
| LARRY L GONZALES | 3359 HOSTETTER ROAD, SAN JOSE, CA 95132-2016 |
| LARRY L GREWE & | JEFFREY A GREWE JT TEN, 22829 28 MILE RD, RAY, MI 48096-3208 |
| LARRY L HAHN | 3293 GREENWICH RD, WADSWORTH, OH 44281-8300 |
| LARRY L HALL & | GINGER L HALL JT TEN, 451 BIG CREEK RD, HARDY, AR 72542 |
| LARRY L HARDEE | 610 ORLEAN ST, NATCHEZ, MS 39120 |
| LARRY L HARRIS | TR LARRY L HARRIS TRUST, UA 07/17/97, 3101 SPRINGBROOK DR, KALAMAZOO, MI 49004 |
| LARRY L HART | 6368 PINEWOOD, FRANKENMUTH, MI 48734-9531 |
| LARRY L HART & | LINDA L HART JT TEN, 6368 PINEWOOD, FRANKENMUTH, MI 48734-9531 |
| LARRY L HEIMBACH | 1095 CHURCH RD, EAST GREENVILLE, PA 18041-2214 |
| LARRY L HEITMAN | 207 S BIRCH, PLATTSBURG, MO 64477-1401 |
| LARRY L HESSNEY | 36 BENDING OAKS RD, PITTSFORD, NY 14534-3342 |
| LARRY L HETZ | 11471 GOLDEN EAGLE PL, BRYCEVILLE, FL 32009-2524 |
| LARRY L HIPP | 1037 FRANCIS AVE, TOLEDO, OH 43609-1915 |
| LARRY L HOHNHOLT | 409 MEAD RD, ROCHESTER, MI 48306 |
| LARRY L HOLT & | CAROL H HOLT JT TEN, 779 LEBANON AVE, PITTSBURGH, PA 15228-1131 |
| LARRY L HOOD | PO BOX 22, PALOMA, IL 62359 |
| LARRY L HOWSON | BOX 541, STERLING HEIGHTS, MI 48311-0541 |
| LARRY L HOWSON & | MARGARET C HOWSON JT TEN, BOX 541, STERLING HEIGHTS, MI 48311-0541 |
| LARRY L HUNTINGTON | 11622 GRASS LAKE RD, BARRYTON, MI 49305 |
| LARRY L ICENBICE & | LINDA L ICENBICE JT TEN, 509 S W MILLS, GREENFIELD, IA 50849 |
| LARRY L JEZOWSKI | 6094 N VASSAR RD, FLINT, MI 48506-1236 |
| LARRY L JOHNSON & | CAROL J JOHNSON JT TEN, 1859 S WAVERLY, EATON RAPIDS, MI 48827-9715 |
| LARRY L JUNK | 2024 SKYMONT DR, COOKEVILLE, TN 38506-6479 |
| LARRY L KAPTURE | 7480 BALDWIN RD, SWARTZ CREEK, MI 48473-9120 |
| LARRY L KILGORE | 136 W OAK, ANDERSON, IN 46012-2546 |
| LARRY L KIRK | RR 3 BOX 186A, MITCHELL, IN 47446-9521 |
| LARRY L LAST | 17232 MAPLE HILL DRIVE, NORTHVILLE, MI 48167-3215 |
| LARRY L LESTER | 4509 S DYE, SWARTZ CREEK, MI 48473-8258 |
| LARRY L LINSEMAN | BOX 511, CLIO, MI 48420-0511 |
| LARRY L LOOSER | 25853 RD M RT 1, CLOVERDALE, OH 45827 |
| LARRY L LUTTRELL | 356 ANDOVER DR, APT 1I, VALPARAISO, IN 46383-1488 |
| LARRY L LYNCH | 501 NORTH THOMAS STREET, PLANT CITY, FL 33563 |
| LARRY L MONDY & | CHARLES MONDY JT TEN, 521 E VETERANS MEMORIAL BLVD, LOT 402, HARKER HTS, TX 76548-1372 |
| LARRY L MYERS | 1525 N 200 W, PORTLAND, IN 47371-8061 |
| LARRY L MYERS | 6975 HALLENBECK ROAD, MANITOU BEACH, MI 49253-9506 |
| LARRY L NEVIN | 2428 E 40TH ST, ANDERSON, IN 46013-2610 |
| LARRY L ORR | 405 DAVID AVENUE, LEWISBURG, TN 37091-3605 |
| LARRY L PAYNE | 7687 PLEASANT MANOR DR, WATERFORD, MI 48327-3682 |
| LARRY L PLUMMER | BOX 346, DEFIANCE, OH 43512-0346 |
| LARRY L RAST & | MARILYN L RAST JT TEN, 251 N TURKEY PINE LOOP, LECANTO, FL 34461 |
| LARRY L REED | 3817 SAM BONEY DR, NASHVILLE, TN 37211-3708 |
| LARRY L RICE | 12821 CHARLOTTE HWY, PORTLAND, MI 48875-9494 |
| LARRY L RINKENBERGER | 13944 S COKE ROAD, LOCKPORT, IL 60441-7494 |
| LARRY L ROGERS | RT 3 BOX 6200, HAWKINSVILLE, GA 31036 |
| LARRY L RONAN | 4323 PAULDING ROAD, FORT WAYNE, IN 46816-4604 |
| LARRY L SANTAMOUR | 3655 LAKESHORE DR, GALDWIN, MI 48624 |
| LARRY L SCHAFER | 12384 WEST GREENFIELD, LANSING, MI 48917-8613 |
| LARRY L SCHUMAKER | 209 DERBY GLEN LN, BRENTWOOD, TN 37027-4869 |
| LARRY L SHAFFER | 1936 W PARKS RD, ST JOHNS, MI 48879-9262 |
| LARRY L SHIPMAN | 297 CHANDLER, BOX 385, RUSSIAVILLE, IN 46979-0385 |
| LARRY L SPENCER | 560 PHEASANT LN, WALLED LAKE, MI 48390-3031 |
| LARRY L STEWART | 14110 BUECHE RD, MONTROSE, MI 48457-9376 |
| LARRY L STRAUSBORGER & | MARY G STRAUSBORGER JT TEN, 11212 ARMON DR, CARMEL, IN 46033-3711 |
| LARRY L SUMWALT | 11171 N COUNTY ROAD 525 W, GASTON, IN 47342-9717 |
| LARRY L SWAFFORD | 10089 BEECH, HOWARD CITY, MI 49329-9614 |
| LARRY L THAYER | 4858 APPACHE PATH, OWOSSO, MI 48867-9732 |
| LARRY L TRASKOS & | C FAYE TRASKOS JT TEN, 42884 BEMIS ROAD, BELLEVILLE, MI 48111-8828 |
| LARRY L TRIPLETT | 10800-3RD DR, CONCORD, TN 37922-4943 |
| LARRY L TRUMBLE | 688 S MAIN ST, VERMONTVILLE, MI 49096-9408 |
| LARRY L URBANAWIZ | 1412 LYON, SAGINAW, MI 48602-2435 |
| LARRY L VEACH | 3 STILLWELL COURT, BRIDGEWATER, NJ 08807-5635 |
| LARRY L VINCENT | 8065 WHITNEY ROAD, GAINES, MI 48436-9723 |
| LARRY L WAGNER | 26141 BOWMAN RD, DEFIANCE, OH 43512-8996 |
| LARRY L WANGELIN | 2510 SOUTHWICK, HOUSTON, TX 77080 |
| LARRY L WATKINS & | TERESA I WATKINS JT TEN, 3099 FLINT RIVER RD, COLUMBIAVILLE, MI 48421-9310 |
| LARRY L WELSCH | G 5209 W COURT ST, FLINT, MI 48504 |
| LARRY L WHITNEY & | DELORES A WHITNEY JT TEN, 325 YATES, FRANKENMUTH, MI 48734-1129 |
| LARRY L WITTE & | KATHLEEN A WITTE JT TEN, 556 E RD 50 N, DANVILLE, IN 46122 |

| | |
|---|---|
| LARRY LA ROI | 2244 HEATHERCLIFF DR, LIBERTYVILLE, IL 60048-1131 |
| LARRY LAROUNIS | 1614 BAYRIDGE PKWY, BROOKLYN, NY 11204-5132 |
| LARRY LASHINSKY & | SHIRLEY LASHINSKY JT TEN, 4702 MARTINIQUE DRIVE APT#H2, COCONUT CREEK, FL 33066 |
| LARRY LEE CARTHER | BOX 1968, MUNCIE, IN 47308-1968 |
| LARRY LEE KOZAK | 3338 GEORGE ANN CT, CLIO, MI 48420-1911 |
| LARRY LEE SNYDER | 2340 EDWARD DR, KOKOMO, IN 46902 |
| LARRY LEE STICKLEN & | MARGARET ELAINE STICKLEN JT TEN, 925 KINGS ARMS DR, VIRGINIA BEACH, VA 23452-6306 |
| LARRY LEMMOND | 1358 COMMUNITY LANE, HARTSELLE, AL 35640-6804 |
| LARRY LEONARD CORCORAN | 11119 HALL RD, WHITMORE LAKE, MI 48189-9768 |
| LARRY LESTER DAUBY & | LYDIA S DAUBY JT TEN, 14501 SHADY VALLEY, EVANSVILLE, IN 47725-9052 |
| LARRY LIVELY | BOX 194, SUMERCO, WV 25567-0194 |
| LARRY LOVELAND | 415 S MAIN ST, ANDOVER, OH 44003-9778 |
| LARRY LYONS | 841 OAK LEAF DR, DAYTON, OH 45408-1543 |
| LARRY M ABSHIRE & | CLAUDIA A ABSHIRE JT TEN, 1013 VASBINDER, CHESTERFIELD, IN 46017-1034 |
| LARRY M ANDERSON | 4489 E 1100 N, ALEXANDRIA, IN 46001-8487 |
| LARRY M BEST | 1900 GLENGARY RD, COMMERCE TWSP, MI 48382 |
| LARRY M BOLES | 3791 OHARA RD, CARLETON, MI 48117 |
| LARRY M CARDIFF | 43180 BELL GREEN DRIVE, ASHBURN, VA 20147-4411 |
| LARRY M CATTIN | 2043 E WABASH RD, PERU, IN 46970-8658 |
| LARRY M CHARTER | 2602 LANSDOWNE, WATERFORD, MI 48329-2940 |
| LARRY M DIXON | 820 GUADALUPE CIR NW, ALBUQUERQUE, NM 87114-1710 |
| LARRY M EMPSON | RR 2 BOX 62-A, PLEASANTON, KS 66075-9236 |
| LARRY M FERENZ | BU, 1069 CARLSON DR, BURTON, MI 48509-2325 |
| LARRY M FREEMAN | 180 ROCK RD, HONEY BROOK, PA 19344-1207 |
| LARRY M GIBSON | 1625 HILL ST, ANDERSON, IN 46012-2645 |
| LARRY M GOSS | 9310 N GALE RD, OTISVILLE, MI 48463-9423 |
| LARRY M HALL | 2990 GOLDEN EAGLE DRIVE, TALLAHASSEE, FL 32312-4049 |
| LARRY M HESS | 9210 OAKVIEW DR, SWARTZ CREEK, MI 48473-1018 |
| LARRY M KARVONEN | 10099 ROBERTS RD, GREGORY, MI 48137-9413 |
| LARRY M KOON | BOX 168, PETERSON, AL 35478-0168 |
| LARRY M LALIK | 5508 PATTERSON, TROY, MI 48098-3945 |
| LARRY M LEWIS | 10 RIVER DR, MUNCIE, IN 47302-2726 |
| LARRY M MCMILLAN | PO BOX 197, SULPHUR SPRINGS, TX 75483-0197 |
| LARRY M MURPHY | RFD 1, HOLLANDALE, WI 53544-9801 |
| LARRY M NICHOLS & | PATRICIA A NICHOLS JT TEN, 7104 RAVENNA TRAIL, LANSING, MI 48917 |
| LARRY M NORMAN | 450 STONE RUN RD, FLATWOODS, WV 26621 |
| LARRY M OIUM | 2286 NORTH RANGELINE ROAD, HUNTINGTON, IN 46750-9094 |
| LARRY M OLSEN | 2775 MESA VERDE DR EAST, APT M206, COSTA MESA, CA 92626 |
| LARRY M REUTER & | ELOISE REUTER JT TEN, 13934 N CABANA, CRP CHRISTI, TX 78418 |
| LARRY M SALO & | GRETCHEN M SALO COMMUNITY PROPERTY, BOX 555, CLEMENTS, CA 95227-0555 |
| LARRY M STEWART | 8600 W CO RD 400 S, YORKTOWN, IN 47396 |
| LARRY M THOMPSON | 227 JEFFERSON TERRACE, ROCHESTER, NY 14611-3311 |
| LARRY M TINKER | 21545 HIGHVIEW DRIVE, CLINTON TWP, MI 48036-2554 |
| LARRY M TURNAGE & | SUSAN J TURNAGE JT TEN, 9316 COUNTRY CLUB LN, DAVISON, MI 48423-8357 |
| LARRY MART & | KATHLEEN MART JT TEN, 160 S FRAUNFELTER RD, LIMA, OH 45807 |
| LARRY MARTIN JR | 4248 DOUGLAS RD, TOLEDO, OH 43613-3837 |
| LARRY MC INTYRE | 4523 RADNOR RD, INDIANAPOLIS, IN 46226-2151 |
| LARRY MCGREGOR | 1711 N TURNER STREET, MUNCIE, IN 47303-2446 |
| LARRY MCLAIN | CUST SARA, JANE MCLAIN UGMA MI, 45115 TURTLEHEAD DR, PLYMOUTH, MI 48170-3868 |
| LARRY MILETTA & | CHRISTINE MILETTA JT TEN, 2830-104TH ST, KENOSHA, WI 53158-4401 |
| LARRY MILLER | CUST GERALD MILLER UGMA MI, 8152 W PARKWAY, DETROIT, MI 48239-4202 |
| LARRY N ALLEN | 6675 CAMP TANUQA RD NE, KAKASKA, MI 49646-9522 |
| LARRY N BIRCHMEIER | 6585 N MCKINLEY RD, FLUSHING, MI 48433 |
| LARRY N BURDEN | 6128 WEYBRIDGE DR, DAYTON, OH 45426-1440 |
| LARRY N COLEMAN | 5623 TWP 173, CARDINGTON, OH 43315 |
| LARRY N CORNEIL | 48946 DEERFIELD PARK SOUTH DR, MACOMB, MI 48044-2230 |
| LARRY N HUNT | BOX 484, RIPLEY, TN 38063-0484 |
| LARRY N KIMMEL | 616 OLD FAYETTEVILLE RD, FREEBERG, IL 62243-1802 |
| LARRY N KING | 1117 E 900 N, ALEXANDRIA, IN 46001-8331 |
| LARRY N LEVINE | 1824 MONTEREAU AVE, OTTAWA ON  K1C 5X1,   CANADA |
| LARRY N MCPHERSON | 2800 MANN RD, CLARKSTON, MI 48346-4238 |
| LARRY N REAMAN | 525 S HORON SHORES DR, HARRISVILLE, MI 48740 |
| LARRY N THOMPSON | 8218 S EVENING DR, PENDLETON, IN 46064-9461 |
| LARRY N THOMPSON | 2717 AUTUMN WOODS WAY, COSBY, TN 37722 |
| LARRY O BANKS | 8703 LOG RUN DR N, INDIANAPOLIS, IN 46234-1321 |
| LARRY O GIFFORD | ATTN NOXON, 13261 EA AVE W, PEARBLOSSOM, CA 93553-3201 |
| LARRY O KLEIN | 31053 GROVE, FRASER, MI 48026 |
| LARRY O SHUFELDT | 153 MAVERICK RD, WOODSTOCK, NY 12498-2500 |
| LARRY O TRAMMELL | 122 THORPE, PONTIAC, MI 48341 |
| LARRY O WALKER | 5841 OLD STATE RT 68, RIPLEY, OH 45167 |
| LARRY P ANDERSON | 4288 FIELDBROOK ROAD, W BLOOMFIELD, MI 48323-3210 |
| LARRY P ANGELI & | TERRY T ANGELI, TR ANGELI TRUST, UA 09/18/95, 2084 HILLSIDE CIRCLE, SAN LEANDRO, CA 94577-6346 |
| LARRY P BELDYGA | 2636 E VERNE RD, BURT, MI 48417-9707 |

| | |
|---|---|
| LARRY P BROOKS | 2004 E LE GRANDE, INDIANAPOLIS, IN 46203-4160 |
| LARRY P BYRSKI | PO BOX 28, BLACKLICK, OH 43004-0028 |
| LARRY P BYRSKI & | HENRY J BYRSKI JT TEN, PO BOX 28, BLACKLICK, OH 43004-0028 |
| LARRY P CESA | 605 CENTRAL AVE, MARTINSBURG, WV 25401-4616 |
| LARRY P COOK | 9412 E COLDWATER RD, DAVISON, MI 48423-8942 |
| LARRY P EDINGTON | 8043 S MORRICE RD, MORRICE, MI 48857-9668 |
| LARRY P GATREL | 348 SEARS DR, MAYSVILLE, GA 30558-5804 |
| LARRY P HARDING | 12800 SHANER, CEDAR SPRINGS, MI 49319-8551 |
| LARRY P HEGSTAD & | PATSY A HEGSTAD JT TEN, 302 E ELM ST, CALDWELL, ID 83605-4845 |
| LARRY P JEFFREY & | DEBORAH L JEFFREY JT TEN, 1317 SW 114TH ST, OKLAHOMA CITY, OK 73170-4445 |
| LARRY P KOZIKOWSKI & | LINDA L KOZIKOWSKI JT TEN, 1046 ASPEN LANE, ROGERS CITY, MI 49779 |
| LARRY P NIEMAN | 1079 MAYWOOD DR, SAGINAW, MI 48603-5668 |
| LARRY P OSBORN | 783 FARMDALE DRIVE, TUSCALOOSA, AL 35405-9509 |
| LARRY P OSBORN & | CANDACE H OSBORN JT TEN, 783 FARMDALE DRIVE, TUSCALOOSA, AL 35405-9509 |
| LARRY P RANSOM | 4350 EMMAUS RD, FRUITLAND PARK, FL 34731 |
| LARRY P SCHRAMM & | JOYCE A SCHRAMM JT TEN, 3298 SUMMIT RIDGE DR, ROCHESTER, MI 48306-2956 |
| LARRY P SILVER | 6682 BERRYWOOD DR, BRIGHTON, MI 48116-2038 |
| LARRY P SIMPSON | 2124 HOWARD AVE, FLINT, MI 48503-5809 |
| LARRY P WHALEN | 4253 GALE RD, DAVISON, MI 48423-8952 |
| LARRY PADFIELD & | SHAWN PADFIELD JT TEN, 925 NEELEY RD, BURKESVILLE, KY 42717-9209 |
| LARRY PAUL GAINES | 9237 N 200 W W, ALEXANDRIA, IN 46001-8291 |
| LARRY PAUL WALTERS | 106 WALTERS LANE, EVANS CITY, PA 16033 |
| LARRY PEOPLES | 2885 HERITAGE DR, APT E, FORT GRATIOT, MI 48059-3964 |
| LARRY PETERS | 455 MAYFAIR AVE 201, OSHAWA ON  L1G 2Y1,   CANADA |
| LARRY Q ELDER | 5112 COULSON DRIVE, DAYTON, OH 45418-2035 |
| LARRY Q MOORE | 9970 EVERGREEN, DETROIT, MI 48228-1306 |
| LARRY Q ROBINSON & | VIOLA A ROBINSON JT TEN, 8440 W SAINT JOHN RD, PEORIA, AZ 85382-8032 |
| LARRY R ALLMAN | 27 N SADLIER, INDIANAPOLIS, IN 46219-5027 |
| LARRY R APPLEGATE | 230 CRESTVIEW DR, LEWISBURG, TN 37091-4610 |
| LARRY R ARNOLD | 2368 GREENWOOD RD, LAPEER, MI 48446-9466 |
| LARRY R BAARCK | 3317 CULBERTSON, ROCHESTER HILLS, MI 48307-5608 |
| LARRY R BARTON & | JUNE A BARTON JT TEN, 5002 PAVALION, KOKOMO, IN 46901-3653 |
| LARRY R BATISTA | 1254 GERALD ST, SAINT PABLO, SAN PABLO, CA 94806 |
| LARRY R BECKERMAN | 406 URBAN ST, ALLENDALE, IL 62410-9520 |
| LARRY R BENNETT | 950 W, 4462 N COUNTY RD, SHIRLEY, IN 47384 |
| LARRY R BLAKEMORE | 3140 FENTON ROAD, HOLLY, MI 48442-9102 |
| LARRY R BLAKEMORE & | JUDITH L BLAKEMORE JT TEN, 3140 FENTON RD, HOLLY, MI 48442-9102 |
| LARRY R BOSWELL | 11635 GASBURG ROAD N, MOORESVILLE, IN 46158-9737 |
| LARRY R BOWSER | 1077 WALLEY RUN DR, LEEPER, PA 16233-5127 |
| LARRY R BRADLEY | 14240 LIVONIA CRESCENT, LIVONIA, MI 48154 |
| LARRY R BRADY & | LYNNE R BRADY JT TEN, 6811 N PARK AVE, CORTLAND, OH 44410-9575 |
| LARRY R BRETT | 106 HICKORY HILL RD, WILLISTON, VT 05495-7406 |
| LARRY R BROWN | 6841 ROBY DR, WATERFORD, MI 48327-3861 |
| LARRY R BRYANT | 2601 W RIGGIN ROAD, MUNCIE, IN 47304-1020 |
| LARRY R BRYANT & | EUNICE O BRYANT JT TEN, 2601 W RIGGIN ROAD, MUNCIE, IN 47304-1020 |
| LARRY R CANNON | 6708 VIENNA WOODS TRAIL, DAYTON, OH 45459 |
| LARRY R CONN | 6451 E STATE ROAD 234, LADOGA, IN 47954-7206 |
| LARRY R COOK | 9288 LA SPEZIA DR, DAVISON, MI 48423-8709 |
| LARRY R COULTER | 411 WASHINGTON ST, ROCKVILLE, MO 64780 |
| LARRY R CRUZ | 1411 SOUTH ORCHARD, JANESVILLE, WI 53546-5464 |
| LARRY R CUMMINGS | 115 PERCY RD, CHURCHVILLE, NY 14428 |
| LARRY R DARNER | 3820 LEFEVRE DR, KETTERING, OH 45429-3338 |
| LARRY R DIETZ | 1354 MALCOLM, WATERFORD, MI 48327-4126 |
| LARRY R DURRANCE | 7281 ST CLAIR ROAD, ST JOHNS, MI 48879-9138 |
| LARRY R EUDY | 316 N DEERFIELD, LANSING, MI 48917-2909 |
| LARRY R FISHER | 27731 JOY ROAD, WESTLAND, MI 48185-5525 |
| LARRY R FREEMAN | 2 STERLING LANE, NEWPORT, PA 17074-8832 |
| LARRY R GIFFORD | 702 LANGLEY BLVD, CLAWSON, MI 48017-1386 |
| LARRY R GLIDDEN | 611 REED CT, GREENWOOD, IN 46143-8429 |
| LARRY R GONZALEZ | 3041 DOYLE RD, OAKLEY, CA 94561-2841 |
| LARRY R HARTLEY | CUST, CINDY SUE HARTLEY U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 5021 COWELL BLVD, DAVIS, CA 95616-4406 |
| LARRY R HARTLEY | CUST, JULIE ANN HARTLEY U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 2610 REGATTA LANE, DAVIS, CA 95616-4406 |
| LARRY R HOLLAND | 11710 MANDAIRN FOREST DR, JACKSONVILLE, FL 32223-1798 |
| LARRY R HOLLAND & | MINA M HOLLAND JT TEN, 11710 MANDAIRN FOREST DR, JACKSONVILLE, FL 32223-1798 |
| LARRY R HOOVER | 1210 OREGON WAY, ANDERSON, IN 46012-5513 |
| LARRY R HORNBECK | 5021 S RANGELINE RD, ANDERSON, IN 46017-2123 |
| LARRY R HUTCHINGS | 769 PINE SHORES CIRCLE, NEW SMYRNA BEACH, FL 32168-6176 |
| LARRY R HUTCHINSON | 723 STRAWBERRY VALLEY AVE NW, COMSTOCK PARK, MI 49321-9600 |
| LARRY R JACQUES | 208 TERRACE ST, FLUSHING, MI 48433-2117 |
| LARRY R JEFCOAT | 2842 HWY 29N, SOSO, MS 39480 |
| LARRY R JOHNSON | G3256 AUGUSTA ST, FLINT, MI 48532-5112 |
| LARRY R KANE | CUST GREGORY A, KANE UGMA, 1935 N FAIRFIELD AVE APT 302, CHICAGO, IL 60647-4275 |
| LARRY R KIMBALL | 15102 EAST 38TH ST, INDEPENDENCE, MO 64055-3522 |

| | |
|---|---|
| LARRY R KIRK | 118 TOBIAS RD, BERNVILLE, PA 19506-9338 |
| LARRY R KIRSCH | 67 STUTZMAN RD, BOWMANSVILLE, NY 14026-1047 |
| LARRY R KONIECZKA | 233 MAVERICK LN, LAPEER, MI 48446-8758 |
| LARRY R KREMER & | BONNIE CROWSON JT TEN, 10161 MERIDIAN ROAD, BANNISTER, MI 48807-9502 |
| LARRY R KREYER | 2116 EUCLID AV, BELOIT, WI 53511-5707 |
| LARRY R LAURIA | 1565 SOUTH NOLET ROAD, MUNGER, MI 48747-9757 |
| LARRY R LINDLEY | 2310 S INDIANA AV, KOKOMO, IN 46902-3345 |
| LARRY R MALONE | 15288 BRANT RD BOX 6, BRANT, MI 48614-0006 |
| LARRY R MARTIN | 13101 COUNTY ROAD J 13, MOUNTPELIER, OH 43543-9612 |
| LARRY R MATNEY | 5980 GOSHEN RD, GOSHEN, OH 45122-9428 |
| LARRY R MERSFELDER | 4409 SULLIVAN, CINCINNATI, OH 45217-1716 |
| LARRY R MOORE | PO BOX 101, TRENT RIVER ON  K0L 2Z0,  CANADA |
| LARRY R MORRISON | 10921 W HWY 52, VERSAILLES, MO 65084-4917 |
| LARRY R PARKER | 3270 EAST FAIRVIEW RD SW, STOCKBRIDGE, GA 30281-5604 |
| LARRY R PASERBA | 3064 KENT RD APT 310A, STOW, OH 44224-4438 |
| LARRY R PATTERSON | 1550 OLD 27 LOT 283, CLEWISTON, FL 33440-5344 |
| LARRY R PHILLIPPI | 171 DOVENSHIRE DRIVE, FAIRFIELD GLADE, TN 38558-8899 |
| LARRY R POBOCIK | 1452 W MAPLE AVENUE, FLINT, MI 48507-5614 |
| LARRY R POOL | 8419 STONEWALL DR, INDIANAPOLIS, IN 46231-2558 |
| LARRY R POPE | 320 MALIBU CANYON DR, COLUMBIA, TN 38401-6800 |
| LARRY R POWERS | 135 HEATHERSETT DRIVE, FRANKLIN, TN 37064-4920 |
| LARRY R PRICE | 4426 LYTLE ROAD, CORUNNA, MI 48817-9592 |
| LARRY R REISING | 1841 TAMARAC CT, WESTLEYCHAPEL, FL 33543 |
| LARRY R RYDER | 9281 SW 102 PLACE, OCALA, FL 34481-9542 |
| LARRY R SCHEERENS | 18 SUNNYSIDE LN, NORTH CHILI, NY 14514-1126 |
| LARRY R SCHULTE | 13800 WEST GRAND RIVER, EAGLE, MI 48822-9601 |
| LARRY R SHAVER | 274 E LIVINGSTON, HIGHLAND, MI 48356-3100 |
| LARRY R SHAVER & | CAROL A SHAVER JT TEN, 274 E LIVINGSTON, HIGHLAND, MI 48356-3100 |
| LARRY R SHERMAN | 43 SHADOW LN, ROCHESTER, NY 14606-4359 |
| LARRY R SHIMMELL | 11315 HILLSIDE DR, PINKNEY, MI 48169-9753 |
| LARRY R SIMMONDS | 9816 DITCH RD, CHESANING, MI 48616-9705 |
| LARRY R SMITH | H C R 81 BOX 96, NEEDMORE, PA 17238-9506 |
| LARRY R STRIMPLE | 1458 KELSO BLVD, WINDERMERE, FL 34786-7504 |
| LARRY R STUHRBERG | 811 E SILVER LAKE ROAD, LINDEN, MI 48451-9002 |
| LARRY R STURGELL | 770 NORWICH RD, VANDALIA, OH 45377-1630 |
| LARRY R SWINK | 9604 W MUNCIE STREET, SELMA, IN 47383 |
| LARRY R TAYLOR & | MARY L TAYLOR JT TEN, 7510 BRENEL, CONCORD TWP, OH 44060-7250 |
| LARRY R THOMPSON | 4423 WESTWOOD LANE, SARASOTA, FL 34231-3459 |
| LARRY R TIDWELL | 200 CINDY STREET SOUTH, KELLER, TX 76248-2340 |
| LARRY R VERNER | 4361 PLANTATION TRAIL, BELLBROOK, OH 45305-1475 |
| LARRY R WALLIS | 648 S ELBA RD, LAPEER, MI 48446 |
| LARRY R WATERHOUSE | 1005 COPPERFIELD DR, OSHAWA ON  L1K 3C6,  CANADA |
| LARRY R WATERHOUSE | 1005 COPPERFIELD DR, OSHAWA ON  L1K 3C6,  CANADA |
| LARRY R WEAVER | 5950 BUTTONWOOD DR, NOBLESVILLE, IN 46060-9129 |
| LARRY R WOOD | 1405 CRAWFORD, DEFORD, MI 48729 |
| LARRY R WOODMAN | 2340 MAGUIRE N E, GRAND RAPIDS, MI 49525-9604 |
| LARRY R WRIGHT | 20 TERRELL DR, WASHINGTON CROSSIN PA,  18977-1175 |
| LARRY R ZELLER | 405 S 24 ST, LEXINGTON, MO 64067-1918 |
| LARRY RATLIFF | 112 BYRON NELSON, STEPHENVILLE, TX 76401-5919 |
| LARRY REAUME | 2494 BUCKINGHAM DRIVE, WINDSOR ON N8T 2B5,  CANADA |
| LARRY REED HOLLAND & | MINA M HOLLAND JT TEN, 11710 MANDAIRN FOREST DR, JACKSONVILLE, FL 32223-1798 |
| LARRY RICHARDSON | 5468 ASPEN CI, GRAND BLANC, MI 48439-3510 |
| LARRY ROBERT COX | 23912 WESLEY ST, FARMINGTON, MI 48335-3355 |
| LARRY ROBERT SMITH | PO BOX 67, ANADARKO, OK 73005-0067 |
| LARRY ROCCISANA & | ALICE ROCCISANA JT TEN, 5140 MAMONT RD, MURRYSVILLE, PA 15668-9323 |
| LARRY ROME | 215 GRANDVIEW DR, GLASTONBURY, CT 06033-3943 |
| LARRY RONALD CHAFFIN | 22005 VILLAGE CT, WOODHAVEN, MI 48183-3750 |
| LARRY ROSS MILLER | 3922 DUNDEE DR, INDIANAPOLIS, IN 46237-1323 |
| LARRY S BARTOS | 1044 OAK TREE LN, BLOOMFIELD HILLS, MI 48304-1176 |
| LARRY S CRAIN | 5690 TAMARIX LN, SAGINAW, MI 48603-2812 |
| LARRY S DALTON & | AUDREY A TINDALL JT TEN, 5000 GARDEN AVE, WEST PALM BCH, FL 33405-3116 |
| LARRY S EIDE | BOX 1588, MASON CITY, IA 50402-1588 |
| LARRY S FINLEY | 297 HAMILTON RD, BELLVILLE, OH 44813-9370 |
| LARRY S GOULD | 2918 WRIGHT ST, PORT HURON, MI 48060-8529 |
| LARRY S GREER & | CAROL A GREER JT TEN, 5501 192ND AVE E, LAKE TAPPS, WA 98391 |
| LARRY S HEDRICK | 9404 PARKWOOD N, DAVISON, MI 48423-1713 |
| LARRY S INAMINE & | GLADYS K INAMINE, TR INAMINE JOINT TRUST, UA 02/15/92, 2134 APIO LANE, HONOLULU, HI 96817-1762 |
| LARRY S JONES | 830 CRANDALL AVE, YOUNGSTOWN, OH 44510-1215 |
| LARRY S JONES | 534 THOMSON ST, FLINT, MI 48503 |
| LARRY S KAYANEK | 7519 LEMON ROAD, BANCROFT, MI 48414-9430 |
| LARRY S KEITH | 1220 EAST SEMINOLE, MCALESTER, OK 74501-6056 |
| LARRY S MC CRARY | 511 HILDALE, DETROIT, MI 48203-4565 |
| LARRY S MERKLE | 7880 SALT ROAD, CLARENCE, NY 14032-9205 |

| | |
|---|---|
| LARRY S MIHALKO | 33730 HUNTERS POINTE, FARMINGTON HILLS, MI 48331-2721 |
| LARRY S WEHNER | 5797 BIRCHREST DR, SAGINAW, MI 48603-5902 |
| LARRY S WOLFORD | 1034 APPLEGROVE SCHOOL ROAD #R, CAMDEN WYO, DE 19934-4111 |
| LARRY S YUHASZ | 42 E PINELAKE DR, WILLIAMSVILLE, NY 14221-8311 |
| LARRY SAHR | BOX 1506, BRIDGEPORT, MI 48722-1506 |
| LARRY SATTERTHWAITE | 82 ELYSIAN FIELDS DR, OAKLAND, CA 94605-4938 |
| LARRY SAWYERS DAVIS | 530 SAN MARCO DR, FT LAUDERDALE, FL 33301-2546 |
| LARRY SCHIEBER | 517 SYCAMORE DRIVE, CIRCLEVILLE, OH 43113-1137 |
| LARRY SCHINDLER & | ETHEL SCHINDLER JT TEN, 916 LAMERTSON, SILVER SPRING, MD 20902-3039 |
| LARRY SCOTT HILL | 1070 LASK DR, FLINT, MI 48532-3633 |
| LARRY SELAYA | 2120 W GRACE AVE, SPOKANE, WA 99205-3747 |
| LARRY SIMONENKO | 8783 MARGO, BRIGHTON, MI 48114-8941 |
| LARRY SINGER | CUST ERIC, SINGER UGMA MI, 34294 GLOUSTER CIRCLE CT, FARMINGTON HILLS, MI 48331 |
| LARRY SNYDER | 696 KINDERHAVEN RD, ARNOLD, MD 21012-1155 |
| LARRY SOBEL & | DALE SOBEL JT TEN, 7375 MARBELLA ECHO DR, DELRAY BEACH, FL 33446-5619 |
| LARRY SOJI NAKANISHI | 4667 FLAMINGO PARK CT, FREMONT, CA 94538-4035 |
| LARRY SOWDER | 6061 BARTLETTSVILLE RD, BEDFORD, IN 47421 |
| LARRY SPANO | 4183 PALMYRA RD, WARREN, OH 44481-9709 |
| LARRY SPILBELER | 2520 ROCKCREEK DRIVE, BLOOMINGTON, IN 47401-6824 |
| LARRY SPURR & | CAROL SPURR JT TEN, 11126 PARRISH AVE, CEDAR LAKE, IN 46303-9254 |
| LARRY STARNER | 60 SWAINFORD DRIVE, NEWARK, OH 43056-1225 |
| LARRY STEVE VASSEY | BOX 739, UNA, SC 29378 |
| LARRY STEYERMAN | 160 WALKER DRIVE, MARY ESTHER, FL 32569 |
| LARRY STILES | 6717 MT HOLLY RD, WAYNESVILLE, OH 45068-9184 |
| LARRY STRONG & | LANA STRONG JT TEN, 143 EMILIA CIRCLE S, ROCHESTER, NY 14606-4611 |
| LARRY T BRANTLEY | 3120 SAN ANDREAS DR, UNION ST, CA 94587-2717 |
| LARRY T CARTER | 1935 BENSON DRIVE, DAYTON, OH 45406-4405 |
| LARRY T CHARNESKY | 1265 CONSER DRIVE, SALEM, OH 44460-4117 |
| LARRY T DAVIS | 204 BATTLE AVE, FRANKLIN, TN 37064-3517 |
| LARRY T FINKBEINER & | NANCY FINKBEINER JT TEN, 1540 WETTERS RD, KAWKAWLIN, MI 48631-9478 |
| LARRY T HARRISON | 15811 BRANDT, ROMULUS, MI 48174-3210 |
| LARRY T HILBURN | 3402 CUBA BLVD, MONROE, LA 71201-2045 |
| LARRY T HILBURN & | PATRICIA A HILBURN JT TEN, 3402 CUBA BLVD, MONROE, LA 71201-2045 |
| LARRY T JOHNSON | 301 EAST GRAND, GALLATIN, MO 64640-1121 |
| LARRY T JONES | 7897 BANNER, TAYLOR, MI 48180-2146 |
| LARRY T KELLER | 4828 STURBRIDGE LN, MEMPHIS, TN 38141-8550 |
| LARRY T KONYVES & | MARILYN C KONYVES JT TEN, 1224 CLOVERNOOK AVE, BENSALEM, PA 19020-5254 |
| LARRY T LEGUE | 4770 S SHERIDAN, VASSAR, MI 48768-8932 |
| LARRY T MATTHEWS & | NANCY H MATTHEWS, TR, THE MATTHEWS JOINT LIVING TRUST UA, 35185, 11 SAVOY DR, ST LOUIS, MO 63367-1117 |
| LARRY T NEELY | 6841 N 25 W, WHITELAND, IN 46184-9547 |
| LARRY T NOE | 3410 APPLEWOOD, LINCOLN PARK, MI 48146-4602 |
| LARRY T NOEL | 1332 S AIRPORT RD, SAGINAW, MI 48601-9483 |
| LARRY T PATTERSON | 350 MAXWELL RD, INDIANAPOLIS, IN 46217-3438 |
| LARRY T SINGLETON | 3883 RAINTREE DRIVE, TROY, MI 48083-5348 |
| LARRY T SMITH | 3915 PARAGON ROAD, MARTINSVILLE, IN 46151-9461 |
| LARRY T WING | BOX 23, DANSVILLE, MI 48819-0023 |
| LARRY THORNSBERY | 2157 GATES AVE, STREETSBORO, OH 44241-5815 |
| LARRY TRIMBLE | 279 FIRST STREET S W, WARREN, OH 44485-3821 |
| LARRY V GUMAER | 192 MAY RD, POTSDAM, NY 13676-3205 |
| LARRY V HALL | 3697 MAPLEBROOK DR NW, GRAND RAPIDS, MI 49534 |
| LARRY V JOHNSON | 109 HAVERHILL COVE, RAYMOND, MS 39154-8809 |
| LARRY V LOFTON | 9536 S PRAIRIE AVE, CHICAGO, IL 60628-1419 |
| LARRY V ODER | 14200 188TH PL NE, WOODINVILLE, WA 98072-9345 |
| LARRY V POWELL | R R 1 BOX 116, GREENTOWN, IN 46936-9801 |
| LARRY V PUCKETT | BOX 99, TALMO, GA 30575-0099 |
| LARRY V SCHELL | 114 WESSEX COURT, READING, PA 19606 |
| LARRY V SNIDER | 6810 VINTAGE DR, HUDSONVILLE, MI 49426-9241 |
| LARRY V YOUNGER | PO BOX 690517, ORLANDO, FL 32869-0517 |
| LARRY VOORHIES SR | 50989 HIGHWAY 27, LOT 347, DAVENPORT, FL 33897-8584 |
| LARRY W ATHERTON | 5104 RAYMOND AVE, BURTON, MI 48509-1934 |
| LARRY W BACK | 6924 BEATTYVILLE RD, JACKSON, KY 41339-9115 |
| LARRY W BARNES | 6729 AUTUMN GLEN DR, W CHESTER, OH 45069-4708 |
| LARRY W BEALS & | FOSTINE BEALS JT TEN, 21595 DUNBAR RD, SHERIDAN, IN 46069-9726 |
| LARRY W BENNETT | 1604 N BUCKEYE RD, MUNCIE, IN 47304-9681 |
| LARRY W BOLEN | 7406 FOREST PARK DR, INDIANAPOLIS, IN 46217-4131 |
| LARRY W BOONE | CUST MATTHEW B BOONE UGMA TN, 973 WEST TREE DR, COLLIERVILLE, TN 38017-1326 |
| LARRY W BRASHER | 242 N GOLF HARBOR PATH, INVERNESS, FL 34450-1957 |
| LARRY W BRASHER & | BARBARA P BRASHER JT TEN, 242 N GOLF HARBOR PATH, INVERNESS, FL 34450-1957 |
| LARRY W BROUWER | 0-6881 W OLIVE RD, HOLLAND, MI 49424-8470 |
| LARRY W BUCHANAN | 2116 LYNN DR, KOKOMO, IN 46902-6506 |
| LARRY W BUCK INTERESTS LTD | 121 NORTH POST OAK LANE 2304, HOUSTON, TX 77024 |
| LARRY W CLEAVER | 4335 BECKETT PL, SAGINAW, MI 48603-2005 |
| LARRY W CORKE | 13819 ROOT RD, ALBION, NY 14411-9522 |

| | |
|---|---|
| LARRY W COUCH | 3315 COUNTY RD 940, CULLMAN, AL 35057-5843 |
| LARRY W COX | 990 CONGRESS PARK DR, DAYTON, OH 45459-4028 |
| LARRY W CUMMINS | 608 N MANHATTAN AVE, MUNCIE, IN 47303-4206 |
| LARRY W CURL | 3047 N RACEWAY RD, INDIANAPOLIS, IN 46234-1643 |
| LARRY W DAVIS | 6289 WEST 100 SOUTH, NEW PALESTINE, IN 46163-9799 |
| LARRY W DAVIS | 1909 PROSPECT RD, LAWRENCEVILLE, GA 30043-2763 |
| LARRY W DEMITTER | 1045 ANGELRIDGE, PECK, ID 83545-9702 |
| LARRY W DISE | 1590 FROMM, SAGINAW, MI 48603-4406 |
| LARRY W DOYLE | BOX 237, ALBERTON, NC 28508-0237 |
| LARRY W EATON | 4997 SHIELDS RD, LEWISBURG, OH 45338-8007 |
| LARRY W ETHERIDGE | 1175 VZCR 2317, CANTON, TX 75103 |
| LARRY W FILLMORE | 10247 S VAN VLEET ROAD, GAINES, MI 48436-9780 |
| LARRY W FISBECK | 1924 GREENWOOD, NEWCASTLE, OK 73065-5754 |
| LARRY W FLOWERS | 2113 NICHOLBY DRIVE, WILMINGTON, DE 19808-4230 |
| LARRY W FREEMAN | 340 GENEVA, NORTHLAKE, IL 60164-1807 |
| LARRY W FRENCH | R 3 BOX 236 A, BROOKSVILLE, KY 41004-9560 |
| LARRY W GALBRAITH | 12451 N LINDEN RD, CLIO, MI 48420-8240 |
| LARRY W HAAS | 2630 MEYETTE RD, PINCONNING, MI 48650-8304 |
| LARRY W HALL | 17209 LAFAYETTE TRAILS DR, GLENCOE, MO 63038-1390 |
| LARRY W HAMMOND | 3411 SOUTH RIVER ROAD, FRANKLIN, GA 30217-6621 |
| LARRY W HANES | 6544 SW ORE RD, LATHROP, MO 64465-8212 |
| LARRY W HARRISON | 1056 UNION POINT RD, CRAWFORD, GA 30630-2632 |
| LARRY W HILL | 4155 E BLUE RIDGE RD, SHELBYVILLE, IN 46176-5000 |
| LARRY W HOLLOWAY | 10213 S 250 E, MARKLEVILLE, IN 46056-9725 |
| LARRY W HUDSON | BOX 431, PERRYVILLE, MO 63775-0431 |
| LARRY W HUMPHREY | 599 BACON FLATS, PEEBLES, OH 45660-9708 |
| LARRY W HUNDLEY | 3432 CRANDON DR, DAVISON, MI 48423-8588 |
| LARRY W JACOBSON | 456 GARLAND DR, NILES, OH 44446-1107 |
| LARRY W KININMONTH | 2947 TALPING ROW, INDIANAPOLIS, IN 46268-1271 |
| LARRY W LEE | 4420 HEDGETHORN CT, BURTON, MI 48509-1215 |
| LARRY W LEE & | JOYCE L LEE JT TEN, 4420 HEDGETHORN COURT, BURTON, MI 48509-1215 |
| LARRY W LUTZ & | MARGARET LUTZ JT TEN, RD 1, VOLANT, PA 16156-9801 |
| LARRY W MAGAW | BOX 203, HOLLY, MI 48442-0203 |
| LARRY W MANBECK & | ROSE M MANBECK JT TEN, 340 ORCHARD ROAD, FLEETWOOD, PA 19522-9024 |
| LARRY W MARTIN | 915 MIZE RD, BELTON, SC 29627 |
| LARRY W MASHBURN | 3054 PATTON RD, GRIFFIN, GA 30224-7392 |
| LARRY W MCKENZIE | 760 WAYSIDE RD, CARROLLTON, GA 30116-6627 |
| LARRY W MEACHAM SR | PO BOX 265, NEW LOTHROP, MI 48460-0265 |
| LARRY W MESNARD | 1272 HIGHLAND CV, BEAVERTON, MI 48612 |
| LARRY W MILLS | 918 PARK DR, LEBANON, IN 46052-1539 |
| LARRY W MOBLEY | 375 PANSY RD, OCILIA, GA 31774 |
| LARRY W MOLSEED | 128 KENNETH ST, SANTA CRUZ, CA 95060-2456 |
| LARRY W MORGAN | BOX 33 HWY 41, ADDISON, AL 35540-0033 |
| LARRY W MYERS | 7013 GLENWOOD AVE, BOARDMAN, OH 44512-4849 |
| LARRY W NALETT | 4504 S LOUND RD, SHERDIAN, MI 48884 |
| LARRY W NORMAN & | JACQUELYN P NORMAN JT TEN, 1445 SCOONIE POINT DR, CHESAPEAKE, VA 23322 |
| LARRY W NULL | 1804 S OAK LAWN DR, ST ANNE, IL 60964-5322 |
| LARRY W OKONIEWSKI | 4858 W LAKE RD, LAPEER, MI 48446-9039 |
| LARRY W ORAM | 7889 CHARRINGTON DR, CANTON, MI 48187-1859 |
| LARRY W PARKER & | RUTH PARKER JT TEN, 433 S CONCORD AVE, WATERTOWN, WI 53094-7307 |
| LARRY W PEMBERTON | 21 W STRATHMORE AVE, PONTIAC, MI 48340-2771 |
| LARRY W PHILLIPS & | MINA F PHILLIPS JT TEN, 1418 E 7TH STREET, ANDERSON, IN 46012-3421 |
| LARRY W PHILO | 407 MAPLEGROVE DR, FRANKLIN, TN 37064-5121 |
| LARRY W PLATT | 884 THREE CHOPT RD, MANAKIN SABOT, VA 23103-2150 |
| LARRY W PULLIAM | 701 PHEASANT ROAD, HARRISONVILLE, MO 64701-2815 |
| LARRY W RENNINGER | 33 VILONE RD, WILMINGTON, DE 19805-2050 |
| LARRY W RERICK | 322 S L ST, LAKE WORTH, FL 33460-4514 |
| LARRY W REYNOLDS | 2315 HARRINGTON, ATTICA, MI 48412-9215 |
| LARRY W ROSENCRANS | 3364 RUTLEDGE HILL RD, HILLSBORO, TN 37342-3837 |
| LARRY W SCHNELL | PO BOX 75, NEW LOTHROP, MI 48460-0075 |
| LARRY W SMITH | RR 1 BOX 245, ADRIAN, MO 64720-9720 |
| LARRY W SOUTAR | 8904 WEST 500 SOUTH, RUSSIAVILLE, IN 46979 |
| LARRY W STOKOE | CUST, PAMELA A STOKOE U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 9830 UNION ST, SCOTTSVILLE, NY 14546-9718 |
| LARRY W STOLZENBERG | 6172 GODFREY RD, BURT, NY 14028-9756 |
| LARRY W STRINGFIELD | 20 VALHALLA DR, EATON, OH 45320 |
| LARRY W STURGEON | 6011 THOMAS RD, INDIANAPOLIS, IN 46259-1045 |
| LARRY W TAYLOR | PO BOX 892, CHEROKEE VLG, AR 72525 |
| LARRY W THOMPSON | 3541 HAMILTON PL, ANDERSON, IN 46013-5271 |
| LARRY W TROUT | 2093 W US 36, PENDLETON, IN 46064 |
| LARRY W WEBB | 624 ROOME CT, FLINT, MI 48503-2249 |
| LARRY W WEBB | 13040 CUSSEWAGO BEACH ST, FENTON, MI 48430-1109 |
| LARRY W WEBSTER | BOX 47, SCHOOLEYS MOUNTAIN NJ,  07870-0047 |
| LARRY W WHEATLEY | 202 SMOKEY DR, COLUMBIA, TN 38401-6125 |

| | |
|---|---|
| LARRY W WOEHLKE | TR LARRY WOEHLKE & MARTHA WOEHLKE, TRUST U/A DTD 9/25/0, 5479 CRANBROOK ST, DEARBORN HEIGHTS, MI 48125 |
| LARRY WALKER | 12492 FOREST ROAD, HUNTSBURG, OH 44046-9737 |
| LARRY WATKINS | 7837 DIXBORO RD, SOUTH LYON, MI 48178-7008 |
| LARRY WAYNE WHISTLER | PO BOX 24206 BOX 24206, INDIANAPOLIS, IN 46224-0206 |
| LARRY WEINER | CUST TODD WEINER UGMA, KAN, 11201 MEADOW, LEAWOOD, KS 66211-3077 |
| LARRY WHIPKER | 300 S HINMAN, COLUMBUS, IN 47201-6929 |
| LARRY WHITE | 981 N SNYDER RD, TROTWOOD, OH 45427-1429 |
| LARRY WHITE & | EVA A WHITE JT TEN, 981 N SNYDER RD, TROTWOOD, OH 45427-1429 |
| LARRY WIESE | 8885 38TH AVE NE, ALTOONA, IA 50009-8707 |
| LARRY WIESE & | MARGARET WIESE JT TEN, 8885 38TH AVE NE, ALTOONA, IA 50009-8707 |
| LARRY WILLIAMS | 14088 APRIL LANE, WAREN, MI 48093-3281 |
| LARRY WITT | 5997 KNAPP RD, RAVENNA, OH 44266-8809 |
| LARRY ZARISKE | 1568 PALOMINO, SAGINAW, MI 48609-4278 |
| LARRY ZEHNDER | 16904 E 42ND TER S, INDEPENDENCE, MO 64055-1992 |
| LARRY ZIMMERMAN | CUST, HELAYNE ZIMMERMAN U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 1110 JULIEN CT, YREKA, CA 96097 |
| LARRY ZIMMERMAN | CUST, TERRY ZIMMERMAN U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 1110 JULIEN CT, YREKA, CA 96097 |
| LARS J FISCHER | 400 E BIRCHWOOD RD, DERBY, KS 67037-3107 |
| LARS JAMES PARKHURST | 3060 S 58TH ST, LINCOLN, NE 68506-4029 |
| LARS NEIL PETERSON | 4660 NW 5TH LN, BOCA RATON, FL 33431-4620 |
| LARS NELSON | 1083 WOODBRIDGE ST, ST PAUL, MN 55117 |
| LARS P ERICKSON & | LISA E ERICKSON JT TEN, 802 N 49TH AVENUE, OMAHA, NE 68132-2408 |
| LARS PETER ZABEL | APT 26, 200 S MONROE, ALBION, MI 49224-1779 |
| LARS S WIERSMA | 1320 BATEY PL, HARBOR CITY, CA 90710-1209 |
| LARSEN L GREGORY | 984 TIMBER CREEK LN, GREENWOOD, IN 46142-5064 |
| LARUE A WELCH | 3030 STATEN AVE APT 5, LANSING, MI 48910-3795 |
| LARUE GRAHAM BEST JR | 218 KELSO COURT, CARY, NC 27511 |
| LARUE J CHOLOWSKY | 148 CORTLANDT ST, CRUGERS, NY 10520 |
| LARUE MASON | 8310 MARLOWE, DETROIT, MI 48228-2489 |
| LARUE T BENSON | CUST DANIEL E THOMPSON, UTMA FL, 1321 FINEWOOD LANE, JACKSONVILLE, FL 32250 |
| LARVICK DISPOSAL | EMPLOYEE PROFIT SHARING PLAN, UA 02/01/84, 1202 WILLOW, LAGRANDE, OR 97850-3821 |
| LARY D HORTON | 7492 GREEN MEADOW LANE, CANTON, MI 48187 |
| LARY E PARKER | 11672 UNION GROVE ROAD, UNION GROVE, AL 35175-8642 |
| LARY STEPHENS | 10338 GREENSBOROST, DETROIT, MI 48224-2577 |
| LASALLE BANK N A | TR MONTY J HYMAN TRUST, UA 03/15/74, 135 S LA SALLE ROOM 1925, CHICAGO, IL 60603 |
| LASHAUNDA D BRADLEY | 817 ELMWOOD TE, ROCHESTER, NY 14620-3717 |
| LASHUNDREA PRUITT | 819 PARK SIDE LN, COLLIERVILLE, TN 38017-7064 |
| LASKARIS PONTIKOS | 2069 SHORE BL, ASTORIA, NY 11105-3822 |
| LASKER GLENN | 3898 LEE HTS BLVD, CLEVELAND, OH 44128-1754 |
| LASLIE C BAER | TR LASLIE C BAER LIVING TRUST UA, 37602, 14 NOTTINGHAM WY, FRANKFORD, DE 19945 |
| LASLIE C BAER & | LAURA V BAER, TR UA 12/12/02, LASLIE C BAER & LAURA V BAER, LIVING TRUST, 34665 NOTTINGHAM WAY, FRANKFORD, DE 19945 |
| LASLO BUDAI | ATTN MARY A BUDAI, MPT, 9 FEDERAL ST, METUCHEN, NJ 08840-2814 |
| LASSIE CULLING ADAMS | 1800 PLYMOUTH CT, DUBUGUE, IA 52003-7860 |
| LASSIE M WOOLDRIDGE | 6855 JAMAICA RD, MIAMISBURG, OH 45342-1521 |
| LASSIE O LAPOLE | 744 EAST CHANNEL DR, COLDWATER, MI 49036 |
| LASTER A DAWKINS | 3891 WHIPPOORVILLE RD, WALNUT, MS 38683 |
| LASZLO J JUHASZ | 791 GOSHEN ROAD, TORRINGTON, CT 06790-2638 |
| LASZLO NAGY | 482 LAKE FOREST DR, ROCHESTER, MI 48309-2238 |
| LASZLO NANASI | 37017 TAMARECK DRIVE, STERLING HEIGHTS, MI 48310 |
| LASZLO STUMPFHAUSER & | JANICE STUMPFHAUSER JT TEN, 4045 SW PRAIRIE CREEK RD, BENTON, KS 67017-9072 |
| LASZLO TAKACS | 4329 TOMBERRA WAY, DALLAS, TX 75220-7807 |
| LASZLO UR | 675 OLD POST RD, EDISON, NJ 08817-4837 |
| LASZLO Z HELLER | 127 LAIRD AVENUE, BUFFALO, NY 14207-1559 |
| LATANYA R JOHNSON | 19302 HEALY ST, DETROIT, MI 48234-2154 |
| LATASHA Y GIDDINGS | 5301 W SPRING CREEK PK 1024, PLANO, TX 75024-4906 |
| LATHEN G DEFOOR | 1607 ROBBINS AVE APT 29, NILES, OH 44446-3952 |
| LATHEN O CANNON | 900 BAY ST, PONTIAC, MI 48342-1904 |
| LATHERYAN BERRY | 45 FOREST AVENUE, CINCINNATI, OH 45220-1357 |
| LATICHIA D HALL EX | EST JACQUELINE ARNOLD, 14469 LONGVIEW, DETROIT, MI 48213 |
| LATIE N HARRIS | 6842 STRATHMORE RD, RICHMOND, VA 23237-1125 |
| LATOGOS MCHANEY | 187 EARLMORE, PONTIAC, MI 48341-2747 |
| LATRENA J HILL | 3460 WALDON RD, LAKE ORION, MI 48360-1623 |
| LATRICIA D BROWN | 21823 HIDDEN RIVER DR NO, SOUTHFIELD, MI 48075-1035 |
| LATROBE HOSPITAL | , LATROBE, PA 15650 |
| LATTA BARBARA MESSICK EHRBAR EX | EST, MARY WALKER MESSICK, 645 MOONDALE DR, EL PASO, TX 79912 |
| LATTIE M MOORE | 1326 SPRING VALLEY RD, WILMINGTON, NC 28404-1221 |
| LAUDINE COOK | 6812 AMMONS STREET, ARVADA, CO 80004 |
| LAUGHLIN HEALTH CARE FOUNDATION | 1420 TUSCULUM BLVD, GREENEVILLE, TN 37745-4279 |
| LAUGHTON RISNER | 806 OBERLIN DR, FAIRFIELD, OH 45014-2833 |
| LAUNCE WILLIAMS | 7645 S MARSHFIELD AV 1ST, CHICAGO, IL 60620-4258 |
| LAURA A BANKS | 1508 WATERCREEK DR, NORTH LAS VEGAS, NV 89032-3104 |
| LAURA A BARTON | 66600 DIAMOND RIDGE ROAD, HOMER, AK 99603-9229 |
| LAURA A BIRKENHAUER | 1843 WHISPERING TRAILS, UNION, KY 41091-9539 |
| LAURA A CARRICO | 14653 STONEWALL DR, SILVER SPRING, MD 20905-5857 |

| | |
|---|---|
| LAURA A CLARK | 612 W BARNES AVE, LANSING, MI 48910-1421 |
| LAURA A COFFELL | 1616 N BELMONT ST, WICHITA, KS 67208 |
| LAURA A ECCLES | 3386 MEDFORD CT, TROY, MI 48084 |
| LAURA A FLOYD | 2419 N 57TH TERRACE, KANSAS CITY, KS 66104-2814 |
| LAURA A HAUSMANN | 1416 RUFFNER RD, ALEXANDRIA, VA 22302 |
| LAURA A HOFFMAN | 5665 VANATTA RD, CENTERBURG, OH 43011-9476 |
| LAURA A HUDAK | 5248 SILVERWOOD COURT, WEST CHESTER, OH 45069-1070 |
| LAURA A HUDAK & | RAYMOND L HUDAK JT TEN, 5248 SILVERWOOD COURT, WEST CHESTER, OH 45069-1070 |
| LAURA A HUGHLETT | 203 KOSER RD, LITITZ, PA 17543-9270 |
| LAURA A JEFFREY | 10831 WHITE OAK AVE, GRANADA HILLS, CA 91344-4615 |
| LAURA A JOHNSON | 823 FIELDSTONE PARKWAY, JONESBORO, GA 30236 |
| LAURA A JOHNSTON | 2338 PLEASANT VIEW DR, ROCHESTER HILLS, MI 48306-3145 |
| LAURA A LANMAN | 268 LOCUST ST, HAMMOND, IN 46324-1417 |
| LAURA A LEONARD | 4009 N CROSSCREEK CI, APPLETON, WI 54913-8196 |
| LAURA A MCCARTHY | 2121 S OCEAN BLVD, 204, POMPANO BEACH, FL 33062-8003 |
| LAURA A MCINTYRE | 12 VERANDA RD, BRAINTREE, MA 02184-1208 |
| LAURA A MELLOR | 30 BAKER CIR, HILLSBOROUCH, NJ 08876-5213 |
| LAURA A MERCIER | 18 STUART DR, ASTON, PA 19014-2124 |
| LAURA A MOLEK | 2406 HENN-HYDE RD, CORTLAND, OH 44410-9446 |
| LAURA A MURPHY | 14604 CARROLTON ROAD, ROCKVILLE, MD 20853-1917 |
| LAURA A NATALE TOD | ANDREW J SUSCO, SUBJECT TO STA TOD RULES, 95 MCVEY PLACE, SPRINGBORO, OH 45066 |
| LAURA A NATALE TOD | STEPHEN N SUSCO, SUBJECT TO STA TOD RULES, 95 MCVEY PLACE, SPRINGBORO, OH 45066 |
| LAURA A PODALSKY | 187 GLENCOE ROAD, COLUMBUS, OH 43214 |
| LAURA A RAPPAPORT & | MICHAEL RAPPAPORT JT TEN, 1543 SUNSET PLAZA DR, L A, CA 90069-1343 |
| LAURA A RYBSKI | 5258 S MCVICKER AVE, CHICAGO, IL 60638 |
| LAURA A SATORI | 1 PADDOCK LN, CINNAMINSON, NJ 08077-4543 |
| LAURA A SHULL | 3421 BUCKEYE RUN, FORT WAYNE, IN 46814 |
| LAURA A SIMMONS | 4600 WOODWARD #205, DETROIT, MI 48201 |
| LAURA A WEIS | 8214 NOTTINGHAM PKWY, LOUISVILLE, KY 40222-5538 |
| LAURA A WETZEL | 5536 COUNTY LINE RD, KANSAS CITY, KS 66106-3105 |
| LAURA ALICE TIBI | 311 N COLUMBUS ST, CRESTLINE, OH 44827-1409 |
| LAURA ANGLEY WOOD | 410 HAMMOND ST, BANGOR, ME 04401-4647 |
| LAURA ANN AGABEDIS | TR LAURA ANN AGABEDIS TRUST, UA 06/24/97, 607 MADRID BLVD, PUNTA GORDA, FL 33950-7855 |
| LAURA ANN COLEMAN BIBLE | 3440 REFLECTING DR, CHATTANOOGA, TN 37415-5653 |
| LAURA ANN ELMENDORF | 5 BIRCHWOOD CT, ALBANY, NY 12211-2057 |
| LAURA ANN LENAWAY | 4549 BUTLER, TROY, MI 48085 |
| LAURA ANN MARKS | 294 NO LAKE ANGELUS RD, AUBURN HILLS, MI 48326-1275 |
| LAURA ANN P SEGREST | 200 MONTGOMERY FERRY NE DR 11, ATLANTA, GA 30309-2736 |
| LAURA ANN PALMER & | ROBERT R PALMER JT TEN, 2006 DEER PATH TRAIL, COMMERCE TWP, MI 48390 |
| LAURA ANN RAIMONDI | 834 VALLEY RD, GLENCOE, IL 60022-1450 |
| LAURA ANN SMITH PATTERSON | C/O LAURA ANN ROHM, 123 N DOGWOOD LN, SAN ANTONIO, TX 78213-1906 |
| LAURA ANN STACKO | 6950 RAVENSWOOD DRIVE, PARMA, OH 44129-6200 |
| LAURA ANN THOMAS | 5405 RIDGE OAK DRIVE, AUSTIN, TX 78731-4815 |
| LAURA ANNE BEACH | 173 NORTH MUNROE ROAD, TALLMADGE, OH 44278-2060 |
| LAURA ANNE GARNER | 515 W END AE APT 15D, NEW YORK, NY 10024-4345 |
| LAURA ANNE SCOVILLE | 21277 N LAKE, ZURICH ROAD, BARRINGTON, IL 60010 |
| LAURA B BAKER | 606 SCOTT ST, MAUMEE, OH 43537 |
| LAURA B BROVET | 2112 MIRIAM, ARLINGTON, TX 76010-8011 |
| LAURA B BURGISS | 400 MAYFAIR LANE, LOUISVILLE, KY 40207-1417 |
| LAURA B DAVIS | 264 NORTHAMPTON, BFLO, NY 14208-2303 |
| LAURA B HAWKINS | 1820 PERO LAKE RD, LAPEER, MI 48446 |
| LAURA B LORD | BOX 127, CARPINTERIA, CA 93014-0127 |
| LAURA B SHELL | 5232 RIMPARK LN, SAN DIEGO, CA 92124-1814 |
| LAURA B SMITH | 109 UNIVERSITY ST BOX 322, SOUTH LYON, MI 48178-1515 |
| LAURA BENNETT | , STEAMBURG, NY 14783 |
| LAURA BETH CRAWFORD | C/O LAURA CRAWFORD BUCKLEY, 287 LIONS MOUTH RD, AMESBURY, MA 01913-5317 |
| LAURA BLANCHE GRAVES | TR, 11160 VILLAGE NORTH DR 215N, SAINT LOUIS, MO 63136-6178 |
| LAURA BLOUNT STEPHENSON | BOX 131, FLORA, MS 39071-0131 |
| LAURA BOSH WRATHALL | 44598 BROADMOORE CIR N, NORTHVILLE, MI 48168 |
| LAURA BURNHAM LOVE | 196 VICTORY LN, RONDA, NC 28670 |
| LAURA C BECK & | JANET E PODGORSKI JT TEN, 7831 WATER VALLEY CT, SPRINGFIELD, VA 22153-3017 |
| LAURA C FELICIANO | 742 N CENTRAL, CHICAGO, IL 60644 |
| LAURA C GRANT | 11005 RUNNING TIDE COURT, INDIANAPOLIS, IN 46236-8427 |
| LAURA C KEELEAN | 5223 15TH AVE NORTH, ST PETERSBURG, FL 33710 |
| LAURA C KENDRICK | 1030 BLAKE AV, GLENWOOD SPRINGS, CO 81601-3628 |
| LAURA C MCDERMOTT | 8006 SE 32ND AVE, PORTLAND, OR 97202-8559 |
| LAURA C MOORE & | JOSEPH L MOORE JT TEN, 35 HALSEY ROAD, HYDE PARK, MA 02136-3315 |
| LAURA C NIZNIK | 44 ELGIN ST E, OSHAWA ON  L1G 1T1,  CANADA |
| LAURA C PAGEL | 777 W STROOP RD, KETTERING, OH 45429-1333 |
| LAURA C PRICE | 4766 LOGAN ARMS DR, YOUNGSTOWN, OH 44505-1217 |
| LAURA C ROSS | 19467 HENRY ROAD, FAIRVIEW PARK, OH 44126-1637 |
| LAURA C SHUFELT | 177 MANSION STREET, COXSACKIE, NY 12051-1004 |
| LAURA C STRAUS & | FRANK V STRAUS JT TEN, 35528 LEON, LIVONIA, MI 48150-2549 |

| | |
|---|---|
| LAURA C STRAUS & | FRANK V STRAUS JT TEN, 35528 LEON, LIVONIA, MI 48150-2549 |
| LAURA C STROUT | 1168 HOLLY BEND DR, MOUNT PLEASANT, SC 29466-7957 |
| LAURA C WOODRUFF | BOX 265, FARMINGTON, MI 48332-0265 |
| LAURA CAROLAN & | SEAN CAROLAN JT TEN, 910 ANTELOPE TRAIL, WINTER SPRINGS, FL 32708 |
| LAURA CHRISTINE FALBO | APT 206, 12000 W BLUEMOUND, MILWAUKEE, WI 53226-3854 |
| LAURA COMANDINI | CUST JOSEPH, COMANDINI UGMA CT, 130 WENTWORTH ST, BRIDGEPORT, CT 06606-4151 |
| LAURA COMMACK KLOCK | 3801 GRAIL, WICHITA, KS 67218-3005 |
| LAURA D BRABBS & | JOHN BRABBS JT TEN, 2062 WOODLAND PASS, BURTON, MI 48519-1324 |
| LAURA D COLLINS | 1935 CALEB AVE, SYRACUSE, NY 13206 |
| LAURA D COOPER | 1875 AUSTINTOWN WRN ROAD SW, WARREN, OH 44481-8649 |
| LAURA D EWALD | 9213 WILLARD RD, MILLINGTON, MI 48746-9311 |
| LAURA D GLENN | 1108 FOWLER AVE, EVANSTON, IL 60202 |
| LAURA D GRISWOLD | BOX 227 RT 116, PURDYS, NY 10578 |
| LAURA D ILACQUA | 1935 CALEB AVE, SYRACUSE, NY 13206 |
| LAURA D KENWORTHY | 2618 WOODBERRY ROAD, BROOMALL, PA 19008 |
| LAURA D KOEHLER | TR, GEORGE E KOEHLER & LAURA D KOEHLER, LIVING TRUST U/A DTD 06/12/96, 1633 CLEVELAND AVE, WYOMISSING, PA 19610 |
| LAURA D REIDSEMA | 350 NISTON RD, MOUNT AIRY, NC 27030-8604 |
| LAURA D TRAVIS | 141 12TH ST NE APT 7, WASHINGTON, DC 20002 |
| LAURA DANIELS & | JOHN DANIELS JT TEN, 131 SLUYTER ST SE, KENTWOOD, MI 49548 |
| LAURA DAVIES CODMAN | BOX 1558, MANCHESTER, MA 01944-0863 |
| LAURA DAVIES FERGUSON & JANE | D F CODMAN TRUSTEES U/W ANNA, K CODMAN, BOX 1558, MANCHESTER, MA 01944-0863 |
| LAURA DAVIS | CUST AMY R BRECKER UGMA NY, 179 FRANKLIN ROAD, OAKDALE, NY 11769-2243 |
| LAURA DE CRISTOFARO | 12 DEER HOLLOW DR, HOWELL, NJ 07731 |
| LAURA DEAN WINDLE | 1348 GIBSON ROAD, LOVELAND, OH 45140-9476 |
| LAURA DENABURG | 2222 WEDGEWOOD DR, UNION CITY, TN 38261 |
| LAURA DENISE BAILEY | 3535 APOLLO DRIVE APT P250, METAIRIE, LA 70003-2408 |
| LAURA DIANE LEIGHTON | 9412 MORNING WALK DR, HAGERSTOWN, MD 21740-1484 |
| LAURA DIOSSA | CUST JENNIFER DIOSSA, UTMA CA, 980 SUNSET AVE, VENICE, CA 90291-2837 |
| LAURA DOZIER & | LEON DOZIER SR JT TEN, 42 SECOND AVE, BEREA, OH 44017 |
| LAURA DRUMMOND SNELL | 3718 CHEVY CHASE, HOUSTON, TX 77019 |
| LAURA DUNA & | ALBERT DUNA SR JT TEN, 286 HONEYHOLE RD, DRUMS, PA 18222 |
| LAURA DUNN | 804 ENGLEMAN PLACE, LOVELAND, CO 80538 |
| LAURA E ALLISON | 76 DARIS RD M2, PLYMOUTH, NH 03264 |
| LAURA E AUSTIN | 42 ACADEMY ST, SKANEATELES, NY 13152-1210 |
| LAURA E BURGER | 19048 N 29TH ST, PHOENIX, AZ 85050 |
| LAURA E BURTON | 11464 MOFFETT CT, FENTON, MI 48430-8810 |
| LAURA E CARPENTER | 1627 WAGONER RD, PATRIOT, OH 45658-9243 |
| LAURA E CLAGETT | 29253 CARDINAL LANE, GRAVOIS MILLS, MO 65037 |
| LAURA E CUMBERWORTH | 1060 HAYFIELD RD, ROCHESTER HILLS, MI 48306-3947 |
| LAURA E DOWD-ROSKEY & | TRACY M ROSKEY JT TEN, 36955 VALLEY VIEW, EASTLAKE, OH 44095-1327 |
| LAURA E FIRCZUK | 4 DAISEY DR, DURHAM, NH 03824-3212 |
| LAURA E FORTINE | 10 PINE CONE DRIVE, CANFIELD, OH 44406 |
| LAURA E FRYER | 5288 WINDFLOWER CT, HILLIARD, OH 43026-9404 |
| LAURA E HERING | 23233 30 MILE RD, RAY, MI 48096 |
| LAURA E HEYE | 11 LAKEWOOD DRIVE, ROCHESTER, NY 14616-3937 |
| LAURA E IRWIN & DIANE E RUFFINO | TR IRWIN FAMILY TESTAMENTARY TRUST, UA 06/24/01, 626 EAGLE PARKWAY, BROWNSBURG, IN 46112 |
| LAURA E JARMON | 38217 HURON POINTE, MOUNT CLEMENS, MI 48045-2836 |
| LAURA E KATZMAN | 20618 PARK BEND DR, KATY, TX 77450-4214 |
| LAURA E KLISKEY | 2183 STREETSBORO RD, HUDSON, OH 44236 |
| LAURA E LANTRY | 623 COUNTY RT 42, FORT COVINGTON, NY 12937-1812 |
| LAURA E MACDONALD & | KENNETH SCOTT MACDONALD JT TEN, 7246 COPPERFIELD CIR, LAKE WORTH, FL 33467-7131 |
| LAURA E MARIANEK | 560 LAMBOURNE RD, WORTHINGTON, OH 43085-2419 |
| LAURA E MCNULTY | 115 PARK PL, POMPTON LAKES, NJ 07442-1038 |
| LAURA E MILLER | 2600 CROASDAILE FARM PKWY APT A-362, DURHAM, NC 27705 |
| LAURA E MINCKS | 1737 W 14TH1, SPOKANE, WA 99204-4121 |
| LAURA E NANCE | 7232 US HIGHWAY 158, STOKESDALE, NC 27357-9344 |
| LAURA E RUSCHAU | 646 BURNTWOOD DR, BEAVERCREEK, OH 45430-1652 |
| LAURA E SIGMAN | 169 GOODWIN AVE, STATEN ISLAND, NY 10314-2368 |
| LAURA E WERRY | 1252 PIERCE, BIRMINGHAM, MI 48009-3651 |
| LAURA E WIEDEBUSCH | TR, LAURA E WIEDEBUSCH REVOCABLE, LIVING TRUST, UA 11/11/96, 2155 WHITETAIL DR, CADILLAC, MI 49601 |
| LAURA E WOOLLEY | 1165 WENDY, ANN ARBOR, MI 48103-3175 |
| LAURA ELAINE GIBB | 10000 BRICKER RD, BELDING, MI 48809-9002 |
| LAURA ELAINE GIBB & | TERRY L GIBB JT TEN, 10000 BRICKER RD, BELDING, MI 48809-9002 |
| LAURA ELIZABETH DOMVILLE | 6900 WINDTREE CIR, RALEIGH, NC 27612 |
| LAURA ELIZABETH WILDERMAN | 1315 12TH ST, CODY, WY 82414-4203 |
| LAURA ELLEN MORDOFF | 17921 MARSHALL MILL ROAD, HAMPSTEAD, MD 21074-2922 |
| LAURA ELLEN TOMASETTI | 50 VOSE ST, FRAMINGHAM, MA 01702-8421 |
| LAURA ELLIS | 1424 WHITTIER ROAD, VIRGINIA BEACH, VA 23454-1630 |
| LAURA ENO SMITH | BOX 322, SOUTH LYON, MI 48178-0322 |
| LAURA EVERSOLE | 6880 W 100 N, GREENFIELD, IN 46140-9614 |
| LAURA F BORGELT | 11 BALBOA DRIVE, KINGS PARK, NY 11754-4405 |
| LAURA F STOLTE | 1494 LINDEN ROAD, CHAMBERSBURG, PA 17201-8809 |
| LAURA FLAX | 245 W 104ST 8B, NEW YORK CITY, NY 10025-4279 |

| | |
|---|---|
| LAURA G CHIRA | 6832 YOUNGSTOWN, HUDSONVILLE, MI 49426-9362 |
| LAURA G FORD | 1548 SCHENONE CT E, CONCORD, CA 94521-3221 |
| LAURA G LAUCKNER | 50 NEW ST, WAYNE, NJ 07470 |
| LAURA G WESTER | 10 STEVEN PLACE, SMITHTOWN, NY 11787-5423 |
| LAURA G ZEMSZAL | 741 LINCOLN AVE, LOCKPORT, NY 14094-6153 |
| LAURA GALE PASSMORE | 15425 COUNTY ROAD 1850, LUBBOCK, TX 79424-6553 |
| LAURA GALEN CASS | 2801 VISTA ELEVADA, SANTA BARBARA, CA 93105 |
| LAURA GEISINGER | 244 STANAFORD ROAD, WINSTON-SALEM, NC 27104-2723 |
| LAURA GRIFFITH RANSON | PO BOX 804, SPRING GREEN, WI 53588-0804 |
| LAURA GROSS | C/O R HIGGINS, BOX 556, NORTH FALMOUTH, MA 02556-0556 |
| LAURA GRUNDY | 1104 N EDGEWORTH AVENUE, ROYAL OAK, MI 48067-1563 |
| LAURA GUILLEN ROSS | CUST GERI, GUILLEN ROSS UTMA FL, 2646 ADELE PLACE, LAKE MARY, FL 32746 |
| LAURA GUILLEN ROSS | CUST GERI GUILLEN ROSS, UTMA FL, 10960 SW 70TH TER, MIAMI, FL 33173-2145 |
| LAURA GUILLEN ROSS | CUST GERI GUILLEN ROSS, UTMA FL, 10960 SW 70TH TER, MIAMI, FL 33173-2145 |
| LAURA GWEN STERN | 1728 MICHAEL WILLIAM ROAD, MERRICK, NY 11566-2522 |
| LAURA H MC KINLEY | 37 KINGS HIGHWAY NORTH, WESTPORT, CT 06880 |
| LAURA H NELSON | 2120 CHESTNUT ST, BALDWIN, NY 11510-2512 |
| LAURA H WILSON & | DANIEL L WILSON JT TEN, 1495 GAINESBORO CT, WHEATON, IL 60187 |
| LAURA HAHN | 700 WILLOWBANK ST, BELLEFONTE, PA 16823-2821 |
| LAURA HAREL | 140 WEST END AVE 18-C, N Y, NY 10023-6142 |
| LAURA HARSHBARGER OTWELL | 5215 CORONADO DR, RALEIGH, NC 27609-5124 |
| LAURA HELEN TEDESCO | 1916 SUNSET DR, ST JOSEPH, MI 49085-1757 |
| LAURA HELEN WESSON | 204 BRIDGE STREET, ITHACA, NY 14850 |
| LAURA HESS | 484 HIGH MEADOW CIRCLE, VALPARAISO, IN 46383-9741 |
| LAURA HOLMES | 6915 HUNTERS GLEN, DALLAS, TX 75205-1161 |
| LAURA HOOVEN | CUST JAMES, HOOVEN UGMA NJ, 2082 HEATHER RD, FOLCORFT, PA 19032-1609 |
| LAURA HUGHES SWARTZ | 8288 COUNTY ROAD 149, FLINT, TX 75762 |
| LAURA I FINNEY | 3211 STEEPLECHASE CT, FLINT, MI 48532-3751 |
| LAURA J AUSTIN | 112 PRENTICE ST, LOCKPORT, NY 14094-2122 |
| LAURA J BARTLING | 8119 HIGH OAKS DR, LAMBERTVILLE, MI 48144-9329 |
| LAURA J BRAMMERLO | TR ALLEN A BRAMMERLO TRUST, UA 10/26/93, 605 BUSH ST, DEKALB, IL 60115-4031 |
| LAURA J BRAMMERLO | TR LAURA J BRAMMERLO TRUST UA, 34268, 605 BUSH ST, DEKALB, IL 60115-4031 |
| LAURA J DALLACQUA | 1757 EDINBOROUGH DR, ROCHESTER HILLS, MI 48306-3631 |
| LAURA J DALLACQUA & | JOHN R DALLACQUA JT TEN, 1757 EDINBOROUGH DR, ROCHESTER HILLS, MI 48306-3631 |
| LAURA J FEREGRINO | 330 HOWLAND AVE, CARY, NC 27513-4214 |
| LAURA J FOX | BOX 11108, BEVERLY HILLS, CA 90213-4108 |
| LAURA J HAWKINS | 4854 THURLBY, MASON, MI 48854-9773 |
| LAURA J HEINRICH | 530D GRAND ST APT 7A, NEW YORK, NY 10002-1254 |
| LAURA J HERON | 19345 LITTLEFIELD, DETROIT, MI 48235-1255 |
| LAURA J JACOBS | TR U/A DTD, 01/31/94 THE LAURA A JACOBS, 1994 REVOCABLE LIVING TRUST, 122 FOREST VIEW DRIVE, SAN FRANCISCO, CA 94132-1445 |
| LAURA J KRAUSE | N28 W29803 SHOREWOOD RD, PEWAUKEE, WI 53072-4214 |
| LAURA J KRENKE | 2495 FAIRVIEW BOILING SPRINGS RD, BOWLING GREEN, KY 42101-8029 |
| LAURA J LAWSON | 4101 LUXOR LANE, GRANITE BAY, CA 95746 |
| LAURA J LUMMIS & | MICHAEL G LUMMIS JT TEN, 88 SIRIUS LN, KEY WEST, FL 33040-6321 |
| LAURA J MC LAUGHLIN | BOX 304, GREENVILLE, MO 63944-0304 |
| LAURA J MEIER | 91 CLAY ST APT 614, QUINCY, MA 02170-2741 |
| LAURA J MICHAEL | CUST, NATALIE LYNN MICHAEL UGMA OH, 19571 PURNELL AVE, ROCKY RIVER, OH 44116-2724 |
| LAURA J MICHAEL | 19571 PURNELL AVE, ROCKY RIVER, OH 44116-2724 |
| LAURA J MINOTTI | PO BOX 2722, STATELINE, NV 89449-2722 |
| LAURA J RIDDLE | 9186 RICHFIELD RD, DAVISON, MI 48423 |
| LAURA J ROSS | 3553 PORT COVE DR APT 47, WATERFORD, MI 48328 |
| LAURA J RUPP-GYORI | 8861 LEE RD, BRIGHTON, MI 48116-2031 |
| LAURA J RUSSELL | 4461 E 79TH ST, INDIANAPOLIS, IN 46250-1607 |
| LAURA J SCHLIENTZ | 7821 LAKE AVE, APT 409, CLEVELAND, OH 44102-6401 |
| LAURA J SHEPHERD | TR U/A, DTD 03/06/90 LAURA J, SHEPHERD REVOCABLE TR, 2901 EMBASSY DRIVE, WEST PALM BEACH, FL 33401-1039 |
| LAURA J SIGGENS | 35535 PALMER RD, WESTLAND, MI 48186-4243 |
| LAURA J SISSON | 144 MAPLE LN, AMHERST, VA 24521-2916 |
| LAURA J STURAITIS & | ARCH A STURAITIS JT TEN, 1515 NORTH VICTORIA PARK ROAD, FT LAUDERDALE, FL 33304-1319 |
| LAURA J WILLIAMS | 560 EASTMOOR BL C, COLUMBUS, OH 43209-2272 |
| LAURA JANE EASTMAN | 20288 LEOPARD LN, ESTERO, FL 33928 |
| LAURA JANUSZEK & | HELEN DICKAS JT TEN, 18926 SHADYSIDE ST, LIVONIA, MI 48152-3271 |
| LAURA JEAN BERNECKER | 2615 TRANSIT RD, NEWFANE, NY 14108-9502 |
| LAURA JEAN DICKERSON | 9401 PERIO PL, TAMPA, FL 33612-7620 |
| LAURA JOAN JACKSON | 207 CLAREMONT CIR, BROOKLYN, MI 49230-8472 |
| LAURA JULIAN | 27 TANGLEWOOD DR, MERCERVILLE, NJ 08619-1423 |
| LAURA K COGSWELL | BOX 248A, NEWPORT, NH 03773-0248 |
| LAURA K GARDNER | 2025 TOWNLINE CT, LAPEER, MI 48446-7786 |
| LAURA K HAGINS | PO BOX 318, HAZARD, KY 41702 |
| LAURA K MARTIN | CUST JOSHUA B MARTIN UTMA TX, 8318 TWINING TRAIL LN, SUGAR LAND, TX 77479 |
| LAURA K NOWAKOWSKI | C/O MURPHY, 14457 CHERRY RIDGE ROAD, CARMEL, IN 46033-9177 |
| LAURA K OKAMURA | BOX 827, KEALAKEKUA, HI 96750-0827 |
| LAURA K PARSONS | 3079 OAK GROVE RD, WALLING, TN 38587-6118 |
| LAURA K REED | 542 PEARSALL, PONTIAC, MI 48341-2663 |

| | |
|---|---|
| LAURA KATHLEEN HAYNES | 2426 BROOKHAVEN VW NE, ATLANTA, GA 30319-5406 |
| LAURA KAWECKI HARDING | 3624 TUCKAHOE RD, BLOOMFIELD VILLAGE MI, 48301-2456 |
| LAURA KAY RIVISTO | 7340 165TH ST E, PRIOR LAKE, MN 55372-9316 |
| LAURA KAY WECKLER & | EILEEN WECKLER CLARE JT TEN, 2401 MANCHESTER DR, CARROLLTON, TX 75006-2641 |
| LAURA KELLY KENNEDY | BOX 423, ROSWELL, NM 88202-0423 |
| LAURA KEMPNER | 835 3RD AVENUE, FRANKLIN SQUARE, NY 11010-1836 |
| LAURA KIRSCH | ATTN LAURA SAFERSTEIN, 28 CLINTON PLACE, WOODCLIFF, NJ 07675-1948 |
| LAURA KLOTZ | 1319 FIR, EUDORA, KS 66025-9423 |
| LAURA L BATES | 5036 92ND ST, NEWAYGO, MI 49337-9279 |
| LAURA L BRUMBAUGH | 1512 FAIRWAY DR, KOKOMO, IN 46901-9780 |
| LAURA L BUSH | 1130 STATLER DR, DUNCANVILLE, TX 75116-2042 |
| LAURA L CHASE | 311 E COURT ST, CAMBRIDGE, IL 61238-1306 |
| LAURA L CHERNOFF | CUST HAROLD, K CHERNOFF UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 13930 KENNARD DR, GLENELG, MD 21737-9752 |
| LAURA L CLARAHAN | 26425 SPRINGFIELD DR, FARMINGTON HILLS, MI 48334-4666 |
| LAURA L COATS | 1250 RICHFIELD ST, AURORA CO,  80011 |
| LAURA L CONSTANCE | 6505 NELSON RD, LOT 82, LAKE CHARLES, LA 70605-0486 |
| LAURA L DAVIS | 2046 STEWART AVE, YOUNGSTOWN, OH 44505-3715 |
| LAURA L DUNCAN | 5600 KILDARE DR, RICHMOND, VA 23225 |
| LAURA L DYSERT | 1627 MURRAY RD, DANVILLE, MI 48819-9753 |
| LAURA L FARRIS | 3481 HUNTERS HILL, POLAND, OH 44514 |
| LAURA L FOX | 7334 SELMA, FENTON, MI 48430-9015 |
| LAURA L GARBER | 6314 42ND SW 205, SEATTLE, WA 98136-1869 |
| LAURA L GENEROK & | AMANDA J WEILAND JT TEN, 112 CIRCLE R CT, HOT SPRINGS, AR 71901-9553 |
| LAURA L GILLAIN | 11510 BRIARCLIFF, WARREN, MI 48093-2580 |
| LAURA L HANSEN | 3230 ROSALIE ANN COURT, CLIO, MI 48420 |
| LAURA L HERRICK | 501 CROSSMAN COURT, PURCELLVILLE, VA 20132 |
| LAURA L HERRICK | TR, UW MARJORIE A DERINGER, 11232 STAGESTONE WAY, MANASSAS, VA 20109-7620 |
| LAURA L HOFING | 928 WEST STATE ST, TRENTON, NJ 08618-5328 |
| LAURA L HUNTER | 39159 FOREST CREEK DR, WESTLAND, MI 48185-4604 |
| LAURA L KAUFMAN TOD | JOAN D KAUFMAN, SUBJECT TO STA TOD RULES, 3100 CONNECTICUT AVE NW APT 124, WASHINGTON, DC 20008 |
| LAURA L LOCASCIO | 1305 CHURCH STREET, NORTHBROOK, IL 60062-4503 |
| LAURA L MATHESON & | DENNIS MATHESON JT TEN, 4056 E FARRAND RD, CLIO, MI 48420-9131 |
| LAURA L MATTHEWS | 20009 GREYDALE, DETROIT, MI 48219-1226 |
| LAURA L MC NAMARA | 20760 PRAIRIE BAPTIST RD, NOBLESVILLE, IN 46060-9267 |
| LAURA L MCNAMEE | 5722 W BEAVER CREEK DRIVE, POWELL, TN 37849-4917 |
| LAURA L MENIG | CUST CHRISTOPHER T MENIG UGMA MI, 4238 MEDOWLANE DR, BLOOMFIELD HILLS, MI 48304-3240 |
| LAURA L MUCHARD | 1151 DURHAM CT, VICTOR, NY 14564-1525 |
| LAURA L NASH | 3280 STUDOR RD, SAGINAW, MI 48601-5735 |
| LAURA L PETRILLO | CUST ALEC J PETRILLO, UTMA PA, 355 DEERHAVEN WAY, GLENMORE, PA 19343-8922 |
| LAURA L PORTER | 1001 MIDDLEFORD APT 144, SEAFORD, DE 19973-3638 |
| LAURA L SCOTT | BOX 752, CLAY, WV 25043-0752 |
| LAURA L SMITH | 2400 VENEZIA DRIVE, DAVISON, MI 48423-8630 |
| LAURA L TAYLOR | 2788 HADLEY ROAD, LAPEER, MI 48446-9743 |
| LAURA L WALLACE | 5640 SALLY RD, CLARKSTON, MI 48348 |
| LAURA L WISCHMEYER | 7924 MEADOW DR, WATERFORD, MI 48329-4619 |
| LAURA LANGE | 3828 MOUNTAIN VIEW AVENUE, LONGMONT, CO 80503-2150 |
| LAURA LASKIN | 9 STONE EDGE ROAD, BEDMINSTER, NJ 07921-1643 |
| LAURA LE WATTS | 815 LAKE RIDGE DR, MCDONOUGH, GA 30253-8293 |
| LAURA LEE BORAM | 210 S WEST ST, PENDLETON, IN 46064-1154 |
| LAURA LEE CANNON | 1251 FOX GLEN, NEW BRAUNFELS, TX 78130 |
| LAURA LEE COLLINS | 2209W STATE ST, JANESVILLE, WI 53546-5353 |
| LAURA LEE CONNELL-MORRIS | 402 HIGHLAND DR, SEAFORD, DE 19973 |
| LAURA LEE DYER | 26228 GREYTHORNE TR, FARMINGTON HILLS, MI 48334-4816 |
| LAURA LEE KEHL CHADWICK | 1006 HIGH ST, BATH, ME 04530-2261 |
| LAURA LEE NELSON | CUST, TARA LEE NELSON UTMA IL, 27 W 320 BIRCH STREET, WINFIELD, IL 60190-1039 |
| LAURA LEE PETRUZZI | 8698 HOLLIS CT, BRECKSVILLE, OH 44141 |
| LAURA LEE SONATY | 10 FLEUTI DR, MORAGA, CA 94556-1904 |
| LAURA LEN BLACK | CUST GRANT AUSTIN BLACK, UTMA NY, 2009 PLANTERS CT, LEXINGTON, KY 40514-5916 |
| LAURA LERFALD | ATTN LAURA MONAHAN, 5312 MCCUE RD, UNION, IL 60180-9516 |
| LAURA LEWIS | 18500 ILENE ST, DETROIT, MI 48221 |
| LAURA LIETZ | 1165 MANASSAS OVAL, PARMA, OH 44134-5760 |
| LAURA LIPSEY BRADLEY | 107 PHILIP RD, OXFORD, MS 38655-2013 |
| LAURA LOUISE HANSEN | 10025 NUGGET CREEK RD, CONVERSE, TX 78109-1641 |
| LAURA LOUISE SWEENEY | 1302 SEATON LANE, FALLS CHURCH, VA 22046-3821 |
| LAURA LYNN BURKE | 685 S GREEN BAY RD, LAKE FOREST, IL 60045-3070 |
| LAURA LYNN CLINGMAN | ATTN LAURA L CLINGMAN BACKUS, 2910 MEADOW BROOK DR, LEAGUE CITY, TX 77573-4361 |
| LAURA LYNN SCHUMPERT | CUST DANIEL JOSEPH SCHUMPERT, UTMA IL, 1712 MANDAN VILLAGE DRIVE, PLAINFIELD, IL 60544 |
| LAURA LYNN WALLACE | 5640 SALLY RD, CLARKSTON, MI 48348-3030 |
| LAURA LYNNE WALWORTH | 1040 SOUTH OXFORD, GROSSE POINTE WOOD MI,  48236-1816 |
| LAURA M ABT | 4 CLEMSON PARK, MIDDLETOWN, NY 10940-5447 |
| LAURA M BECKER | 418 VAN NOSTRAND AVE, JERSEY CITY, NJ 07305 |
| LAURA M BLOODWORTH | 810 FRASER RD, SPARTA, NC 28675 |
| LAURA M BRONDUM | 1404 RUGBY RD, CHARLOTTESVILLE, VA 22903-1249 |

| | |
|---|---|
| LAURA M BURROUGHS | 510 THOMAS AVE, ROCHESTER, NY 14617-1433 |
| LAURA M CALABRO | TR UA 11/30/00, LAURA M CALABRO TRUST, 30507 MOULIN, WARREN, MI 48093 |
| LAURA M CERASI | 16 MORGAN ST, TUCKAHOE, NY 10707-3112 |
| LAURA M COLEMAN | 4226 ST LEONARD RD, ST LEONARD, MD 20685 |
| LAURA M DEL CAMPO & | MARGARITA M DEL CAMPO JT TEN, 1601 SHRADER ST, SAN FRANCISCO, CA 94117-4253 |
| LAURA M DELECKI | 8108 CRISTOBAL AVE, NORTH PORT, FL 34287-1640 |
| LAURA M DERRICK | 94 HOGATE BLVD, SALEM, NJ 08079-3332 |
| LAURA M DU PAGE & | DIANE PATTERSON &, DONNA HOWARD JT TEN, 5221 LAKE SHORE RD APT 309, LAKE SHOREWOODS APTS, FORT GRATIOT, MI 48059 |
| LAURA M DUDASH | 12800 COMMONWEALTH, SOUTHGATE, MI 48195-1261 |
| LAURA M FINLEY | TR, LAURA FINLEY REVOCABLE LIVING TRUST, UA 10/06/92, 421 AUGUSTA ST, JANESVILLE, WI 53545-3137 |
| LAURA M GAGLIARDI & JUDITH R | GAGLIARDI & MARIANNE S, KOSHLAND JT TEN, BOX 7306, ARLINGTON, VA 22207-0306 |
| LAURA M HALL | 37351 TENNESSEE SCH DR, LEBANON, OR 97355-9638 |
| LAURA M HARBERT | 2310 N BRUINS AVE, BOISE, ID 83704-7523 |
| LAURA M HAYNES & | CHRISTOPHER A HAYNES JT TEN, 234 HIDDEN MEADOWS LN, SWANTON, MD 21561 |
| LAURA M HILL | 340 E PULASKI AVE, FLINT, MI 48505-3355 |
| LAURA M JENSEN | 7305 PIERCE CIRCLE, BUENA PARK, CA 90620-3831 |
| LAURA M JOHNSON | 2 EAGLETON COURT, AUGUSTA, GA 30909-1804 |
| LAURA M LEWIS | 1392 KUMLER AVE, DAYTON, OH 45406-5929 |
| LAURA M MCTAGGART | 2018 MARKESE, LINCOLN PARK, MI 48146-2500 |
| LAURA M MEYERS | 3679 LOMOND CT, APOPKA, FL 32712 |
| LAURA M MONDELL | 1422 NE 1ST ST, CAPE CORAL, FL 33909-2736 |
| LAURA M NABYWANIEC & | JAMES J NABYWANIEC JT TEN, 200 ORCHARD DR W, N SYRACUSE, NY 13212-4025 |
| LAURA M NICHOLAS | 1431 CEDARWOOD DR, FLUSHING, MI 48433-1875 |
| LAURA M NICOLET | 750 BLACKOAK RD, EAU CLAIRE, WI 54701-9349 |
| LAURA M SCHAUTZ | 4815 COPAS RD, CORUNNA, MI 48817-9410 |
| LAURA M STAFFORD | 314 GARY LEE DR, GAHANNA, OH 43230-2918 |
| LAURA M THOMPSON | 258 LOCHAVEN RD, WATERFORD, MI 48327-3834 |
| LAURA M TUMBAS | 60 HAWLEY CRESCENT, WHITBY ON  L1N 6V9,   CANADA |
| LAURA M TYLER | 2121 DRAKE DR, OAKLAND, CA 94611-2610 |
| LAURA M VINCENT | 1 ALTA VISTA DR, RINGWOOD, NJ 07456-2001 |
| LAURA M WASHINGTON | 146 WESTWAY, PONTIAC, MI 48342-2568 |
| LAURA M ZALUCKI & | EDWARD P ZALUCKI JR JT TEN, 33104 MORRISON, STERLING HEIGHTS, MI 48312 |
| LAURA MARCARIO | 52 LAFAYETTE LN, PALM COAST, FL 32164 |
| LAURA MARIE BARDEN | BOX 702, MACOMB, IL 61455-0702 |
| LAURA MARIE ERNST | ATTN L KLONICA, 215 CROSSCREEK DRIVE, BOSSIER CITY, LA 71111-2354 |
| LAURA MARIE OCHSENFELD | 45 BAYBERRY DR, SOMERSET, NJ 08873-4205 |
| LAURA MARIE OWENS | 3534 DAWES ST, MADISON, WI 53714 |
| LAURA MARIE PARKER | 68 ASHLEY CT, BEDMINSTER, NJ 07921-1440 |
| LAURA MARJORIE DOERR | 1135 RADNOR HILL RD, WAYNE, PA 19087-2200 |
| LAURA MAY ST JOHN & | DIANE MCHALE JT TEN, 443 S 6TH AVE LOT 128, GALLAWAY, NJ 08205 |
| LAURA MC FARLANE HALL | BOX 2013, ATHENS, TX 75751-7013 |
| LAURA MC NAMEE | MARY MC NAMEE JT TEN, 544 S HEILBRON DR, MEDIA, PA 19063-4500 |
| LAURA META CONNORS | 8068 DONEGAL LANE, SPRINGFIELD, VA 22153 |
| LAURA MINOTTI | 125 WOODVIEW AVE, CORTLAND, OH 44410-1247 |
| LAURA MULROONEY | BOX 367, CHESTER NS  B0J 1J0,   CANADA |
| LAURA N GILCREST & | PHILIP N GILCREST JT TEN, 4106 36TH ST S, ARLINGTON, VA 22206-1806 |
| LAURA N KEHOE & | CATHERINE A BERNARDI, TR LAURA N KEHOE REVOCABLE TRUST, UA 02/02/00, 2316 N QUANAH AVE, TULSA, OK 74127-2705 |
| LAURA N SMITH | 33 OAKVIEW AVENUE, MAPLEWOOD, NJ 07040-2213 |
| LAURA NASH | 3280 STUDOR ROAD, SAGINAW, MI 48601-5735 |
| LAURA NOBLITT | 43101 PROVIDENCE LN, CANTON, MI 48188 |
| LAURA P ABBE | 201 LAKE DR, MYRTLE BEACH, SC 29572-5626 |
| LAURA P FINLEY | 5119 LOUNSBURY DR, DAYTON, OH 45418-2042 |
| LAURA P FLETCHER | 2177 EDENFIELD RD, TALLAHASSEE, FL 32308-5838 |
| LAURA P FURLONG | 1353 CASTILLION NE, WARREN, OH 44484-1472 |
| LAURA P LANE | 29 AHERN ROAD, MARLBOROUGH, MA 01752-6001 |
| LAURA P SCHUHMANN | 1432 N CLEVELAND RD, LEXINGTON, KY 40509-9003 |
| LAURA P STEWART | 8223 BUFORD OAKS DR, RICHMOND, VA 23235 |
| LAURA PABST | 1212 E VARGO LANE, ARLINGTON HEIGHTS, IL 60004 |
| LAURA PATOYIAN | 16 FRANCESCA DR, OYSTER BAY COVE, NY 11771-3712 |
| LAURA PETRANEK | 8850 FRAME RD, BLUE MOUNDS, WI 53517-9592 |
| LAURA PIACENZA | 225 SHERIDAN AVE, HIGHWOOD, IL 60040-1213 |
| LAURA PIERRO & | STEVEN GIANNINI JT TEN, 1845 HOBART AVE, BRONX, NY 10461-4119 |
| LAURA POST THOMSON | 80 EARLY ST, MORRISTOWN, NJ 07960-3820 |
| LAURA POWELL | 9614 S BISHOP, CHICAGO, IL 60643-1312 |
| LAURA R CROUSE | TR UA 12/15/04, LAURA R CROUSE LIVING TRUST, 1828 UNDERWOOD AVE, MILWAUKEE, WI 53213-2236 |
| LAURA R GUTTRIDGE | 152 BERKLEY RD, WILLIAMSVILLE, NY 14221-7103 |
| LAURA R HARTLEP | 917 E LAKE DRIVE, WALLED LAKE, MI 48390-3667 |
| LAURA R OWEN | 3933 PLATTE DR, FORT COLLINS, CO 80526-5369 |
| LAURA R RADCLIFFE | CUST, JOHN PAUL RADCLIFFE UTMA IL, 1177 ASH STREET, WINNETKA, IL 60093-2103 |
| LAURA R RUMRILL & TERESA A | BITTELL & JEANNE NESBIT & DONA, R REDMOND & SCOTT D RUMRILL &, JENNIFER K RUMRILL JT TEN, 280 WEST NORTH ST, OWOSSO, MI 48867-1209 |
| LAURA R URBAN | 103 SYLVAN DR, MONROE, MI 48162 |
| LAURA R VITALE | W 269 N 2713 LELAH AVENUE, PEWAUKEE, WI 53072 |

| | |
|---|---|
| LAURA RAMSAY BROWNING | 255 NORTHGATE TRACE, ROSWELL, GA 30075-2329 |
| LAURA REISS | 285 COVE VIEW DR, WATERFORD, MI 48327-3782 |
| LAURA ROBERTA NICHOLS & | CHERYL ANNE WINSTON JT TEN, 1001 S CHESTNUT ST APT 916, ELLENSBURG, WA 98926-3890 |
| LAURA ROBERTS | R R 3, 2 CUSHMAN RD, AMHERRST, MA 01002-9772 |
| LAURA ROBERTS | 22121 BELMONT RD, RICHTON PARK, IL 60471-1001 |
| LAURA RUTH BEER | 309 HIGH STREET, NORWOOD, NJ 07648 |
| LAURA S ADAMS & | STEPHEN K ADAMS JT TEN, 5608 CENTER RD, LOPEZ ISLAND, WA 98261 |
| LAURA S CHILDS | 10470 WIMPLE ROAD, ONSTED, MI 49265 |
| LAURA S DAVIS | 4755 CAMPBELL BUSHNELL, FOWLER, OH 44418 |
| LAURA S DOBRUSIN | CUST DAVID J DOBRUSIN, UTMA AZ, 7406 E SAN JACINTO DR, SCOTTSDALE, AZ 85258-2096 |
| LAURA S FARLEY & | LUCILE F ROBERTS JT TEN, 1550 BREMERTON LANE, KESWICK, VA 22947-9148 |
| LAURA S HULL | 6 COFFEE RUN LANE, WILMINGTON, DE 19808-1510 |
| LAURA S LEITCH | 2820 DUNBAR CT, ARCATA, CA 95521-5234 |
| LAURA S MASSIE | 835 ROSS RD, LEXINGTON, VA 24450-6152 |
| LAURA S MORENO | 72 UNION ST APT 1A, HAMBURG, NY 14075-4918 |
| LAURA S NEUBAUER | 89 BAYVIEW AVE, MASSAPEQUA, NY 11758-7221 |
| LAURA S SMITH | 314 S HESPERIAN, SANTA ANA, CA 92703-3711 |
| LAURA SAGER | 29 WASHINGTON SQUARE W, NEW YORK, NY 10011-9180 |
| LAURA SAYERS ANGLE | 9927 BLARNEY LN, RICHMOND, VA 23236-1631 |
| LAURA SCHULER | 1418 REEDER SCHOOL RD, FRANKLIN, KY 42134 |
| LAURA SCHUMACHER | 7909 HUNTERS PATH, INDIANAPOLIS, IN 46214-1535 |
| LAURA SCHWEBER | 12 BLUE SEA LANE, KINGS POINT, NY 11024-1504 |
| LAURA SHARP BALL | ROUTE 2, 126 EDWARDS DR, MOREHEAD CITY, NC 28557-8912 |
| LAURA SHERIDAN | 320 SPRING ST, TRENTON, NJ 08618-4613 |
| LAURA SICCONE | 17 DARLING AVE, BLOOMFIELD, NJ 07003 |
| LAURA SKOKO | 5 HILLTOP LN, COLLINSVILLE, IL 62234 |
| LAURA STACEY GILLMAN | BOX 744905, HOUSTON, TX 77274 |
| LAURA STUART LILLEY & JOSEPH D | BURRELL CO-TTEES GRANDCHILDREN, TR U/A DTD 01/23/85 OF THE, MARJORIE F BURRELL, 165 E 209 STREET, EUCLID, OH 44123-1019 |
| LAURA SUZANNE BROGAN | 12121 LEWIS RD, CLIO, MI 48420-7935 |
| LAURA T ATKINSON | CUST, WILLIAM T ATKINSON U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 3743 DOROTHY LANE, WATERFORD, MI 48329-1110 |
| LAURA T ECK-SMITH | 8924 TIMBERLINE DR, SHELBY TWP, MI 48316 |
| LAURA T WONG | 4150 MORAGA ST, SAN FRANCISCO, CA 94122 |
| LAURA TAYLOR MENIG | CUST ASHLEY A MENIG UGMA MI, 4238 MEADOW LANE DRIVE, BLOOMFIELD HILLS, MI 48304-3240 |
| LAURA TAYLOR MENIG | CUST JOSHUA T MENIG UGMA MI, 4238 MEADOWLANE DR, BLOOMFIELD HILLS, MI 48304-3240 |
| LAURA THOMAS FAWCETT | TR UA 12/18/90 F/B/O LAURA, THOMAS FAWCETT, 35 PAXON DR PENARTH, WILMINGTON, DE 19803-2001 |
| LAURA TIERNAN READ & | SUSAN K O'HARA, TR LAURA TIERNAN READ TRUST, UA 04/24/97, 861 MUIRLANDS DR, LA JOLLA, CA 92037-6816 |
| LAURA TROLLINGER HOLLAND | 911 AMITY RD, ASHEBORO, NC 27203 |
| LAURA V ACOSTA | 15262 LAWNDALE AVE, MIDLOTHIAN, IL 60445-3739 |
| LAURA V LEWIS & | AUDREY J LEWIS JT TEN, 4885 CENTENNIAL, SAGINAW, MI 48603-5609 |
| LAURA V RUSSELL | 77 COUNTY ROAD 1511, BAY SPRINGS, MS 39422-9656 |
| LAURA V SLADE | 4135 NEDRA DR, BELLBROOK, OH 45305-1633 |
| LAURA VAN WYE & | NAT VAN WYE &, RAYMOND M VAN WYE JT TEN, 1502 ENGLEWOOD AVE, ROYAL OAK, MI 48073-2864 |
| LAURA VEALE | 25702 EAGLE CHASE LANE, SPRING, TX 77389 |
| LAURA VIRGINIA GLEASON | 302 OAK ST, NORTHFIELD, MN 55057-2351 |
| LAURA VIRGINIA MILLIS | GLEASON, 302 OAK ST, NORTHFIELD, MN 55057-2351 |
| LAURA W AMOSS | 9109 CAPITOL AVE, CLEVELAND, OH 44104 |
| LAURA W DEFEE | 146 ALEXANDRIA ST, WEST COLUMBIA, SC 29169-4514 |
| LAURA W HANN | 3821 BENTWORTH LN, COLUMBUS, OH 43230-8489 |
| LAURA W MOON | 25 EDGEWATER LANE, ROCHESTER, NY 14617-2010 |
| LAURA W MOON & | NEIL S MOON JT TEN, 25 EDGEWATER LANE, ROCHESTER, NY 14617-2010 |
| LAURA WALKER | 164 FRANKLIN RD, PONTIAC, MI 48341-2223 |
| LAURA WALLACE | C/O LORRAINE BAILEY, 2212 LEMAY ST 2, DETROIT, MI 48214-4051 |
| LAURA WARNOCK KOO | 2860 COUNTRY LN, ELLICOTT CITY, MD 21042-2565 |
| LAURA WENZ | 1363 BRYS DR, GROSSE POINTE, MI 48236-1016 |
| LAURA WILCOX ROBERTS | 1618 JONES AVE, GULFPORT, MS 39501 |
| LAURA WINCHESTER MARTIN | 601 DASPIT ST, GUEYDAN, LA 70542-3717 |
| LAURA Y CHOCK | 555 NANIAKEA, HILO, HI 96720-5448 |
| LAURA YEE | TR LAURA YEE TRUST, UA 10/29/90, 804 STANYAN ST, SAN FRANCISCO, CA 94117 |
| LAURABELLE OATIS | 870 BIRCHWOOD PARK DR, MIDDLE ISLAND, NY 11953-2606 |
| LAURALEA T GOODALL | 1 BYFORD COURT, CHESTERTOWN, MD 21620-1641 |
| LAURALEE E COCKERHAM | 6306 PORTER AVE, EAST LANSING, MI 48823-6205 |
| LAURALYN E BELL | 17805 LOWELL ST, ROSEVILLE, MI 48066 |
| LAURANCE D TRAYLOR | 3421 CARRIAGE, FOREST HILLS, TX 76140 |
| LAURANCE G HENDERSHOT | 2150 E TERRITORIAL, RIVES JCT, MI 49277-9772 |
| LAURANCE LEE | 3816 FULTON STREET, SAN FRANCISCO, CA 94118 |
| LAURANCE W NEUBAUER | 5402 CANYON TRAIL, WEST PALM BEACH, FL 33405-3253 |
| LAURANE JENS | 2655 E MAPLE RD, BIRMINGHAM, MI 48009-5969 |
| LAURAY BERRY MCCORD | 4316 LONDON COURT, ANDERSON, IN 46013-4431 |
| LAURE A BERINSTEIN | CUST GABRIELA BERINSTEIN, UTMA MA, 55 CHAPIN RD, NEWTON, MA 02459-1806 |
| LAURE A STANCZAK | 15103 RIVENDELL DR, STERLING HEIGHTS, MI 48313-5757 |
| LAUREANO M ATIENZA | 28045 ONEIL, ROSEVILLE, MI 48066-2652 |
| LAUREE H ALLEN | 616 OXHILL DR, WHITE LAKE, MI 48386 |
| LAUREEN B FENSKE | 4107 HUNSINGER LANE, LOUISVILLE, KY 40220-3226 |

| | |
|---|---|
| LAUREEN KAY WHITE | 144 WEST SOUTHFIELD BLVD, JACKSON, MI 49203 |
| LAUREEN SARLES | 23 OAKLAND AVENUE, WEST CALDWELL, NJ 07006 |
| LAUREL A GALLISON | CHEMICAL RD, WARNER, NH 03278 |
| LAUREL ANN LAIN & | BARBARA L CRANE JT TEN, 1238 NW ARCADIA CT, POULSBO, WA 98370 |
| LAUREL AUDRE KRONBERG & | ROBERT KRONBERG JT TEN, 456 PLEASANT VALLEY DRIVE, ROACH, MO 65787-8032 |
| LAUREL B PTOLEMY | 3210 HIGHWAY 7A, RRI, BLACKSTOCK ON  L0B 1B0,  CANADA |
| LAUREL BROWN HOUSER | 2138 NORTON RD, CHARLOTTE, NC 28207-2138 |
| LAUREL BRYANT & | SUZANNE FELLENZER JT TEN, 9875 VIA SONOMA ST, CYPRESS, CA 90630-3437 |
| LAUREL D ADAMS | 20523 PATTON STREET, DETROIT, MI 48219-1430 |
| LAUREL D BIDLE & | PATRICIA L BIDLE JT TEN, 311 N CEDAR, MASON, MI 48854-1074 |
| LAUREL E GARDIN | 9509 DUNHAM LAKE DR, SIREN, WI 54872-8824 |
| LAUREL E WEATHERFORD JR | 7171 BRITTWOOD LA, FLINT, MI 48507-4621 |
| LAUREL I PISARZEWSKI | 15664 HELEN, SOUTHGATE, MI 48195-2019 |
| LAUREL J BARTLETT & | ROBERT A BARTLETT JT TEN, 1292 BRAEBURN DR, LAWRENCEVILLE, GA 30044-8109 |
| LAUREL J BLOCK & | ANDREA J BAKOS JT TEN, 205 TEXKNOLL CT, BRIGHTON, MI 48116-2440 |
| LAUREL J BLY | 19 JOLI LN, ROCHESTER, NY 14606 |
| LAUREL J LINNEMEIER | 2955 ROLLING GREEN COURT, MILFORD, MI 48380-4468 |
| LAUREL J MILLER | 24 HOWARD AV, LOCKPORT, NY 14094-2514 |
| LAUREL J SCRIVANI & | CHRIS L DUBS &, KATHLEEN E DUBS JT TEN, PO BOX 323, WEBSTER, WI 54893-0323 |
| LAUREL KITCHEN | 120 OCEAN PINES TERR, JUPITER, FL 33477-9665 |
| LAUREL L HAMMOND | 4468 COLONY CT, SWARTZ CREEK, MI 48473 |
| LAUREL LYNNE BUSBY | 4804 HOLLOW CORNER RD 227, CULVER CITY, CA 90230-8567 |
| LAUREL M BROWER | 716 THIRD STREET, DELHI, IA 52223-9749 |
| LAUREL M CHARLES | 1805 EAST HYACINTH AVE, ST PAUL, MN 55119-4514 |
| LAUREL M GRANT | 2191 CHURCH ST, # 209, EAST TROY, WI 53120-1308 |
| LAUREL M PRICE | TR UA 8/30/79, 510 RIGGS ST, FENTON, MI 48430-2301 |
| LAUREL MAE FENTON | 510 RIGGS ST, FENTON, MI 48430-2301 |
| LAUREL MORTON | 1220 S BUSSE RD, MT PROSPECT, IL 60056-4511 |
| LAUREL O'LEARY MANCARI & | ERNESTINE O'LEARY JT TEN, 608 COLONIAL DR, HIGHT POINT, NC 27262-3740 |
| LAUREL OTTE & | JESSICA A OTTE JT TEN, 307 DICKINSON AVE, SWARTHMORE, PA 19081-2002 |
| LAUREL V BOOTH & | GENEVIEVE M BOOTH JT TEN, 172 NORWOOD DRIVE, BIG LAKE, MN 55309 |
| LAUREL W BLOOD | 204VALLEY VIEW DRIVE, MERIDEN, CT 06450-4720 |
| LAUREL W DAVIS | 32842 23RD AVE S W, FEDERAL WAY, WA 98023-2806 |
| LAURELL W THOMAS | 618 MAYWOOD WAY, UPLAND, CA 91786-5000 |
| LAUREN A MATTHEWS | 1024 ROBIN DR, THOMASVILLE, GA 31792-3831 |
| LAUREN A SHUR | TR UA 7/8/97, SUNYAK FAMILY TRUST B, 6502 ELMDALE ROAD, MIDDLEBURG HEIGHTS, OH 44130 |
| LAUREN ANN PERRY | BOX 162, ODESSA, DE 19730-0162 |
| LAUREN ASHLEY SMITH | 1610 N 3RD ST, CLINTON, IA 52732-2859 |
| LAUREN B GIBEAULT | PO BOX 366572, BONITA SPRINGS, FL 34136-6572 |
| LAUREN B SPRAGGINS | 13002 S HOYNE, BLUE ISLAND, IL 60406 |
| LAUREN BATEMAN | 4420 MANOR WAY, FLOWER MOUND, TX 75028-3141 |
| LAUREN C HARVEY | CUST CARLI ALYSSA H HARVEY, UTMA IL, 304 CHATELAINE CT, WILLOWBROOK, IL 60527-1901 |
| LAUREN CALRK BRAXTON & JOHN | MARSHALL BRAXTON CO-TRUSTEES, U/W J MARSHALL BRAXTON TRUST, A, BOX 722185, HOUSTON, TX 77272-2185 |
| LAUREN D GLOVER | 1905 PARKSIDE DRIVE, MITCHELLVILLE, MD 20721-4239 |
| LAUREN E DAETWILER & | GERALDINE DAETWILER JT TEN, 215 SILVER LEAF LANE, BALDWIN CITY, KS 66006 |
| LAUREN E DILLARD | 1516 SE KNAPP ST, PORTLAND, OR 97202-6008 |
| LAUREN E JOHNS | 1701 HERMANN DR, UNIT 2503, HOUSTON, TX 77004-7366 |
| LAUREN E PERRY | 16 BROOKSIDE DRIVE, GOSHEN, NY 10924-5215 |
| LAUREN ELIZABETH BURA | 79 WEST ST, NO ARLINGTON, NJ 07031-5146 |
| LAUREN ELIZABETH DAVID | 82 BALFOUR AVE, T M R PROVINCE QC  H3P 1L6,   CANADA |
| LAUREN ELIZABETH DOREMUS | 2820 CANAL DR, PANAMA CITY, FL 32405-1635 |
| LAUREN ELIZABETH TURNER | 5956 VETERANS PKWY, COLUMBUS, GA 31909-4662 |
| LAUREN FRIED | 6 THOREAU RD, HAMILTON SQUARE, NJ 08690-2117 |
| LAUREN G MARSHALL | 3430 SUSSEX COURT, ANN ARBOR, MI 48108-1743 |
| LAUREN HYBERG | 7328 CENTENNIAL ROAD, DERWOOD, MD 20855-1907 |
| LAUREN J TORNOW | TR UA 1/24/03 LAUREN J TORNOW, TRUST, 111 CLARK ST, WALNUT, IL 61376-9375 |
| LAUREN K GREER | CUST QUINTEN A GREER UTMA TX, 9103 OAK ARBOR DR, CONROE, TX 77384 |
| LAUREN KAY ATTINELLO | APT 1, 319 W 103RD ST, NEW YORK, NY 10025-4487 |
| LAUREN KOOSHOIAN EX | UW HELEN KOOSHOIAN, 168 WEST ST, READING, MA 01867-3328 |
| LAUREN L BEATTY | 3930 MONTROSE AVE, ERIE, PA 16505-1623 |
| LAUREN L HIESTAND | 408 ENGLISH NEIGHBORHOOD RD, WOODSTOCK, CT 06281 |
| LAUREN LAVOIE | 60 PINE AVE, FLORAL PARK, NY 11001-2321 |
| LAUREN M HALLOCK | RD ROUTE 51, HANNACROIX, NY 12087 |
| LAUREN N STRICKLAND | 11292 LAKE POINTE, DETROIT, MI 48224-1606 |
| LAUREN P EDWARDSON | 6280 BARCLAY AVE, BROOKSVILLE, FL 34609-8714 |
| LAUREN PALMER SECRIST | 43490 SPINKS FERRY RD, LEESBURG, VA 20175 |
| LAUREN PETERS CALENDA & | FRED CALENDA JT TEN, 7 WOODLAND AVE, VERONA, NJ 07044-2821 |
| LAUREN R LEVALLEY | 101 MAHRT AVE, DAYTON, OH 45409-2300 |
| LAUREN R LEYSON & | REBECCA A LEYSON JT TEN, 423 PREAKNESS RUN, NEWARK, DE 19702 |
| LAUREN R MC GUIRE | 19811 WILDWOOD WEST DR, PENN VALLEY, CA 95946-9547 |
| LAUREN RAE GOULD | 1490 GOLF VIEW DRIVE, NAPPANEE, IN 46550 |
| LAUREN ROTHSTEIN | 375 CHERRY LN, MENDHAM, NJ 07945-2718 |
| LAUREN S BORRERO | 7986 REDDEN LANE, YUCCA VALLEY, CA 92284-4603 |

| | |
|---|---|
| LAUREN SANDI DELLEVIGENE | C/O LAUREN MIRKIN, 1309 EVERIT PLACE, HEWLETT, NY 11557 |
| LAUREN SHANNON PRINCE | 201 WESTOVER LANE, MARTINSVILLE, VA 24112-5309 |
| LAUREN W LITTLE | 96 FOX ST, ROCHESTER, NY 14615-3222 |
| LAUREN Y AUSTIN | 23 TUCKER CREEK ROAD, CONWAY, AR 72032-2972 |
| LAURENCE A BERG | CUST JESSICA, CARRIE BERG UGMA MI, 6701 SPRUCE DR, BLOOMFIELD, MI 48301-3057 |
| LAURENCE A DONALD | 961 SPROULE CRES, OSHAWA ON  L1K 1Z3,  CANADA |
| LAURENCE A DONALD | 961 SPROULE CRES, OSHAWA ON  L1K 1Z3,  CANADA |
| LAURENCE A MARZARI | APT N, 228 W ANAPAMU, SANTA BARBARA, CA 93101-3643 |
| LAURENCE A MILLER | 12284 JENNINGS ROAD, CLIO, MI 48420-8218 |
| LAURENCE A MOOSE | 3668 STONETRACE CIRCLE, BARTLETT, TN 38135-3089 |
| LAURENCE A MUSSON | 95 BEECHNUT CRESENT, COURTICE ON  L1E 1Y4,  CANADA |
| LAURENCE A PRICE | TR, LAURENCE A PRICE REVOCABLE TRUST UA, 35816, 745 N WILLIAMSBURY ROAD, BLOOMFIELD HILLS, MI 48301-2521 |
| LAURENCE A RENO | 13372 BARNETT WA, GARDEN GROVE, CA 92843-2606 |
| LAURENCE A RITCHIE | 5912 EDINBURGH ST, APT 103, CANTON, MI 48187 |
| LAURENCE A SCHWIND | 6274 MIDDLEBROOK BLVD, BROOKPARK, OH 44142-3839 |
| LAURENCE A TUROFF | 4 HAZELTON DR, SCARSDALE, NY 10583-7410 |
| LAURENCE ALFRED BROWN JR | 1290 BRIGANTINE COURT, VIRGINIA BEACH, VA 23454-2011 |
| LAURENCE ALLEN BONHAUS | 948 DANA AVE, CINCINNATI, OH 45229-2215 |
| LAURENCE BECKER | 737 DOUGLAS ST, APT 3, COOKEVILLE, TN 38501-4542 |
| LAURENCE C FOSTER & | MARY E FOSTER JT TEN, 16755 RYAN RD, LIVONIA, MI 48154-6232 |
| LAURENCE C GEBELOFF | 33 DOGWOOD CT, ROCKY HILL, CT 06067 |
| LAURENCE C JONES JR | 121 STEADMAN ST, CHELMSFORD, MA 01824-1823 |
| LAURENCE C MCCARTER | 8440 LIBERTY BLVD, WESTLAND, MI 48185-1734 |
| LAURENCE C SETH TR | UA 09/04/2007, LAURENCE C SETH AND ELEANOR M SETH, REVOCABLE LIVING TRUST, 1601 TRAFALAGAR, FORT WORTH, TX 76116 |
| LAURENCE CHEN | 530 SHOWERS DR 7, PMB 112, MOUNTAIN VIEW, CA 94040 |
| LAURENCE D CODER JR | 2956 LAURIA ROAD, KAWKAWLIN, MI 48631-9103 |
| LAURENCE D LAISKONIS | 30940 BRIDLEGATE DR, BULVERDE, TX 78163-4121 |
| LAURENCE D MC CULLOUGH | 313 E RIDGEWAY, FLINT, MI 48505-5215 |
| LAURENCE D SMITH | 4800 S LAKE PARK AV 504A, CHICAGO, IL 60615-2044 |
| LAURENCE D WEDEMAN | 2116 TIMBER LANE, SEBRING, FL 33872 |
| LAURENCE D WEDEMAN & | ANNA M WEDEMAN JT TEN, 80 CLOVERLEAF BYP, LAKE PLACID, FL 33852 |
| LAURENCE D WRIGHT | 1003 POST OFFICE ROAD, SANFORD, NC 27330-0220 |
| LAURENCE DEAN TYRRELL | 300 KRISTMONT AVE, LODI, CA 95242-3316 |
| LAURENCE E GAGE | TR LAURENCE E GAGE TRUST, UA 09/28/95, 1322 N IRVING, WHEATON, IL 60187-3659 |
| LAURENCE E HICKS | 12 KINDERKEMACK RD, PARKRIDGE, NJ 07656-2133 |
| LAURENCE E THOMAS & FLORA | BELLE THOMAS TRUSTEES UA, THOMAS FAMILY TRUST DTD, 32828, 8822 MISTY CREEK DR, SARASOTA, FL 34241-9563 |
| LAURENCE EDWARD DOUGLAS | 627 QUAIL DR, BLUEFIELD, VA 24605-9411 |
| LAURENCE EDWARD PEAREN | 10690 FOREST HILL RD, DEWITT, MI 48820-9135 |
| LAURENCE F WHITE | TR LUCY M WHITE REVOCABLE TRUST, MARITAL SHARE A, UA 7/07/93, 346 MEDINA, ST LOUIS, MO 63122-1426 |
| LAURENCE FINBERG | 152 LOMBARD ST 602, SAN FRANCISCO, CA 94111-1134 |
| LAURENCE G BYRNES | TR UA 08/14/02, LAURENCE G BYRNES LIVING TRUST, 48 GIBSON ROAD, ASHEVILLE, NC 28804 |
| LAURENCE GANS & | HELENE C GANS, TR LAURENCE GANS LIVING TRUST, UA 12/26/97, 16864 RIVER BIRCH CIRCLE, DELRAY BEACH, FL 33445-7055 |
| LAURENCE H TINTLE | 100 YEARSLEY PLACE, WILMINGTON, DE 19808-2348 |
| LAURENCE HICKEY JR | 2608 ALPOLD DR, SAGINAW, MI 48601-7088 |
| LAURENCE HUDSON JOHNSTON | 1300 PINECREST RD APT 1806, OTTAWA ON  K2C 3M5,  CANADA |
| LAURENCE HUGHES | 2931 ELM ST, SAINT CHARLES, MO 63301-4619 |
| LAURENCE I ADY & | NANCY L ADY JT TEN, 2495 TRENTWOOD BLVD, BELLE ISLE, FL 32812-4833 |
| LAURENCE I GUTHMANN | TR, U-A-O 12/06/84 F/B/O RICHARD, GUTHMANN, 100 W MONROE ST SUITE 309, CHICAGO, IL 60603-1967 |
| LAURENCE IACUEO | 372 CENTRAL PARK W, N Y, NY 10025-8240 |
| LAURENCE J CHAPULIS & | BARBARA M CHAPULIS JT TEN, 33 COLONIAL ROAD, SUTTON, MA 01590-2519 |
| LAURENCE J KEENAN | BOX 77, DURHAMVILLE, NY 13054-0077 |
| LAURENCE J LENICZEK & | LOUISE LENICZEK JT TEN, 34615 ESPER DR, STERLING HEIGHTS, MI 48312-5028 |
| LAURENCE J RALEIGH & | MEREDITH RALEIGH JT TEN, 1005 SAMANTHA LANE, UNIT 103, ODENTON, MD 21113 |
| LAURENCE J ROSENFELD | 251 GLENN EAGLES RD, STATESVILLE, NC 28625 |
| LAURENCE J SABO | 6480 BEACHDELL DR, MIDDLEBURG HTS, OH 44130-2696 |
| LAURENCE J SCHMIT & | ELIZABETH E SCHMIT, TR SCHMIT FAM LIVING TRUST, UA 11/21/95, 16255 N ASPEN DR, FOUNTAIN HILLS, AZ 85268 |
| LAURENCE J WEBER | 5409 COMANCHE WAY, MADISON, WI 53704-1023 |
| LAURENCE L ANDERSON & LOIS L | 10205 HAWTHORN RD, FORISTELL, MO 63348 |
| LAURENCE L FRICKE | 2665 NORTH BRANCH RD, NORTH BRANCH, MI 48461-9344 |
| LAURENCE L FRICKE & | JANE M FRICKE JT TEN, 2665 NORTH BRANCH RD, NORTH BRANCH, MI 48461-9344 |
| LAURENCE M EICHELBERGER | 13368 BLACKWOOD DR, DEWITT, MI 48820-8104 |
| LAURENCE M HASELEY | 7090 OLD ENGLISH ROAD, LOCKPORT, NY 14094-5410 |
| LAURENCE M SMITH | 9716 N LIMA RD, YOUNGSTOWN, OH 44514-3230 |
| LAURENCE MILLER & | ARLENE MILLER JT TEN, 5114 ELM, SKOKIE, IL 60077-2116 |
| LAURENCE MILLETT & | FAY MILLETT JT TEN, BANK STENNER, LANE DIDSBURY, HIGHBANK STENNER LANE DIDSBURY, MANCHESTER,   UNITED KINGDOM |
| LAURENCE MISCALL JR & | FRANCES K MISCALL JT TEN, 3634 GENISTA PL, FALLBROOK, CA 92028-8142 |
| LAURENCE P WOLF | BOX 1470, TRUCKEE, CA 96160-1470 |
| LAURENCE PATRUSEVICH | 24 DELTA COURT, NORTH BRUNSWICK, NJ 08902-1352 |
| LAURENCE R CONNELL | 1004 OLD BALTIMORE PIKE, NEWARK, DE 19702-1202 |
| LAURENCE R GRIFFITHS | 2349 AUSTINTOWN-WARREN RD, WARREN, OH 44481-9698 |
| LAURENCE R MADDOX | 1218 E KIOWA, MCALESTER, OK 74501-6048 |
| LAURENCE R SALAMEY | 110 SCHOOLHOUSE ROAD, UTICA, NY 13502-1142 |
| LAURENCE R WIGGINS JR | 7 COLTON DR, PLYMOUTH MEETING, PA 19462-2309 |

| | |
|---|---|
| LAURENCE ROBERT SAUNDERS | 139 NELSON RD, HARRISVILLE, NH 03450-5405 |
| LAURENCE SINGER | PO BOX 395, DRUMS, PA 18222-0395 |
| LAURENCE T DUNCAN | 3052 KINGSTON ROAD, KINGSTON, MI 48741-9706 |
| LAURENCE T HELLER | 2164 BATES RD, MT MORRIS, MI 48458-2660 |
| LAURENCE T MC HARGUE | 606 MERIDIAN AVE, SOUTH PASADENA, CA 91030-2522 |
| LAURENCE TOBIN | 916 N WEST KNOLL DR, WEST HOLLYWOOD, CA 90069-4716 |
| LAURENCE V JONES | CUST IAN L, JONES UGMA NY, BOX 150, MALDEN, NY 12453-0150 |
| LAURENCE V ROSA | 16445 PUTTER CIRCLE, BURLINGTON, WA 98233-3802 |
| LAURENCE V TURANO | 446 PURGATORY ROAD, MIDDLETOWN, RI 02842-5974 |
| LAURENCE WEDEMAN | 35945 BLACK MARLIN DR, LEWES, DE 19958-5035 |
| LAURENE A MANHARD | 12080 ROLLING HILLS ROAD, MONMOUTH, OR 97361 |
| LAURENE A MUZZILLO | 612 CAMBRIDGE DRIVE, JANESVILLE, WI 53545-2788 |
| LAURENE B CASWELL | 3690 SCHMIDT RD, GLADWIN, MI 48624-8914 |
| LAURENE BIANCULLI | 37 SHINBONE LN, COMMACK, NY 11725 |
| LAURENE DOUGLAS | 444 S HIGLEY RD 247, MESA, AZ 85206-2175 |
| LAURENE E JONES & | PHYLLIS M YENCER JT TEN, 6495 E BRISTOL RD, BURTON, MI 48519-1744 |
| LAURENE E JONES & | RONALD P JONES JT TEN, 6495 E BRISTOL ROAD, BURTON, MI 48519-1744 |
| LAURENE JUDITH VAN SICKLE | 435 GOLF VIEW DR, SANDUSKY, MI 48471-9619 |
| LAURENE SWEENEY | 2505 14TH ST A, LEWISTON, ID 83501-6303 |
| LAURENT FORTIN & | KATHLEEN FORTIN JT TEN, 90 FRANKLYN STREET, LACONIA, NH 03246-2322 |
| LAURETTA C SINGER | 2801 LONG MEADOW DR, WEST PALM BEACH, FL 33414-7056 |
| LAURETTA J BAUER | 8218 BURPEE RD, GRAND BLANC, MI 48439-7419 |
| LAURETTA J BURTON | 6997 WIND RUN WAY, STONE MOUNTAIN, GA 30087-5451 |
| LAURETTA J FLYNN | 6930 PRINCESS LANE, PLAINFIELD, IN 46123-8935 |
| LAURETTA L RILEA | 172 TRANTHAM LANE, SALISBURY, NC 28146-3225 |
| LAURETTE J LOCKE | 115 NAVAJO ST, SATSUMA, FL 32189-3069 |
| LAURETTE L DE VICTORIA & | JERALD N DE VICTORIA JT TEN, 1241 ORD GROVE AVE, SEASIDE, CA 93955-3119 |
| LAURETTE L ZIMMER | 3470 HOMESTEAD AVE, WANTAGH, NY 11793-2600 |
| LAURETTE LANGLAIS | 513 AVE CARROL, LA SALLE QC  H8P 2V5,   CANADA |
| LAURETTE M KNOWLTON | 19448 SANTA ROSA, DETROIT, MI 48221-1736 |
| LAURETTE M WARREN | 11400 LINKS DR, RESTON, VA 20190-4810 |
| LAURI H RAHKONEN | 165 CHAMPLAIN DR RR5, GODERICK ON  N7A 3Y2,   CANADA |
| LAURI J MILLER | 11706 WINN RD, RIVERVIEW, FL 33569-4639 |
| LAURI PAKKALA | 26950 VOILUOTO ZZZZZ,   FINLAND |
| LAURIANN M TAMBONE | 31 DEBRA DRIVE, TEWKSBURY, MA 01876-2708 |
| LAURIANO QUINONES | 100-8 ERSKINE PL, BRONX, NY 10475-5732 |
| LAURICE G PHILLIPS | 3974 E CANTON ST, DETROIT, MI 48207-1941 |
| LAURICE L FELDER | 6274 GLENWOOD COURT R R NO 3, BRIGHTON, MI 48116-9504 |
| LAURICE L FELDER & | SHIRLEY I FELDER JT TEN, 6274 GLENWOOD DRICE, BRIGHTON, MI 48116-9504 |
| LAURIE A BRUCKER | 43 DELRAY CT, SAINT PETERS, MO 63376-2653 |
| LAURIE A BUCCIARELLI | 3228 OAKWOOD DRIVE, JOLIET, IL 60431-4842 |
| LAURIE A BURDGICK | G-3382 W PASADENA, FLINT, MI 48504 |
| LAURIE A COOK | 234 PARTITION ST EX, RENSSELAER, NY 12144-2050 |
| LAURIE A CUMMINS | 1925 LITTLE FAWN CT, LEWISVILLE, TX 75067-5543 |
| LAURIE A ENTWISTLE | 5408 SHACKLETON RD, BRIDGE PORT, NY 13030 |
| LAURIE A GAMBLE | PO BOX 184, HIGHLAND, MI 48357 |
| LAURIE A GAMBLE | TR UA 08/12/02, CATHERINE P HARRISON TRUST FBO, CAITLIN GAMBLE, 3378 KINGSWAY DR, HIGHLAND, MI 48356 |
| LAURIE A LANDERS & | BRIAN LANDERS JT TEN, 18 UNICORN CIR, AMESBURY, MA 01913-1014 |
| LAURIE A LEWIS | 6906 BYRON LAKES DR SW, APT 1A, BYRON CENTER, MI 49315-9753 |
| LAURIE A MACKENZIE | 997 TIFFANY CIRCLE, OSHAWA ON  L1G 7S1,   CANADA |
| LAURIE A RUSSEAN | 6594 DEER RIDGE, CLARKSTON, MI 48348-2806 |
| LAURIE A SCHADE | 83 E MAIN ST, MARLTON, NJ 08053-2139 |
| LAURIE A SMITH | 7131 ALBOSTA DR, SAGINAW, MI 48609-5290 |
| LAURIE A STEPANIAN | 110 RITTSWOOD DRIVE, BUTLER, PA 16001-2139 |
| LAURIE A WRIGHT | 997 TIFFANY CIRCLE, OSHAWA ON  L1G 7S1,   CANADA |
| LAURIE A YOUNGLOVE | 2474 OAKRIDGE DR, FLINT, MI 48507-6211 |
| LAURIE ANN COKE | BOX 1015, AROMAS, CA 95004-1015 |
| LAURIE ANN HOOKS | 906 WILDWOOD RD, AIKEN, SC 29801-3063 |
| LAURIE ANN MARZELL | 8185 SW 74TH AV, PORTLAND, OR 97223-9312 |
| LAURIE ANN MILLING | 1915 HAMPTON DR, WHEATON, IL 60187-1021 |
| LAURIE ANN MOELLER | CUST ALICIA MARIE MOELLER UGMA NY, 1663 EDDY DR, NORTH TONAWANDA, NY 14120-3001 |
| LAURIE ANN MOELLER | CUST SHAUN, MICHAEL MOELLER UGMA NY, 1511 ASH ST A, FORT DIX, NJ 08640-1504 |
| LAURIE ANN SCHWARTZ | 34 VASSAR ST, WORCESTER, MA 01602 |
| LAURIE ANN WEST | 2987 WOODS EDGE WAY, FITCHBURG, WI 53711 |
| LAURIE ANNE KALMAN WICKHAM | 6130 CREEKSIDE TRL, JUPITER, FL 33458-2408 |
| LAURIE B MELANSON | 12 BROOK ST, HOLLISTON, MA 01746 |
| LAURIE BEN-AMI | 147 CHOCTAW RIDGE RD, BRANCHBURG, NJ 08876-5444 |
| LAURIE BERINSTEIN | CUST SOFIA, BERINSTEIN UTMA MA, 55 CHAPIN ROAD, NEWTON, MA 02459-1806 |
| LAURIE BOLLAS & | DONALD BOLLAS JT TEN, 108 POINTE O WOODS DR, HUDDLESTON, VA 24104-3169 |
| LAURIE BROWNELL | 1901 SPRUCE ST APT 5, PHILADELPHIA, PA 19103 |
| LAURIE BRUMMETT & | RUSS BRUMMETT JT TEN, 2601 BLARNEY STONE LN, BLOOMINGTON, IL 61704-8413 |
| LAURIE C BLEDSOE | 3718 E 47 ST, TUCSACK, OK 74135-1916 |
| LAURIE C GROSS | CUST ALEXANDER GEORGE GROSS, UTMA OH, 4125 NANTUCKET, TOLEDO, OH 43623-3222 |

| | |
|---|---|
| LAURIE C GROSS | CUST SAMUEL MARCUS GROSS, UTMA OH, 4125 NANTUCKET, TOLEDO, OH 43623-3222 |
| LAURIE C MITCHELL | 6298 SUMMERHILL COURT, FLINT, MI 48532-2155 |
| LAURIE CAROEN | BOX 1323, DELEON SPRINGS, FL 32130-1323 |
| LAURIE CHURCHILL | 34640 JENNIFER DR, WILDOMAR, CA 92595-8697 |
| LAURIE CLARK | CUST RILEY JOHN CLARK, UTMA WI, 7046 E BINGHAM RD, MILTON, WI 53563-9753 |
| LAURIE CONNOLE | 41 MARACAY, SAN CLEMENTE, CA 92672-6051 |
| LAURIE COVERT FEINBERG | P O BOX 827, PLATTSBURGH, NY 12901 |
| LAURIE D MASTIN | 21 LAKESHORE BLVD RR 1, ENNISMORE ON  K0L 1T0,  CANADA |
| LAURIE DAHL COWART | BOX 3928, BEAUMONT, TX 77704-3928 |
| LAURIE E BROWN | ATTN LAURIE B INOKUMA, 110 PASCACK RD, PEARL RIVER, NY 10965-1625 |
| LAURIE E CZARNECKI | C/O LAURIE WOLFF, 25407 MONTEBELLO, WORHAVEN, MI 48183 |
| LAURIE E KRAUSS | 11 WATERS EDGE, KINNELON, NJ 07405-2866 |
| LAURIE E MILLER | 850 FOREST OAK DR, LAWRENCEVILLE, GA 30044-5893 |
| LAURIE E PARSONS | 184 WENONA AVE, OSHAWA ON  L1G 3M5,  CANADA |
| LAURIE E ROOT | 8220 WEST AB AVE, OTSEGO, MI 49078-9509 |
| LAURIE E STOCKER | 903-525 WEST 13TH AVENUE, VANCOUVER BC  V5Z 1N6,  CANADA |
| LAURIE ELLEN HARRIS | 127 OLD SOUTH RD, LITCHFIELD, CT 06759-4001 |
| LAURIE ELLEN JANKOWER | C/O LAURIE J ROY, 405 SAINT JOSEPH ST, LAFAYETTE, LA 70506-4564 |
| LAURIE F KAY | 2635 GOOSE CREEK BYPASS, FRANKLIN, TN 37064-1203 |
| LAURIE F KAY & | DAVID A KAY JT TEN, 2635 GOOSE CREEK BY PASS, FRANKLIN, TN 37064-1203 |
| LAURIE F KEYSER & | FRANCIS W KEYSER JT TEN, 307 N GEORGIA AVE, MARTINSBURG, WV 25401-2024 |
| LAURIE F LIEBERMAN | 3500 OLD MILL ROAD, HIGHLAND PARK, IL 60035-1011 |
| LAURIE H MORRIS | C/O PAPA, 31770 CROSS BOW ST, BINGHAM FARMS, MI 48025-3505 |
| LAURIE J COSTELLO | 6309 SHIMER DR, LOCKPORT, NY 14094-6405 |
| LAURIE J DRAZEK | 85 GROVE ST, PAXTON, MA 01612 |
| LAURIE J PETERS | 337 BUTTON RD, OKEMOS, MI 48864 |
| LAURIE J RUDY | 8420 NORTHCOTE AVE, MUNSTER, IN 46321-2024 |
| LAURIE J TRITTEN & | ROBERT R TRITTEN JT TEN, 9217 TIMBERLINE DR, GRAND BLANC, MI 48439-8334 |
| LAURIE J VONK | 3531 PERRY ST, HUDSONVILLE, MI 49426-9657 |
| LAURIE J WITTE | 3894 EAST 40TH STREEET S W, GRANDVILLE, MI 49418-2402 |
| LAURIE J WITTE & | HERMAN WITTE JT TEN, 3894 EAST 40TH STREET S W, GRANDVILLE, MI 49418-2402 |
| LAURIE J WOODWARD | 9410 N 31ST AVE APT 2011, PHOENIX, AZ 85051-2632 |
| LAURIE J ZACKHEIM | 428 ASHLAND AVE, BUFFALO, NY 14222-1543 |
| LAURIE JANE CALDWELL | 3284 RUNYMEDE, PLEASANTON, CA 94588-3544 |
| LAURIE JEAN CHASE | 218 LAVENDER OASIS, PEACHTREE CTY, GA 30269 |
| LAURIE JEAN MONKMAN | 17960 SQUIRREL HAVEN LANE, MEADOW VISTA, CA 95722-9446 |
| LAURIE JEAN SCALZO | 74 MERRYHILL DR, ROCHESTER, NY 14625 |
| LAURIE JEANNE AVANT | 2300 BRANDON ACRES DR, BUFORD, GA 30519-4260 |
| LAURIE JO SIMMONS | CUST, HOLLY JEAN SIMMONS UTMA FL, 409 AVENUE B, MELBOURNE BEACH, FL 32951-2214 |
| LAURIE JO SIMMONS | CUST, ROSS NAIRN SIMMONS UTMA IL, 409 AVE B, MELBOURNE BEACH, FL 32951-2214 |
| LAURIE K FRANK | 124 PEARL ST, WAYLAND, MI 49348 |
| LAURIE K JOHNSON | 5858 CEDAR PL, FERNDALE, WA 98248-9301 |
| LAURIE K LEE | 351 SOUTH ZUNIS AVE, TULSA, OK 74104-2213 |
| LAURIE K WAY | ROUTE 10, 4100 YEAGER RD, COLUMBIA, MO 65202-8487 |
| LAURIE KAY CLARK | CUST PATRICK L CLARK UTMA WI, 4227 APOLLO LANE, JANESVILLE, WI 53546-8835 |
| LAURIE KAY PERRY | 1919 MADDY LA, KEEGO HARBOR, MI 48320 |
| LAURIE KECMAN | 2928 PICTON PLACE, MISSISSAUGA ON  L5M 5S9,  CANADA |
| LAURIE KESANEN & | FREDRIC B KESANEN JT TEN, 2474 OAKRIDGE DR, FLINT, MI 48507-6211 |
| LAURIE L KESKES | 12076 JEFFERS LN, FENTON, MI 48430-2497 |
| LAURIE L KITCHEN | 6961 MILESTRIP RD, ORCHARD PARK, NY 14127-1640 |
| LAURIE L STREIB | 13607 E 264TH ST, PECULIAR, MO 64078-8420 |
| LAURIE LEE HAYDEN-MOSHER | 2953 FARMERS CREEK RD R, METAMORA, MI 48455-9708 |
| LAURIE LOEBER | 50 ENGLEWOOD RD, CLIFTON, NJ 07012-2113 |
| LAURIE LYNN SAVITT | CUST DANIEL J SAVITT, UTMA NJ, 1545 OSPREY COURT, WALL, NJ 08736-2703 |
| LAURIE M BEAUCHAMP | 25129 ROAN DR, WARREN, MI 48089-4572 |
| LAURIE M BODRIE | 6 AVENIDA REFLEXION, SAN CLEMENTE, CA 92673-6828 |
| LAURIE M LISLE | 3011 LAKE OVERLOOK CT, FORT SMITH, AR 72903-5476 |
| LAURIE M MUFFOLETTO | 41 MARACAY, SAN CLEMENTE, CA 92672 |
| LAURIE M PALM | 40658 LENAH RUN CI, ALDIE, VA 20105-2359 |
| LAURIE M W BLAKENEY | 85 AUBURN STREET, CONCORD, NH 03301-3047 |
| LAURIE M WIGMAN | 475 WLLINGTON DRIVE, MCHENRY, IL 60050 |
| LAURIE M WOLL | 9369 CENTRAL, MONCLAIR, CA 91763-2420 |
| LAURIE MCLAUGHLIN WARD & | DANIEL E WARD JT TEN, 4317 N OLD GLEBE RD, ARLINGTON, VA 22207-4502 |
| LAURIE MOORE | 500 STONYBROOK LANE, CANFIELD, OH 44406-9685 |
| LAURIE NELDBERG WEESEN | CUST TYLER S WEESEN UGMA MI, 430 BRICKYARD RD, MARQUETTE, MI 49855-8800 |
| LAURIE OTIS | 655 LEWIS ST, ENGLEWOOD, FL 34223-2868 |
| LAURIE R ADAMS | 222 BRAILSFORD RD, SUMMERVILLE, SC 29485-5444 |
| LAURIE R APPLEGATE SR | CUST SCOTT H APPLEGATE, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 423 EDKEN AVE, TOMS RIVER, NJ 08753 |
| LAURIE R OSTROFF | 13685 MUSCATINE STREET, ARLETA, CA 91331-6306 |
| LAURIE REUTER | 8332 CARIBOU TR, CLARKSTON, MI 48348-4517 |
| LAURIE RJASKO | 1187 N ALSTOTT DR, HOWELL, MI 48843-8853 |
| LAURIE ROBINSON | 401 MONTE VISTA AVE 401, OAKLAND, CA 94611-4509 |
| LAURIE ROSE BOSIN | 7830 BAY SHORE DRIVE, INDIANAPOLIS, IN 46240 |

| | |
|---|---|
| LAURIE ROSSMAN | CUST ALISSA M ROSSMAN, UGMA MI, 5271 W FRANCES RD, CLIO, MI 48420-8514 |
| LAURIE ROSSMAN | CUST ANGELA M ROSSMAN, UGMA MI, 5271 W FRANCES RD, CLIO, MI 48420-8514 |
| LAURIE ROSSMAN | CUST ASHLEY M ROSSMAN, UGMA MI, 5271 W FRANCES RD, CLIO, MI 48420-8514 |
| LAURIE RUKAT | 57829 CIDER MILL DR, NEW HUDSON, MI 48165 |
| LAURIE S MILLAR & | TODD W MILLAR JT TEN, 312 SHARON RD, WEST LAFAYETTE, IN 47906-1629 |
| LAURIE S PIETERSE | 8 WILDFLOWER LANE, LONGMEADOW, MA 01106-1031 |
| LAURIE S SCHULZ | 1548 7 PINES RD, APT A1, SCHAUMBURG, IL 60193-2161 |
| LAURIE SIMON | ATTN LAURIE SIMON HODRICK, 25 HAMPTON RD, SCARSDALE, NY 10583-3028 |
| LAURIE SUE GORDON | ATTN LAURIE GORDON-SHAW, 2422 N JANSSEN AVE, CHICAGO, IL 60614-2017 |
| LAURIE T KRYSA | 17773 MAPLEWOOD DR, BOCA RATON, FL 33487 |
| LAURIE ULRICH | CUST IRA J, ULRICH UTMA IL, 610 ARMSTRONG CT, BUFFALO GROVE, IL 60089-1823 |
| LAURIE VAN AUKEN & | MATTHEW VAN AUKEN JT TEN, 13 GREENBRAE CT, EAST BRUNSWICK, NJ 08816-4104 |
| LAURIE W WINCKEL | 2274 DOWNEY TERRACE DR, ELLISVILLE, MO 63011-1996 |
| LAURIESTA GORDON | 18442 NADOL DR, SOUTHFIELD, MI 48075-5881 |
| LAURIN A WINTERLEE | 412 SHARON DR, FLUSHING, MI 48433-1507 |
| LAURIN DONALDSON CRITTENDEN | 5123 WEDGEFIELD RD, GRANBURY, TX 76049-4038 |
| LAURINDA K HEIMSOTH | 1913 HIGH DRIVE, LIBERTY, MO 64068-2917 |
| LAURINE H CAMPER | 2720 HAWSON DR, ST LOUIS, MO 63125-4024 |
| LAURINE TROTTER | 1955 MARSHALL PL, JACKSON, MS 39213-4450 |
| LAURO V CHICO | 1023 DUNCAN LN LOT 304, PITTSBURGH, PA 15236-1661 |
| LAURY SENDEK | 4921 N 17TH ST, ARLINGTON, VA 22207-2083 |
| LAUVERNA B LITTERAL | 708 WYNWOOD COURT, DAYTON, OH 45431-2870 |
| LAUWAR INVESTMENTS LLC | WARREN HOENSHEID, 4687 OAK TREE CT, BRIGHTON, MI 48116-9764 |
| LAVADA ACKER | 208 TERRACE WAY, LAKELAND, FL 33813-1070 |
| LAVADA BROWN | CUST TIMOTHY, 4311 WISNER ST, FLINT, MI 48504-2031 |
| LAVAN AIKMAN | 300 FISHER AVE, WHITE PLAINS, NY 10606-2711 |
| LAVANIA P MILLIGAN | 7 PONDEROSA LN, RLLNG HLS EST, CA 90274-1522 |
| LAVAUGHN C HAWKINS | 5468 WESTGROVE DR, COLUMBUS, OH 43228-5721 |
| LAVEDA CONE R | NORMAN P CONE JR JT TEN, PO BOX 192, GRANTS PASS, OR 97528 |
| LAVELLE D GILDERSLEEVE | BOX 500, HUDSON, IL 61748-0500 |
| LAVELLE M EARL | 2608 BERTHA ST, FLINT, MI 48504-2306 |
| LAVENA B HITT & | DEBRA HITT BAILIE JT TEN, RT 3 BOX 385K, DONIPHAN, MO 63935 |
| LAVENA HITT & | DEBRA HITT BAILIE JT TEN, ROUTE 3 PO BOX 10833, DONIPHAN, MO 63935 |
| LAVENA S WATKINS | TR UA WATKINS FAMILY TRUST, 32092, 2306 LARK ELLEN DR, FULLERTON, CA 92835-2214 |
| LAVERA B FLOYD | 7529 MT HOOD, DAYTON, OH 45424-2020 |
| LAVERD C GINGRICH & | MAY E GINGRICH JT TEN, 953 E MAPLE ST, PALMYRA, PA 17078-2816 |
| LAVERE E BURDETTE | TR LAVERE E BURDETTE LIVING TRUST, UA 11/23/93, PO BOX 1175, NOVI, MI 48376-1175 |
| LAVERE M BOUTS | 2506 BELAIR DRIVE, LANSING, MI 48911-1615 |
| LAVERE R HOOPES | 1163 N BLACKMOOR DR, MURRELLS INLT, SC 29576-8909 |
| LAVERGNE E GUTSCHOW & | GEORGE C GUTSCHOW JT TEN, 20308 N PALM CANYON DR, SURPRISE, AZ 85374-5024 |
| LAVERGNE M KAMPHAUSEN | TR UNDER TRUST, AGREEMENT 02/17/89, UNIT C, 555 FOXWORTH BLVD #510, LOMBARD, IL 60148 |
| LAVERN A WARD | 5117 RIVERVIEW DR, PAYNE, OH 45880-9040 |
| LAVERN B FRERICH & | DENNIS M FRERICH JT TEN, 9193 LIPPINCOTT, DAVISON, MI 48423-8330 |
| LAVERN C GUDITH | ROUTE NO 2, HOPKINS, MI 49328 |
| LAVERN C MOORE | 723 BONNIE ST, CHARLOTTE, MI 48813 |
| LAVERN D COBLE | 3550 W PECK LAKE RD, SARANAC, MI 48881-9762 |
| LAVERN D TAYLOR | 5201 BIG BEND DRIVE, DAYTON, OH 45427-2716 |
| LAVERN E GIBBS | 569 W DEXTER TRAIL, MASON, MI 48854-9665 |
| LAVERN ELLIS | 331 MARLAY, DAYTON, OH 45405 |
| LAVERN G KIEL | 3723 PORTMAN LN SE, GRAND RAPIDS, MI 49508-8748 |
| LAVERN H SPOLARICH | 13202 FRENDSCHO, CHESANING, MI 48616-9440 |
| LAVERN J BUTLER & | BUNNIE J BUTLER JT TEN, BOX 374, MAGEE, MS 39111-0374 |
| LAVERN JENKINS | 3032 W CARPENTER RD, FLINT, MI 48504-1281 |
| LAVERN L CLEASBY | 2909 SPAULDING AVE, JANESVILLE, WI 53546-1180 |
| LAVERN M BAUMGRAS | BOX 99, MORRICE, MI 48857-0099 |
| LAVERN M LAWRENCE | 6040 N BELSAY ROAD, FLINT, MI 48506-1246 |
| LAVERN MYERS | 2601 E CRAWFORD ST 503, SALINA, KS 67401-3791 |
| LAVERN MYERS | 2601 E CRAWFORD, SALINA, KS 67401-3791 |
| LAVERN P OLSON | 717 N LYNDALE AVE, SPRING VALLEY, MN 55975-1003 |
| LAVERN R BOOMS | 5299 OAKRIDGE DRIVE, BEAVERTON, MI 48612-8592 |
| LAVERN R DINGMAN | 1119 LAKESHORE CIRCLE, GRAND BLANC, MI 48439-8044 |
| LAVERN R LOVE | 526 W BERRY AVE, LANSING, MI 48910-2911 |
| LAVERN TAYLOR | 18 WALL, PONTIAC, MI 48342-3156 |
| LAVERN V ALBERT | 15921 BUECHE ROAD ROUTE NO 3, CHESANING, MI 48616-9770 |
| LAVERN WATSON | 414 E STEWART AVE, FLINT, MI 48505-3422 |
| LAVERNE A HART & | JOAN L HART JT TEN, 13321 ATWELL RD, EMMETT, MI 48022-4005 |
| LAVERNE A HENSON | BOX 93, SULLIVAN, OH 44880-0093 |
| LAVERNE BAILEY | 1331 CANFIELD AVE, DAYTON, OH 45406-4310 |
| LAVERNE BURTON | 3231 BERESFORD AV, CINCINNATI, OH 45206-1036 |
| LAVERNE C MAZZILLI | TR, DONALD A MAZZILLI & LAVERNE C, MAZZILLI TRUST A, UA 1/23/87, 2530 DOUGLAS ROAD, STOCKTON, CA 95207-3337 |
| LAVERNE C MAZZILLI | TR, DONALD A MAZZILLI & LAVERNE C, MAZZILLI TRUST B, UA 1/23/87, 2530 DOUGLAS ROAD, STOCKTON, CA 95207-3337 |
| LAVERNE CAMPBELL | 283 E LAKEVIEW DRIVE, LA FARGE, WI 54639 |
| LAVERNE COLLIER WELLS | 201 DEARING DR, KNIGHTDALE, NC 27545-9719 |

| | |
|---|---|
| LAVERNE D BROWN | 5848 TIDEWOOD AVE, SARASOTA, FL 34231-3132 |
| LAVERNE D FUCHS | 1923 W AVALON RD, JANESVILLE, WI 53546-8984 |
| LAVERNE D KLAVER & | VIVIAN A KLAVER JT TEN, 1635 GRAYFRIARS, HOLT, MI 48842-2059 |
| LAVERNE E DORSEY | 437 LYNCH, PONTIAC, MI 48342-1954 |
| LAVERNE E DUNN | 298 GOLFWOOD DRIVE, W CARROLLTON, OH 45449-1571 |
| LAVERNE E EASTBURN | 25 HEATHER ROAD, NEWARK, DE 19702-3706 |
| LAVERNE E SCHATTNER & | LILLIAN B SCHATTNER JT TEN, 11 ST JUDE DR, COHOCTON, NY 14826 |
| LAVERNE G MAY | 289 JOHN ST, NEWAYGO, MI 49337-8856 |
| LAVERNE H FORD JONES & | JOYCE J MC CLELLAN JT TEN, 19 GRASMERE, PONTIAC, MI 48341-2819 |
| LAVERNE H MURPHY | 3399 POLLOCK RD, GRAND BLANC, MI 48439-8393 |
| LAVERNE HOWELL & | DARLENE RIBBY JT TEN, 9200 ESTRADA AVE, LAS VEGAS, NV 89129 |
| LAVERNE J JACOBI | 6660 GOLF GREEN DR, CENTERVILLE, OH 45459-5804 |
| LAVERNE J PFOUTS | 894 EVERETT HULL RD, CORTLAND, OH 44410-9506 |
| LAVERNE J SWEET | 8 COVENTRY DR, SPENCERPORT, NY 14559 |
| LAVERNE JONES | 19 GRASMERE AVE, PONTIAC, MI 48341-2819 |
| LAVERNE JOSEPH WALSER | 221 S MAIN ST, CHESANING, MI 48616-1534 |
| LAVERNE K LEY | 2314 LONGVIEW AV, DAYTON, OH 45431-1916 |
| LAVERNE K SUGGS | 2400 SHILON DR, MARIETTA, GA 30064-4256 |
| LAVERNE K WHITEHEAD | 2033 HIDDEN VALLEY DRIVE, SANTA ROSA, CA 95404-2526 |
| LAVERNE K WHITEHEAD | TR UA 03/15/89 LAVERNE K, WHITEHEAD TRUST, 2033 HIDDEN VALLEY DRIVE, SANTA ROSA, CA 95404-2526 |
| LAVERNE L KOHNER | 110 EAST SARNIA STREET, WINONA, MN 55987-3674 |
| LAVERNE L SLADE | 1517 LUDINGTON CIR, ROMEOVILLE, IL 60446 |
| LAVERNE LUTHER & | MARGARET ANN LUTHER JT TEN, 13954 N BUCKINGHAM DR, TUCSON, AZ 85737-5851 |
| LAVERNE M BRADLEY | 1911 EAST WATERBERRY DRIVE, HURON, OH 44839-2298 |
| LAVERNE M BUTLER | 304 E VERDUGO AVE APT 8, BURBANK, CA 91502 |
| LAVERNE M EHLERS | 6619 CHESSIE DR, WESTCHESTER, OH 45069-4344 |
| LAVERNE M KARLING | 428 NORTHVIEW TRAIL, HARTFORD, WI 53027 |
| LAVERNE M POSPIECH | 660 CAMON DE LOS MARES UNIT 222, SAN CLEMENTE, CA 92673-1808 |
| LAVERNE M PREIS | 1121 WEST NOYES ST, ARLINGTON HEIGTHS, IL 60005 |
| LAVERNE MC COY | 9153 CLARETTA DRIVE, LAS VEGAS, NV 89129-7011 |
| LAVERNE OWENS | 613 BASHFORD RD A, RALEIGH, NC 27606-1112 |
| LAVERNE R BLADORN & | JOHN R BLADORN JT TEN, 49 S CONCORD DR, JANESVILLE, WI 53545 |
| LAVERNE R CLARK | 6633 PONTIAC TRAIL, SO LYON, MI 48178-7073 |
| LAVERNE R HAGGADONE | 215 W ALHEIDEN ROAD, HARRISON, MI 48625-8627 |
| LAVERNE R SKUTT | 3 RABBIT TRL, WILDWOOD, FL 34785-9393 |
| LAVERNE STOGSDILL | 2318 ROSEDALE DR, INDIANAPOLIS, IN 46227-4324 |
| LAVERNE W DYKSTRA & | ESTHER A DYKSTRA JT TEN, 4796 N WINDSOR HILL DR, HUDSONVILLE, MI 49426 |
| LAVERNE W HOLDER | 4545 BLACKSTONE DRIVE, INDIANAPOLIS, IN 46237-2501 |
| LAVERNE WAGNER | 60 RIVER ST LOT 9, STAMFORD, NY 12167-1047 |
| LAVERNE WELCH | 32 S EASTWAY, PONTIAC, MI 48342-2931 |
| LAVERNE WITTEBORG | 215 RIVERDALE DR, DEFIANCE, OH 43512-1759 |
| LAVERTIA E GAETZ | APT 1, 509 SHORELAND DRIVE, RACINE, WI 53402 |
| LAVESTA EVELYN PELTON | 5980 WILLIAMSTON ROAD, WILLIAMSTON, MI 48895-9497 |
| LAVETTA ADKISON | 5109 DAZZLE DRIVE, DALLAS, TX 75232-1913 |
| LAVINA A SCOTT | 33 E RIVER ST, ILION, NY 13357-1228 |
| LAVINA FRALEY | 5301 WHITE OAK RD, MC EWEN, TN 37101-5271 |
| LAVINA G WENZEL | 470 S GLEANER RD, SAGINAW, MI 48609-9603 |
| LAVINA M CHRISTIANSON | C/O LAVINA M BATES, 11548 S GATE ROAD, ROSCOE, IL 61073-7511 |
| LAVINA M WINN | 1040 HAMILTON AVE NW, GRAND RAPIDS, MI 49504-4218 |
| LAVINIA DELERY CAPDEVIELLE | 29 PAPWORTH AV, METAIRIE, LA 70005-4203 |
| LAVINIA M RAMEY | 1763 RANSBURG AVE, COLUMBUS, OH 43223-2519 |
| LAVINIA T TRIMMER | BOX 175, CALIFON, NJ 07830-0175 |
| LAVINNIA S REILLY | 315 WINNIPEG PLACE UNIT D, LONG BEACH, CA 90814-0548 |
| LAVOISIER WASHINGTON | 11 VICTORY DR, PONTIAC, MI 48342-2562 |
| LAVON B STONER | 1108 BROOKSIDE DR, LANSING, MI 48917-9214 |
| LAVON E STAAB & | EDWARD M STAAB JT TEN, 1660 DARRAH AVE, SIMI VALLEY, CA 93063-3312 |
| LAVON E STAAB & | LEISA ANN STEELE JT TEN, 1660 DARRAH AVE, SIMI VALLEY, CA 93063-3312 |
| LAVON E STAAB & | MICHAEL E STAAB JT TEN, 1660 DARRAH AVE, SIMI VALLEY, CA 93063-3312 |
| LAVON E STAAB & | LEISA A STEELE &, MICHAEL E STAAB & EDWARD M STAAB JT TEN, 1660 DARRAH AVE, SIMI VALLEY, CA 93063-3312 |
| LAVON K WATSON | 2773 CHICAGO BLVD, FLINT, MI 48503-3458 |
| LAVON MOORE | 3899 WEST 21ST, CLEVELAND, OH 44109-2939 |
| LAVON R PUROLL | 1627 FONTAINE, MADISON HTS, MI 48071-4823 |
| LAVON R ROSS | 354 ROGERS RD, ADRIAN, MI 49221-1660 |
| LAVON R THIEROFF & | MARTHA A THIEROFF JT TEN, 30297 STANDLEY RD, HOLGATE, OH 43527-9604 |
| LAVON V KALIL | 870 MOUNTAINSIDE DR, LAKE ORION, MI 48362-3470 |
| LAVONA J COLE | 9496 FENNER RD, LAINGSBURG, MI 48848-8760 |
| LAVONA ROBBINS GRAY | 2615 PEARL ST, ANDERSON, IN 46016-5357 |
| LAVONA WELLNITZ | 3300 BALD EAGLE LKRD, ORTONVILLE, MI 48462-8427 |
| LAVONE H PAYNE | 3 BEECHWOOD BL, BUTLER, PA 16001 |
| LAVONE W WICHMAN | 7220 DUNHILL TERRACE N E, ATLANTA, GA 30328-1259 |
| LAVONNA J BROTHERS | 1032 WOLLENKCUPT DR, VANDALIA, OH 45377-3266 |
| LAVONNA R LINDER | 204 LYONS LN, COLUMBIA, TN 38401-7147 |
| LAVONNE BARGER | 1442 SOUTHFIELD FWY, DEARBORN, MI 48124-5015 |

| | |
|---|---|
| LAVONNE HAZELRIGG | 1198 LINCOLN RD, ALLEGAN, MI 49010-9077 |
| LAVONNE J CARPENTER | 15347 SUNSET HILL DR, DETROIT LAKES, MN 56501 |
| LAVONNE P LOUGH | 23053 COLUMBIA, DEARBORN, MI 48124-3435 |
| LAVONNE S ETSLER | 2419 1/2 CRYSTAL ST, ANDERSON, IN 46012-1752 |
| LAVONNE T PRIMBSCH | 683 MIDDLE RINCON RD, SANTA ROSA, CA 95409-3141 |
| LAVONZELLA WILLIAMS & | EDWARD EARL LEWIS JT TEN, 824 N M L KING BLVD, LANSING, MI 48915 |
| LAW LAMAR FRAZER | 100 BEECH CREEK LN, SELMA, MO 36703-2802 |
| LAWANA L STEPHENS | 199 FOOTE LANE RD, ELDON, MO 65026-4663 |
| LAWANDA H FREY | C/O ROBINSON, PO BOX 10087, SAINT PETERSBURG, FL 33733-0087 |
| LAWANDA L BIVENS | 5767 BERKSHIRE, DETROIT, MI 48224-3207 |
| LAWERENCE M WOODS & | V CALIRE WOODS JT TEN, BOX 227, KANE, PA 16735-0227 |
| LAWRA BECK | 502 TANAGER RD, NORTH AUGUSTA, SC 29841-3127 |
| LAWRANCE E DOWNES | 582 MAPLEDALE AVE, LONDON ON  N5X 2B8,   CANADA |
| LAWRANCE JOSEPH KNOPF | 2 WINSLOW RD, NEEDHAM JUNCTION, MA 02192-1140 |
| LAWREE L S TURNER | 7899 MACDOUGALL DR, JACKSONVILLE, FL 32244-5561 |
| LAWRENCE A BERBY | 725 S TUCSON BL 1101, TUCSON, AZ 85716-5659 |
| LAWRENCE A BREAUX | 6901 E LAKE MEAD BLVD, APT 1165, LAS VEGAS, NV 89156-1155 |
| LAWRENCE A BROWN | 12283 SNOWVIEW, FREELAND, MI 48623-9218 |
| LAWRENCE A BUDDE | TR UA 01/07/97, 1884 MONTE CARLO WAY, CORAL SPRNGS, FL 33071-7829 |
| LAWRENCE A CAROL | 5436 WATER'S EDGE, GRAND BLANC, MI 48439-9710 |
| LAWRENCE A CAROL & | VERONICA L CAROL JT TEN, 5436 WATER'S EDGE, GRAND BLANC, MI 48439-9710 |
| LAWRENCE A CHADWICK | BOX 257, REMSENBURG, NY 11960-0257 |
| LAWRENCE A CHAMBERS & | JEFFERY W CHAMBERS JT TEN, 1785 NORWOOD, INDEPENDENCE, MO 64052-3941 |
| LAWRENCE A CHIULLI SR | 1097 RUISDAEL CIR, NOKOMIS, FL 34275-4555 |
| LAWRENCE A CIAMPI & | PAULA CIAMPI JT TEN, 27 CANDLEBERRY LN, HARVARD, MA 01451-1641 |
| LAWRENCE A DARBY JR & | ANGELA E DARBY TEN ENT, 12 WEST 95TH STREET, NEW YORK, NY 10025-6701 |
| LAWRENCE A DOYLE | 5003 ROCKDALE COURT, STERLING HEIGHTS, MI 48310-6601 |
| LAWRENCE A DURFEE | 41-5 ANGLESIDE RD, WALTHAM, MA 02453-2616 |
| LAWRENCE A ELEUTERI SR | 2334 RIVERTON ROAD, CINNAMINSON, NJ 08077-3719 |
| LAWRENCE A FALINSKI & | BEVERLY J FALINSKI JT TEN, 4150 S ATLANTIC AVENUE APT 112D, NEW SMYRNA, FL 32169 |
| LAWRENCE A FISHER | 7061 W VIENNA RD LOT 71, CLIO, MI 48420-9434 |
| LAWRENCE A FREESE | TR LAWRENCE A FREESE TRUST, UA 01/25/73, 3031 SE FAIRWAY WA, STUART, FL 34997-6023 |
| LAWRENCE A FREESE | TR U/A, DTD 01/25/73 LAWRENCE A, FREESE AS GRANTOR, 3031 SE FAIRWAY WEST, STUART, FL 34997-6023 |
| LAWRENCE A GRABOWSKI | 103 CLARMONT CIRCLE, BROOKLYN, MI 49230-9704 |
| LAWRENCE A GREGORY | 9663 W WINDSOR RD, FARMLAND, IN 47340-9447 |
| LAWRENCE A GUTSCH | 730 SERENITY WAY, GREENWOOD, IN 46142-8443 |
| LAWRENCE A HAM | 4387 DILLON RD, FLUSHING, MI 48433-9771 |
| LAWRENCE A HAUCK | CUST ALEXANDER LAWRENCE HAUCK, UTMA IL, 312 WIANNO LN, SCHAUMBURG, IL 60194-4154 |
| LAWRENCE A HAUCK | CUST RYAN, MATHEW HAUCK UTMA IL, 312 WIANNO, SCHAUMBURG, IL 60194 |
| LAWRENCE A HETHERINGTON & | JANET L HETHERINGTON JT TEN, 1746 N HURON RD, PINCONNING, MI 48650 |
| LAWRENCE A HINES JR & | MILDRED I HINES JT TEN, 875 WEST AVON RD APT 213C, ROCHESTER HLS, MI 48307 |
| LAWRENCE A HUDSON | 16 RAWLINS ST, BERLIN, NJ 08009-9619 |
| LAWRENCE A KASKE | 4825 COTTICK DR, CASEVILLE, MI 48725-9758 |
| LAWRENCE A KIDD | 9397 LAKE RD, OTISVILLE, MI 48463-9713 |
| LAWRENCE A KIEFER JR | 1606 PENN AVE, READING, PA 19610-2347 |
| LAWRENCE A KISTLER | 3335 S PLACITA DE LA FABULA, GREEN VALLEY, AZ 85614 |
| LAWRENCE A KOLITO | BOX 1185, CARMELIAN BAY, CA 96140-1185 |
| LAWRENCE A LANTZ | 1163 BELMAR DRIVE, MANSFIELD, OH 44907-3010 |
| LAWRENCE A LARSON JR | 2517 SHORT CIRCLE, SNOWFLAKE, AZ 85937 |
| LAWRENCE A LENZ | CUST, JONATHAN W LENZ UGMA NY, 113 GNARLED HOLLOW RD, EAST SETAUKET, NY 11733-1931 |
| LAWRENCE A LENZ | 6 SPRING VIEW CT, MECHANICSBURG, PA 17050-7811 |
| LAWRENCE A LENZ & | BEVERLY J LENZ JT TEN, 113 GNARLED HOLLOW RD, EAST SETAUKET, NY 11733-1931 |
| LAWRENCE A MABRY | 4184 STATE HIWAY 174, OLIVE HILL, KY 41164 |
| LAWRENCE A MAGID | 28126 FONTANA, SOUTHFIELD, MI 48076-2475 |
| LAWRENCE A MARTONE | 2 CROSSWAY, GLEN HEAD, NY 11545-2219 |
| LAWRENCE A MASSEY | 5775 LOTZ ROAD, CANTON TWP, MI 48187-4332 |
| LAWRENCE A MASSEY & | L JOAN MASSEY JT TEN, 5775 LOTZ ROAD, CANTON TWP, MI 48187-4332 |
| LAWRENCE A MCDERMOTT | 425 HILLCREST DR, FONTANA, WI 53125-1459 |
| LAWRENCE A MCFARLAND | 224 N CARPENTER RD, BRUNSWICK, OH 44212-1320 |
| LAWRENCE A MUSSON | 1432 MANITOU RD, HILTON, NY 14468-9323 |
| LAWRENCE A ONEIL | 3059 S 149TH ST, NEW BERLIN, WI 53151-3707 |
| LAWRENCE A PENNINGTON | 4221 WAYNE MADISON ROAD, BOX 174, CLINTON, OH 45067-9525 |
| LAWRENCE A PETERSON | 22936 SPRINGHAVEN DR, CENTERVLLE, MI 49032-9754 |
| LAWRENCE A POLLACK | CUST KEVIN M POLLACK UTMA CA, 13934 HARTSOOK ST, SHERMAN OAKS, CA 91423-1210 |
| LAWRENCE A POLZIN | 14414 MORRISH ROAD, MONTROSE, MI 48457-9723 |
| LAWRENCE A POSTON | 216 BLUE RIDGE ROAD, INDIANAPOLIS, IN 46208-3622 |
| LAWRENCE A PUGSLEY | 4130 FERNWAY DR, ANDERSON, IN 46013-4350 |
| LAWRENCE A RADCLIFFE | 955 LENEVE PLACE, EL CERRITO, CA 94530-2749 |
| LAWRENCE A RADCLIFFE & | MICHELE R MOTCHKAVITZ, RADCLIFFE JT TEN, 955 LANEVE PL, EL CERRITO, CA 94530-2749 |
| LAWRENCE A REISNER | 25323 POTOMAC DRIVE, SOUTH LYON, MI 48178 |
| LAWRENCE A SABOURIN | 31720 AVONDALE, WESTLAND, MI 48186-4993 |
| LAWRENCE A SANDERS | 22 RENANN COURT, NORTH MANKATO, MN 56003-1543 |
| LAWRENCE A SCARINZI | 14 FOREST LANE, GREENBROOK, NJ 08812-2106 |

| | |
|---|---|
| LAWRENCE A SEIPEL & | JUDY C SEIPEL JT TEN, 900 YANKEE WAY, CORYDON, IN 47112-5318 |
| LAWRENCE A SKUPNY | 20290 ONEIDA, MOUNT CLEMENS, MI 48038-4458 |
| LAWRENCE A SLEZAK | 905 VAN BUREN NW, GRAND RAPIDS, MI 49504-4028 |
| LAWRENCE A SMITH | 11403 S MAY, CHICAGO, IL 60643-4531 |
| LAWRENCE A SPECHT JR | 137 CARBONDALE RD, WAYMART, PA 18472-9126 |
| LAWRENCE A TYO | 24 STANTON RD 1 PVT, MASSENA, NY 13662 |
| LAWRENCE A VELLA & | MARGARET M VELLA JT TEN, 9120 LATHERS, LIVONIA, MI 48150-4132 |
| LAWRENCE A WEIDNER | 310 CREIGHTON LN, ROCHESTER, NY 14612-2227 |
| LAWRENCE A WENDEL JR | 4134 W ELDORADO PL, DENVER, CO 80236 |
| LAWRENCE A WILKINS | CUST JENNIFER R WILKINS UNDER FAT, GM A FLORIDA, 1029 VAN DYKE RD, LUTZ, FL 33549-4719 |
| LAWRENCE A WILLSON | 16 FARM CREEK RD, NEWTON, NJ 07860 |
| LAWRENCE A WILSON | 1428 CITY VIEW CT NE, ROCHESTER, MN 55906 |
| LAWRENCE A WINKENHOWER | 500 MUSKINGUM PL, PACIFIC PALISADES, CA 90272-4256 |
| LAWRENCE A WINZURK & | UTE WINZURK JT TEN, 11 MIDDLE RD, SEWELLS POINT, STUART, FL 34996-7012 |
| LAWRENCE A WITTCOP | 8403 CHESTNUT RIDGE ROAD, GASPORT, NY 14067-9347 |
| LAWRENCE A ZAGORSKI | 2003 FOREST HILLS LANE, MONROE, NC 28112-2413 |
| LAWRENCE AARON VAN KUREN JR | 826 N 625 E, WESTVILLE, IN 46391-9403 |
| LAWRENCE ADAMS | 7847 N WINDING TRAIL, PRESCOTT VALLEY, AZ 86314 |
| LAWRENCE ALAN HOUGH | 11105 STUART MILL CT, OAKTON, VA 22124-1039 |
| LAWRENCE ALEX HAUCK | CUST RYAN MATTHEW HAUCK UTMA IL, 312 WIANNO, SCHAUMBURG, IL 60194 |
| LAWRENCE ALFRED FREESE JR | 18134 RIVERSIDE DRIVE, BEVERLY HILLS, MI 48025 |
| LAWRENCE ALLEN JONES | 1777 SKYLINE DRIVE, GREENWOOD, IN 46142 |
| LAWRENCE ALLEN PECK | 2678 BYRON PL, LOS ANGELES, CA 90046-1021 |
| LAWRENCE B BARNES JR | 24 NETTLECREEK ROAD, FAIRPORT, NY 14450-3046 |
| LAWRENCE B BARNES JR & | BEVERLY D BARNES JR TEN, 24 NETTLECREEK ROAD, FAIRPORT, NY 14450-3046 |
| LAWRENCE B KURLAND | CUST JANET M KURLAND UGMA PA, 196 EAST ST, SHARON, CT 06069-2416 |
| LAWRENCE B KURLAND | CUST KARL C M KURLAND, UTMA CT, 196 EAST STREET, SHARON, CT 06069 |
| LAWRENCE B KURLAND JR | 196 EAST STREET, SHARON, CT 06069 |
| LAWRENCE B LANGE & | RUTH A LANGE JT TEN, 106 OGG ROAD, SOMERDALE, NJ 08083-2824 |
| LAWRENCE B LEWIS AS | CUSTODIAN FOR JOHN LAWRENCE, LEWIS U/THE PA UNIFORM GIFTS, TO MINORS ACT, 2440 SE TIBBETTS ST, PORTLAND, OR 97202-2152 |
| LAWRENCE B LYNCH | ROUTE 1 BOX 816, EVINGTON, VA 24550-9767 |
| LAWRENCE B MATTHEWS | 11292 WINDHURST DR, WHITE LAKE, MI 48386-3682 |
| LAWRENCE B POPKIN | 199 RESERVOIR AVE, REHOBOTH, MA 02769-2501 |
| LAWRENCE B RICE & | DOROTHY M RICE JT TEN, 170 MANESS RD, VENICE, FL 34293-5745 |
| LAWRENCE B RICKMAN | 315 HACKETT BLVD, ALBANY, NY 12208-1734 |
| LAWRENCE B SNYDER | 27 MALBY AVE, MASSENA, NY 13662-2318 |
| LAWRENCE B VANDER MOERE | 1891 ENGLEWOOD RD, LOT 153, ENGLEWOOD, FL 34223-1843 |
| LAWRENCE B WINGARD | 3809 N 13TH STREET, ARLINGTON, VA 22203 |
| LAWRENCE BLACK & | PAMELA BLACK JT TEN, 7934 PETTYSVILLE RD, PINCKNEY, MI 48169-8524 |
| LAWRENCE BONI | CUST, DANIEL BONI U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 421 E MADISON ST, VILLA PARK, IL 60181-3069 |
| LAWRENCE BOYD | 28 W241 FLANDERS LN, WINFIELD, IL 60190-1748 |
| LAWRENCE BRADFORD PERKINS | 4 RECTORY LN, SCARSDALE, NY 10583-4314 |
| LAWRENCE BRADLEY | 293 DELLWOOD, PONTIAC, MI 48341-2738 |
| LAWRENCE BREWER | 2797 OLD YELLOW SPRINGS ROAD, FAIRBORN, OH 45324-2145 |
| LAWRENCE BRODY | CUST DAVID, BRODY UGMA CT, 99 HIGHLAND STREET, WEST NEWTON, MA 02465-2404 |
| LAWRENCE BROOKS | 2168 ST CLAIR CT, GIRARD, OH 44420-1163 |
| LAWRENCE BROWN J | 14042 RUTLAND ST, DETROIT, MI 48227-1379 |
| LAWRENCE BRUCE ABRAMSON | 1122 CLIFTON AVE, CLIFTON, NJ 07013-3622 |
| LAWRENCE BUHAGIAR | 9316 DIXIE HW, IRA, MI 48023-2316 |
| LAWRENCE C BARNES | 1288 COLLINS RD, COLDRADO SPRINGS, CO 80920 |
| LAWRENCE C BURNS | 1355 N BURCH DR LOT R2, BOURBONNAIS, IL 60914-3898 |
| LAWRENCE C CRISPIN | 3179 E 128TH ST, GRANT, MI 49327-8861 |
| LAWRENCE C DUNCAN | 2411 HARVEL DR NW, ATLANTA, GA 30318-7409 |
| LAWRENCE C FARRELL | 6637 ROUNDTREE CT, INDIANAPOLIS, IN 46214-1929 |
| LAWRENCE C FLINT | 2810 CUSTER-ORANGEVILLE RD, BURGHILL, OH 44404-9708 |
| LAWRENCE C FLYNN | 5183 MATTAWA, CLARKSTON, MI 48348-3123 |
| LAWRENCE C GEIS | 1116 STATE ROAD 1, WEST HARRISON, IN 47060-9402 |
| LAWRENCE C GEIS & | NORMA J GEIS JT TEN, 1116 STATE ROAD 1, WEST HARRISON, IN 47060-9402 |
| LAWRENCE C GREENFIELD & | JOSEPHINE A GREENFIELD JT TEN, 7814 HUNTINGTON CIRCLE, YOUNGSTOWN, OH 44512-2114 |
| LAWRENCE C HAMMER JR | BOX 244, SELMA, IN 47383-0244 |
| LAWRENCE C HAMMOND & | TSUI-CHING HAMMOND JT TEN, 3365 SLEEPY HOLLOW LN, BROOKFIELD, WI 53005-2837 |
| LAWRENCE C JUGLE & | NORA B JUGLE JT TEN, 8071 GOLDSMITH DR, REYNOLDSBURG, OH 43068-1234 |
| LAWRENCE C KLIMCHALK | 4488 MERRICK, DEARBORN HTS, MI 48125-2856 |
| LAWRENCE C KLIMCHALK & | JOAN M KLIMCHALK JT TEN, 4488 MERRICK, DEARBORN HEIGHTS, MI 48125-2856 |
| LAWRENCE C LA VIOLA | 2208 PINEHURST CT, GRAYSON, GA 30017-1114 |
| LAWRENCE C LOJE | 3157 PINEHILL PL, FLUSHING, MI 48433-2451 |
| LAWRENCE C LOVEJOY | 1822 HUCKLEBERRY CT, TRAVERSE CITY, MI 49684-9026 |
| LAWRENCE C MAES & | GWEN C MAES JT TEN, 5168 PLEASANT HILL DR, FENTON, MI 48430-9336 |
| LAWRENCE C MARSH | 6117 WARWICK, DETROIT, MI 48228-3956 |
| LAWRENCE C MC WHORTER & | LORRAINE J MC WHORTER JT TEN, 1011 GRANDVIEW ROAD, GLENDALE, WV 26038-1011 |
| LAWRENCE C MURPHY | 26064 KINGS RD, BONITA SPGS, FL 34135-6558 |
| LAWRENCE C PIEJAK | 5628 PATTERSON DR, TROY, MI 48098-3924 |
| LAWRENCE C PITTARD | 16132 ARA CT, WOODBURN, IN 46797-9587 |

| | |
|---|---|
| LAWRENCE C PRAZAK | 495 LONGCOMMON RD, RIVERSIDE, IL 60546-1767 |
| LAWRENCE C ROSE | 6715 WINDWARD CRT, BROWNSBURG, IN 46112-8871 |
| LAWRENCE C RUSZCZYK | 460 HULSE AVE, BRICK, NJ 08724-2162 |
| LAWRENCE C SMITH | 1248 FLOWER RIDGE DR, LANCASTER, TX 75134-1662 |
| LAWRENCE C SMITH | 115 QUEENANN CT, FT PIERCE, FL 34949-8315 |
| LAWRENCE C WHIFFEN | 8205 W HONEY CREEK PK PY, MILWAUKEE, WI 53214-1466 |
| LAWRENCE C YOUNG | 13300 EAST 53RD TERRACE, KANSAS CITY, MO 64133-2695 |
| LAWRENCE CAMILLERI | 2060 MICHAEL, STERLING HEIGHTS, MI 48310-3571 |
| LAWRENCE CAMPBELL JR | 404 E MCCRIEGHT AVE, ROOM 310, SPRINGFEILD, SPRINGFIELD, OH 45503 |
| LAWRENCE CARTER JR | 2838 W HURON, WATERFORD, MI 48328-3630 |
| LAWRENCE CHIRIO | 4230 ELMONTE, SAGINAW, MI 48603-5819 |
| LAWRENCE COOPER & | JUDITH COOPER JT TEN, 40 MORROW AV, SCARSDALE, NY 10583-4652 |
| LAWRENCE CROWLEY & | NANCY CROWLEY JT TEN, 34 SHERWOOD AVE, DANVERS, MA 01923-2323 |
| LAWRENCE CUPOLI | CUST NICHOLAS CUPOLI UGMA VT, 9 MANSFIELD PLACE, RUTLAND, VT 05701-4149 |
| LAWRENCE D BASSO | 1715 TUCUMCARI DR, HOUSTON, TX 77090-2143 |
| LAWRENCE D BILL | 775 KENMORE AVE APT A, BUFFALO, NY 14223-3157 |
| LAWRENCE D BOWER | 2708 EL OESTE DR, HERMOSA BEACH, CA 90254-2231 |
| LAWRENCE D BURGER & | MURIEL M BURGER, TR, LAWRENCE D & MURIEL M BURGER, 1997 REV TRUST UA 10/07/97, 11020 LOUISE AVENUE, GRANADA HILLS, CA 91344-4811 |
| LAWRENCE D BUZZIE | 4731 S M33, ALGER, MI 48610-9440 |
| LAWRENCE D DE YOUNG | ATTN JANET ROSS FORD, 115 ESCAMIA LN APT 402, COCOA BEACH, FL 32931-4178 |
| LAWRENCE D DEBNAM | 316 RUFF ROAD, RAYVILLE, LA 71269-6139 |
| LAWRENCE D DELANY | 1820 S 75TH ST, APT 222, MILWAUKEE, WI 53214-5711 |
| LAWRENCE D DIXON JR | 3163 HEGDEWOOD LANE, ROCHESTER HILLS, MI 48309 |
| LAWRENCE D DUEWIGER | 16 RAVENWOOD DR, LANCASTER, NY 14086-1153 |
| LAWRENCE D FROST & | DEE T FROST JT TEN, 7295 E PONDEROSA CIRCLE, PARKER, CO 80138-3841 |
| LAWRENCE D HEWITT JR | 883 GENERAL MOTORS ROAD, MILFORD, MI 48381-2223 |
| LAWRENCE D HUMES & | NANCY D HUMES JT TEN, 1640 LOVES POINT DR, LEESBURG, FL 34748-6726 |
| LAWRENCE D JAYROE | 1883 JAYROE DR, JACKSON, MS 39212-9603 |
| LAWRENCE D JAYROE | 1883 JAYROE DR, JACKSON, MS 39212-9603 |
| LAWRENCE D JENKINS & | CHRISTINE JENKINS JT TEN, RT 2 BOX 24, TERRA ALTA, WV 26764-9513 |
| LAWRENCE D JOHNSON | 20 RUTGERS DRIVE, DELRAN, NJ 08075-1610 |
| LAWRENCE D MAYSACK | 5413 ZOYSIA COURT, HAYMARKET, VA 20169 |
| LAWRENCE D MERRITT | 1709 CUNNINGHAM ROAD, SPEEDWAY, IN 46224-5336 |
| LAWRENCE D MILLER | 347 RIVER ISLE, BRADENTON, FL 34208-9048 |
| LAWRENCE D MORGAN | 2074 MORRISH ST, BURTON, MI 48519-1021 |
| LAWRENCE D MORPHY | 19014 KAILUA CIRCLE, FORT MILL, SC 29708-8515 |
| LAWRENCE D MYERS | 629 TWP RD 150, SULLIVAN, OH 44880 |
| LAWRENCE D NELSON | 208 NAPIER RD, HOHENWALD, TN 38462-5698 |
| LAWRENCE D PAULSELL | 37585 LAKEVILLE ST, HARRISON TOWNSHIP, MI 48045-2880 |
| LAWRENCE D PRICE | 2941 WOODSIDE DR, JOLIET, IL 60431-8823 |
| LAWRENCE D RESAR | 4640 BOSTON RD, STRONGSVILLE, OH 44149-8513 |
| LAWRENCE D RICHARDSON | 29048 BONNIE, WARREN, MI 48093-3542 |
| LAWRENCE D SUTHERLAND | 10585 TRAPPER LN 23, STANWOOD, MI 49346-8701 |
| LAWRENCE D SWEDBERG | 5806 MASON DR, SHAWNEE, OK 74804-9363 |
| LAWRENCE D TUSCANY & | JANE A TUSCANY JT TEN, 30727 BLUEHILL, ROSEVILLE, MI 48066-1464 |
| LAWRENCE D VOTH | 2918 PECK DR, INDEPENDENCE, MO 64055-2843 |
| LAWRENCE D WITT | 7124 EAST 70TH ST, KANSAS CITY, MO 64133-5520 |
| LAWRENCE D WORRALL | 857 ROYAL ORCHARD DR, OSHAWA ON  L1K 2A1,   CANADA |
| LAWRENCE D YOUNG | BOX 3, MORRISTOWN, IN 46161-0003 |
| LAWRENCE D YOUNG | 5535 THREE MILE DR, DETROIT, MI 48224-2643 |
| LAWRENCE DALL SCHONHOFEN | 6210 SPRING PARK ROAD, CLEMMONS, NC 27012-7414 |
| LAWRENCE DAVIS | JANICE DAVIS JT TEN, 15255 COLLEGE AVE, ALLEN PARK, MI 48101-3042 |
| LAWRENCE DERYCKE & | MARY DERYCKE, TR UA 07/06/05 DERYCKE FAMILY, TRUST, 71 OXFORD OAKS DR, OXFORD, MI 48371 |
| LAWRENCE DEVEREAUX LUCAS DELUCIA | 3256 E TERRA ALTA BLVD, TUCSON, AZ 85716-4540 |
| LAWRENCE DIANTONIO | 45536 BROWNELL, UTICA, MI 48317-5231 |
| LAWRENCE DIANTONIO & | LINDA A DIANTONIO JT TEN, 45536 BROWNELL, UTICA, MI 48317-5231 |
| LAWRENCE DIMEGLIO | 213 W JACOBS WAY, PO BOX 697, CECILTON, MD 21913 |
| LAWRENCE DOKA GAULTNEY & | HEIDI STANLEY GAULTNEY JT TEN, 123 BLACK OAK DR, ELKTON, MD 21921-2021 |
| LAWRENCE DROZAN | 20945 EASTFARM LN, NORTHVILLE, MI 48167-9091 |
| LAWRENCE DUANE ALLEN | BOX 491 S SYCAMORE, LYNCHBURG, OH 45142-0491 |
| LAWRENCE DUCA | 110 WASHINGTON AVE, CLIFTON, NJ 07011-2612 |
| LAWRENCE E ANDERSON | 7140 JOHNSON RD, POTTERVILLE, MI 48876-9717 |
| LAWRENCE E ARNOLD JR & | STACY SUE BILLINGSLEY & LORI ANN WILLIAMS JT TEN, 1035 N PORTLAND ARCH RD, COVINGTON, IN 47932-8068 |
| LAWRENCE E ASHFAL | 2549 ARMADA DR, AUBURN HILLS, MI 48326 |
| LAWRENCE E BARTOCCI | 318 WINNIMAC AVE, ENGLEWOOD, OH 45322-1749 |
| LAWRENCE E BEARES & | ELIZABETH M BEARES JT TEN, 8815 GERST AVE, PERRY HALL, MD 21128-9633 |
| LAWRENCE E BEAVER | 3380 S 950 WEST, SOUTH WHITLEY, IN 46787 |
| LAWRENCE E BECKER & | MARILANE BECKER JT TEN, 1215 MCDOWELL ROAD, EVANSVILLE, IN 47712-9123 |
| LAWRENCE E BLUM TR | UA 11/07/01, MARY C BLUM REVOCABLE TRUST, 2702 MAXWELL DR, APOPKA, FL 32703 |
| LAWRENCE E BOND | 1071 HWY 370 N, DUMAS, MS 38625-9616 |
| LAWRENCE E BRAGG | 6524 OLDE FERRY LANDING, HARRISON, TN 37341-6915 |
| LAWRENCE E BRANSON & | ALECIA D BRANSON JT TEN, 518 WOODWARD BLVD, SUMMERVILLE, SC 29483-3132 |

| | |
|---|---|
| LAWRENCE E BRIEN | 1120 DRAKE RD, BROCKPORT, NY 14420-9627 |
| LAWRENCE E BROWN | 211 PALM ST, INGLIS, FL 34449-9449 |
| LAWRENCE E BROWN & VELMA E | BROWN TRUSTEES U/A DTD, 05/18/93 THE BROWN FAMILY, TRUST, 2844A S HEATHER GARDENS WAY, AURORA, CO 80014-3609 |
| LAWRENCE E BURGESS | 5815 COUGAR LN, CHARLOTTE, NC 28269-1554 |
| LAWRENCE E CASWELL | 900 S WATER STREET, CHESTERFIELD, IN 46017-1656 |
| LAWRENCE E CAUTILLI & | IRENE V CAUTILLI JT TEN, 9900 MANET RD, BURKE, VA 22015-3806 |
| LAWRENCE E COLLINS | 1128 SEMINOLE AVE, BALTO, MD 21229-1527 |
| LAWRENCE E COOK | CUST SCOTT EDWIN COOK UGMA CO, 1150 2ND AVE S, CRAIG, CO 81625-9485 |
| LAWRENCE E CRABBE | 6445 ALKIRE ROAD, GALLOWAY, OH 43119-9374 |
| LAWRENCE E DAVIDOW | 1 SUFFOLK SQ 330, ISLANDIA, NY 11749-1543 |
| LAWRENCE E DAVIS | 3281 JASON DR, BELLMORE, NY 11710-5406 |
| LAWRENCE E DEBNAR | 2245 PINEY POINT DR, LANSING, MI 48917-8640 |
| LAWRENCE E DINKINS | 1029 WHIPPOORWILL RD, CORBIN, KY 40701-8881 |
| LAWRENCE E DUNN | G 1075 HOLTSLANDER AVE, FLINT, MI 48505 |
| LAWRENCE E DURKIN | 618 PEILA AVE, COTTONWOOD, AZ 86326-4863 |
| LAWRENCE E ECK | RR 001 BOX 307, GENESEE, PA 16923-9727 |
| LAWRENCE E ESPER | 4325 BURNHAM AVE, TOLEDO, OH 43612-1917 |
| LAWRENCE E FAULK | 702 S FULLER DR, INDIANAPOLIS, IN 46241-2234 |
| LAWRENCE E FISHER | CUST MATTHEW J FISHER UTMA IL, 324 S EUCLID AVE, OAK PARK, IL 60302-3508 |
| LAWRENCE E FOSTER | 900 AQUA ISLES BLVD, LOT B21, LABELLE, FL 33935 |
| LAWRENCE E FOSTER & | SHARES K FOSTER JT TEN, 5204 KNOLLWOOD LN, ANDERSON, IN 46011 |
| LAWRENCE E FRAZIER | BOX 6, NAUBINWAY, MI 49762-0006 |
| LAWRENCE E FRAZIER & | JUDTH G FRAZIER JT TEN, BOX 28, NAUBINWAY, MI 49762-0028 |
| LAWRENCE E FRISCH | 2203 OLD PINE TRAIL, MIDLAND, MI 48642-8840 |
| LAWRENCE E FRONCEK | 15319 CHESTNUT OAK LN, STRONGSVILLE, OH 44149 |
| LAWRENCE E GILLENWATER | 7923 GREENMEADOW RD, DUQUOIN, DU QUOIN, IL 62832 |
| LAWRENCE E GRANGER | 401 W MARBLE, WYLIE, TX 75098 |
| LAWRENCE E HARMON JR | 50 PINE HILL RD, BURLINGTON, CT 06013-2303 |
| LAWRENCE E HARRIS | BOX 444, HACKENSACK, NJ 07602-0444 |
| LAWRENCE E HARRIS | 1349 NORTH LINDEN ROAD, FLINT, MI 48532-2344 |
| LAWRENCE E HAYDEN & | THERESA R HAYDEN, TR UA 05/07/87 THE HAYDEN TRUST, 214R HIGHLAND RD, TIVERTON, RI 02878-4412 |
| LAWRENCE E HOLISKY | 7818 ROLLER RD, SALEM, OH 44460-9241 |
| LAWRENCE E HOLLAND | 100 HARTSOUGH, PLYMOUTH, MI 48170-1915 |
| LAWRENCE E INGALL | TR, LAWRENCE E INGALL & ELEANOR G, INGALL FAM TRUST, UA 09/27/94, 3500 S KANNER HWY LOT 155, STUART, FL 34994-4850 |
| LAWRENCE E JACKSON | NO7 STRONG AVE, NORTHAMPTON, MA 01060 |
| LAWRENCE E JOHNSON | 5533 BLOOD RD, METAMORA, MI 48455-9338 |
| LAWRENCE E JOSEFOWSKI | 757 BLACK DIAMOND RD, SMYRNA, DE 19977-9665 |
| LAWRENCE E KENDRICK | 31755 DONNELLY, GARDEN CITY, MI 48135-1444 |
| LAWRENCE E KERR | RR 1 BOX 82, OSWEGATCHIE, NY 13670-9745 |
| LAWRENCE E KOCH JR | 2416 HESS RD, APPLETON, NY 14008-9653 |
| LAWRENCE E LACOMBE | 1220 STONEWAY LANE, WEST PALM BEACH, FL 33417-5626 |
| LAWRENCE E LANDRUM | 130 AZALEA DR, PEACHTREE CITY, GA 30269-2003 |
| LAWRENCE E LAZAROWICZ | 5109 NASHVILLE HWY, CHAPEL HILL, TN 37034-2071 |
| LAWRENCE E LELONEK | 212 GARLAND AVE, BUFFALO, NY 14206-2661 |
| LAWRENCE E LEVINE | 210 3RD AVE NORTH, NASHVILLE, TN 37201-1604 |
| LAWRENCE E LINDELL & SHIRLEY L | LINDELL TR, LAWRENCE E LINDELL REVOCABLE TRUST, UA 7/03/98, 316 POLLARD ST, CADILLAC, MI 49601-2434 |
| LAWRENCE E LONG | 14203 FAIRFIELD MEADOWS CT, LOUISVILLE, KY 40245-7417 |
| LAWRENCE E LOOKADOO | 16715 QUAKERTOWN LANE, LIVONIA, MI 48154-1161 |
| LAWRENCE E LOVE | 3805 BROWN ST, FLINT, MI 48532 |
| LAWRENCE E LOWERY | 5753 FAIRWAY DR, SOUTH BELOIT, IL 61080-9267 |
| LAWRENCE E MACK | 4167 POINT CT, LEWISTON, MI 49756-8539 |
| LAWRENCE E MACK & | CAROL A MACK JT TEN, 4167 POINT CT, LEWISTON, MI 49756-8539 |
| LAWRENCE E MCCANN III | 611 OAK BROOK PLACE, COLUMBUS, OH 43228-2233 |
| LAWRENCE E MILLER & | JOAN S MILLER JT TEN, 69 EDGEWOOD AVE, WYCKOFF, NJ 07481-3454 |
| LAWRENCE E MILLER JR | 124 PHEASANT LN, GRAND BLANC, MI 48439-8188 |
| LAWRENCE E MINTON | 581 ARMAND DR, TROY, OH 45373-2788 |
| LAWRENCE E MINTON | 2072 AUBURN AVE, DAYTON, OH 45406-2909 |
| LAWRENCE E MOSKAL | 237 N RAY ST, NEW CASTLE, PA 16101-3418 |
| LAWRENCE E MURRELL | 3253 W 85TH, CHICAGO, IL 60652 |
| LAWRENCE E MYERS | 28203 HANOVER, WESTLAND, MI 48186-5109 |
| LAWRENCE E NASH D M O INC | PEN FUND, 257 E JEFFERSON STREET, NEW LEXINGTON, OH 43764-1060 |
| LAWRENCE E NELSON | 55 PARROT ST, S PORTLAND, ME 04106 |
| LAWRENCE E OMALLEY | 1026 AIRPORT RD NW, WARREN, OH 44481-9318 |
| LAWRENCE E PERLIN | 23142 GAINFORD ST, WOODLAND HILL, CA 91364-2726 |
| LAWRENCE E PETERS | 911 HICKORY CIRCLE, BELVEIW, NE 68005 |
| LAWRENCE E POINDEXTER | 4350 N AUDUBON ROAD, INDIANAPOLIS, IN 46226-3321 |
| LAWRENCE E RAMALEY & | SHIRLEY A RAMALEY JT TEN, 4942 N MALCOLM CT, COLUMBIA CITY, IN 46725-8900 |
| LAWRENCE E RAUSCH & | JACQUELINE RAUSCH JT TEN, 114 OXFORD AVE, CLARENDON HILLS, IL 60514-1152 |
| LAWRENCE E REDMOND | 10 MEADOW CIRCLE, ARDEN, NC 28704-9501 |
| LAWRENCE E REED | 4554 COOPER RD, CINCINNATI, OH 45242-5617 |
| LAWRENCE E REED | 17363 STRASBURG, DETROIT, MI 48205 |
| LAWRENCE E RENNER | 1485 MORRIS ST, MINERAL RIDGE, OH 44440-9707 |
| LAWRENCE E REPPUHN | 2277 PAULINE, WATERFORD, MI 48329-3759 |

| | |
|---|---|
| LAWRENCE E ROBERTS | BOX 74, GRIFFITHSVILLE, WV 25521-0074 |
| LAWRENCE E ROSE | 4421 EVENSON DR, DRYDEN, MI 48428-9771 |
| LAWRENCE E SAMMONS | 317 NORTH BEDFORD ST, GEORGETOWN, DE 19947-1103 |
| LAWRENCE E SCHOOLEY | 4634 MORNING WIND PLACE, FORT WAYNE, IN 46804 |
| LAWRENCE E SCHUMAN | 9221 BALTIMORE PHILLIPSBURG RD, BROOKVILLE, OH 45309-9680 |
| LAWRENCE E SHEFFIELD | 6006 GOLDFINCH CIR, AUDUBON, PA 19403-1847 |
| LAWRENCE E SHEFFIELD & | ROBERTA J SHEFFIELD JT TEN, 6006 GOLDFINCH CIR, AUDUBON, PA 19403-1847 |
| LAWRENCE E SIMON | 1592 COLUMBIA ROAD, WESTLAKE, OH 44145-2403 |
| LAWRENCE E SMOTHERS | 15249 DUFFIELD RD, BYRON, MI 48818-9027 |
| LAWRENCE E SPENCE | 2103 SLASH CT, NORTH AUGUSTA, SC 29841-2138 |
| LAWRENCE E SPURLIN | 2374 TALUCAH RD, VALHERMOSO SPRINGS AL,  35775-7428 |
| LAWRENCE E STEWART | 509 N CHERRY ST, MARTINSVILLE, IN 46151-1011 |
| LAWRENCE E SUMNER | 876 TERRY AV, PONTIAC, MI 48340-2565 |
| LAWRENCE E SWAIN | 1322 FLINTHILL RD, LANDENBURG, PA 19350-1140 |
| LAWRENCE E TAVERNIER | 125 VINEWOOD, WYANDOTTE, MI 48192-5108 |
| LAWRENCE E TAVERNIER & | KAREN A TAVERNIER JT TEN, 125 VINEWOOD, WYANDOTTE, MI 48192-5108 |
| LAWRENCE E THATCHER & | WINSTON L THATCHER, TR, VERNELL M THATCHER TR 301, DTD 12/21/59, 582 LAND RUSH DRIVE, MIDVALE, UT 84047-4649 |
| LAWRENCE E THOMAS | 6281 ROYALIST DR, HUNTINGTON BEACH, CA 92647-3259 |
| LAWRENCE E TOFEL | 7 DEVONSHIRE ROAD, LIVINGSTON, NJ 07039-6203 |
| LAWRENCE E VAN DERVOORT | RD 4 BOX 485, S CENTERVILLE RD, MIDDLETOWN, NY 10940-9804 |
| LAWRENCE E WALTON & | MARY K WALTON JT TEN, 13411 PERTHSHIRE, HOUSTON, TX 77079-6027 |
| LAWRENCE E WARDLAW & | EMMA J WARDLAW JT TEN, 45723 CORTE RODRIGO, TEMECULA, CA 92592-1230 |
| LAWRENCE E WARREN | 2002 TAMM LANE 78, HARLINGEN, TX 78552-2044 |
| LAWRENCE E WEST JR | 1214 BEECHWOOD DR, ANDERSON, IN 46012-4518 |
| LAWRENCE E WOEHLERT | 27 CENTURY BLVD, AVON PARK, FL 33825-5317 |
| LAWRENCE E WOEHLERT & | AGNES JOYCE WOEHLERT JT TEN, 5070 WOODSTOCK DR, SWARTZ CREEK, MI 48473-8542 |
| LAWRENCE E WOLF & | K JANE WOLF JT TEN, 603 NE 4TH ST, ALEDO, IL 61231-1352 |
| LAWRENCE E WOODBURY | 2075 VANVLEET RD, SWARTZ CREEK, MI 48473-9748 |
| LAWRENCE E WRIGHT | 3639 E 42ND ST, INDIANAPOLIS, IN 46205-6000 |
| LAWRENCE E WYKES | 11405 MC CAUGHNA, BYRON, MI 48418-9106 |
| LAWRENCE E YUHAS | 1661 ROCHESTER RD, LEONARD, MI 48367-3540 |
| LAWRENCE EARL | BOX 744, HOWELL, NJ 07731-0744 |
| LAWRENCE EDMOND MOWEN | PO BOX 2160, PAGOSA SPRINGS, CO 81147 |
| LAWRENCE EDWARD AUKER | 29497 BLOSSER RD, LOGAN, OH 43138-9506 |
| LAWRENCE EDWARD FOURNIER | 26503 ANGELICA RD, PUNTA GORDA, FL 33955-1408 |
| LAWRENCE EDWARD HUGHES | CUST DAVID JAMES HUGHES, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 1037 BRENTFORD DR, COLUMBUS, OH 43220-5005 |
| LAWRENCE EDWARD NICKERSON | 2425HAZE RD, BEULAH, MI 49617 |
| LAWRENCE EDWARD PRYOR | 1311 SOUTH ELM STREET, MUNCIE, IN 47302-3341 |
| LAWRENCE EDWARD WIERS & | SHARON LYNN WIERS JT TEN, 25139 ARCANE CT, SPRING, TX 77389-2959 |
| LAWRENCE ELY HITE | 2700 GULF BLVD APT 1-E, BELLEAIR BEACH, FL 33786-3531 |
| LAWRENCE ERNEST RACE | RD 1, BOX 175, NOXEN, PA 18636-9766 |
| LAWRENCE F BRAMMER | 10155 GULLEY, TAYLOR, MI 48180-3230 |
| LAWRENCE F BUNKE | 2950 WEST PARK DR APT 494, CINCINNATI, OH 45238-3550 |
| LAWRENCE F CHESTER JR | 119 TALL TIMBER LN, FRUITLAND, MD 21826 |
| LAWRENCE F COMASCO | 1620 BROAD STET, BLOOMFIELD, NJ 07003-3110 |
| LAWRENCE F DEGENNARO | 1243 ELMWOOD RD, MAYFIELD HTS, OH 44124-1655 |
| LAWRENCE F GERVAIS | 1908 ELMORE AVE, DOWNERS GROVE, IL 60515 |
| LAWRENCE F GOSSETT | 11433 LUCERNE, REDFORD, MI 48239-2281 |
| LAWRENCE F HOFFMAN | 7085 RANDEE ST, FLUSHING, MI 48433-8817 |
| LAWRENCE F KITCHEN | 6210 LINCOLN STREET, MAYVILLE, MI 48744 |
| LAWRENCE F KITCHEN & | GERALDINE KITCHEN JT TEN, 6210 LINCOLN ST, MAYVILLE, MI 48744 |
| LAWRENCE F KOLIS & | NANCY J KOLIS JT TEN, 1331 NIGHTINGALE, DEARBORN, MI 48128-1022 |
| LAWRENCE F KOPACZ | 6069 RIDDLE ROAD, LOCKPORT, NY 14094-9328 |
| LAWRENCE F KUBINSKI | 9556 BRUSHWOOD LN, STRONGSVILLE, OH 44136-2677 |
| LAWRENCE F KUC | 27 WINDING WA, HILLSBOROUGH, NJ 08844-1608 |
| LAWRENCE F LEE | 3535 SKYLINE DRIVE, HAYWARD, CA 94542-2503 |
| LAWRENCE F MACKIE | 505 SOUTH MITCHELL ST, CADILAC, MI 49601-2507 |
| LAWRENCE F MARRO JR | 237 POINCIANA DR, SUNNY ISL BCH, FL 33160-4521 |
| LAWRENCE F NELSON | BOX 118, WHITEWATER, WI 53190-0118 |
| LAWRENCE F RAHALL | CUST ELLIA E RAHALL, UTMA PA, 1000 BEECHWOOD BLVD, ELLWOOD CITY, PA 16117-2850 |
| LAWRENCE F RENO & | LOUISE G RENO, TR UA 01/29/93 LAWRENCE F, RENO & LOUISE G RENO REV TR, 27319 PERRY DR, ROSEVILLE, MI 48066-5227 |
| LAWRENCE F ROBERTS | 3170 CLIPPER CT, OXFORD, MI 48371-5404 |
| LAWRENCE F ROBERTS & | REBECCA S ROBERTS JT TEN, 3170 CLIPPER CT, OXFORD, MI 48371-5404 |
| LAWRENCE F SMITH | 7785 N CO RD 800 W, MIDDLETOWN, IN 47356-9722 |
| LAWRENCE F STOBBE | 26808 5 MILE RD, REDFORD, MI 48239-3145 |
| LAWRENCE F TAYLOR & JEAN E | TAYLOR AS TR UNDER A REVOCABLE, TR AGMT DTD 02/22/84 WHEREIN, LAWRENCE F & JEAN E TAYLOR TR, 963 DOLLAR BAY DR, LAKE ORION, MI 48362-2512 |
| LAWRENCE F WARDEN | 2679S & 750W, RUSSIAVILLE, IN 46979 |
| LAWRENCE FISHMAN & | ROBERTA FISHMAN JT TEN, 10 HEATHER WAY, SHARON, MA 02067-3217 |
| LAWRENCE FLINT | BOX 127, INGLEWOOD ON L7C 3L6,  CANADA |
| LAWRENCE FRANCES HOHL & | MARY HOHL JT TEN, 68 PARK AVENUE, WEBSTER, NY 14580-3224 |
| LAWRENCE FRANK LIEBERMAN | 1380 SUNNYSIDE AVE, HIGHLAND PARK, IL 60035-2847 |
| LAWRENCE FREDRICK IHRKE | 5850 TREASURER RD, MAYVILLE, MI 48744-9531 |

| | |
|---|---|
| LAWRENCE FRIEDLAND | 22 E 65 ST, NEW YORK, NY 10021-7033 |
| LAWRENCE FRIEDMAN | CUST NATALIE HOPE FRIEDMAN UGMA CA, 2389 CENTURY HILL, LOS ANGELES, CA 90067-3508 |
| LAWRENCE FULLER | 1405 TRANSUE AVE, BURTON, MI 48509-2425 |
| LAWRENCE G ALTMAN & | DORIS ALTMAN, TR UA 07/06/90 LAWRENCE G ALTMAN &, DORIS, ALTMAN LIV TR, 1140 E HIDDENVIEW DR, PHOENIX, AZ 85048 |
| LAWRENCE G ARNONE & | JULIE A ARNONE JT TEN, 8117 COLONY DR, ALGONAC, MI 48001-4118 |
| LAWRENCE G BOTTS | 40 SHERWOOD DR, WATCHUNG, NJ 07069-6136 |
| LAWRENCE G BOURNE | 11587 CHIQUITA, NORTH HOLLYWOOD, CA 91604-2915 |
| LAWRENCE G BOURNE | 11587 CHIQUITA ST, STUDIO CITY, CA 91604-2915 |
| LAWRENCE G BRADEN | 10132 W MONTANA AVE, WEST ALLIS, WI 53227-3357 |
| LAWRENCE G CAMERON | 15020 LENORE, DETROIT, MI 48239-3438 |
| LAWRENCE G CHAPMAN | 4416 TUCKER SQ, NEW PORT RICHEY, FL 34652 |
| LAWRENCE G CONN & | LINDA J CONN JT TEN, 5823 W COUNTY ROAD 850 N, MIDDLETOWN, IN 47356-9480 |
| LAWRENCE G COOPER | 59 BROMLEY RD, PITTSFORD, NY 14534-2937 |
| LAWRENCE G DANKO | 608 S MAPLE STREET, PADEN, OK 74860 |
| LAWRENCE G DOTY | 5349 POOKS HILL RD, BETHESDA, MD 20814-2004 |
| LAWRENCE G FLANAGAN | 1313 CADILLAC DRIVE EAST, KOKOMO, IN 46902-2542 |
| LAWRENCE G FLANAGAN & | JUDITH M FLANAGAN JT TEN, 1313 CADILLAC DRIVE E, KOKOMO, IN 46902-2542 |
| LAWRENCE G GIBSON & | NANCY M GIBSON JT TEN, 247 WEDGEWOOD DR, CHARLOTTE, MI 48813-1042 |
| LAWRENCE G GOULD & | JUNE E GOULD JT TEN, 7 CLIFF ROAD, CHELMSFORD, MA 01824-1911 |
| LAWRENCE G GREENE JR | 29356 CR 52, NAPPANEE, IN 46550-9470 |
| LAWRENCE G GRUENWALD | PO BOX 2810, PAHRUMP, NV 89041 |
| LAWRENCE G JONES | 50 TARLETON RD, NEWTON CENTER, MA 02459-1733 |
| LAWRENCE G JOSEPH SR | 312 WILLIAMS STREET, NILES, OH 44446-1741 |
| LAWRENCE G KARLOCK | 75 SANDSTONE LANE, CANFIELD, OH 44406-7610 |
| LAWRENCE G KELLER | 5907 LYONS HWY RTE 1, ADRIAN, MI 49221-8744 |
| LAWRENCE G LANE & | CAROL ANN LANE JT TEN, 255 HUGUENOT ST, APT 1418, NEW ROCHELLE, NY 10801-6392 |
| LAWRENCE G LEE | 516 BRIARWOOD CT, JEFFERSON, WI 53549-1938 |
| LAWRENCE G MARTIN & | BROCK THOMAS JUMP JT TEN, 636 S PEARL ST, HAVANA, IL 62644-1744 |
| LAWRENCE G MERMELL | 77 MOUNTAIN AVENUE, MIDDLETOWN, NY 10940 |
| LAWRENCE G MOENART | 17381 BRADFORD, DETROIT, MI 48205-3107 |
| LAWRENCE G PAHLKE & | LORI PAHLKE JT TEN, 1021 S HARRISON, PARK RIDGE, IL 60068-4976 |
| LAWRENCE G PUDVAY | 1331 SAGINAW HWY, MULLIKEN, MI 48861-9762 |
| LAWRENCE G REYNOLDS & | KAREN P REYNO, TR UA 07/27/00 REYNOLDS FAMILY, INVESTMENT TRUST, 19 DRIFTWOOD RD, HAMPTON, NH 03842 |
| LAWRENCE G REYNOLDS & | KAREN PAULINE REYNOLDS, TR UA 07/27/00 REYNOLDS FAMILY, INVESTMENT TRUST, 19 DRIFTWOOD ROAD, HAMPTON, NH 03842 |
| LAWRENCE G ROBISON | 39643 DETROIT RD, AVON, OH 44011-2130 |
| LAWRENCE G RODGERS | 4451 E BALDWIN ROAD, HOLLY, MI 48442-9316 |
| LAWRENCE G SMITH | 2030 WEDGWOOD DR, FLORISSANT, MO 63033-1242 |
| LAWRENCE G SMITH & | PHYLLIS SMITH JT TEN, 2030 WEDGEWOOD DR W, FLORISSANT, MO 63033-1242 |
| LAWRENCE G STEBBINS | 4997 W ISABELLA RD, SHEPHERD, MI 48883-9676 |
| LAWRENCE G THIEL | 13750 N SHARON RD, CHESANING, MI 48616-9406 |
| LAWRENCE G WEATHERS III & | ELISABETH A WEATHERS JT TEN, 25 GALLANT FOX DRIVE, MEDIA, PA 19063-5260 |
| LAWRENCE G YOUNG JR | 21 MARY CARROLL CT, BALTIMORE, MD 21208-6335 |
| LAWRENCE GARFIELD | 11040 ROSSER RD, DALLAS, TX 75229-3914 |
| LAWRENCE GARSIDE & | JANET R GARSIDE JT TEN, N5659 E CHANNEL DR, SHAWANO, WI 54166-6832 |
| LAWRENCE GIBSON & | KATHRYN GIBSON JT TEN, 196 SONTAG DR, FRANKLIN, TN 37064 |
| LAWRENCE GIGOT & | LORRAINE A GIGOT JT TEN, 318 N ELGIN AVE, STURGEON BAY, WI 54235-2937 |
| LAWRENCE GILBERT | 515 EL PASEO DR, OAKLAND, CA 94603-3532 |
| LAWRENCE GILBERT | 103 NAUDAIN ST, PHILADELPHIA, PA 19147-2406 |
| LAWRENCE GIOIA | 48721 STONEBRIAR DR 91, CANTON, MI 48188-7905 |
| LAWRENCE GRAJA | 284 HOLLOW BRANCH LANE, YARDLEY, PA 19067 |
| LAWRENCE GRUBBS | 5334 DRAYTON RD, CLARKSTON, MI 48346-3710 |
| LAWRENCE H AVERILL III | 2 GUINDOLA PLACE, HOT SPRINGS VGE, AR 71909-7126 |
| LAWRENCE H BECK JR | 5546 LAKESHORE, FORT GRATIOT, MI 48059-2813 |
| LAWRENCE H BOWMAN JR | 2497 JOHNSON ROAD, LOGANVILLE, GA 30052-2958 |
| LAWRENCE H BRAMLETT | 407 PINE CONE DRIVE, HAUGHTON, LA 71037-7818 |
| LAWRENCE H FEARS JR | 19821 JOANN, DETROIT, MI 48205 |
| LAWRENCE H FERGUSON & | JANIELLE H FERGUSON JT TEN, 300 MOUNT VERNON DR, BLUE SPRINGS, MO 64014-5410 |
| LAWRENCE H GANZELL | CUST MISS, ERIN LEIGH GANZELL UGMA CA, 30912 VIA ERRECARTE, SAN JUAN CAPO, CA 92675-2907 |
| LAWRENCE H GIBSON | PARK SHELTON CONDOS, 15 E KIRBY APT 529, DETROIT, MI 48202-4043 |
| LAWRENCE H GOLDBERG | 102 CHARLEMAGNE CT, CARY, NC 27511-6470 |
| LAWRENCE H GRIEM | TR LAWRENCE H GRIEM TRUST, UA 08/28/96, 2659 CHICAGO RD, WARREN, MI 48092-1056 |
| LAWRENCE H GURSKE | 208 COLUMBUS AVE, HURON, OH 44839-1318 |
| LAWRENCE H HALE | TR LAWRENCE H HALE TRUST, AGREEMENT 01/07/87, 1211 CRYSTAL DR, FRANKFORT, MI 49635-9507 |
| LAWRENCE H HARRIS | 120 OAK ST, TELLICO PLAINS, TN 37385-5627 |
| LAWRENCE H HILL & | ESTELLE R HILL JT TEN, 5 CHIMNEY POT LANE, ARDSLEY, NY 10502-1505 |
| LAWRENCE H JACKSON & | ALMA L JACKSON JT TEN, 1010 SHAFER ST, OCEANSIDE, CA 92054-5229 |
| LAWRENCE H KUKIELKA | 790 WHITE LAKE RD, PLEASANT LAKE, MI 49272-9626 |
| LAWRENCE H PETERSON & | WILMA N PETERSON JT TEN, 2720 N 30TH, TACOMA, WA 98407-6332 |
| LAWRENCE H ROLLER & | SUZANNE W ROLLE, TR UA 03/09/94 LAWRENCE H ROLLER, REVOCABLE, TRUST, 94-651 KAUAKAPUU LOOP, MILILANI TOWN, HI 96789-1832 |
| LAWRENCE H SCHABATH | 813 ELLINGTON COURT, INDIANAPOLIS, IN 46234-2215 |
| LAWRENCE H SIMS | 783 STONEHAM, SAGINAW, MI 48603-6226 |
| LAWRENCE H SMITH | 71 EVERGREEN LANE, GLASTONBURY, CT 06033-3705 |
| LAWRENCE H STILLEY | 5077 SANTA FE DR, DAYTON, OH 45414-3627 |

| | |
|---|---|
| LAWRENCE H STRUCK JR & | NORMA J STRUCK JT TEN, 2234 HERMITAGE DR, DAVISON, MI 48423-2069 |
| LAWRENCE H SULLIVAN | 14514 LYNN DRIVE, NORTH HUNGTINGDON, PA 15642-1222 |
| LAWRENCE H THOMPSON | 6249 WATER FRONT LANE, ZEPHYRHILLS, FL 33540-6487 |
| LAWRENCE H VALADE & | HELEN E VALADE JT TEN, 48804 PARK PLACE DR, MACOMB, MI 48044-2241 |
| LAWRENCE H VALENTINE | 96 FRANCK LANE, BRACEY, VA 23919-1815 |
| LAWRENCE HABER & | BRYNA HABER JT TEN, 1890 VIKING WAY, LA JOLLA, CA 92037-3354 |
| LAWRENCE HALLWOOD | 3335 HANLIN ROAD, MILLINGTON, MI 48746 |
| LAWRENCE HATTEN | 4612 COUNTY RD 456, MERIDIAN, MS 39301-9056 |
| LAWRENCE HAUCK | CUST ALEXANDER L HAUCK UTMA IL, 312 WANNO, SCHAUMBURG, IL 60194 |
| LAWRENCE HENRY TYDINGS | 1231 MOORES HILL RD, LAUREL HOLLOW, NY 11791-9631 |
| LAWRENCE HILL | TR U/A, DTD 05/31/94 LAWRENCE HILL, REVOCABLE TRUST, 225 CROOKED LIMB DR, LAPEER, MI 48446-3138 |
| LAWRENCE HOLLAND & | RENNAE T HOLLAND JT TEN, 28055 FONTANA, SOUTHFIELD, MI 48076-2450 |
| LAWRENCE HOLMAN | 419 W 6TH ST, PORT CLINTON, OH 43452-2101 |
| LAWRENCE HOWARD | 18099 GIPE ROAD, JEY, OH 43549-9728 |
| LAWRENCE HRIBAL | 301 ORCHARD HILL DR, MT PLEASANT, PA 15666-2029 |
| LAWRENCE HUDSON LOVELL | 9326 53RD STREET, RIVERSIDE, CA 92509-3835 |
| LAWRENCE HURVICH | 21 WYCHWOOD WAY, WARREN, NJ 07059-6943 |
| LAWRENCE HYMAN BUDNER | 7608 GLEN ALBENS, DALLAS, TX 75225-1814 |
| LAWRENCE I GALLER | 5 MERCURY AVE, MONROE, NY 10950-5226 |
| LAWRENCE I REINGOLD | TR ELYSE REINGOLD TRUST U/A, DTD 4/9/62, HENRYETTA, OK 74437 |
| LAWRENCE I REINGOLD | TR SHARNA REINGOLD TRUST, UA 1/16/64, BOX 489, HENRYETTA, OK 74437-0489 |
| LAWRENCE ISRAEL & | SALLY ISRAEL JT TEN, 520 EAST 90TH ST, NEW YORK, NY 10128-7850 |
| LAWRENCE IWUAMADI SR | 1733 LIVE OAK TRIAL, VIRGINIA BCH, VA 23456 |
| LAWRENCE J ALBAND & REGINA C | ALBAND CO-TRUSTEES UA ALBAND, FAMILY LIVING TRUST DTD, 33526, 11043 WEDGEMERE DRIVE, TRINITY, FL 34655-7117 |
| LAWRENCE J ANDREWS | 8 JOHNSTON STREET, SENECA FALLS, NY 13148-1206 |
| LAWRENCE J BAGSBY | 3522 GARFIELD, KANSAS CITY, MO 64109-2526 |
| LAWRENCE J BANGHART & | PATRICIA E BANGHART JT TEN, 2621 BRETBY, TROY, MI 48098-2154 |
| LAWRENCE J BAUER | W3304 W CTY HYW B, SARONA, WI 54870 |
| LAWRENCE J BLISARD & | ROSE ANNE BLISARD JT TEN, 35 PARK AVE, NESQUEHONING, PA 18240-2230 |
| LAWRENCE J BUKOWSKI | 609 S LINCOLN RD, BAY CITY, MI 48708-9650 |
| LAWRENCE J BURROUGHS | 5209 CHILSON RD, HOWELL, MI 48843 |
| LAWRENCE J BUSA JR | 293 SPENCER RD, TORRINGTON, CT 06790-2533 |
| LAWRENCE J CALABRO | 1327 WARRIOR PA, MARYVILLE, TN 37803-0801 |
| LAWRENCE J CAPONEGRO | 152 FIFTH ST, HICKSVILLE, NY 11801-5412 |
| LAWRENCE J CENNAMO & | LISA P CENNAMO JT TEN, 18 PARADISE CT, NEW FAIRFIELD, CT 06812 |
| LAWRENCE J CHRISTIAN | 2232 BROOKFIELD, CANTON, MI 48188-1819 |
| LAWRENCE J COLASURDO | C/O A COLASURDO, 93 BARNIDA DR, EAST HANOVER, NJ 07936-1402 |
| LAWRENCE J COTTER | 6024 A NW EXPRESSWAY, OK CITY,  73132 |
| LAWRENCE J CZWERKO | 31173 LYNDON, LIVONIA, MI 48154-4352 |
| LAWRENCE J DAVIS | 424 E PARK DR, PESHTIGO, WI 54157-1127 |
| LAWRENCE J DE MUTH | 1940 TAYLOR RD, PORT ORANGE, FL 32127 |
| LAWRENCE J DINEEN | 4514 SHARON DRIVE KLAIR, ESTATES, WILMINGTON, DE 19808-5612 |
| LAWRENCE J DION | CUST, JAMES M DION U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 1307 EDINGTON STREET, PORTAGE, MI 49024 |
| LAWRENCE J DOLEHANTY | 315 GENESEE, GAINES, MI 48436 |
| LAWRENCE J DOLL JR | 3430 MC KEAN, ST LOUIS, MO 63118-2709 |
| LAWRENCE J DUPRE & | DORIS B DUPRE JT TEN, 180 CREEK VIEW TRAIL, FAYETTEVILLE, GA 30214-7228 |
| LAWRENCE J DUPUIS JR & | MARIE F DUPUIS, TR, LAWRENCE J DUPUIS & MARIE F, DUPUIS TRUST UA 09/26/95, 1817 CHALLENGER AVE, DAVENPORT, FL 33837-6412 |
| LAWRENCE J EASTERDAY | 9353 ISLAND DR, GOODRICH, MI 48438-9097 |
| LAWRENCE J ESTATICO & | LINDA J ESTATICO JT TEN, 445 GRAMATAN AVE APT KD-1, MT VERNON, NY 10552-2970 |
| LAWRENCE J EVERS | 83 MURRAY ST, AUGUSTA, ME 04330-4818 |
| LAWRENCE J FIGVED | 8365 SOUTH FARM RD, MACEDONIA, OH 44056-1825 |
| LAWRENCE J FRIEDMAN | 67 GRASSLAND ST, LEXINGTON, MA 02421-7945 |
| LAWRENCE J GALE | 3184 GRAND CONCOURSE, BRONX, NY 10458-1007 |
| LAWRENCE J GASKILL | 80 S BROADWAY, PENNSVILLE, NJ 08070-2050 |
| LAWRENCE J GLYNN JR & | VERA P GLYNN JT TEN, 6 WESTMINSTER ST, WESTERLY, RI 02891-2322 |
| LAWRENCE J GRAJA | CUST ANDREW D GRAJA UGMA NJ, 284 HOLLOW BRANCH LANE, YARDLEY, PA 19067-5791 |
| LAWRENCE J GRAJA | CUST DENISE L GRAJA UGMA NJ, 284 HOLLOW BRANCH LANE, YARDLEY, PA 19067-5791 |
| LAWRENCE J GUY | 519 VANSULL, WESTLAND, MI 48185-3694 |
| LAWRENCE J HALLORAN & | MARY K HALLORAN JT TEN, 31467 SUNSET DR, BEVERLY HILLS, MI 48025-5108 |
| LAWRENCE J HANDY & | LORRAINE HANDY JT TEN, FOUR SMITH ST, SAINT ALBANS, VT 05478-1656 |
| LAWRENCE J HEIN | 367 N PETERS AVENUE, FOND DU LAC, WI 54935-2046 |
| LAWRENCE J HENRY & | MARY E HENRY JT TEN, 500 S COLUMBIA ST, FRANKFORT, IN 46041-2430 |
| LAWRENCE J HOFFMAN | 3540 REYNOLDS RD, JACKSON, MI 49201-9384 |
| LAWRENCE J IRWIN | 35 INTERLAKEN DR, EAST CHESTER, NY 10709-1529 |
| LAWRENCE J JONES JR | 32 BOULDER BROOK DR, WILMINGTON, DE 19803-4015 |
| LAWRENCE J KAPANOWSKI | 31012 GRENNADA, LIVONIA, MI 48154-4310 |
| LAWRENCE J KASMISKE | 524 N WILLARD AVE, JANESVILLE, WI 53545-2744 |
| LAWRENCE J KATZ & | PAULA KATZ JT TEN, 45 FAIRLAWN DR, LATHAM, NY 12110-1619 |
| LAWRENCE J KEYS | 23979 BROADMOOR PARK LANE, NOVI, MI 48374-3676 |
| LAWRENCE J KIERSTEIN | 13620 IRVINGTON, WARREN, MI 48093-4318 |
| LAWRENCE J KIRCHHOEFER JR | 406 HENTSCHEL PL, FERGUSON, MO 63135-1542 |
| LAWRENCE J KRAMER JR | 5479 VONDERHAAR CT, FAIRFIELD, OH 45014-3554 |
| LAWRENCE J LA VIOLETTE | 1717 KILPATRICK RD, NOKOMIS, FL 34275-4920 |

| | |
|---|---|
| LAWRENCE J LADDEN | TR GRACE D RECCHUITE LIVING TRUST, UA 06/09/99, 8244 BROOKSIDE RD, ELKINS PARK, PA 19027 |
| LAWRENCE J LAHIFF | 23343 SHARON DR, NORTH OLMSTED, OH 44070-1677 |
| LAWRENCE J LEIBMAN | 31 MONCLAIR, WEST HARTFORD, CT 06107-1247 |
| LAWRENCE J LESTER | 35901 MAPLE GROVE RD, WILLOUGHBY, OH 44094 |
| LAWRENCE J LEWANDOWSKI & | EDWINA D LEWANDOWSKI JT TEN, 411 ROCHELLE AVE, WILMINGTON, DE 19804-2117 |
| LAWRENCE J LOCHOTZKI | 2704 HURON-AVERY ROAD, HURON, OH 44839-2452 |
| LAWRENCE J LORMAND | 5637 ROOSEVELT, DEARBORN HTS, MI 48125-2585 |
| LAWRENCE J LUKOWSKI | 803 18TH STREET, BAY CITY, MI 48708-7232 |
| LAWRENCE J MACHLEIT | 1925 N CEDAR RD, FOWLERVILLE, MI 48836-8202 |
| LAWRENCE J MANNO | CUST CHRISTOPHER M MANNO UGMA NY, 47 REMINGTON RD, RIDGEFIELD, CT 06877-4323 |
| LAWRENCE J MANNO & | ELIZABETH MANNO JT TEN, 47 REMINGTON RD, RIDGEFIELD, CT 06877-4323 |
| LAWRENCE J MASSERANG & | DAVID T MAY JT TEN, 255 MAYER RD APT 225 C, FRANKENMUTH, MI 48734-1338 |
| LAWRENCE J MC CORMICK | CUST BRAD A MC CORMICK UGMA MI, 19520 W TOWNLINE RD, ST CHARLES, MI 48655-9737 |
| LAWRENCE J MC CORMICK | CUST BRIAN N MC CORMICK UGMA MI, 19520 W TOWNLINE RD, ST CHARLES, MI 48655-9737 |
| LAWRENCE J MC CORMICK & | CONSTANCE M MC CORMICK JT TEN, 113 PINE BLUFFS ROAD, ROSCOMMON, MI 48653 |
| LAWRENCE J MC DONNELL | 12001 STATE HIGHWAY 59, EVANSVILLE, WI 53536 |
| LAWRENCE J MCKAY | 4490 EPWORTH COURT, POWDER SPRINGS, GA 30127-8416 |
| LAWRENCE J MESSINA M D INC | BOX 98035, BATON ROUGE, LA 70898-9035 |
| LAWRENCE J MIHALOVICH | 2233 BOLLINGER N E, CANTON, OH 44705-3511 |
| LAWRENCE J MISITA | CRESTWOOD VILLAGE II, 11 A VERBENA COURT, WHITING, NJ 08759 |
| LAWRENCE J MITCHELL JR & | NANCY L MITCHELL JT TEN, 6261 S MAIN, CLARKSTON, MI 48346-2366 |
| LAWRENCE J MLYNEK & ELAINE L | MLYNEK CO TTEES U/A DTD, 10/23/92 THE MLYNEK, REVOCABLE TRUST, 804 FAIRWAY DR, LAS VEGAS, NV 89107-2013 |
| LAWRENCE J MOLES AS | CUSTODIAN FOR ROBIN ANGELYN, MOLES U/THE PA UNIFORM GIFTS, TO MINORS ACT, 18134 RIGSBY RD, SPRING HILL, FL 34610-6135 |
| LAWRENCE J MORANIEC | 189 WEST PUTNAM FERRY, WOODSTOCK, GA 30189-1511 |
| LAWRENCE J MORE | 1503 LEONE LANE, PORT ORANGE, FL 32119-4079 |
| LAWRENCE J MUNZENMAIER JR & | RACHEL A MUNZENMAIER JT TEN, 1622 S LAGO VISTA DR, PEARLAND, TX 77581-7511 |
| LAWRENCE J NEIL | 19859 N 110TH LN, SUN CITY, AZ 85373-3347 |
| LAWRENCE J NEWSOME | 3600 WICKERSHAM WAY, RALEIGH, NC 27604-4063 |
| LAWRENCE J NIEDOWICZ | 2765 DOUGLAS LANE, THOMPSONS STATION, TN 37179-5002 |
| LAWRENCE J ORSI | 3112 SO 145TH AVE, OMAHA, NE 68144-5475 |
| LAWRENCE J PARLIER | 3645 WRUCK ROAD, MIDDLEPORT, NY 14105-9751 |
| LAWRENCE J PATRITTO | CUST MICHAEL L PATRITTO UGMA MI, 2420 KURI LN, HOWELL, MI 48843-6991 |
| LAWRENCE J PECK & | JUDITH K PECK JT TEN, 10154 BORGMAN, HUNTINGTON WOODS, MI 48070-1145 |
| LAWRENCE J PHILLIPS EX EST | EMILY BOBLITT, STARKS BLG SUITE 688, 455 S FOURTH AVE, LOUISVILLE, KY 40202-2509 |
| LAWRENCE J PRUSINOWSKI | 7323 ROSELANE, JENISON, MI 49428-8743 |
| LAWRENCE J PUTTS & | MARY ANN PUTTS, TR THE PUTTS TRUST, UA 03/12/96, 3425 FOSTER RIDGE LANE, CARMEL, IN 46033-9669 |
| LAWRENCE J RADZIWON | 1256 ST CHARLES DR, LOCKPORT, IL 60441-3397 |
| LAWRENCE J ROMANEK | 280 LONG LAKE ROAD, CRYSTAL FALLS, MI 49920-9402 |
| LAWRENCE J SAUNDERS | 25200 WEST ELM, OLATHE, KS 66061-8819 |
| LAWRENCE J SCARBRO | 6316 HOLMES HWY, EATON RAPIDS, MI 48827-8507 |
| LAWRENCE J SCHILLER | 3299 US HIGHWAY 31, BRUTUS, MI 49716-9557 |
| LAWRENCE J SCHWARTZLOW | 3, 1922 MORNINGSIDE DR, JANESVILLE, WI 53546-1234 |
| LAWRENCE J SCHWERIN JR & | LANA C SCHWERIN JT TEN, 921 MEADOW DR, DAVISON, MI 48423-1048 |
| LAWRENCE J SEPCOT | 5017 31ST PLACE, CICERO, IL 60804-4020 |
| LAWRENCE J SIKORSKI | 8442 ANCHOR BAY DR, ALGONAC, MI 48001-3505 |
| LAWRENCE J SIKORSKI & | NANCY A SIKORSKI JT TEN, 8442 ANCHOR BAY DR, ALGONAC, MI 48001-3505 |
| LAWRENCE J SRNKA | 6949 SCHOEPF RD, NORTHFIELD CENTER, OH 44067-2837 |
| LAWRENCE J STAFFORD | 213 WHITEKIRK DR, WILMINGTON, DE 19808-1350 |
| LAWRENCE J STAHL | 195 E MAIN ST, CORTLAND, OH 44410-1239 |
| LAWRENCE J STEFANSKI & | MARGARET M STEFANSKI JT TEN, 54950 KEAHN LN, NEW HUDSON, MI 48165 |
| LAWRENCE J STEHBERGER JR | 109 2ND S AV, DALLAS, WI 54733 |
| LAWRENCE J TOMCZAK | 2834 SECURITY LN, BAY CITY, MI 48706-3034 |
| LAWRENCE J TREVORROW | 2021 ARLINGTON, FLINT, MI 48506-3609 |
| LAWRENCE J WHITE | BOX 85, LIBERTY CENTE, OH 43532-0085 |
| LAWRENCE J WOLFE | CUST NICHOLAS J WOLFE UTMA WY, 317 W 7TH AVE, CHEYENNE, WY 82001-1255 |
| LAWRENCE JACOBS | 2600 ECHO WOODS DR, HARTSVILLE, SC 29550-8023 |
| LAWRENCE JACOBS | 559 FAIRMONT ROAD, WYCKOFF, NJ 07481 |
| LAWRENCE JAMES KELLY | 1588 HARBOUR CLUB DR, PONTE VEDRA BEACH, FL 32082 |
| LAWRENCE JAMES MILLER | PO BOX 52771, LAFAYETTE, LA 70505-2771 |
| LAWRENCE JOHN HAUGLIE | 10325 COLUMBUS RD, BLOOMINGTON, MN 55420-5426 |
| LAWRENCE JOHN SMITH | 907 COUNTY ROUTE 4, FT COVINGTON, NY 12937-2410 |
| LAWRENCE JOHN ZIELKE | CUST GINA A ZIELKE UTMA KY, 8901 CROMWELL HILL ROAD, LOUISVILLE, KY 40222-5604 |
| LAWRENCE JOHN ZIELKE | CUST LAWRENCE J ZIELKE III UTMA KY, 8901 CROMWELL HILL ROAD, LOUISVILLE, KY 40222-5604 |
| LAWRENCE JOHNSON | 3008 PICKFORD WAY, HAYWARD, CA 94541-4532 |
| LAWRENCE JOSEPH OWENS | 1423 BEAVER OAKS DRIVE, MACON, GA 31220-5182 |
| LAWRENCE K ARY | 2799 SHOEMAKER RD, LEBANON, OH 45036 |
| LAWRENCE K CHUDY | TR LAWRENCE K CHUDY REV TRUST, UA 06/17/96, 1757 MANALEE LANE, OXFORD, MI 48371-6229 |
| LAWRENCE K DAENZER | 2199 GRAY ROAD, LAPEER, MI 48446-9060 |
| LAWRENCE K ENGEL & | ROBIN R ENGEL JT TEN, PO BOX 402, REDMOND, WA 98073-0402 |
| LAWRENCE K HENRY | 16 SHADY LANE, ANNVILLE, PA 17003-9300 |
| LAWRENCE K KIERNAN | 36436 REINA PLACE, NEWARK, CA 94560-2517 |
| LAWRENCE K LARSON | 9884 HAPPY ACRES ROAD WEST, BOZEMAN, MT 59718 |
| LAWRENCE K ROSSI | 109 ROSEBUD TRAIL, WEBSTER, NY 14580-2571 |

| | |
|---|---|
| LAWRENCE K SENKO | 31709 MEADOWS, MADISON HEIGHTS, MI 48071-1064 |
| LAWRENCE K SENKO & | ANITA F SENKO JT TEN, 31709 MEADOWS, MADISON HTS, MI 48071-1064 |
| LAWRENCE K SMITH | TR UA 6/27/01 THE LAWRENCE K SMITH, TRUST, 36616 TARPON, STERLING HEIGHTS, MI 48312 |
| LAWRENCE K SPENCER | 805 SAINT CLAIR ST, PONTIAC, MI 48340-2666 |
| LAWRENCE K WARNER | 4014 RAMSEY ST, CORPUS CHRISTI, TX 78415-4805 |
| LAWRENCE KESSEL | 2518 THORNWOOD, WILMATE, IL 60091-1358 |
| LAWRENCE KIEL & | DEANNA KIEL TEN ENT, 733 CRAIG WOODS DR, KIRKWOOD, MO 63122-5516 |
| LAWRENCE KIENER | 18595 CARDONI, DETROIT, MI 48203-2107 |
| LAWRENCE KORNGUT & | ROSE KORNGUT JT TEN, 11203 ASPEN GLEN DRIVE, BOYNTON BEACH, FL 33437-1824 |
| LAWRENCE KUNKEL & | JANE I KUNKEL JT TEN, 5541 ANNETTA DRIVE, BETHEL PARK, PA 15102-2627 |
| LAWRENCE L BRADY & | MARY E BRADY JT TEN, 913 W 28TH ST, LAWRENCE, KS 66046-4625 |
| LAWRENCE L BRUNI & | MIRIAM A BRUNI JT TEN TOD, DAVID J BRUNI, SUBJECT TO STA TOD RULES, 96 ELEANOR DR, KENDALL PARK, NJ 08824 |
| LAWRENCE L BYARD | 13488 NORTH RD, FENTON, MI 48430-1073 |
| LAWRENCE L COLE & | VENEDITH L COLE JT TEN, 180 WOODROW WILSON WAY NW, APT 122, ROME, GA 30165-1492 |
| LAWRENCE L COLVIS | 647 GARDENIA GLEN, ESCONDIDO, CA 92025 |
| LAWRENCE L DEBUSSEY & | IRENE M DEBUSSEY JT TEN, 7093 BALTIC DR SW, BYRON CENTER, MI 49315 |
| LAWRENCE L DICKERSON | 12340 S DURKEE RD, GRAFTON, OH 44044-9117 |
| LAWRENCE L DOMOGALA | 36805 CHERRY HILL, WESTLAND, MI 48186-3471 |
| LAWRENCE L ELWELL | 2880 ST CLAIR, ROCHESTER, MI 48309-3126 |
| LAWRENCE L EVERT | 208 STONEBRIDGE CT, MAYFIELD HTS, OH 44143-3662 |
| LAWRENCE L FIDGE | 33034 ANITA, WESTLAND, MI 48185-1514 |
| LAWRENCE L FRANK JR | 888 LONG POINT, HOUGHTON LAKE, MI 48629-9446 |
| LAWRENCE L FRYE | 7367 BATH RD, BANCROFT, MI 48414-9785 |
| LAWRENCE L GRAHAM | PO BOX 123, EARLHAM, IA 50072-0123 |
| LAWRENCE L HADLEY | 4197 SUTTON RD, DRYDEN, MI 48428-9737 |
| LAWRENCE L HAYES JR | 14869 STREET RT 78, CALDWELL, OH 43724 |
| LAWRENCE L HOZAK & | LINDA LOU HOZAK JT TEN, 5401 E HIBBARD RD, CORUNNA, MI 48817-9511 |
| LAWRENCE L JOHANNESEN | , LONE ROCK, IA 50559 |
| LAWRENCE L JUREWICZ & | PATRICIA A JUREWICZ JT TEN, 51 W PELLICAN ST, NAPLES, FL 34113-4058 |
| LAWRENCE L KIETA | 8323 42ND AVE NO, SAINT PETERSBURG, FL 33709-3946 |
| LAWRENCE L KRAJEWSKI | 1890 WINIFRED ST, CHEBOYGAN, MI 49721-9133 |
| LAWRENCE L LEWIS | 5301 E 37TH ST, TULSA, OK 74135-5503 |
| LAWRENCE L LOCKE | 212 N CENTER ST, EATON RAPIDS, MI 48827-1307 |
| LAWRENCE L LOVE | 1800 W PARKS RD, SAINT JOHNS, MI 48879-9262 |
| LAWRENCE L LUCEUS | 7571 CORBIN DRIVE, CANTON, MI 48187-1815 |
| LAWRENCE L LYONS | 606 SE 19TH TERR, CAPE CORAL, FL 33990-2356 |
| LAWRENCE L MC GRAW & | MARY ANN MC GRAW JT TEN, 15558 W BIG SKY DR, SURPRISE, AZ 85374 |
| LAWRENCE L MITNICK | 18 TOWER LN, APT 1209, NEW HAVEN, CT 06519-1730 |
| LAWRENCE L OBLENIS | 12252 KING RD, THOMPSONVILLE, MI 46983-9186 |
| LAWRENCE L PENNINGTON | 3763 MAIDEN, WATERFORD, MI 48329-1043 |
| LAWRENCE L PORTER | 5224 S 300W, TRAFALGAR, IN 46181-9068 |
| LAWRENCE L STEBBINS JR & | PATTI A STEBBINS JT TEN, 3944 SILAX DR, HAMILTON, OH 45013-9554 |
| LAWRENCE L WARREN | 4981 BURNLEY DRIVE, BLOOMFIELD HILLS, MI 48304 |
| LAWRENCE L WEISHAAR | 324 FAIRVIEW DR, DEKALB, IL 60115-8606 |
| LAWRENCE L WUTHRICH | 1748 WESTOVER LANE, MANSFIELD, OH 44906-3369 |
| LAWRENCE LAMB | 80 HIGH MEADOW RD, GUILFORD, CT 06437-2010 |
| LAWRENCE LANCASTER | 1132 CARPENTIER ST, UNIT 208, SAN LEANDRO, CA 94577 |
| LAWRENCE LANE & | CAROL ANN LANE JT TEN, 255 HUGUENOT ST, APT 1418, NEW ROCHELLE, NY 10801-6392 |
| LAWRENCE LANG & | JOSEPH LANG &, JENNIFER LANG JT TEN, 37683 CARPATHIA BLVD, STERLING HEIGHTS, MI 48310-3857 |
| LAWRENCE LEE HENRY | 8116 W 97TH, OVERLAND PK, KS 66212 |
| LAWRENCE LETWIN LEVINE | 215 SEQUOYA RD, LOUISVILLE, KY 40207-1658 |
| LAWRENCE LEVINE | CUST, DEBRA K LEVINE U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 4 EQUESTRIAN COURT, UPPER BROOKVILLE, NY 11545-2638 |
| LAWRENCE LEVINE | CUST ALLAN, MARK LEVINE UGMA NY, 4 EQUESTRIAN COURT, UPPER BROOKVILLE, NY 11545-2638 |
| LAWRENCE LEVINE | 4 EQUESTRIAN CT, UPPER BROOKVILLE, NY 11545-2638 |
| LAWRENCE LIEBERFELD | 401 E 86TH ST, NEW YORK, NY 10028-6403 |
| LAWRENCE LIFSON | CUST, ALAN LIFSON U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 9 REGINA RD, FARMINGDALE, NY 11735-4420 |
| LAWRENCE LINGLEY | BOX 23, HOLLIS, NH 03049-0023 |
| LAWRENCE LISTOU | BOX 1268, CHINOOK, MT 59523-1268 |
| LAWRENCE LITTLEJOHN | 552 STATE LINE RD, GAFFNEY, SC 29341-5513 |
| LAWRENCE LITTMAN | 47 LEWIS ST, CRANFORD, NJ 07016-2740 |
| LAWRENCE LYONS | 231 TODD RD, KATONAH, NY 10536-2513 |
| LAWRENCE M AYRES | 10975 FOUR LAKES DRIVE, SOUTH LYON, MI 48178-9346 |
| LAWRENCE M BARROWS | 2450 LENNON ST, PORTAGE, WI 53901 |
| LAWRENCE M BAUMAN & | JULIETTE J BAUMAN JT TEN, 40777 RAYBURN, NORTHVILLE, MI 48167-2383 |
| LAWRENCE M BAXTER JR & | LUTRICIA A BAXTER JT TEN, 16802 E WYOMING CIRCLE, PO BOX 1040, WOODLAND PARK, CO 80866 |
| LAWRENCE M CHISMARK | 20956 DELAWARE, SOUTHFIELD, MI 48034-5928 |
| LAWRENCE M CIRELLI | 343 MT VERNON DR, ELLWOOD CITY, PA 16117 |
| LAWRENCE M CLARK | 7 PROSPECT ST, MILFORD, CT 06460-4802 |
| LAWRENCE M COOK | 36924 MARGARETA, LIVONIA, MI 48152-2886 |
| LAWRENCE M DAVIS | BOX 41614, FAYETTEVILLE, NC 28309-1614 |
| LAWRENCE M DEPRIEST | CUST, DANIELLE R DEPRIEST UGMA MI, 6474 PINECROFT DR, WEST BLOOMFIELD, MI 48322-2245 |
| LAWRENCE M DICK | 11875 E DICK RD, OAKTOWN, IN 47561-8390 |
| LAWRENCE M DONNELLY & | MARTHA A DONNELLY JT TEN, 5369 N GENESEE, FLINT, MI 48506-4528 |

| | |
|---|---|
| LAWRENCE M DROMBOSKI | 108 LOCUST AVE, TRENTON, NJ 08620-1719 |
| LAWRENCE M DUSTIN & | MARY ANN DUSTIN JT TEN, 11676 EAST AVE, BOX 132, MARILLA, NY 14102-9725 |
| LAWRENCE M DUVALLE | PO BOX 2067, GRANBURY, TX 76048-9067 |
| LAWRENCE M EHRLICH | BOX 5492, ORANGE, CA 92863-5492 |
| LAWRENCE M FLACHS | 4247 WATSON ST, HOLT, MI 48842-1731 |
| LAWRENCE M FORD | 194 WOODSIDE DR, WEST ALEXANDRIA, OH 45381 |
| LAWRENCE M GJELDUM | 28720 14 MILE RD, WEST BLOOMFIELD, MI 48322-4225 |
| LAWRENCE M GOLZ | 3824 VENTURA, SAGINAW, MI 48604-1825 |
| LAWRENCE M HENRIS & | KATHY M HENRIS JT TEN, 4202 SUMMERWOOD LN, SAGINAW, MI 48603-8703 |
| LAWRENCE M JAROSZ | 10133 JAMES HARBIN AVE, LAS VEGAS, NV 89129 |
| LAWRENCE M JARVIS | 18432 DOCKSEY, NORTHVILLE, MI 48167-9571 |
| LAWRENCE M KENNEY | BOX 387, WHITEWATER, WI 53190-0387 |
| LAWRENCE M KINSTLE AS | CUSTODIAN FOR KAREN A, KINSTLE UNDER THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 2024 S TERRACE NE LN, GRAND RAPIDS, MI 49505 |
| LAWRENCE M KITCHUCK & | CAROL A KITCHUCK TR, UA 07/24/2007, KITCHUCK FAMILY TRUST, 812 PLACENZA ST, LIVERMORE, CA 94551 |
| LAWRENCE M KULINSKI | 8135 SANFORD, WESTLAND, MI 48185-1566 |
| LAWRENCE M ONEILL | 22 MALLARD RD, HILLSBOROUGH, NJ 08844 |
| LAWRENCE M RUSHTON | PO BOX 271, VONORE, TN 37885-0271 |
| LAWRENCE M SHILLER | 380 W HAWTHORNE, ZIONSVILLE, IN 46077-1707 |
| LAWRENCE M SIRIANNI | 4161 ABBOTT, LINCOLN PARK, MI 48146-4019 |
| LAWRENCE M THURN & | CONSTANCE THURN JT TEN, 3138 LAKE SHORE DR E, DUNKIRK, NY 14048-9766 |
| LAWRENCE M TOMASZEWSKI | 1700 PREDMORE, OAKLAND, MI 48363 |
| LAWRENCE M WARD | 709 ROGERS RD, ROMEOVILLE, IL 60446-1108 |
| LAWRENCE M WEAVER | 659 WEBB DR, SPARTANBURG, SC 29303-2513 |
| LAWRENCE M WELLS | 8159 SHADY BROOK LN, FLUSHING, MI 48433-3007 |
| LAWRENCE MADRON | 123 EASTWOOD DR, LAFOLLETTE, TN 37766-4846 |
| LAWRENCE M MALDONADO & | TANYA M MALDONADO JT TEN, 16440 SW 108TH AVE, TIGARD, OR 97224-4510 |
| LAWRENCE MANN | 9765 JONES CREEK ROAD, DITTMER, MO 63023-2238 |
| LAWRENCE MANUGIAN | 584 BEACH ST, REVERE, MA 02151-2604 |
| LAWRENCE MARCELLO JR | 238 MOSCOW RD, HAMLIN, NY 14464-9709 |
| LAWRENCE MARKUS & | LOIS MARKUS JT TEN, 1235 YALE PLACE 1010, MINNEAPOLIS, MN 55403-1946 |
| LAWRENCE MARKUS & | LOIS MARKUS JT TEN, 1235 YALE PLACE 1010, MINNEAPOLIS, MN 55403-1946 |
| LAWRENCE MCDOWELL | 1409 WAGGONER DR, ARLINGTON, TX 76013-1473 |
| LAWRENCE MCKINNEY & | SHIRLEY MCKINNEY JT TEN, RR 1 BOX 203, WESTFIELD, IL 62474-9760 |
| LAWRENCE MERRIWEATHER | 3609 CANYON DR, KOKOMO, IN 46902-3914 |
| LAWRENCE MICHAEL ERVIN | 238 EVERGREEN DRIVE, LAKE PARK, FL 33403-3410 |
| LAWRENCE MICHAEL SHOOT | 4830 SW 92 AVE, MIAMI, FL 33165-6505 |
| LAWRENCE MICHAEL SHOOT & | IDANIA SHOOT JT TEN, 4830 SW 92 AVE, MIAMI, FL 33165-6505 |
| LAWRENCE MILLER & | SUSAN MILLER JT TEN, 620 POPLAR AVENUE, ROMEOVILLE, IL 60446 |
| LAWRENCE MOON | 17144 GALLAGHER, DETROIT, MI 48212-1026 |
| LAWRENCE MORGAN JR & | JOYCE E MORGAN JT TEN, BOX 6, DENNISVILLE, NJ 08214-0006 |
| LAWRENCE MORROW & | CLARA D MORROW TEN COM, 3509 WINIFRED, FORT WORTH, TX 76133-2124 |
| LAWRENCE N BROCKWAY & | LILLIAN S BROCKWAY JT TEN, BOX 80592, CONYERS, GA 30013-8592 |
| LAWRENCE N GIRARD | 1601 MORGAN ROAD, CLIO, MI 48420-1866 |
| LAWRENCE N HEWITT & | JACQUELINE A HEWITT JT TEN, 2786 E EUCLID AVE, LITTLETON, CO 80121-2904 |
| LAWRENCE N LEWIS & | PATRICIA G LEWIS, TR UA 10/10/91 THE LEWIS REVOCABLE, TRUST, 18410 108TH DR, SUN CITY, AZ 85373-1503 |
| LAWRENCE N PAPER | 1610 LAW & FINANCE BLDG, PITTSBURGH, PA 15219-1503 |
| LAWRENCE N SCHAEFFER | 3572 E CLARKSTON ROAD, OAKLAND, MI 48363-1930 |
| LAWRENCE N TATTON | 6202 ORMOND RD, DAVISBURG, MI 48350-2903 |
| LAWRENCE N WIEDYK | 401 E BORTON RD, ESSEXVILLE, MI 48732 |
| LAWRENCE N WIEDYK & | ROSE F WIEDYK JT TEN, 101 E BORTON RD, ESSEXVILLE, MI 48732-9745 |
| LAWRENCE NORRIS | 1640 CANYON LAKE DR, COTTONDALE, AL 35453 |
| LAWRENCE O BISCHOF & | PATRICIA A BISCHOF JT TEN, 11508 TURTLE LN, AUSTIN, TX 78726-1828 |
| LAWRENCE O DROUILLARD | 209 SUPERIOR, SAGINAW, MI 48602-1922 |
| LAWRENCE O ERICKSON & | HELEN ERICKSON JT TEN, 203 EDMUND, ROYAL OAK, MI 48073-2663 |
| LAWRENCE O GALLAGHER | 923 KERNON DR, BELLEVILLE, IL 62223-2825 |
| LAWRENCE O RICHARDSON | 2358 FOREST DR, JONESBORO, GA 30236-4074 |
| LAWRENCE O SAUER | RR 3 270, STAUNTON, VA 24401-9803 |
| LAWRENCE O SWENSON | 17494 DRIFTWOOD LANE, PARK RAPIDS, MN 56470-9274 |
| LAWRENCE O WHALEY | 1100 MEADOW BRANCH ROAD, WESTMINSTER, MD 21158-3018 |
| LAWRENCE OCONNEL | CUST STACI OCONNEL UGMA NY, 44 AVONDALE ST, VALLEY STREAM, NY 11581-1802 |
| LAWRENCE OCONNELL | CUST LORI OCONNELL UGMA NY, 44 AVONDALE ST, VALLEY STREAM, NY 11581-1802 |
| LAWRENCE OGLETREE | 1218 ROSSITER DR, DAYTON, OH 45418-1964 |
| LAWRENCE OGRADY | 66B AMHERST LN, JAMESBURG, NJ 08831-1548 |
| LAWRENCE OZMINA | 5044 N NOTTINGHAM AVE, CHICAGO, IL 60656-3608 |
| LAWRENCE P BARCOME | 7935 ANTCLIFF RD, HOWELL, MI 48843-9317 |
| LAWRENCE P BURROWS & | NANCY C BURROWS JT TEN, 741 BURNS, FLOSSMOOR, IL 60422-1158 |
| LAWRENCE P DANFORTH | 2158 FRANCISCO, FLUSHING, MI 48433-2530 |
| LAWRENCE P EHR | 11241 N ELMS RD, CLIO, MI 48420-9447 |
| LAWRENCE P FORD | 2734 TIMBER LN, FLUSHING, MI 48433-3509 |
| LAWRENCE P HANSEN & | JOSEPHINE HANSEN JT TEN, C/O KATHERINE K RAU, 5408 ESTATE LANE, PLANO, TX 75094 |
| LAWRENCE P HAUBERT | BX 253, CALEDONIA, OH 43114-0253 |
| LAWRENCE P HAUBERT & | PATRICIA A HAUBERT JT TEN, 407 N MAIN ST, CALEDONIA, OH 43314 |

| | |
|---|---|
| LAWRENCE P HINMAN | 10745 N COOLIDGE AVE, HAFRRISON, MI 48625-8783 |
| LAWRENCE P JACOBS | 713-22ND ST, WEST DES MOINES, IA 50265-4803 |
| LAWRENCE P KAGAN | CUST ERICA, KAGAN UTMA NY, 29 LORIJEAN LN, EAST NORTHPORT, NY 11731-4012 |
| LAWRENCE P KERR | 78 HORAN RD, VESTAL, NY 13850-5927 |
| LAWRENCE P KRALIK | 3359 HELSEY FOSSELMAN ROAD, SOUTHINGTON, OH 44470-9738 |
| LAWRENCE P LARSON & | KATHLEEN LARSON JT TEN, 727 N KALAMAZOO, PAW PAW, MI 49079-1123 |
| LAWRENCE P MARTIN SR | 251 RARITAN, SO AMBOY, NJ 08879-1324 |
| LAWRENCE P MCQUARTER | 2109 GARFIELD ROAD, PINCONNING, MI 48650-7471 |
| LAWRENCE P MILLS | 16730 OLD RAILROAD GRADE ROAD, ATLANTA, MI 49709 |
| LAWRENCE P MURPHY & | ROBERT L MURPHY JT TEN, BOX 1014, NOVI, MI 48376-1014 |
| LAWRENCE P PIGG | 1522-A RICHMOND RD, COLUMBIA, TN 38401-7362 |
| LAWRENCE P QUINLAN | 321 E CURTIS ST, LINDEN, NJ 07036-2729 |
| LAWRENCE P REINARDY | 1961 KIRKLAND CT, WIXOM, MI 48393-1633 |
| LAWRENCE P SCHAFER | 14300 DEXTER TRL, FOWLER, MI 48835-9259 |
| LAWRENCE P SUZAK | 520 LEXINGTON BLVD, ROYAL OAK, MI 48073-2599 |
| LAWRENCE P THOMPSON JR & | A SUE THOMPSON JT TEN, 1451 DICKERSON BAY, GALLATIN, TN 37066-5512 |
| LAWRENCE PATRICK LUDLAM | 51 PATTERSON STREET, EAST WEYMOUTH, MA 02189-1458 |
| LAWRENCE PENNEFATHER | 9073 SHELBY WOODS DR, UTICA, MI 48317-2558 |
| LAWRENCE PERELMAN | TR LAWRENCE PERELMAN TRUST, UA 04/09/82, 19728 BOCA GREENS DR, BOCA RATON, FL 33498 |
| LAWRENCE PEYSER | CUST, MARC DAVID PEYSER U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 1048 NEWFIELD AVENUE, STAMFORD, CT 06905-2522 |
| LAWRENCE POTESHMAN & | ALISE POTESHMAN JT TEN, 924 CAROLINE CT, DEERFIELD, IL 60015-3157 |
| LAWRENCE PROSSEN & | KATHLEEN DELY PROSSEN JT TEN, 1698 KINGSTON RD, LONGWOOD, FL 32750-6807 |
| LAWRENCE R ARMITAGE | 1028 DOCKSER DR, CROWNSVILLE, MD 21032-1226 |
| LAWRENCE R BOREK | 3060 S WAUKESHA RD, W ALLIS, WI 53227-2818 |
| LAWRENCE R CAMERON | 2129 SCHLOTTHAUER, MARION, KS 66861-9144 |
| LAWRENCE R CARMER | 6300 RIDGE ROAD, LOCKPORT, NY 14094-1017 |
| LAWRENCE R CRYSTAL | CUST MARK D CRYSTAL UGMA NJ, 9 JOHN CT, RANDOLPH, NJ 07869-3432 |
| LAWRENCE R CURRY & | JACQUELINE CURRY JT TEN, 616 WICKSHIRE CIRCLE, LITITZ, PA 17543 |
| LAWRENCE R DEWEY JR & | MYRA KIM DEWEY JT TEN, RR 1 BOX 0632, ROSELAND, VA 22967-9207 |
| LAWRENCE R DOLAN | CUST MARY KATHLEEN DOLAN, UTMA IL, 10213 S KILDARE, OAK LAWN, IL 60453-4203 |
| LAWRENCE R DOTEN | RT 3 BOX 70, MC GREGOR, MN 55760 |
| LAWRENCE R DOUGLAS | 2711 ALDER CREEK DR N, APT 4, N TONAWANDA, NY 14120-1079 |
| LAWRENCE R DOYLE | 7 SHALLOO ROAD, BILLERICA, MA 01821-5601 |
| LAWRENCE R EGAN | 7320 POTOMAC, CENTERLINE, MI 48015-1297 |
| LAWRENCE R ELLIOTT & | CLAUDIA M ELLIOTT, TR UA 04/01/96, 6353 LAURA LANE, FLINT, MI 48507-4629 |
| LAWRENCE R FFRENCH | 2400 BELVEDERE DR, BAYTOWN, TX 77520-3508 |
| LAWRENCE R GATES | 6263 NE 19TH AVE, BLDG 9 APT-903, FORT LAUDERDALE, FL 33308 |
| LAWRENCE R GILBRIDE | 2958 KELLY CT, LAWRENCEVILLE, GA 30044-5718 |
| LAWRENCE R GOIKE | 1146 LAKE CHEMUNG DR, HOWELL, MI 48843 |
| LAWRENCE R GORETSKI & | LORRAINE D GORETSKI JT TEN, 7300 WEINGARTZ, CENTERLINE, MI 48015-1463 |
| LAWRENCE R HARRIS | 2427 HEATHERSHIRE LANE, MATTHEWS, NC 28105-4078 |
| LAWRENCE R HEATH | 7224 POPLAR RD, LAKE TOMAHAWK, WI 54539-9221 |
| LAWRENCE R HERMAN & | CARROLL E HERMAN JT TEN, 4240 ALDER RD, BETHLEHEM, PA 18020-7805 |
| LAWRENCE R HUNT & | SUE A HUNT JT TEN, 3325 SUMMIT PLACE DR, LOGANVILLE, GA 30052-5339 |
| LAWRENCE R JORGENSEN JR | 6547 HUNTERS RDG, HOLLY, MI 48442-8857 |
| LAWRENCE R KAISER | 4202 DAWSON, WARREN, MI 48092-4317 |
| LAWRENCE R KIEWERT & | JOANNA KIEWERT JT TEN, 41918 N SHERMAN RD, DEER PARK, WA 99006-8104 |
| LAWRENCE R LEFEVER | 61277 WINDWOOD CT, WASHINGTON, MI 48094-1466 |
| LAWRENCE R LEWICKI | 1308 MC CORMICK, BAY CITY, MI 48708-8320 |
| LAWRENCE R LOCHER | BOX 510296, LIVONIA, MI 48151-6296 |
| LAWRENCE R LOUTZENHISER & | DEBERA ANN LOUTZENHISER JT TEN, 132 HILLTOP RD, GREENVILLE, PA 16125-9220 |
| LAWRENCE R MALEY | 76 PARKWOOD LANE, PENFIELD, NY 14526-1308 |
| LAWRENCE R MALEY & | FRANCES L MALEY JT TEN, 76 PARKWOOD LANE, PENFIELD, NY 14526-1308 |
| LAWRENCE R MCGOVERN | 35 KENSINGTON CIRCLE, BELVIDERE, NJ 07823 |
| LAWRENCE R MILLS | 9 ESEK HOPKINS LANE, CUMBERLAND, RI 02864-4242 |
| LAWRENCE R MUNDY & | WANDA J MUNDY JT TEN, 1185 ROSEBUD AVE BHR, OKEECHOBEE, FL 34974 |
| LAWRENCE R MURPHY | 7485 DUTCH RD, SAGINAW, MI 48609-9582 |
| LAWRENCE R MURPHY & | CAROL A MURPHY JT TEN, 7485 DUTCH RD, SAGINAW, MI 48609-9582 |
| LAWRENCE R MURRAY | 109 BARAT, FERGUSON, MO 63135-2119 |
| LAWRENCE R MURRAY & | ROBERT A MURRAY JT TEN, 3566 ARPENT ST, SAINT CHARLES, MO 63301 |
| LAWRENCE R NICKERSON | 305 CURIE STREET, BEAVER DAM, WI 53916-2711 |
| LAWRENCE R NIPPLE | 1108 W 15TH ST, BRODHEAD, WI 53520-1834 |
| LAWRENCE R OBRIEN & | PATRICIA A OBRIEN JT TEN, 4023 MCKINLEY, ANDERSON, IN 46013-5052 |
| LAWRENCE R OLLIFFE | 03076 LEISURE LN, BOYNE CITY, MI 49712-9265 |
| LAWRENCE R PETE | 3400 EASTWOOD DR, ROCHESTER HLL, MI 48309-3919 |
| LAWRENCE R PIMENTEL | 1671 BURKHART AVE, SAN LEANDRO, CA 94579-1915 |
| LAWRENCE R PIMENTEL & | ETHEL M PIMENTEL JT TEN, 1671 BURKHART AVE, SAN LEANDRO, CA 94579-1915 |
| LAWRENCE R PRCHAL | 926 APPLETON ST 6, LONG BEACH, CA 90802-3348 |
| LAWRENCE R REED | TR U/A, 8533 110TH ST 206, SEMINOLE, FL 33772-4307 |
| LAWRENCE R ROOT | 3830 S LASALLE ST, INDIANAPOLIS, IN 46237-1245 |
| LAWRENCE R SCARBOROUGH | 48 KING DRIVE, POUGHKEEPSIE, NY 12603-3210 |
| LAWRENCE R SNYDER | 175 CEDAR HILL LANE, SPRINGBORO, OH 45066-9761 |
| LAWRENCE R SONNER | 6880 LONDON GROVEPORT RD, GROVE CITY, OH 43123-9629 |

| | |
|---|---|
| LAWRENCE R STERPKA | 3781 NEVILLE DR, KENT, OH 44240-6637 |
| LAWRENCE R TRIBE | 13278 WEBSTER, BATH, MI 48808-9454 |
| LAWRENCE R TRUMPORE AS | CUSTODIAN FOR KEVIN E, TRUMPORE U/THE N J UNIFORM, GIFTS TO MINORS ACT, BOX 421, HOPE, NJ 07844-0421 |
| LAWRENCE R WALTHER | 5334 E VIRGINIA AVE B, PHOENIX, AZ 85008-1704 |
| LAWRENCE R WELSH & | JUDITH A WELSH JT TEN, 1081 HEDDING RD, COLUMBUS, NJ 08022-2093 |
| LAWRENCE R ZAJAC | 123 E 28 RD, BOON, MI 49618-9731 |
| LAWRENCE R ZIGLER JR | 2688 MORENO DRIVE, LANSING, MI 48911-6460 |
| LAWRENCE RANISZESKI & | BARBARA J RANISZESKI JT TEN, 1640 CALIPER, TROY, MI 48084-1407 |
| LAWRENCE RICHARD PARSONS | III, 1620 NORWOOD PLACE, HENDERSONVILLE, NC 28791-2332 |
| LAWRENCE RICHARD PARSONS JR | AS CUSTODIAN FOR JULIA BYNUM, PARSONS U/THE NORTH CAROLINA, UNIFORM GIFTS TO MINORS ACT, 3213 RUFFIN ST, RALEIGH, NC 27607-4023 |
| LAWRENCE RICHARD ZASTROW | PO BOX 220544, CHARLOTTE, NC 28222 |
| LAWRENCE RICHARDS | BOX 68, MINONG, WI 54859-0068 |
| LAWRENCE RIZZUTTI | C/O ELIZABETH RIZZUTTI, 505 ASHTON LN, NEW CASTLE, DE 19720-3959 |
| LAWRENCE ROBINSON | 9 POTOMAC STREET, YONKERS, NY 10710-5312 |
| LAWRENCE ROSS REMENSNYDER & | LINDA S REMENSNYDER JT TEN, 251 KING MUIR RD, LAKE FOREST, IL 60045-2034 |
| LAWRENCE RUFFIN | 310 EAST LOUISIANA AVENUE, HAMMOND, LA 70403-5117 |
| LAWRENCE RUHSTORFER & | TOVE RUHSTORFER JT TEN, 1440 ST LAWRENCE CT, FENTON, MI 48430-1245 |
| LAWRENCE RYCZKO | 1865 BIRCHCREST, WATERFORD, MI 48328-1601 |
| LAWRENCE S BAYLOCK | 11 BRYANT AVE, ELMSFORD, NY 10523-2117 |
| LAWRENCE S BLANK | 7 JUDITH COURT, OCEAN, NJ 07712-4136 |
| LAWRENCE S COPPOCK | 1809 W 7TH ST, ANDERSON, IN 46016-2503 |
| LAWRENCE S DAVIS | 169 APPLEGATE DRIVE, WEST CHESTER, PA 19382-5587 |
| LAWRENCE S FACELLI | 605 FERNDALE DR, ROCK HILL, SC 29730-3813 |
| LAWRENCE S FINK | 37 NEWPORT DR, HEWLETT, NY 11557 |
| LAWRENCE S GEORGE & | MARY GEORGE TEN ENT, 14 BROOKDALE DR, DOYLESTOWN, PA 18901-5074 |
| LAWRENCE S HENDRICKSON | NEWARK ROAD BOX 56, LANDENBERG, PA 19350-0056 |
| LAWRENCE S HOFFMAN & | JOYCE M HOFFMAN JT TEN, 8241 W 30 MILE RD, HARRIETTA, MI 49638 |
| LAWRENCE S JACOBS | 14346 CHESTERFIELD RD, ROCKVILLE, MD 20853 |
| LAWRENCE S JASINSKI | 4591 SINGH DR, STERLING HEIGHTS, MI 48310-5197 |
| LAWRENCE S KAILIMAI & | HESTER D KAILIMAI JT TEN, 25821 TELEGRAPH RD LOT 61, FLAT ROCK, MI 48134-1059 |
| LAWRENCE S KRYNSKI | 10941 62ND ST, LA GRANGE, IL 60525-7301 |
| LAWRENCE S LEMSER & | SUZANNE B LEMSER, TR UA 04/13/05 LEMSER FAMILY TRUST, 18903 SPRING CANYON RD, MONTROSE, CO 81401 |
| LAWRENCE S PINSON | 7712 S MONITOR, BURBANK, IL 60459-1243 |
| LAWRENCE S RISIO | 1287 94TH STREET, NIAGARA FALLS, NY 14304-2610 |
| LAWRENCE S SHANNON | 14631 ELBA COURT, DALE CITY, VA 22193 |
| LAWRENCE S SHARNOWSKI & | MARY ANN SHARNOWSKI JT TEN, 5538 HARTLEIN DR, WARREN, MI 48092-3149 |
| LAWRENCE S STEC | 1467 13TH ST, WYANDOTTE, MI 48192-3335 |
| LAWRENCE S TOMCZAK & | PATRICIA A TOMCZAK JT TEN, 8248 MONROE AVE, MUNSTER, IN 46321-1606 |
| LAWRENCE S TROPP & | CAROL TROPP JT TEN, 6604 W 163RD PLACE, TINLEY PARK, IL 60477-1716 |
| LAWRENCE S YELLIN | CUST SUSAN YELLIN U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 303 LAWNDALE, AURORA, IL 60506-3132 |
| LAWRENCE S YELLIN | 303 LAWNDALE, AURORA, IL 60506-3132 |
| LAWRENCE S YELLIN & | EVELYN YELLIN JT TEN, 303 LAWNDALE AVE, AURORA, IL 60506-3132 |
| LAWRENCE S YELLIN & | MISS SUSAN YELLIN JT TEN, 303 LAWNDALE, AURORA, IL 60506-3132 |
| LAWRENCE SANSONE | CUST GREGORY SANSONE, UGMA NY, 1342 PARKS DRIVE, HONOLULU, HI 96819 |
| LAWRENCE SANSONE | CUST MATTHEW SANSONE, UGMA NY, 1342 PARKS DRIVE, HONOLULU, HI 96819 |
| LAWRENCE SANSONE | CUST TIMOTHY SANSONE, UGMA NY, 1342 PARKS DRIVE, HONOLULU, HI 96819 |
| LAWRENCE SASSO | 379 RACEBROOK RD, ORANGE, CT 06477-3142 |
| LAWRENCE SAVAGE | 4731 EAST 34TH ST, INDIANAPOLIS, IN 46218-2365 |
| LAWRENCE SCHIAVONE | BOX 590, NEWFIELD, NJ 08344-0590 |
| LAWRENCE SCHRAMSKI | 6830 DICKSON DR, GRAND LEDGE, MI 48837-9121 |
| LAWRENCE SCINTO | 4311 KATHLEEN LN, OAK LAWN, IL 60453-5749 |
| LAWRENCE SEMBACH | 241 ELIZABETH ST, NEWTON FALLS, OH 44444-1058 |
| LAWRENCE SILVA | BOX 1210, PAHRUMP, NV 89041-1210 |
| LAWRENCE SPARGIMINO | 6801 W INDUSTRIAL RD, GUTHRIE, OK 73044 |
| LAWRENCE SPIELBERGER & | GRETA SPIELBERGER JT TEN, 201 EAST 77TH ST, NEW YORK, NY 10021-2069 |
| LAWRENCE STEVENS | 33 FENWOOD LN, PALM COAST, FL 32137-9161 |
| LAWRENCE STIGNEY | TR STIGNEY FAM TRUST, UA 03/12/94, 5466 TOLTEC DR, SANTA BARBARA, CA 93111-1669 |
| LAWRENCE SUCHMAN | 1550 MADRUGA AVE, WUITE 230, CORAL GABLES, FL 33146-3039 |
| LAWRENCE SUCHOW | APT 2708, 6 HORIZON ROAD, FORT LEE, NJ 07024-6624 |
| LAWRENCE T BOWLES TOD | STEPHEN K BOWLES, 15242 S GREENWOOD ST 2200, OLATHE, KS 66062 |
| LAWRENCE T BOWLES TOD | BARBARA K AMBROSI, 15242 S GREENWOOD ST 2200, OLATHE, KS 66062 |
| LAWRENCE T BUDNICK | 319 RUTH AVE, ST CHARLES, IL 60174-4301 |
| LAWRENCE T COLE & | BARBARA D COLE JT TEN, 72 SOMERSETT DRIVE, MYSTIC, CT 06355 |
| LAWRENCE T FINLEY | BOX 333, HOLLY, MI 48442-0333 |
| LAWRENCE T LEVINE | 1302 CREAMERY CT, FREEHOLD, NJ 07728-8544 |
| LAWRENCE T LOWEREE & | MARY ALICE LOWEREE JT TEN, 89 BALDWIN AVE, POINT LOOKOUT, NY 11569 |
| LAWRENCE T MARRUFFO | TR, LAWRENCE T MARRUFFO LIVING TRUST UA, 35335, 54636 CONGAREE DRIVE, MACOMB, MI 48042 |
| LAWRENCE T MCDANIEL | 4833 FERN GROVE CT, GROVEPORT, OH 43125-9253 |
| LAWRENCE T PIEKNIK | 8678 VALLEY VW, S LYON, MI 48178-9687 |
| LAWRENCE T SCRANTON | CUST, MATTHEW L SCRANTON UGMA CT, 74 MEADOWVIEW LN, VERNON, CT 06066 |
| LAWRENCE T SCRANTON | CUST, MEGAN SCRANTON UGMA CT, 74 MEADOWVIEW LN, VERNON, CT 06066 |
| LAWRENCE T SHEPPARD | 3809 HUNT RD, LAPEER, MI 48446-2958 |

| | |
|---|---|
| LAWRENCE TAYLOR | 129 WESLEY AVE, BALTO, MD 21228-3144 |
| LAWRENCE TELLER SIMON | BOX 160, SHAWNEE ON DELAWAR PA,  18356-0160 |
| LAWRENCE THOMAS HUBBARD & | JOAN P HUBBARD JT TEN, 11 19TH AVE N, JACKSONVILLE BEACH FL,  32250-7446 |
| LAWRENCE TORRES | 330 CIRCLEWOOD DR, PARADISE, CA 95969-5709 |
| LAWRENCE TOTHEROW | 4486 FLOYD DRIVE, MABLETON, GA 30126-5545 |
| LAWRENCE TOWNSEND | 60 FIFE LICK RD, CLAY CITY, KY 40312-9636 |
| LAWRENCE TRAMMELL | 7366 OAKVILLE RD R 1, MILAN, MI 48160 |
| LAWRENCE V GRANDBERRY | 6708 MANDERLAY DR, CHARLOTTE, NC 28214-2837 |
| LAWRENCE V GUARALDI & | SHARON A GUARALDI JT TEN, 21 BANK ST, LEBANON, NH 03766-1708 |
| LAWRENCE V JOHNSON & | JEANNE A JOHNSON JT TEN, 130-26TH ST COURT, MARION, IA 52302 |
| LAWRENCE V MC DONALD & | KAREN N MC DONALD JT TEN, 4839 IRWINDALE, WATERFORD, MI 48328-2009 |
| LAWRENCE V PULS | 1556 KELLOGG AVENUE, CORONA, CA 92879-2915 |
| LAWRENCE V PULS & | FLORENCE M PULS JT TEN, 1556 KELLOGG AVENUE, CORONA, CA 92879-2915 |
| LAWRENCE V ROTH | 403 E VIENNA RD, CLIO, MI 48420 |
| LAWRENCE V WALRAVEN | 474 W RIDGE ROAD, BAY CITY, MI 48708-9188 |
| LAWRENCE VOLLENWEIDER III | 12251 MONTICETO LANE, STAFFORD, TX 77477-1430 |
| LAWRENCE W ANDERSON & | VIRGINIA ANDERSON JT TEN, 401 PASEO DEVIDA, ALTUS, OK 73521-2126 |
| LAWRENCE W BOWLES | 2685 BEACON HILL DR APT 205, AUBURN HILLS, MI 48326-3745 |
| LAWRENCE W BOWLES & | GLORIA A BOWLES JT TEN, 2685 BEACON HILL DR APT 205, AUBURN HILLS, MI 48326-3745 |
| LAWRENCE W BRADFORD | 1412 CALLE FIDELIDAD, THOUSAND OAKS, CA 91360-6819 |
| LAWRENCE W BURLING | 2195 PAULSEN DR, WATERFORD, MI 48327-1163 |
| LAWRENCE W BURSLEY | 182 E FRANKLIN ST BOX 124, WOODLAND, MI 48897-0124 |
| LAWRENCE W COBLEIGH & | MYRTLE M COBLEIGH JT TEN, 25034 WILLIMET WAY, HAYWARD, CA 94544-1743 |
| LAWRENCE W DEVINE & | FLORENCE DEVINE JT TEN, 13800 W 116TH ST, APT 1403, OLATHE, KS 66062 |
| LAWRENCE W DONALDSON | 94 OXFORD ST, CAMBRIDGE, MA 02138 |
| LAWRENCE W ESTES | 3477 CLARK RD 176, SARASOTA, FL 34231-8434 |
| LAWRENCE W FERRIN & | CHRISTINE M FERRIN JT TEN, 355 MT VERNON, GROSSE POINTE FARM MI,  48236-3438 |
| LAWRENCE W GEMMER | 201 W KING STREET, FRANKLIN, IN 46131 |
| LAWRENCE W GREEN JR | 5301 WILD OAK RD, BALCH SPRINGS, TX 75180-4409 |
| LAWRENCE W GROSS & | CATHY GROSS JT TEN, 4854 N JACKSON, HARRISON, MI 48625-9749 |
| LAWRENCE W GROVE | 14724 LE BLANC, ALLEN PARK, MI 48101-1064 |
| LAWRENCE W HATFIELD & | RUTH ELLEN HATFIELD JT TEN, 2131 MASSACHUSETTS ST, LAWRENCE, KS 66046-3043 |
| LAWRENCE W HENKE | 3170 ALCO, WATERFORD, MI 48329-2202 |
| LAWRENCE W HILL | 4155 E BLUE RIDGE RD, SHELBYVILLE, IN 46176-5000 |
| LAWRENCE W HOLT | 3975 N RIVER RD, FORT GRATIOT, MI 48059-4151 |
| LAWRENCE W I'ANSON III | 214 WEST RD, PORTSMOUTH, VA 23707-1224 |
| LAWRENCE W KANSERSKI | 9109 DANIELS RD, SEVILLE, OH 44273-9525 |
| LAWRENCE W LANG | 1290 DUCK CREEK LN, ORTONVILLE, MI 48462-9041 |
| LAWRENCE W LANG & | TRINA K LANG JT TEN, 1290 DUCK CREEK, ORTONVILLE, MI 48462-9041 |
| LAWRENCE W LIETZ & | JANET A LIETZ JT TEN, 28642 AUDREY, WARREN, MI 48092-2380 |
| LAWRENCE W LOCKE | 1111 S MAIN ST, EATON RAPIDS, MI 48827-1735 |
| LAWRENCE W LOTHERY JR | 234 HARRIET, ROMEO, MI 48065-4751 |
| LAWRENCE W MANDZIUK | 16151 CADBOROUGH, CLINTON TOWNSHIP, MI 48038-2741 |
| LAWRENCE W MC MANN & | PATRICIA A MC MANN JT TEN, 8340 E APACHE PLUME DR, GOLD CANYON, AZ 85218 |
| LAWRENCE W MELTON | ATTN HARRIETT STANLEY, RR 2 BOX S3AB, MOUND CITY, KS 66056-9612 |
| LAWRENCE W MUMA & | HELEN A MUMA JT TEN, 18894 BEVERLY RD, BEVERLY HILLS, MI 48025-4014 |
| LAWRENCE W NUTT | 4014 PACKARD ST, PARKERSBURG, WV 26104-1422 |
| LAWRENCE W ORANGE | 4947 WEST DEBORAH STREET, INDIANAPOLIS, IN 46224-2470 |
| LAWRENCE W PATTERSON | 1322 WAHINIWAY ROUTE 2, GALVESTON, TX 77554-6197 |
| LAWRENCE W PHILLIPS | 2727 EPSILON TRAIL, FLINT, MI 48506-1846 |
| LAWRENCE W PHILLIPS & | GAIL M PHILLIPS JT TEN, 2727 EPLISON TR, FLINT, MI 48506-1846 |
| LAWRENCE W ROCKWELL | 19 COULTER ROAD, CLIFTON SPRINGS, NY 14432-1175 |
| LAWRENCE W ROWE JR | R ROUTE 1, BOX 2415, NEW LONDON, NH 03257-9801 |
| LAWRENCE W SCHODOWSKI & | SANDRA A SCHODOWSKI JT TEN, 4740 FLAMINGO PL, TOLEDO, OH 43623-3737 |
| LAWRENCE W SHACKLETT | 38025 CIRCLE DRIVE, MT CLEMENS, MI 48045-2814 |
| LAWRENCE W SOUTHERLAND | 440 MEYERSON WAY, WHEELING, IL 60090-2102 |
| LAWRENCE W STAFFORD | 2925 BUCKNER LN, SPRING HILL, TN 37174 |
| LAWRENCE W WATSON | 407 W RUTH, FLINT, MI 48505-2641 |
| LAWRENCE WALCZAK | 27769 OSMUN, MADISON HGTS, MI 48071-3337 |
| LAWRENCE WIENER & | JUDITH WIENER TEN ENT, 3981 N 32 TER, HOLLYWOOD, FL 33021-2022 |
| LAWRENCE WILLIAM PELFREY | 4127 E 450 NORTH, ALEXANDRIA, IN 46001-8718 |
| LAWRENCE WILLIAMS | 1181 ORANGE BLOSSOM DR, MOUNT MORRIS, MI 48458-2823 |
| LAWRENCE WOODEN | 8635 KENNEDY RD, MUNITH, MI 49259-9757 |
| LAWRENCE WOODS | 859 MARTINDALE RD, VANDALIA, OH 45377-9798 |
| LAWRENCE Y SHORNACK | 2011 BRACYRIDGE RD, GREENSBORO, NC 27407-2801 |
| LAWRENCE YAMAMOTO | 3449 DEL MESA COURT, SACRAMENTO, CA 95821 |
| LAWRENCE YELLEN | CUST SHARON YELLEN UGMA IL, 303 LAWNDALE AVE, AURORA, IL 60506-3132 |
| LAWRENCE Z GRANTO & | ANDREA A GRANTO JT TEN, 4211 TIMBERLINE BLVD, VENICE, FL 34293-4262 |
| LAWRENCENE J CURRY | 8147 VASSAR ROAD, MOUNT MORRIS, MI 48458-9736 |
| LAWRIE R DRENNEN | 19 E MOUNT VERNON ST, OXFORD, PA 19363-1441 |
| LAWRISSA LINDERMAN | 9736 BOUCHER RD, OTTER LAKE, MI 48464-9416 |
| LAWSON C FOX JR | 252 W RUTH AVENUE, ROBESONIA, PA 19551-1422 |
| LAWSON C SHEETS | 2961 HIGHWAY 11 E, TELFORD, TN 37690-2432 |

| | |
|---|---|
| LAWSON D STACY | 2110 E OLD PHILADELPHIA ROAD, ELKTON, MD 21921-6860 |
| LAWSON N KEY | CUST KOLLEEN, ANNETE KEY UTMA AZ, C/O HEBUCK, 9300 VALLEY RD, LINCOLN, CA 95648-9463 |
| LAWSON N KEY | CUST KRISTINE S, KEY UTMA AZ, 3700 SICICELY AUF, TUCSON, AZ 85730 |
| LAWSON N KEY | TR, LAWSON N KEY TRUST U/A DTD, 28178, BOX 82293, PHOENIX, AZ 85071-2293 |
| LAWSON P CALHOUN JR | 4813 RIVERCLIFF DR, MARIETTA, GA 30067 |
| LAWSON P MOORE | 375 NW W-HWY, KINGSVILLE, MO 64061 |
| LAWSON ROBINSON | 19793 SNOWDEN, DETROIT, MI 48235-1181 |
| LAWSON SMITH LOWREY | 3 FOX LANE, HILTON HEAD ISLAND SC,  29928-3133 |
| LAWSON WOOD | 401 HUNTERS WAY, SANDUSKY, OH 44870-7959 |
| LAWTON R PINCKNEY JR & | IDA S PINCKNEY JT TEN, 446 FLAXHILL RD, NORWALK, CT 06854-2314 |
| LAWYER B MILLER | 3434 E 140 ST, CLEVELAND, OH 44120-4026 |
| LAWYER EPPS JR | 223 HIGHLAND GARRISON, RIDGELAND, MS 39157-9791 |
| LAYLA LOUTFI | CUST LEANNA FARINA LOUTFI LIM, UTMA MI, 24400 CUBBERNESS, ST CLAIR SHORES, MI 48080-1076 |
| LAYLA LOUTFI | CUST LINDOL LIM, UGMA MI, 24400 CUBBERNESS, ST CLAIR SHORES, MI 48080-1076 |
| LAYLEN SWEET | 233 BALTIC ST, BROOKLYN, NY 11201-6403 |
| LAYMON BAILEY | 1819 KING GEORGE LANE S W, ATLANTA, GA 30331-4913 |
| LAYMON BAILEY & | JULIE V BAILEY JT TEN, 1819 KING GEORGE LN SW, ATLANTA, GA 30331-4913 |
| LAYMON L GREEN | 24660 ANDOVER, DEARBORN HEIGHTS, MI 48125-1602 |
| LAYMOND L WILLIAMS | 110 FOREST TRAIL RTE 4, DANIELSVILLE, GA 30633-9804 |
| LAYMOND LESLIE HOBBS | RR 3 SYCAMORE HI, ELWOOD, IN 46036-9803 |
| LAYNE A SEELOFF | 10 AMELIA STREET, LOCKPORT, NY 14094 |
| LAYNE FRANCE | 6590 HILL RIDGE DR, GREENDALE, WI 53129 |
| LAYNE L MUNLEY | 7128 LORD CARRINGTON DR, GLOUCESTER, VA 23061-5249 |
| LAZAR BALIC | Z P BIJELA S JOSICA, BOKA KOTORSKA, SERBIA ZZZZZ,  YUGOSLAVIA |
| LAZAR COHN | CUST, BRUCE WARREN COHN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 3 LONDEL CT, EAST NORTHPORT, NY 11731-5730 |
| LAZAR EINHORN | 1071 49TH ST, BROOKLYN, NY 11219-2928 |
| LAZAR HIRSCHEL | 3400 FORT INDEPENDENCE ST, BRONX, NY 10463-4523 |
| LAZAR KORUNOVSKI | 2878 OAK MEADOW DR, HOWELL, MI 48843-9485 |
| LAZAR R SION & | MARY LOU SION JT TEN, 10 WINDHAM RD, HUDSON, NH 03051-3510 |
| LAZARO CARDENAS | 600 S BRIDGE AV 919, WESLACO, TX 78596-6457 |
| LAZARO RUIZ | BOX 513, E ELMHURST, NY 11369-0513 |
| LAZARO TAMAYO | 1562 S W 137 CT, MIAMI, FL 33184-2723 |
| LAZAROS G NEDELKOS | PO BOX 3854, MANSFIELD, OH 44907-3854 |
| LAZAROS PAPAPETROS | 9431 HAYVENHURST AVE, SEPULVEDA, CA 91343-3625 |
| LAZINIA R ALTMAN | 2955 MILTON AV, MARIANNA, FL 32448-2802 |
| LAZS R KING | 2306 109TH AVE, OAKLAND, CA 94603-4017 |
| LCHOOVER CAMPBELL | 536 LITTLE ELK CREEK RD, OXFORD, PA 19363-4306 |
| LE C EARSING | 40 CLIFTON ROAD, CLIFTON, NY 14428-9519 |
| LE GRAN A GRABKE | 409 W JENNY DR, BAY CITY, MI 48706-4343 |
| LE GRAND J REEVES | 5514 N TYLER AVE, ARCADIA, CA 91006-5635 |
| LE GRAND J REEVES & | DOROTHY M REEVES JT TEN, 5514 N TYLER AVE, ARCADIA, CA 91006-5635 |
| LE H SHARP | 5014 WEST BOGART ROAD, SANDUSKY, OH 44870-9649 |
| LE L SOLADA | 462 PUTTER CIR, WINTER HAVEN, FL 33881-8751 |
| LE M JARRAD | 7458 S MORRISH RD, SWARTZ CREEK, MI 48473-7610 |
| LE ORA M BOYLE | 6294 RIVER PT DR, MARION, MI 49665-8444 |
| LE ROY A CHAPIN JR & | PATRICIA J CHAPIN JT TEN, 563 SMITHFIELD PL, THE VILLAGES, FL 32162 |
| LE ROY BERT SHAW | 813 W FRIAR TUCK, HOUSTON, TX 77024-3639 |
| LE ROY CASSERILLA | 1341 MESA DR, JOLIET, IL 60435-2843 |
| LE ROY D FROMWILLER | 3219 HIGHLAND PARKWAY, GLADWIN, MI 48624 |
| LE ROY H HARTMANN | 814 THE CIRCLE, LEWISTON, NY 14092-2051 |
| LE ROY JOHN LEWANDOWSKI | 8030 W WINSTON WAY, FRANKLIN, WI 53132-9019 |
| LE ROY LE BERT | 1225 HIGHLAND GLEN RD, WESTWOOD, MA 02090-2706 |
| LE ROY M JARRAD & | SHIRLEY A JARRAD JT TEN, 3422 MORRISH RD, SWARTZ CREEK, MI 48473 |
| LE ROY T ROBERTS | 457 HICKORY AVE, CARNEYS POINT, NJ 08069-2820 |
| LE ROY T SEGNITZ & | LYNDALL D SEGNITZ JT TEN, 1104 MYRTLE AVE, WATERFORD, MI 48328-3834 |
| LE ROY W HAYNES | 419 PEARL ST, WOOSTER, OH 44691-2921 |
| LE ROY W NYLANDER | 2906 BRYANT AVE N, MINNEAPOLIS, MN 55411-1439 |
| LE VERN P GAFFNEY | BOX 6904, SANTA BARBARA, CA 93160-6904 |
| LEA ANN GEORGE | CUST AMANDA, JANE GEORGE UGMA OH, ATTN LEA ANN HAYES, 408 CARPENTER ROAD, DEFIANCE, OH 43512-1721 |
| LEA ANN GEORGE | CUST STACY LEA GEORGE UGMA OH, 408 CARPENTER ROAD, DEFIANCE, OH 43512-1721 |
| LEA ANN GEORGE | CUST STEVEN M GEORGE UGMA OH, 408 CARPENTER ROAD, DEFIANCE, OH 43512-1721 |
| LEA ANNE TELTHORST & | GEORGE M TELTHORST JT TEN, 13 GLEN HOLLOW RD, GLEN CARBON, IL 62034-2903 |
| LEA ANNGAMMIERO | 1435 FIELDCREST DR, WEBSTER, NY 14580-9369 |
| LEA ARMSTRONG DRELL | 708 HAVEN LANE, JOLIET, IL 60435 |
| LEA K STERNBERG USUFRUCTUARY | JOSEF STERNBERG AS NAKED, OWNER, 1144 STEELE BLVD, BATON ROUGE, LA 70806-6933 |
| LEA L DODDS | 3484 SONORA WAY, GENESEO, NY 14454 |
| LEA MC GOVERN BOYER | 510 N SW ST APT 622, WASHINGTON, DC 20024 |
| LEA S WRIGHT | 902 CHILDRESS DRIVE, MARTINSVILLE, VA 24112-4906 |
| LEA SINGER | 67 HOWARD ST 511, VINELAND, NJ 08360-4831 |
| LEA-ANNE MERTA | 2075 HIGHWAY A1A 2401, INDIAN HARBOUR BEACH FL,  32937-1806 |
| LEAANNE AUTHEMENT | 3441 E LOYOLA, KENNER, LA 70065-4164 |
| LEABURT A ANDERSON | 469 ARNETT BLVD, ROCHESTER, NY 14619-1101 |
| LEAH A TURNER | 9129 RIVERSIDE DR, GRAND LEDGE, MI 48837-9243 |

| | |
|---|---|
| LEAH ADAMSKI | 38 GREENVIEW DRIVE, WINTER HAVEN, FL 33811 |
| LEAH ALLEN HUGO | BOX 93, NEW ALBANY, PA 18833-0093 |
| LEAH B MISIOLEK | 133 GREENFIELD OVAL, WARREN, OH 44483-1100 |
| LEAH B MURPHY | 13305 HARTLIEN DRIVE, WARREN, MI 48093-1339 |
| LEAH BETH WYLDE | BOX 261, GREENUP, IL 62408-0261 |
| LEAH BLUMENFELD | TR, LEAH BLUMENFELD REVOCABLE TRUST, UA 5/23/97, 1701 WHITE HALL DRIVE 306, FT LAUDERDALE, FL 33324-6905 |
| LEAH BROOKS | 121 WAUGH AVE, NEW WILMINGTON, PA 16142-1207 |
| LEAH C ABBOTT | 182 CEDAR STREET, EAST BRIDGEWATER, MA 02333-1633 |
| LEAH C BOYD & | NEIL C BOYD JT TEN, 118 CENTRAL DR, FOREST CITY, IA 50436-2005 |
| LEAH C KARET | 1919 CHESTNUT ST, PHILA, PA 19103-3401 |
| LEAH C LUKINS | 5915 HAMILTON RD, BOX 526, JORDAN, NY 13080 |
| LEAH CEPERLEY | 1993 PARKWOOD RD, CHARLESTON, WV 25314-2241 |
| LEAH D DUNAIEF | CUST DAVID MATTHEW DUNAIEF UGMA NY, BOX 2842, SETAUKET, NY 11733-0864 |
| LEAH D LEPERE | 3363 MONTE HERMOSO APT 2D, LAGUNA HILLS, CA 92653-2964 |
| LEAH DRELL | CUST, MICHAEL LAWRENCE DRELL, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 833 GLENCOE STREET, GLEN ELLYN, IL 60137-3214 |
| LEAH DRELL | CUST, MURRAY ARMSTRONG DRELL, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 19838 BEACHCLIFF BLVD, ROCKY RIVER, OH 44116-1617 |
| LEAH DUNAIEF | CUST, JOSHUA LAWRENCE DUNAIEF, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, BOX 2842, SETAUKET, NY 11733-0864 |
| LEAH DUNAIEF | CUST DANIEL, HARRIS DUNAIEF UGMA NY, BOX 2842, SETAUKET, NY 11733-0864 |
| LEAH E FREDRICKSON & | MARK A FREDRICKSON JT TEN, 7550 STEEPLEBUSH LANE, BELMONT, MI 49306 |
| LEAH G DUNSTAN | 695 RABBIT BRANCH RD, SHELBYVILLE, TN 37160-6954 |
| LEAH G KEILSOHN | CUST WILLIAM A KEILSOHN, UTMA MD, 3718 MONITOR PL, OLNEY, MD 20832-2248 |
| LEAH GAYNOR | 1255 NE 171 TER, NORTH MIAMI BEACH, FL 33162-2755 |
| LEAH GOLD | C/O IVAN GOLD, 921 SW DAVENPORT ST, PORTLAND, OR 97201 |
| LEAH GRIFFIN | 7949 CHERRYWOOD CT, CINCINNATI, OH 45224-1113 |
| LEAH HALBERSTAM | 1631-53 ST, BROOKLYN, NY 11204 |
| LEAH HULL-RAWSON | 333 PINE TOP TR, BETHLEHEM, PA 18017-1731 |
| LEAH J KITCHEN | 895 RANDALWOOD DR, MANSFIELD, OH 44906-1778 |
| LEAH J MAINZER | CUST STEPHEN L, MAINZER A MINOR U/SEC 2918-D 55, SUPPLEMENT TO THE GENERAL, STATUTES OF CONN, 137 GOWER RD, NEW CANAAN, CT 06840-6631 |
| LEAH J PITTONI | 31 LOCUST ST, GARDEN CITY, NY 11530-6331 |
| LEAH K PUZZO | 135 HILLCREST AVENUE, LEONIA, NJ 07605-1508 |
| LEAH L CALLAGHAN AS | CUSTODIAN FOR SHEILA KERRY, CALLAGHAN U/THE CAL UNIFORM, GIFTS TO MINORS ACT, 628A COSTA RICA AVE, SAN MATEO, CA 94402-1013 |
| LEAH M HOFFMAN | 2065 BECKEWITH TRAIL, O'FALLON, MO 63366-8577 |
| LEAH M MACKNIGHT & | ALEXANDER D MACKNIGHT JT TEN, 17 RANSOM ROAD, FRAMINGHAM, MA 01702-5624 |
| LEAH M MURRAY | 931 SUMPTER, BELLEVILLE, MI 48111-2910 |
| LEAH M NOLTE | 235 VERSAILLES RD, ROCHESTER, NY 14621-1422 |
| LEAH M RIES & | KAREN M RIES JT TEN, 837 ARDENNES STREET, GREEN BAY, WI 54303-6503 |
| LEAH MICHELE STEINOCHER | 759 FM 318, HALLETTSVILLE, TX 77964 |
| LEAH N HECZKO | 1575 JOHN KNOX DR APT P104, COLFAX, NC 27235-9678 |
| LEAH R MCMICHAEL | 4608 N CO ROAD 400E, CENTER POINT, IN 47840 |
| LEAH RODIN | CUST, ALAN MARC RODIN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 158-12 100TH ST, HOWARD BEACH, NY 11414-3241 |
| LEAH S KOPEL | 21 CATHERINE ST, PORTLAND, ME 04102-2701 |
| LEAH S MONROE | 5325 EVERGREEN, PORTAGE, IN 46368-1805 |
| LEAH SAYE GUERRY | 5233 BELLE FOUNTAINE CT, BATON ROUGE, LA 70820-4318 |
| LEAH SCHEIDLINGER & | BEATRICE EISMAN JT TEN, 351 WEST 24TH STREET, APT 12F, N Y, NY 10011-1514 |
| LEAH SCHWARTZ | 4900 GULF OF MEXICO DRIVE, PH6, LONGBOAT KEY, FL 34228-2037 |
| LEAH T LE BARON | 4120 FAIR OAKS BLVD, SACRAMENTO, CA 95864-7221 |
| LEAH TILLA HALBERTAM | 1631 53RD ST, BROOKLYN, NY 11204-1421 |
| LEAH UGELOW | TR UA 05/21/92 LEAH UGELOW TRUST, UNIT 188 E, 15450 PEMBRIDGE AVE, DELRAY BEACH, FL 33484-4175 |
| LEAH WEISS | CUST HOWARD, LAURENCE WEISS UGMA NJ, 278 UNDERHILL RD, SOUTH ORANGE, NJ 07079-1333 |
| LEAMON DOYLE | 2450 S ETHEL, DETROIT, MI 48217-1657 |
| LEAMON F JONES JR | 2731 E LARNED, DETROIT, MI 48207-3908 |
| LEAMON JORDAN | 758 TIMERWOOD DRIVE, BEAVERCREEK, OH 45430 |
| LEAMON T BRUMLEY JR | 3237 LUDWIG STREET, BURTON, MI 48529-1033 |
| LEANA D ESARY | 39115 MARISA CT, PITTSBURGH, PA 15239 |
| LEANA RUPE | 145 BIRCH COURT, NORTH LIBERTY, IA 52317 |
| LEAND WILLIAMS | 1006 N COLE, LIMA, OH 45805-2002 |
| LEANDER F MESCHER | 7140 GARBER RD, DAYTON, OH 45415-1213 |
| LEANDER M DOBOSZENSKI | 3511 133RD AVE, CLEAR LAKE, MN 55319 |
| LEANDER PATTERSON JR | 1497 UPPER MOUNTAIN RD, LEWISTON, NY 14092-9738 |
| LEANDER POARCH | BOX 9122, VIRGINIA BEACH, VA 23450-9122 |
| LEANDER R JENNINGS | 230 E MACARTHUR ROAD, MILWAUKEE, WI 53217-3237 |
| LEANDER SMITH | 1127 WESTMORELAND AVE, LANSING, MI 48915-2166 |
| LEANDRA BRENNAN | 2795 CLAIRMOUNT DRIVE, SAGINAW, MI 48603 |
| LEANDRO G LOPEZ | 4106 STILLWELL, LANSING, MI 48911-2161 |
| LEANDRO J DE LA TORRIENTE | 106 OXFORD RD, SAVANNAH, GA 31419-2717 |
| LEANDRO MARIN | 8743 REDWOOD BEND, HELOTES, TX 78023 |
| LEANDRO MORENO | 2851 W HUMPHREY RD, ITHACA, MI 48847 |
| LEANEUL A PARROTTE | 84 1/2 COURT ST, PLATTSBURGH, NY 12901-2733 |
| LEANN C MOSBY | 7025 GRAMPIAN WAY, INDPLS, IN 46254-4309 |
| LEANN CARR | 3717 CANDY CANE DR, INDIANAPOLIS, IN 46227-7803 |
| LEANN D RAYBURN | 2927 FALMOUTH ROAD, CLEVELAND, OH 44122-2840 |

| | |
|---|---|
| LEANN E OLEJNICZAK | 2491 DUNLAP RD, DUCK RIVER, TN 38454-3431 |
| LEANN H STOKOE | 29 WOOLEY PASTURE RD, PLYMOUTH, NH 03264-1321 |
| LEANN HARMS | 822 BRANDYLEIGH COURT, FRANKLIN, TN 37069-8103 |
| LEANNA G GENDREAU | 222 BLOSSOM RD, WESTPORT, MA 02790 |
| LEANNA RUTH PIPER | BOX 6932, LOS OSOS, CA 93412-6932 |
| LEANNE A KOZACZKA | 91 SUNRISE TERRACE, BUFFALO, NY 14224 |
| LEANNE ANNETTE GAGLIARDI | 829 CHERRY LAUREL ST, CLERMONT, FL 34715 |
| LEANNE B MURRAY | 641 FOUR WINDS WAY, MISSISSAUGA ON  L5R 3N4,  CANADA |
| LEANNE BRINDLE | 579 W SIXTH ST, PERU, IN 46970-1836 |
| LEANNE G ONEAL | 4037 FAIRWOOD WAY, CARMICHAEL, CA 95608 |
| LEANNE GROBAN | 1718 VIRGINIA RD, WINSTON-SALEM, NC 27104-3253 |
| LEANNE K KUBINSKI | CUST CHRISTOPHER ANTHONY KUBINSKI, UTMA IL, 3304 BLANDFORD AVE, NEW LENOX, IL 60451-9618 |
| LEANNE K STEELE | 129 GRAFTON STREET, CHEVY CHASE, MD 20815 |
| LEANNE KENNEDY | BOX 2683, THREE HILLS, ALBERTA CAN AB  T0M 2A0,  CANADA |
| LEANNE M COLLITON | 6047 KENILWORTH ST, DEARBORN, MI 48126-2154 |
| LEANNE M GRUBER | 720 46TH AVE, WINONA, MN 55987-1641 |
| LEANNE M LARKIN | 1731 TONAWANDA CREEK RD, AMHERST, NY 14228 |
| LEANNE N FABBRI | 45244 VANKER, UTICA, MI 48317 |
| LEANNE T MARTINSON | 305 WEST 28TH ST, APT 9C, NEW YORK, NY 10001 |
| LEANNETTE VANDERJAGT | 2818 COLTER AVE, BOZEMAN, MT 59715-6141 |
| LEANORE R COHEN | TR LEANORE R COHEN REV, LIVING TRUST UA 09/08/92, 7208 MILLWOOD ROAD, BETHESDA, MD 20817-6147 |
| LEAPHY G PECK | CUST JACOB S CARTER, UTMA MT, 2939 HOWARD AVE, BILLINGS, MT 59102 |
| LEAR H PIGG | 6255 HILHAM RD, COOKEVILLE, TN 38506-7230 |
| LEARDREW L JOHNSON | 129 ELMDORF AVE, ROCHESTER, NY 14619-1819 |
| LEARNTENE B ENLOW | 2420 CAMZIE DR, JEFFERSON CTY, MO 65101-1834 |
| LEARY POPE | 245 S PADDOCK ST 42, PONTIAC, MI 48342-3182 |
| LEARY Q WOOD & | RUTH E WOOD JT TEN, 11 STILLWATER RD, WINTER HAVEN, FL 33881-2630 |
| LEASHA F PITTS | 8256 CENTER PKWY APT 87, SACRAMENTO, CA 95823-5393 |
| LEASLIE L DEFOOR | 2381 N PARK AVE, WARREN, OH 44483-3443 |
| LEASTER JACKSON | 4800 S CHICAGO BEACH DR APT 22065, CHICAGO, IL 60615 |
| LEATHA A HUSSER | 10 ALLOWAY ROAD, WOODSTOWN, NJ 08098 |
| LEATHA AKINS TEVERBAUGH | 455 E OGDEN AVE, APT 914, MILWAUKEE, WI 53202-2585 |
| LEATHA GREEN | BOX 512, CLIO, MI 48420-0512 |
| LEATHA SUE NORTON | PO BOX 207, NOVICE, TX 79538-0207 |
| LEATRICE H COPELAND | 2288 SHORE ACRES ROAD, SODDY-DAISY, TN 37379-7941 |
| LEATRICE J GLENN | C/O COLEMAN, 18911 BRETTON DRIVE, DETROIT, MI 48223-1336 |
| LEATRICE J MILLER & | GARY L MILLER JT TEN, 15820 TERRACE APT R01, OAK FOREST, IL 60452 |
| LEATRICE LAUFGRABEN | 30 WELLINGTON ROAD, EAST BRUNSWICK, NJ 08816-1722 |
| LEATRICE THOMAS | 4201 WANSTEAD DR, HOLT, MI 48842-2083 |
| LEATRICE WASHINGTON | 5170 HICKORY HOLLOW PKWY, APT 221, ANTIOCH, TN 37013 |
| LEAUGEAY MC KEAN | 10500-H CR 13N, SAINT AUGUSTINE, FL 32092-8954 |
| LEAZA S FERRERIA | 2558 W SAMPLE, FRESNO, CA 93711-1749 |
| LEBA L FRANK | BOX 7112, LOUISVILLE, KY 40257-0112 |
| LEBANK | 11465 39TH ST N, LAKE ELMO, MN 55042 |
| LEBBUS GILBERT | 2096 AM AND SUDIA RD, HIRAM, GA 30141 |
| LEBERN R PIERCE | 1646 N TEMPLE, INDIANAPOLIS, IN 46218-4360 |
| LEBERT J REED | RR 4 BOX 414 C, BLOOMFIELD, IN 47424-9429 |
| LECH MARKOWSKI | 1846 TURNBERRY CT, OXFORD, MI 48371-5951 |
| LECHEE W YOULAND | 670 OLD STAGE, WOOLWICH, ME 04579-4347 |
| LECLUSTER SHERROD | 4250 EAST CT, MARION, IN 46952-8617 |
| LECO VAYIS | 50 CENTER STREET, DEARBORN HEIGHTS, MI 48127-1935 |
| LECTIA G HORVATH | APT C-6, 325 HILLVIEW CT, TROTWOOD, OH 45426-2850 |
| LEDA BARTOLOMEI | 466 TIMBERLAND DR, DIXON, IL 61021-8734 |
| LEDA L HULL | 5 LAZYBROOK RD, FLEMINGTON, NJ 08822-7055 |
| LEDA SILVERMAN | 622 GREENWICH ST, N Y, NY 10014-3305 |
| LEDA Y SMITH & | MEREDITH P SMITH, TR LEDA Y SMITH TRUST, UA 11/26/92, 2200 NOBEHAR DR, VIENNA, VA 22181 |
| LEDDREW R SMITH | 712 E STATE ST, CASSOPOLIS, MI 49031-1136 |
| LEDELL CASTLEBERRY | 1551 OLD CHATHAM DR, BLOOMFIELD HILLS, MI 48304-1041 |
| LEDFORD TAYLOR | 160 OLD MAPLE CR RD, WILLIAMSBURG, KY 40769-9208 |
| LEDRA L THOMAS | 9152 W ELM CT UNIT B, FRANKLIN, WI 53132-8487 |
| LEDRESTER BURTON | 3117 SYLVAN DR, STERLING HTS, MI 48310-3084 |
| LEDREW G BUSH | 2032 HURSTVIEW DR, HURST, TX 76054-2929 |
| LEDWIN SHANAHAN MASON | 158 MAPLE AVE, BETHPAGE, NY 11714-2012 |
| LEE A ALLEN | 3403 WILLIAMS ST, INKSTER, MI 48141-3606 |
| LEE A BARKER | 401 TAMMY STREET SW, DECATUR, AL 35603-1603 |
| LEE A BASIL | CUST JOSEPH, FRANCIS BASIL III UGMA NY, 8799 FEDDICK RD, HAMBURG, NY 14075 |
| LEE A BEYREIS & | DOLORES BEYREIS JT TEN, 1512 N 82ND TERR, KANSAS CITY, KS 66112-1707 |
| LEE A CARMON | 465 SNAPFINGER DR, ATHENS, GA 30605-4436 |
| LEE A CROSS | 133 BLUE BELL DR, EATON, OH 45320 |
| LEE A DAVIS | 162 NORMANDY AVE, ROCHESTER, NY 14619-1132 |
| LEE A HAGELBARGER | 1863 VILLAGE LANE, PIQUA, OH 45356 |
| LEE A HART | 3529 VICTOR, ST LOUIS, MO 63104-1735 |
| LEE A HUFF | 714 PINE RIDGE RD, MEDIA, PA 19063-1720 |

| | |
|---|---|
| LEE A HUMASON | 18724 12TH AVE NE, SHORELINE, WA 98155-2216 |
| LEE A JACKSON | TR U/A, DTD 03/17/90 L & H JACKSON, TRUST, 6434 LOGAN AVE SO, MINNEAPOLIS, MN 55423-1155 |
| LEE A KANE | 1010 BRANDON CIR, EATON RAPIDS, MI 48827-9362 |
| LEE A KAPPLER | 29704 BRETTON, LIVONIA, MI 48152-1873 |
| LEE A KEISER | 600 ELKINFORD, WHITE LAKE, MI 48383-2927 |
| LEE A KNIGHTON | 6407 TERESE TERR, JAMESVILLE, NY 13078-9481 |
| LEE A LARNER | 2301 ROLF RD, MASON, MI 48854-9252 |
| LEE A LEWIS | 345 HANGING MOSS CR, JACKSON, MS 39206-4602 |
| LEE A LINDGREEN | CUST RYAN T LINDGREEN UTMA NY, 21725 ROCKAWAY POINT BLVD, BREEZY POINT, NY 11697-1551 |
| LEE A LODGE | 624 PINE BLUFF RD, SALISBURY, MD 21801-6725 |
| LEE A PETERS | 12760 20 MILE RD, TUSTIN, MI 49688-8692 |
| LEE A PRATT | 9381 LITTLEFIELD, DETROIT, MI 48228-2549 |
| LEE A REED | 1004 HARMON, DANVILLE, IL 61832-3818 |
| LEE A ROBERSON | 1975 PROVIDENCE OAKS ST, ALPHARETTA, GA 30004-6807 |
| LEE A RUSSELL | BOX 356, DAYTON, OH 45449-0356 |
| LEE A SCHAEFER | 108 SOUTH MAIN STREET, BOWLING GREEN, VA 22427-9421 |
| LEE A SKYLES & | HELEN L SKYLES JT TEN, 11004 QUIRK ROAD, BELLEVILLE, MI 48111-1238 |
| LEE A STONE | C/O LEE ANN DAVIS, 98 LL SELLERS RD, AZLEHURST, GA 31539 |
| LEE A TURNER | 3239 N DETROIT AVENUE, TOLEDO, OH 43610-1042 |
| LEE A TWYMAN | , LOCUST DALE, VA 22948 |
| LEE A TYREE | 5520 HIGHWAY 9 S, SALEM, AR 72576-9462 |
| LEE A WALKER | C/O MARY JO WALKER, 3842 WEST STATE ROAD 56, LOT E3, SCOTTSBURG, IN 47170-7581 |
| LEE A WILLIAMS | 1355 WOODSIDE, SAGINAW, MI 48601-6658 |
| LEE A WOOD | CUST JASON R WOOD, UGMA WA, 2986 MONTANA HWY 37, LIBBY, MT 59923 |
| LEE A WOOD | CUST JEFF L WOOD, UGMA WA, 1801 RAYMOND AVE, BRIDGEPORT, WA 98813-9725 |
| LEE AARON | 29 GREENBROOK RD, FAIRFIELD, NJ 07004 |
| LEE ALAN LEITHAUSER & | BARBARA JOAN LEITHAUSER JT TEN, 1532 HILLSBORO AVE SE, GRAND RAPIDS, MI 49546-9721 |
| LEE ALLAN B GUTSHALL | CUST MICHAEL SEELEY GUTSHALL UGMA, NJ, 608 N LAKE DR, SPRING LAKE, NJ 07762-2066 |
| LEE ALLERMAN | 33 PEARL PL, BUTLER, NJ 07405-1442 |
| LEE AMBLER DOUGLAS | 22 ORTON LN, WOODBURY, CT 06798-2710 |
| LEE ANDREW TOWNES JR & | CAROLYN TOWNES JT TEN, BOX 279, CHICAGO, IL 60690-0279 |
| LEE ANDREW WILLIAMS | G-1465 N CORNELL AVE, FLINT, MI 48505 |
| LEE ANIE COLLINS | 20230 WESTMORELAND RD, DETROIT, MI 48219-1452 |
| LEE ANN B LEECE | 154A STATE ROUTE 50, GLORIETA, NM 87535 |
| LEE ANN BURROWS | 433 EAST MAIN STREET, CORTLAND, OH 44410-1230 |
| LEE ANN CASSTEVENS | 7514 IRON HORSE LANE, INDIANAPOLIS, IN 46256-3912 |
| LEE ANN COBURN | CUST ERIN, RACHAEL COBURN UTMA MD, 16657 UNION CHRUCH RD, FELTON, PA 17322-8107 |
| LEE ANN COBURN | CUST MELISSA, JEAN COBURN UTMA MD, 16657 UNION CHURCH RD, FELTON, PA 17322-8107 |
| LEE ANN GRAHAM | 1000 N 19TH STREET, ELWOOD, IN 46036-1360 |
| LEE ANN HUSFELDT | 1500 N KAWEAH ROAD, PALM SPRINGS, CA 92262 |
| LEE ANN HYNE | 9648 HYNE RD, BRIGHTON, MI 48114-8740 |
| LEE ANN KRAL | ATTN LEEANNE KRAL MCLEAN, 54 CHAMBERLAIN AVE, LITTLE FERRY, NJ 07643-1830 |
| LEE ANN LEE | 228 DEARCOP DR, ROCHESTER, NY 14624-1731 |
| LEE ANN PITCOCK | ATTN LEE ANN CORNELISON, 245 PRIVATE ROAD 3705, BRIDGEPORT, TX 76426-4853 |
| LEE ANN SMITH | 4923 W CHURCHILL CT, MUNCIE, IN 47304-5320 |
| LEE ANN STUTZ | 12235 PIN OAK DR, MAGNOLIA, TX 77354-6254 |
| LEE ANN TUCKER | 314 WESTCHESTER DR SE, WARREN, OH 44484-2173 |
| LEE ANN WHITLOW | 1461 W SILVER BELL RD, ORION, MI 48359-1347 |
| LEE ANNA GOODWIN ADM | UW MELVIN WOFFORD, 1123 PLATO TER, LOUISVILLE, KY 40211-2657 |
| LEE ANNM BURROWS & | DENNIS E BURROWS JT TEN, 433 EAST MAIN STREET, CORTLAND, OH 44410-1230 |
| LEE B BRAWNER | CUST, 2652 29TH ST 1C, ASTORIA, NY 11102-2162 |
| LEE B BROWN | BOX605, GRANDVIEW, MO 64030 |
| LEE B BROWN | 133 BRIAWOOD CIRCLE, MACON, GA 31211 |
| LEE B DURHAM JR & | ELIZABETH E DURHAM JT TEN, 1021 DAWSON COURT, GREENSBORO, GA 30642-4804 |
| LEE B HART | TR UA 09/12/03, THE LEE B HART 2003 TRUST, 9 HEARDS OVERLOOK CT, ATLANTA, GA 30328 |
| LEE B JENNINGS | 708 N KENILWORTH AVE, OAK PARK, IL 60302-1517 |
| LEE B MC DONALD | C/O WACHTER, 811 BAYVIEW DR, DEALE, MD 20751 |
| LEE B MURRAY | 2614 ADAMO CT, RICHMOND, VA 23233-2129 |
| LEE B PECK | CUST JOEL D, PECK UTMA IL, 121 MASON COURT, SYCAMORE, IL 60178-1314 |
| LEE B PECK | CUST JONATHAN M, PECK UTMA IL, 121 MASON COURT, SYCAMORE, IL 60178-1314 |
| LEE B STOVER | 15 EAST WALDO RD, WALDO, ME 04915 |
| LEE B YORTON | 5130 E MT MORRIS RD, COLUMBIAVILLE, MI 48421-8999 |
| LEE BARDEN | 4775 HAVERFORD DR, FRISCO, TX 75034 |
| LEE BENNINGER | 2080 PORTZER ROAD, QUAKERTOWN, PA 18951-2202 |
| LEE BOONE JR | 3600 COPLEY RD, BALTIMORE, MD 21215-7135 |
| LEE BORING | 15305 RIDGE RD W, ALBION, NY 14411-9775 |
| LEE BOW HUNG | 70 BILLINGS ST, QUINCY, MA 02171-1944 |
| LEE BREWER & | CAROL L BREWER JT TEN, 1018 BRUSH RUN RD, WASHINGTON, PA 15301-7126 |
| LEE BRUMFIELD | 926 S WASHINGTON AVE, ROYAL OAK, MI 48067-3216 |
| LEE C COOK | 281 PETERSON RD, IONIA, MI 48846-9615 |
| LEE C DANIELS | 8524 EAST 8TH STREET, REED CITY, MI 49677-8806 |
| LEE C DAVIS | 257 HIGH PARK BLVD, AMHERST, NY 14226-4271 |
| LEE C DOBLER JR | 101 WYNDMERE DR, CRANBERRY TWP, PA 16066-4371 |

| | |
|---|---|
| LEE C GALLOWAY | 7401 ALGONA CT, DERWOOD, MD 20855 |
| LEE C GATSON | 4835 MELDRUM, DETROIT, MI 48207-1337 |
| LEE C HAYNES | 5343 CLEVELAND AVE, KANSAS CITY, MO 64130-4009 |
| LEE C LUCAS & | BARBARA J LUCAS JT TEN, 11613 NATCHEZ, WORTH, IL 60482-2319 |
| LEE C MURPHY | 1060 BAYHEAD RD, MAMARONECK, NY 10543-4701 |
| LEE C PINKSTON | 1613 MCCORMICK DR, FARMINGTON, MO 63640-3611 |
| LEE C RIDENOUR | 27 RAYMOND MARCHETTI, ASHLAND, MA 01721-1607 |
| LEE C SIEGEL JR | 5265 NORTH IRISH ROAD, DAVISON, MI 48423-8911 |
| LEE C SPEIGHTS | 5525 BERMUDA LANE, FLINT, MI 48505-1074 |
| LEE CARPENTER | 33 S WASHINGTON, NIANTIC, CT 06357-3003 |
| LEE CASLMON & | BARRY E CASLMON JT TEN, 6136 HEDGE ROW CIRCLE, GRAND BANC, MI 48439-9787 |
| LEE CAUDILL | 7865-42 WAY N, PINELLAS PARK, FL 34665 |
| LEE CHAD JAMES | 350 DUBLIN DR, APT 2014, IOWA CITY, IA 52246-6017 |
| LEE CHAD JAMES | 350 DUBLIN DR, APT 2014, IOWA CITY, IA 52246-6017 |
| LEE CHARLES ROSENTHAL | 1069 HUBERT ROAD, OAKLAND, CA 94610-2520 |
| LEE CHUNG HAI | CUST, EDGAR WONG A MINOR U/THE, CALIF GIFTS OF SECURITIES TO, MINORS ACT, 1542 SACRAMENTO ST, SAN FRANCISCO, CA 94109-3810 |
| LEE CORBETT | 505 LARKINS BRIDGE DRIVE, DOWNINGTOWN, PA 19335-4544 |
| LEE D ANDERSON | CUST CLAY D ANDERSON, UTMA GA, 2981 N KIMBERLY CT, DORAVILLE, GA 30340-4320 |
| LEE D ANDERSON | 2981 N KIMBERLY CT, DORAVILLE, GA 30340-4320 |
| LEE D ANDERSON | CUST MELANIE R ANDERSON, UTMA GA, 2981 N KIMBERLY CT, DORAVILLE, GA 30340-4320 |
| LEE D ANDERSON | CUST PAIGE AYN ANDERSON, UTMA GA, 2981 N KIMBERLY CT, DORAVILLE, GA 30340-4320 |
| LEE D ANDERSON | CUST TRAVIS L ANDERSON, UTMA GA, 2981 N KIMBERLY CT, DORAVILLE, GA 30340-4320 |
| LEE D ANDREWS | BOX 21472, GREENBORO, NC 27420-1472 |
| LEE D BAGGETT | 257 SHAW AVE, ELSMERE, KY 41018-2426 |
| LEE D BARDWELL | W65 N424 WESTLAWN AVE, CEDARBURG, WI 53012-2339 |
| LEE D CAMPBELL | 16825 RUTHERFORD, DETROIT, MI 48235-3519 |
| LEE D CAREY | 216 HUNTER AVE, OAKLAND, CA 94603-2033 |
| LEE D CARSON | 11361 SORRENTO, DETROIT, MI 48227-3768 |
| LEE D DEBNAM | 22685 HANDY POINT RD, CHESTERTOWN, MD 21620-4018 |
| LEE D HILL | 33 STEWART STREET, BROOKLYN, NY 11207-1829 |
| LEE D HILL & | BARBARA A HILL JT TEN, 5660 S W 115 AVE, COOPER CITY, FL 33330-4146 |
| LEE D JAMES | CUST MICHAEL LESLIE JAMES UGMA, 8805 CHADWICK CT, LOUISVILLE, KY 40222-5321 |
| LEE D KAUFFMAN | 371 LA GRANGE AVE, ROCHESTER, NY 14615-3813 |
| LEE D LEVERING | 8621 N DUFFER TERR, CITRUS SPRINGS, FL 34434 |
| LEE D MAXSON | 11326 MARKHAM RD, GOWANDA, NY 14070-9623 |
| LEE D VILLERS | 2684 GRIFFITH DR NE, CORTLAND, OH 44410-9655 |
| LEE DIANE GOLDMAN | ATTN LEE DIANE KIKEL, 5053 MEADOWRIDGE LN, GIBSONIA, PA 15044-8235 |
| LEE DORA BULLINGTON | 6 BURSLEY COURT, WEST CARROLLTON, OH 45449-1515 |
| LEE DRABEK & | ARLENE DRABEK JT TEN, 59 FOREST GATE CI, OAK BROOK, IL 60523-2129 |
| LEE E ADLER & | EVELYN ADLER JT TEN, 6800 SOUTH GRANITE AVE, APT 415, TULSA, OK 74136-7044 |
| LEE E ANDERSON | 84 ALLEN ROAD, FAIRFIELD, CT 06824 |
| LEE E BODY | 17365 ASBURY, DETROIT, MI 48235-3504 |
| LEE E COBB | PO BOX 212, WELLINGTON, MO 64097-0212 |
| LEE E COLEMAN & | LUCIENNE A COLEMAN JT TEN, 4307 NE 142ND STREET, VANCOUVER, WA 98686-2209 |
| LEE E CORELLA | 1238 E VOGEL AVE 2, PHOENIX, AZ 85020-2298 |
| LEE E CRAIG | RR 2 BOX 363, ELWOOD, IN 46036-9614 |
| LEE E CRUMPTON | 5250 ALTER, DETROIT, MI 48224-2902 |
| LEE E DAVIS | 230 CAMBRIDGE AVENUE, BUFFALO, NY 14215-3734 |
| LEE E EASTMAN | 3310 WHITESELL RD, CULLEOKA, TN 38451-8047 |
| LEE E ELLIOTT | 1304 N HICKORY LANE, KOKOMO, IN 46901-6425 |
| LEE E GARDNER | 1820 ST RT 534, SOUTHINGTON, OH 44470-9525 |
| LEE E GROSSHANS | 7004 CARLTON LANE, PLANO, TX 75025-3410 |
| LEE E HALLADAY | 6771 EAST T AVE, VICKSBURG, MI 49097-8361 |
| LEE E HALLADAY | 6771 EAST T AVE, VICKSBURG, MI 49097-8361 |
| LEE E HAND | BOX 424, FAYETTEVILLE, GA 30214-0424 |
| LEE E HANSEN | 1331 SOUTH BLVD WEST, TROY, MI 48098-1743 |
| LEE E HART | 269 SORREL TREE PLACE, OCEANSIDE, CA 92057-6130 |
| LEE E HENDERSON | 234 W FEDERAL ST, NILES, OH 44446-5108 |
| LEE E LABROSSE | BOX 34, 181 SHERMAN, VERMONTVILLE, MI 49096-0034 |
| LEE E LAWSON | 1969 BRITTAN AVE, SAN CARLOS, CA 94070-3711 |
| LEE E LICHTENSTEIN | 312 ENGLISH CIRCLE, BIRMINGHAM, AL 35209-4118 |
| LEE E MASTERS | 1365 JOY LANE, BUTTE, MT 59701-6910 |
| LEE E MC DANIEL III | 3804 WINDSOR WOODS BOULEVARD, VIRGINIA BEACH, VA 23452-2235 |
| LEE E MEADOWS | 1420 BARDSTOWN TRL, ANN ARBOR, MI 48105-2817 |
| LEE E MURRAY | 1620 TIMBER RIDGE LN, ROANOKE, TX 76262-8418 |
| LEE E PATTERSON & | PHYLLIS L PATTERSON JT TEN, 1127 SUSSEX LANE, FLINT, MI 48532-2657 |
| LEE E PHILLIPS III | 151 WHITTIER 1400, WICHITA, KS 67207-1045 |
| LEE E SCHNEIDER | 217 INVERNESS CIRCLE, CHALFONT, PA 18914-3919 |
| LEE E SCHRADER & | DONNA M SCHRADER JT TEN, 644 EAST AVE, LOCKPORT, NY 14094-3304 |
| LEE E SMITH | 3160 CONNECTICUT ST, BURTON, MI 48519-1546 |
| LEE E SPARKS | 944 S ARLINGTON BL 203, FAIRFAX, VA 22031 |
| LEE E STILLABOWER & | MARY K STILLABOWER JT TEN, 2275 GODFREY AVE, SPRING HILL, FL 34609-5352 |

| | |
|---|---|
| LEE E STOKES | 1018 SOUTH ST, OWOSSO, MI 48867 |
| LEE E THELEN | BOX 79 500 W MAIN, WESTPHALIA, MI 48894-0079 |
| LEE E THOMAS | 5 WILLIAMS, MASSENA, NY 13662-2415 |
| LEE E WILEY | BOX 738, HARRISON E, MI 48625-0738 |
| LEE E WILEY JR | 112 HAVEN TERR, WINCHESTER, VA 22602-6407 |
| LEE E WILLIFORD & | JUNE LEE WILLIFORD JT TEN, 2978 LAMPLIGHTER, KOKOMO, IN 46902-8132 |
| LEE EDENS | 416 S GERRARD DR, INDIANAPOLIS, IN 46241-0740 |
| LEE EDMONSON | 20295 PREVOST, DETROIT, MI 48235-2158 |
| LEE EDWARD LAWSON & | DOLORES JOANN LAWSON JT TEN, 1969 BRITTAN AVE, SAN CARLOS, CA 94070-3711 |
| LEE EDWARDS SUTTON III | 35 DEMING LANE, GROSSE POINTE FARM MI,  48236-3742 |
| LEE EISENSTEIN | CUST, MELANIE EISENSTEIN UGMA NY, 267 ROLLING HILL GREEN, STATEN ISLAND, NY 10312-1818 |
| LEE EISENSTEIN | CUST, SAMANTHA EISENSTEIN UGMA NY, 267 ROLLING HILL GREEN, STATEN ISLAND, NY 10312-1818 |
| LEE ELDON GEIGER TOD | SANDRA GEIGER, SUBJECT TO STA TOD RULES, 1109 BROADWAY, PIQUA, OH 45356-1703 |
| LEE ELMER MAULDIN | 5142 WOODRUFF PLACE, LAS VEGAS, NV 89120-1646 |
| LEE ESKENAZI | 5750 SOUTH EDDYSTREET, SEATTLE, WA 98118-3071 |
| LEE F CARROLL & | JUDITH A CARROLL JT TEN, 43 EVANS ST, BOX F, GORHAM, NH 03581-1418 |
| LEE F HALL | ATTN ELEANOR H HALL, 4419 COLONIAL, ST LOUIS, MO 63121-2704 |
| LEE F HARRIS | 448 RILEY ST, BUFFALO, NY 14208-2150 |
| LEE F KLEIN | 4271 BEACH RIDGE ROAD, NORTH TONAWANDA, NY 14120-9575 |
| LEE F MC CALLUM | 1250 FARMINGTON AVE APT B-17, WEST HARTFORD, CT 06107-2632 |
| LEE F SWARTZ | 637 92ND ST, NIAGARA FALLS, NY 14304-3565 |
| LEE FISHER | 7 HUNTLEY CT, SIMPSONVILLE, SC 29680-6293 |
| LEE FLEMING | PO BOX 4244, PAGE, AZ 86040-4244 |
| LEE FRANK ROGERS | 8235 N FAIRWAY VIEW DR, TUCSON, AZ 85742 |
| LEE FREDRIC MEYER | 8025 S W 47TH COURT, GAINESVILLE, FL 32608-4477 |
| LEE G ALLEN & | LEE G ALLEN JR TEN COM, PO BOX 13132, FLINT, MI 48501-3132 |
| LEE G ALLISON | 9355 HWY 74 W, PEACHLAND, NC 28133 |
| LEE G BAILEY | 20204 N LIBERTY RD, BUTLER, OH 44822-9404 |
| LEE G HURFORD | GLENMARLE, 139 ROSEMONT-RINGOES ROAD, STOCKTON, NJ 08559-1419 |
| LEE G KILLINGSWORTH | 65 BRANDYWINE DR, ROSSVILLE, GA 30741-8394 |
| LEE G RICHMOND | 3674 HIDDEN RIVER ROAD, SARASOTA, FL 34240-8867 |
| LEE G SEIBERT | RD 1 BOX 15, ICKESBURG, PA 17037-9703 |
| LEE G WEINBERG | 34 BROOKSIDE RD, WEST ORANGE, NJ 07052-4844 |
| LEE GEBHART | 33 S PLEASANT AVE, FAIRBORN, OH 45324-4710 |
| LEE GILROY | 1209 SILVERLEAF COURT, NASHVILLE, TN 37221-3346 |
| LEE GLENDENING KOSS & | RICHARD ALLEN KOSS JR JT TEN, 11REEVE CIRCLE, MILLBURN, NJ 07041 |
| LEE H ARNDT | 2ND FL, 443 N 22ND ST, ALLENTOWN, PA 18104-4303 |
| LEE H BLUM | CUST RYAN JOSEF, 1 HERMANN MUSEUM CIRCLE DR, APT 1061, HOUSTON, TX 77004-7179 |
| LEE H CLARK & | MARGARET C CLARK JT TEN, 918 CORTINA CT, WALNUT CREEK, CA 94598-4526 |
| LEE H COX | 6310 SUPERIOR DR, BRIGHTON, MI 48116-9584 |
| LEE H FLANAGAN | 4 BARRON PL, RYE, NY 10580-3149 |
| LEE H GREENACRE | 10131 DOVER RD, CLARE, MI 48617-9633 |
| LEE H HALLER & | MARCIA J HALLER JT TEN, 9718 ECLIPSE PLACE, GAITHERSBURG, MD 20886-3159 |
| LEE H ROGERS | 4909 ST BARNABAS, TEMPLE HILLS, MD 20748-4605 |
| LEE H SCHILLINGER | 10720 SANTA FE DR, COOPER CITY, FL 33026-4959 |
| LEE H SCHLESINGER | CUST LEE C, SCHLESINGER II A MINOR UNDER THE, LA GIFTS TO MINORS ACT, STE 1510, 1010 COMMON ST, NEW ORLEANS, LA 70112-2416 |
| LEE H SIEGEL | 101 FOREST DR, BEAVER, PA 15009-9349 |
| LEE H STIEHL & | MARY T STIEHL JT TEN, 1752 CADWAY COURT, TRINITY, FL 34655 |
| LEE H STONE | CUST DEBORAH SUE STONE UGMA MI, 14051 ROCKINGHAM RD, GERMANTOWN, MD 20874-2247 |
| LEE H SWOPE | 3945 CONRAD WEISER PARKWAY, WOMELSDORF, PA 19567-1643 |
| LEE H THOMPSON | 2510 WEAVER RD, PORT AUSTIN, MI 48467-9774 |
| LEE H TOLES | 91 HILL N DALE, SNELBYVILLE, KY 40065 |
| LEE HERBERT HELLERMAN | 16 HENHAWK RD, KINGS POINT, NY 11024-2107 |
| LEE HILLWORTH & | SUZANNE P WALSH JT TEN, 8 HAWTHORNE LN, PLANDOME MANOR, NY 11030-1505 |
| LEE HOFFMAN | 11514 CERRO DE PAZ, LAKESIDE, CA 92040-1002 |
| LEE J BOONE | 113 FOREST DR, LAURENS, SC 29360-2215 |
| LEE J BROWN | 40538 E 180ST, RICHMOND, MO 64085-8824 |
| LEE J BUNGE | 12928 A STREET, LASALLE, MI 48145-9634 |
| LEE J CARGILL | 5849 PENNY ROYAL RD, ZEPHYRHILLS, FL 33544-4149 |
| LEE J CHRISTOPHER & | LYNN CHRISTOPHER JT TEN, 15200 MEMORIAL DR, APT 2504, HOUSTON, TX 77079 |
| LEE J COMSTOCK | 9322 STONY CREEK RD, YPSILANTI, MI 48197-9365 |
| LEE J ESCHENWECK | 1245 CHESANING RD, MONTROSE, MI 48457-9367 |
| LEE J GOULET | 3677 N SUNSET WA, SANFORD, MI 48657 |
| LEE J GRZINCIC | 12791 GRATIOT, SAGINAW, MI 48609-9657 |
| LEE J HORNBECK | 3390 ADAMS SHORE DR, WATERFORD, MI 48329 |
| LEE J HORNBECK & | BARBARA HORNBECK JT TEN, 3390 ADAMS SHORE DR, WATERFORD, MI 48329 |
| LEE J JANOTTA | 10378 N CHURCH DR, PARMA HEIGHTS, OH 44130-4072 |
| LEE J LATULIPE | ROUTE 2 BOX 169, BRASHER FALLS, NY 13613-9654 |
| LEE J POWERS | 853 BARRIE AV, FLINT, MI 48507-1662 |
| LEE J SAMUDIO | 6514 BELLE ISLE PL, FORT WAYNE, IN 46835-1355 |
| LEE J VANBODEN | 7837 BROWN GULF RD, MANLIUS, NY 13104-9524 |
| LEE J WEASEL | BOX 273, DEERFIELD, MI 49238-0273 |
| LEE J WOOLDRIDGE | 6291 MAYPINE FARM BLVD, HIGHLAND HTS, OH 44143 |

| | |
|---|---|
| LEE J ZIGMANT | 303 FAIRFIELD AVE, TOWN TONAWANDA, NY 14223-2527 |
| LEE JOHNSON | 1119 AVON WAY, JACKSON, MS 39206-2102 |
| LEE JONATHAN MUSHER | APT 101, 15107 INTERLACHEN DRIVE, SILVER SPRING, MD 20906-5626 |
| LEE JORDAN DENNIS | BOX 888, MILLEDGEVILLE, GA 31061-0888 |
| LEE JOSEPH KRIEGSFELD | 6740 KENWOOD FOREST LANE, CHEVY CHASE, MD 20815-6502 |
| LEE K KESTER | 2018 W 91ST ST, LEAWOOD, KS 66206-1902 |
| LEE K KESTER & | PATRICK L DUNN JT TEN, 2018 W 91ST ST, LEAWOOD, KS 66206-1902 |
| LEE KAHN | 1950 S OCEAN DR APT 10M, HALLANDALE, FL 33009-5943 |
| LEE KAHN LEVY II | PO BOX 561, FAIRBORN, OH 45324 |
| LEE KAUFMAN JR | CUST MARTHA, STERN KAUFMAN UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 7 GRANADA WAY, ST LOUIS, MO 63124-1731 |
| LEE L HARMS | 11500 CHURCH ST, LENZBURG, IL 62255-1834 |
| LEE L KNOLL | 11682 W 36TH AVE, WHEATRIDGE, CO 80033-5322 |
| LEE L MOHNEY | 52721 PULVER, THREE RIVERS, MI 49093-9730 |
| LEE L SHAW | TR LEE L SHAW LIVING TRUST UA, 37770, 31 E GROVE UNIT 602, LOMBARD, IL 60148 |
| LEE LEWIS | 345 HANGING MOSS CIR, JACKSON, MS 39206-4602 |
| LEE LICHTENSTEIN | 1288 STURLANE PL, HEWLETT, NY 11557-1206 |
| LEE LUCAS | 1632 KANAWHA BLVD E, CHARLESTON, WV 25311-2115 |
| LEE M ALLEN | 117 CROWS POND RD, N CHATHAM, MA 02650-1065 |
| LEE M ARRINGTON | 17160 BLOOM, DETROIT, MI 48212-1221 |
| LEE M CRONENWALT & | LILLIAN CRONENWALT JT TEN, 339 E RIVER RD, FLUSHING, MI 48433-2139 |
| LEE M FLORA & | NELLY M FLORA TEN COM, 1722 VILLAGE TOWNHOME DR, PASADENA, TX 77504 |
| LEE M GORAM | 3610 CARRIAGEWAY, EAST POINT, GA 30344-6020 |
| LEE M GREEN | 11630 S WATKINS ST, CHICAGO, IL 60643-4918 |
| LEE M GURVEY & | SANDRA GURVEY JT TEN, 2050 GLENDENIN LN, RIVERWOODS, IL 60015 |
| LEE M HILLIARD | BOX 616, SANTEE, SC 29142-0616 |
| LEE M HORNE | 224 JUPITER RD, NEWARK, DE 19711-3029 |
| LEE M KIESSLING | PO BOX 43474, CINCINNATI, OH 45243 |
| LEE M LYNN | CUST ALLISON M LYNN, UTMA PA, 51 SANDLEWOOD DR, PALMYRA, PA 17078 |
| LEE M OTTS | BOX 467, BREWTON, AL 36427-0467 |
| LEE M RAMAS | 241 CORAL TRACE LN, DELRAY BEACH, FL 33445-3491 |
| LEE M SELF | 5293 CRYSTAL CREEK DR, PACE, FL 32571 |
| LEE M SHARPE | 68 MOUNT JOY PL, NEW ROCHELLE, NY 10801-2513 |
| LEE M SHEPHERD & | ANNA SHEPHERD TEN COM, CO-TRUSTEES U/A DTD 09/08/93 THE, LEE M SHEPHERD & ANNA SHEPHERD, REV LIV TR, 20091 ROCKYCREST CT, CLINTON TOWNSHIP, MI 48038-4945 |
| LEE M SMITH JR | 5312 MUNCIE DR, KANSAS CITY, KS 66102-3442 |
| LEE M WOODRUFF & | SHIRLEY A WOODRUFF JT TEN, 18215 SPINDLE DR, GRAND HAVEN, MI 49417-9343 |
| LEE MARKLE | 70 ALTON WAY, WEST HENRIETTA, NY 14586-9690 |
| LEE MATTSON | 11701 KUMQUAT, COON RAPIDS, MN 55448-2336 |
| LEE MCGEORGE DURRELL | 4651 PEPPERTREE LANE, MEMPHIS, TN 38117-3920 |
| LEE MILLS | 430 STORE RD, HARLEYSVILLE, PA 19438 |
| LEE MINTZ | 8475 COUNTRYVIEW DR, BROADVIEW HEIGHTS, OH 44147-3427 |
| LEE MOLIGNONI | 3518 KNOLLWOOD TER, APT 104, FREMONT, CA 94536-7425 |
| LEE MURRAY STEINBERG | 3916 HIGHLAND AVENUE, ARLINGTON HEIGHTS, IL 60004-7919 |
| LEE N COOKENMASTER | 2640 W NESTEL RD 650, PRUDENVILLE, MI 48651-9662 |
| LEE N DUNBAR JR | 9950 GERALD AVE, SEPULVEDA, CA 91343-1128 |
| LEE N MATORY | 5538 DELMONICO DR, JACKSON, MS 39209-4507 |
| LEE N MUSAT | 30933 WALDEN DR, WESTLAKE, OH 44145-6816 |
| LEE N SISTRUNK | 14419 BRIDGESTONE ROAD, FORT WAYNE, IN 46814-9143 |
| LEE NEIL FELD | 7 PARTRIDGE HILL LN, GREENWICH, CT 06831-2716 |
| LEE O BUSH | 5742 SOMERS GRATIS RD, CAMDEN, OH 45311-8718 |
| LEE O GRANT | 202 E BARTON ST, NEWAYGO, MI 49337-8577 |
| LEE O UMPSTEAD & | RUTH M UMPSTEAD JT TEN, 550 ALPEANA, AUBURN HILLS, MI 48326-1120 |
| LEE O WHITSETT | 7 DEERFIELD CT, BERLIN, MD 21811-1715 |
| LEE O YANCY | 108 WISNER ST, SAGINAW, MI 48601 |
| LEE P FISHER | 52370 SANTA MONICA DR, GRANGER, IN 46530-9467 |
| LEE P MANN EX | EST DAVID P MANN JR, BOX 519, WOODVILLE, TX 75979 |
| LEE P MILLER | 5973 ST RT 7, KINSMAN, OH 44428-9784 |
| LEE PARKER | 233 MAEDER AVE, DAYTON, OH 45427-1936 |
| LEE PATRICK MILLS | CUST ASHLEE ROSE MILLS, UTMA NM, BOX 96 STAR RTE 64, EAGLE NEST, NM 87718-9705 |
| LEE PAUL SHELLBERG SR | TR LEE PAUL SHELLBERG SR TRUST, UA 05/12/95, 149 LAKEWOOD TRL, LEANDER, TX 78641-9209 |
| LEE PETER ECHERT | BOX 771, EAST GRANBY, CT 06026-0771 |
| LEE PLAISTED HANNA | C/O LEE H MOSBAUGH, 22 BLOSSOM ST, KEENE, NH 03431-2803 |
| LEE R ANGLIN | 197 BLAND STREET, COTTER, AR 72626-9764 |
| LEE R ARNOLD | 5509 KATEY LN, ARLINGTON, TX 76017-6235 |
| LEE R BOWMAN | 7576 OLIVE STREET, KANSAS CITY, MO 64132-2155 |
| LEE R BROWN | 6335 GERMANTOWN PIKE, DAYTON, OH 45418-1635 |
| LEE R DRAKE | 41761 RTE 18, WELLINGTON, OH 44090 |
| LEE R DUNNINGTON | 2168 PELWOOD DRIVE, CENTERVILLE, OH 45459-5139 |
| LEE R FERRELL | 1653 NE 57TH AVE, HILLSBORO, OR 97124-6175 |
| LEE R HUNTER | 15503 TAFT ST, ROMULUS, MI 48174-3233 |
| LEE R JONES | 5179 E COUNTY LINE RD, CAMBY, IN 46113-8625 |
| LEE R KELCE & | SHERMALYN F KELCE JT TEN, 489 OLD DOCK ROAD, JOHNS ISLAND, SC 29455-5508 |
| LEE R KIDD | 32 PLEASANT VIEW, PONTIAC, MI 48341-2855 |

| | |
|---|---|
| LEE R LOVEJOY | 3417 WEST 63RD ST, CLEAVLAND, OH 44102 |
| LEE R MCGEHEE | 3437 SOUTH STATE RD 19, TIPTON, IN 46072-8900 |
| LEE R MEFFORD & | VALERIE MEFFORD JT TEN, 1609 FENTON RD, FLINT, MI 48507-1618 |
| LEE R MOREHOUSE | 4581 ELMONT DRIVE, CINCINNATI, OH 45245 |
| LEE R MOREHOUSE | 4581 ELMONT DR, CINCINNATI, OH 45245-1008 |
| LEE R NEAR | 1855 SOUTH FENMORE, MERRILL, MI 48637-8705 |
| LEE R NOEL | TR NOEL TRUST, UA 12/14/98, 1375 ARALIA CT, SAN LUIS OBISPO, CA 93401-7676 |
| LEE R NOOTBAAR | 826 CHEYENNE LN, NEW LENOX, IL 60451-3258 |
| LEE R PITTS II | 3830 N 112TH STREET, KANSAS CITY, KS 66109 |
| LEE R POWELL | 3582 LYELL ROAD, ROCHESTER, NY 14606 |
| LEE R RITCHIE | 1011 JAN LEE, BURKBURNETT, TX 76354-2915 |
| LEE R SHARP | BOX 643, OCEAN SPRINGS, MS 39566-0643 |
| LEE R SMITH | 337 SUNSET LN, BEDFORD, IN 47421 |
| LEE R SUTLIFF | 8775 N FRIEGEL, HENDERSON, MI 48841-9738 |
| LEE R TILDEN | 48 WYCKOFF STREET, GREENLAWN, NY 11740-1204 |
| LEE R WITTERS | 15 PIERSON AV A, JEKYLL ISLAND, GA 31527-0604 |
| LEE RABINOWITZ | 382 OAK KNOLL DRIVE, MANALAPAN, NJ 07726-3866 |
| LEE RANGER | 301 NW 93 TERRACE, PEMBROKE PINES, FL 33024 |
| LEE RICHARD PAULL & | DEBRA GALE PAULL JT TEN, 119 WOODSIDE LANE, ROGERS, AR 72756-0711 |
| LEE RICHARD TROVILLION | R R 1 BOX 193, SIMPSON, IL 62985-9611 |
| LEE ROY CERESA & | PATRICIA JOAN CERESA JT TEN, 26902 SANDY HILL CT, NEW HUDSON, MI 48165-9603 |
| LEE ROY CURRY | 930 CHARLENE LN, ANDERSON, IN 46011-1810 |
| LEE ROY DE HOFF | 11423 U S 31, MONTAGUE, MI 49437 |
| LEE ROY DEAN JR | BOX 561, MALSCOTT, WV 25871-0561 |
| LEE ROY GENTRY | 106 CHAMA, VICTORIA, TX 77904-3712 |
| LEE ROY MILLER | 345 P CROMER RD, ABBEVILLE, SC 29620-3381 |
| LEE ROY TAYLOR | PO BOX 461, DONIPHAN, MO 63935-0461 |
| LEE ROY WILSON | 530 FOSTER RD, HALLANDALE BEACH, FL 33009-3235 |
| LEE S CARPENTER | 9 LAKE AVE, NIANTIC, CT 06357-2411 |
| LEE S DOWNING | ATTN LEE S HUGHES, 4781 PARK AVE, MEMPHIS, TN 38117-5623 |
| LEE S ELLSWORTH & WINIFRED B | ELLSWORTH TRS LEE S ELLSWORTH &, WINIFRED B ELLSWORTH REVOCABLE, TRUST U/A DTD 7/6/01, 1101 JUNIPER ST 904, ATLANTA, GA 30309 |
| LEE S GREENWELL & | JOY K GREENWELL JT TEN, 30 N WASHINGTON ST, PO BOX X, MARTINSVILLE, IL 62442 |
| LEE S HAMMEL | 1762 LESA LIN DR, MONROE, NC 28112-9129 |
| LEE S HARRALSON | 1205 ASPEN DR, SMITHVILLE, MO 64089-8169 |
| LEE S OVITT | 10769 MERRY CANYON RD, LEAVENWORTH, WA 98826 |
| LEE S PEREGOFF | 1005 GRANADA CT, VIRGINIA BEACH, VA 23456-4211 |
| LEE SIMONSON | 155 LAKE PARK PLACE, LAKE MILLS, WI 53551 |
| LEE SLAUGHTER | 1025-5TH AVE, NEW YORK, NY 10028-0134 |
| LEE SMART JR | BOX 8008, PINE BLUFF, AR 71611-8008 |
| LEE SULFARO & | FARA M SULFARO JT TEN, 2574 MEANWELL RD, PETERSBURG, MI 49270-9599 |
| LEE T GUZOFSKI | 32 GRAMERCY PARK S APT 51, NEW YORK, NY 10003 |
| LEE T MEKKES & | EDITH M MEKKES JT TEN, 4442 SERVICEBERRY DRIVE, FAYETTEVILLE, AR 72704 |
| LEE T SCOTT | 18081 OAKFIELD, DETROIT, MI 48235-3280 |
| LEE T TITSWORTH | 5263 IROQUOIS CT, CLARKSTON, MI 48348-3013 |
| LEE V DUKES | 1883 WELLBORN RD, LITHONIA, GA 30058-3527 |
| LEE V NOLEN | 25 TOM CLARK LANE, CUMBERLAND CITY, TN 37050 |
| LEE V RENSLEAR | 6580 TRIPP RD, HOLLY, MI 48442-9744 |
| LEE V STEWART | 12222 WEBSTER ROAD, CLIO, MI 48420-8209 |
| LEE VICTOR KILLEN | 156 CAPTAIN DAVIS DR, CAMDEN, DE 19934-1746 |
| LEE W HEAD & | PATRICIA A HEAD JT TEN, 5330 HYLAND HILLS AVE, UNIT 2313, SARASOTA, FL 34241 |
| LEE W JOHNSON | 12441 BELLS FERRY RD, CANTON, GA 30114-8429 |
| LEE W MITCHELL | 13031 TAYLORCREST, HOUSTON, TX 77079-6125 |
| LEE WESLEY BROOKS | 301 RILEY ST, BUFFALO, NY 14208-2031 |
| LEE Z HALL & | MARGARET P HALL, TR UA 05/20/93 LEE Z HALL LIVING, TRUST, 13123 BORGMAN, HUNTINGTON WOODS, MI 48070-1003 |
| LEEANN D GARZA | 4721 CHAREST AV, WATERFORD, MI 48327-3408 |
| LEEANN MENDOZA | 19736 RD 1038, OAKWOOD, OH 45873-9074 |
| LEEANN MICHELLE LUOTO | 4044 WADE ST, LOS ANGELES, CA 90066 |
| LEEANN TALKINGTON | 110 CAMELOT APT B7, SAGINAW, MI 48603-6476 |
| LEEANN TALKINGTON | 110 CAMELOT DR APT B7, SAGINAW, MI 48603-6476 |
| LEEANNA J SPATH | 1115 W PORPHYRY ST, BUTTE, MT 59701-2127 |
| LEEANNA PIERCE WILLIAMS | 363 E 150 S, CRAWFORDSVILLE, IN 47933 |
| LEEDE FAMILY CORPORATION | ATTN RW CHUG LEEDE TREASURER, 20507 88TH AVE W, EDMONDS, WA 98026-6623 |
| LEEDS B BERRIDGE & | RUTH K BERRIDGE JT TEN, 1119 OAKRIDGE DR, STILLWATER, OK 74074 |
| LEELEON MESSER | 16015 SR 111, CECIL, OH 45821 |
| LEEMAN J BROWN | 464 63RD ST, OAKLAND, CA 94609-1339 |
| LEEOTHIE BYERS | 2401 N 81ST ST, KANSAS CITY, KS 66109-2279 |
| LEEROY BARTOSH | BOX G, PRAGUE, OK 74864-1035 |
| LEEROY H TEMROWSKI & | MARY C TEMROWSKI JT TEN, 839 LOCHMOOR, GROSSE POINTE WOOD MI,  48236-1756 |
| LEEROY PORTER | 1041 LOUGHERY LANE, INDIANAPOLIS, IN 46228-1322 |
| LEEROY YORKS | 4088 PLEASANT ST, METAMORA, MI 48455-9786 |
| LEES CROSSING AUTO SALES | 1745 W POINT RD, LAGRANGE, GA 30240-4084 |
| LEESA GOLD | 526 SANTA FE BLVD, KOKOMO, IN 46901-4059 |

| | |
|---|---|
| LEESA W LAYTON | 22138 LITTLE LAGOON COURT, LUTZ, FL 33549 |
| LEETHA A ROBBINS | CUST JARED D, ROBBINS UTMA OH, 26011 HENDON RD, BEACHWOOD, OH 44122-2419 |
| LEETHA H ROBERTSON | 1015 N COUNTRY CLUB DR, LA PORTE, TX 77571-7111 |
| LEFLOYD WILSON | 3202 BROWNELL, FLINT, MI 48504-3812 |
| LEFTER K VASSIL & RAY P VASSIL TEN | TOD THEODORE C VASSIL, SUBJECT TO STA TOD RULES, 1104 CEDAR GROVE ROAD, KNOXVILLE, TN 37973-2013 |
| LEGA HOVELER & | ANTHONY T HOVELER JT TEN, 100 HAMDEN DR, SYRACUSE, NY 13208 |
| LEGARE B HAIRSTON JR | 1655 N GRAND TRAVERSE, FLINT, MI 48503-1158 |
| LEGER D PARKER | 11911 FAIRWAY DR, LITTLE ROCK, AR 72212-3424 |
| LEGG MASON WOOD WALKER INC | C/O MARGARET HEFLIN, 100 LIGHT STREET, BALTIMORE, MD 21202-1036 |
| LEGGAT INVESTMENTS LTD | 138 BRECKONDALE CT, BURLINGTON ON  L7N 1X7,   CANADA |
| LEGRAND D HILLER | PO BOX 864, ONECO, FL 34264-0864 |
| LEHMAN BARNWELL | 4236 COUNTY RD 11, DELTA, AL 36258-8942 |
| LEHMAN E TIDWELL | 7740 W DOUGLAS CT, FRANKFORT, IL 60423-6961 |
| LEHMAN EARL HELTON & | BARBARA A HELTON JT TEN, 810 N BLUFF RD, GREENWOOD, IN 46142 |
| LEHMAN M DONAN | 9394 WORTH ROAD, DAVISON, MI 48423-9326 |
| LEHMAN R TATUM | 1531 WESTVIEW NE DR, WARREN, OH 44483-5254 |
| LEICESTER B BISHOP | 99 WINTER ST, HOLLISTON, MA 01746-1714 |
| LEICESTER C STOVELL & | AUDREY H STOVELL JT TEN, 2948 REGAL DRIVE N W, WARREN, OH 44485-1246 |
| LEICESTER STOVELL JR | 2948 REGAL DR NW, WARREN, OH 44485-1246 |
| LEIF S ISAAC | 3806 SOUTH BANCROFT RD, DURAND, MI 48429 |
| LEIGH A BRISBIN | 199 BROOKSIDE DR, FLUSHING, MI 48433-2658 |
| LEIGH A GENTGES | TR U/A DTD, 05/07/85 LEIGH A GENTGES TR, 6931 CRANBERRY LAKE RD, CLARKSTON, MI 48348-4417 |
| LEIGH A POWERS | 140 VALLEY VIEW DR, ELMA, NY 14059 |
| LEIGH ANN  THAYER  PER REP | EST PATRICIA J HILL, 104 WHISPERING OAKS, SAINT CHARLES, MO 63304 |
| LEIGH ANN A SCANNELL | 2269 FARRAND ROAD, CLIO, MI 48420 |
| LEIGH ANN FEENSTRA | 16803 SHREWSBURY STREET, LIVONIA, MI 48154-3155 |
| LEIGH ANN LAYTON | 2063 ALDER SPRINGS LN, VICTOR, MT 59875-9642 |
| LEIGH ANN S SIMI & | GERALD J SIMI JT TEN, 1104 THOUSAND OAKS DR, BARTLETT, IL 60103-1726 |
| LEIGH BRISBIN | 5034 PRESTONWOOD LANE, FLUSHING, MI 48433-1380 |
| LEIGH COLEMAN TAYLOR | 227 32ND RD, GRAND JUNCTION, CO 81503 |
| LEIGH E CASEY | 72 HARVARD ST, ROCHESTER, NY 14607-2608 |
| LEIGH E HARRINGTON | PO BOX 261, CHERRY VALLEY, NY 13320-0261 |
| LEIGH E WARE & | PATRICIA A WARE JT TEN, 3510 SANDBURG ROAD, JACKSONVILLE, FL 32277-2665 |
| LEIGH EDWARD CLEVELAND | PO BOX 406, STRATFORD, CT 06615 |
| LEIGH ENTERPRISES | A PARTNERSHIP, BOX 9058, COLUMBUS, MS 39705-0015 |
| LEIGH H KELSEY & | MARY A KELSEY JT TEN, 6501 SW HAMILTON WAY, PORTLAND, OR 97225-1916 |
| LEIGH H WILLIAMS | 850 SUNNYSIDE RD 206, GREEN LAKE, WI 54941-8814 |
| LEIGH HARVEY MC NAIRY | BOX 189, KINSTON, NC 28502-0189 |
| LEIGH HOWELL | ATTN LEIGH HOWELL DAVIDSON, 8555 SPRUCE LEAF COVE, CORDOVA, TN 38018-4353 |
| LEIGH J YARBROUGH & | EDWIN S YARBROUGH III TR, UA 12/12/2007, LEIGH J YARBROUGH REVOCABLE TRUST, 12 CHANCERY PLACE, DURHAM, NC 27707 |
| LEIGH K CALLAHAN | BOX 151, CORNISH FLAT, NH 03746-0151 |
| LEIGH K JOHNSON | 602 SNOWBIRD WAY, BRANCHBURG, NJ 08876 |
| LEIGH K LYDECKER JR | 94 LONG HILL ROAD, OAKLAND, NJ 07436-2520 |
| LEIGH M NOJEIM | 814 VELASKO ROAD, SYRACUSE, NY 13207-1041 |
| LEIGH M STEJSKAL & | LESLIE G STEJSKAL JT TEN, 21251 CO ROAD 13, FAIRHOPE, AL 36532-4742 |
| LEIGH MAKAY | CUST SAMANTHA L SCHMIDT UGMA OH, 290 RIVERS END RD, COLUMBUS, OH 43230-2928 |
| LEIGH MULLIGAN EXECUTRIX | U-W-O JUNE MULLIGAN, 2875 MILLERSPORT HIGHWAY, GETZVILLE, NY 14068-1450 |
| LEIGH P DUMVILLE | 3521 NE LIBERTY ST, PORTLAND, OR 97211 |
| LEIGH PARKER | 9582 OLD HIGHWAY 35, RR 2, ORONO ON  L0B 1M0,   CANADA |
| LEIGH R HART | 17 BESS ROAD, ENFIELD, CT 06082 |
| LEIGH S BISSELL | 5057 MT VERNON WAY, DUNWOODY, GA 30338-4624 |
| LEIGH S NICHOLSON | RR 2 SITE 201 COMP 41, STONY PLAIN AB  T7Z 1X2,   CANADA |
| LEIGH THURSTON MYERS | CUST ELIZABETH LEIGH MYERS UNDER, NC UNFI TRANSFERS TO MINORS, ACT, 100 BRANDON RD, WINSTON SALEM, NC 27104-1806 |
| LEIGH THURSTON MYERS | CUST KATHERINE BRADFORD MYERS, UTMA NC, 100 BRANDON PLACE, WINSTON SALEM, NC 27104-1806 |
| LEIGH WEBER-STRIMPLE & | BARRY J STRIMPLE JT TEN, 16521 RTE 31W, HOLLEY, NY 14470 |
| LEIGH-ANN LAYTON | TR U/A, DTD 06/10/92 THE LEIGH-ANN, LAYTON TRUST, 2063 ALDER SPRINGS LN, VICTOR, MT 59875-9642 |
| LEIGHANDRA GLENZ | 77 QUAIL LANE, ROCHESTER, NY 14624-1062 |
| LEIGHANNE MARTIN & | RICHARD A MARTIN JT TEN, 9426 PATRICIA DR, OTISVILLE, MI 48463 |
| LEIGHTON E KOHN | 4369 E COLDWATER RD, FLINT, MI 48506-1053 |
| LEIGHTON G DUFFUS & | CHEN CHUN DUFFUS, TR U/D/T, DTD 09/29/92, BOX 7533, FREMONT, CA 94537-7533 |
| LEIGHTON JACKSON | 1209 KIRKWOOD HWY, WILMINGTON, DE 19805-2119 |
| LEIGHTON T KOHN | 5283 N LINDEN RD, FLINT, MI 48504 |
| LEIJHETTE OWENS | 377 WEATHERSTONE PLACE, ALPHARETTA, GA 30004-5705 |
| LEILA A BAIR & | JOHN C BAIR JT TEN, 6 W THOMPSON AVE, PLEASANTVILLE, NJ 08232 |
| LEILA A DRAKE | 1384 JOLSON, BURTON SOUTHEAST, MI 48529-2026 |
| LEILA A HANNA | CUST PAUL A HANNA U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 357 MADISON AVE, WEST HEMPSTEAD, NY 11552-1949 |
| LEILA C DODGE | FAIRFIELD COURT, 2801 OLD GLENVIEW RD, APT 327, WILMETTE, IL 60091-3081 |
| LEILA C HARPER | 2986 BRIARGLEN DR, DORAVILLE, GA 30340-5004 |
| LEILA CLAIRE BISHOP | 11525 SW MEADOWLARK CIR, STUART, FL 34997 |
| LEILA E ERHARDT | CUST RENEE ERHARDT U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 39 PAUL ST, DANBURY, CT 06810-8365 |
| LEILA G SAMAN & | PETER S SAMAN JT TEN, 49 PLEASANT ST, WOODSTOCK, VT 05091-1129 |
| LEILA H PHILLIPS | BOX 325, MARLBOROUGH, CT 06447-0325 |
| LEILA K MASCHKE | 738 ANNA AVE, LOVES PARK, IL 61111 |

| | |
|---|---|
| LEILA L TRUMBLE | 4961 TOWNLINE 16 ROAD, RHODES, MI 48652-9749 |
| LEILA L TSCHARNACK | 1009 TAM-O-SHANTER DR, HARTFORD, WI 53027-9748 |
| LEILA M CHAPMAN & | RHONDA G CHAPMAN JT TEN, 23150 PARK PLACE DR, BLD G, SOUTHFIELD, MI 48034-2665 |
| LEILA N CONNER | 7341 PINE TREE LANE, FAIRFIELD, AL 35064 |
| LEILA R HEREFORD | 1921 WOODSMAN DR, ORTONVILLE, MI 48462-9024 |
| LEILA RAREDON & | SUSAN LEE NORTON JT TEN, 722 MANISTIQUE, MANISTIQUE, MI 49854-1528 |
| LEILA S DANIELSEN & | HERBERT DANIELSEN JT TEN, 4 CORK PLACE, FORKED RIVER, NJ 08731-5603 |
| LEILA S GRIFFIN | 5526 ROBINHOOD RD, CHARLOTTE, NC 28211-4171 |
| LEILA W LESTER | 410 EAST COLUMBUS DRIVE, TAMPA, FL 33602-1609 |
| LEILA W STONE & | MISS SHEILA W STONE JT TEN, 50 CHAPEL HILLS, VICKSBURG, MS 39180-5316 |
| LEILANI LEE DRAKE | 6619 APPLEWOOD BLVD, BOARDMAN, OH 44512-4917 |
| LEILON E MAULT & | RUTH E MAULT, TR, LEILON E MAULT & RUTH E MAULT, REV LVG TRUST UA 1/8/00, 698 RICHARD DR, XENIA, OH 45385-2618 |
| LEISA A MILLER | 552 TIONDA DRIVE SOUTH, VANDALIA, OH 45377 |
| LEISA A STRABEL | 24 TUDOR RD, BROCKPORT, NY 14420-2526 |
| LEISA M FILIATRAULT | 9556 E RASHOD WAY, TUCSON, AZ 85748 |
| LEISA R LING | 2440 WILDWOOD LN, XENIA, OH 45385-9366 |
| LEIZER HEIMLICH | CUST, DAVE HEIMLICH U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 4619-12TH AVE, BROOKLYN, NY 11219-2513 |
| LEKKAS SELTSI DEDES | 19681 W KINGS COURT, GROSSE POINTE WOOD MI,  48236-2527 |
| LELA BEANE | 4325 ELMHRUST, SAGINAW, MI 48603-2017 |
| LELA C MARSHALL | 2524 S MACEDONIA, MUNCIE, IN 47302-5434 |
| LELA COXEN | 701 LINCOLN, OSAGE CITY, KS 66523-1539 |
| LELA D FOY | 7660 SKILLMAN ST, APT 704, DALLAS, TX 75231-8325 |
| LELA H BELANGIA | 8605 HWY 306 SOUTH, ARAPAHOE, NC 28510 |
| LELA HUXTABLE | TR, ROBERT V HUXTABLE &, LELA HUXTABLE TRUST, U/A 10/18/93, 20795 WATERSCAPE WAY, NOBLESVILLE, IN 46060 |
| LELA J STARKEY | 605 CASSVILLE ROAD, KOKOMO, IN 46901-5904 |
| LELA M DUNNEBACK | 3246 SIX MILE ROAD N W, GRAND RAPIDS, MI 49544-9740 |
| LELA M GLASS | 604 STATE ST, ELYRIA, OH 44035-8040 |
| LELA M JACOB | 617 KAMMER AVE, DAYTON, OH 45417-2329 |
| LELA M JACOB & | WILLIAM T JACOBS JT TEN, 617 KAMMER AVE, DAYTON, OH 45417-2329 |
| LELA M JOHNSON | 618 OXFORD DR, BRYAN, OH 43506-1939 |
| LELA M JOHNSON | 2056 WHITTLSEY, FLINT, MI 48503-4349 |
| LELA M ROACH | 821 LAIRD, LAKE ORION, MI 48362-2038 |
| LELA M SPONSEL | 4221 GREEN CT, DENVER, CO 80211-1644 |
| LELA MAE CHAPMAN | 4313 WELBRON DR, DECATUR, GA 30035-1442 |
| LELA MAE GISI | 407 N SASSAFRASS ST, DEXTER, MO 63841-1641 |
| LELA MILLER | 5617 RIDGE RD, LOCKPORT, NY 14094-9463 |
| LELA P SHANE | 33 JOHN AVE, NEW CARLISLE, OH 45344-9117 |
| LELA SMITH | 4960 FOX CREEK APT 5, CLARKSTON, MI 48346 |
| LELAND A GRAHAM | 13003 GROVE WY, BROOMFIELD, CO 80020-5217 |
| LELAND A KEENEY | 3370 WEST MAIN STREET ROAD, STERLING, MI 48659-9415 |
| LELAND A RUTTER | 417 S JACKSON, JANESVILLE, WI 53545-4720 |
| LELAND B GORDON | 5829 BOUNTY CIRCLE, TAVARES, FL 32778-9192 |
| LELAND B GORDON & | RITA S GORDON JT TEN, 5829 BOUNTY CIRCLE, TAVARES, FL 32778 |
| LELAND BARRINGER | CUST, MICHAEL J BARRINGER UGMA MI, 28601 ELDORADO PLACE, LATHRUP VILLAGE, MI 48076-7001 |
| LELAND BEVERAGE | 231 SOUTH ST, MEDFIELD, MA 02052-3108 |
| LELAND C BOWEN | 800 N MISSOURI AVE 691, LARGO, FL 33770-1847 |
| LELAND C CLARK JR | TR LELAND C CLARK JR TRUST, UA 2/12/96, 218 GREENDALE AVE, CINCINNATI, OH 45220-1226 |
| LELAND C MALLETT | 20845 DRAKE RD, STRONGSVILLE, OH 44149-5848 |
| LELAND C MANG | 1420 HENDERSON CREEK DR, NAPLES, FL 34114-8741 |
| LELAND C MERRILL & | SHARMANE M MERRILL JT TEN, 1316 DENIES AVE, BURTON, MI 48509-2121 |
| LELAND D FRANKLIN | 808 S 1ST ST TERRACE, ODESSA, MO 64076 |
| LELAND D FREEMAN & | NANCY L FREEMAN JT TEN, 13969 E CHENANGO DR, AURORA, CO 80015-3909 |
| LELAND DAVID BARRINGER | CUST DAVID LEE BARRINGER UGMA MI, 28601 ELDORADO PLACE, LATHROP VILLAGE, MI 48076-7001 |
| LELAND DAVID BARRINGER | CUST MICHAEL J BARRINGER, UGMA MI, 28601 ELDORADO PL, LATHRUP VILLAGE, MI 48076-7001 |
| LELAND DEANE | 17 VAN WYCK LANE, HUNTINGTON, NY 11743-1724 |
| LELAND DORAN | CO LEALAND DORAN, 2031 S HOLLAND, SPRINGFIELD, MO 65807-2801 |
| LELAND E COX | BOX 82, BLANCHESTER, OH 45107-0082 |
| LELAND E FRANKLIN | 3223 ALEXANDRIA PIKE, ANDERSON, IN 46012-9654 |
| LELAND E HOWELL | G-9485 N STATE RD, OTISVILLE, MI 48463 |
| LELAND E SCHULTZ | ROUTE 1, BRODHEAD, WI 53520-9801 |
| LELAND E SZCZESNIAK & | BARBARA A SZCZESNIAK JT TEN, 148 THOMAS AVE, ALPENA, MI 49707-1420 |
| LELAND E TAYLOR & | PATRICIA L TAYLOR JT TEN, 6237 WELTY WAY, SACRAMENTO, CA 95824-3831 |
| LELAND E TRAINOR | 2350 N SHELDON ROAD, SANDUSKY, MI 48471 |
| LELAND E WHITE & | ELIZABETH K WHITE JT TEN, 60 WALNUT ROAD, HOLLISTON, MA 01746-1584 |
| LELAND ERNEST | 1221 MILLER RD, LENNON, MI 48449 |
| LELAND F DYKES | 230 HUMMINGBIRD LANE, MITCHELL, IN 47446 |
| LELAND G BROWN | 12411 S MENLO AVE, LOS ANGELES, CA 90044-3845 |
| LELAND G KEESLING | 315 E 65TH ST, ANDERSON, IN 46013-3501 |
| LELAND G MULLER & | DOROTHY G MULLER, TR MULLER FAM LIVING TRUST, UA 11/30/94, 16132 DICKENS ST, ENCINO, CA 91436-3342 |
| LELAND G ORLOV | HERITAGE PROF PIZ 7, 2601 ANNAND DRIVE, WILMINGTON, DE 19808-3719 |
| LELAND G ORLOV & | MARCIA ORLOV JT TEN, HERITAGE PROF PIZ 7, 2601 ANNAND DRIVE, WILMINGTON, DE 19808-3719 |
| LELAND G PERRY | 311 KINGSLYN FARM CT, OXFORD, MI 48371-5544 |
| LELAND G RODGERS JR | 601 N RIVERSIDE, SAINT CLAIR, MI 48079-5477 |

| | |
|---|---|
| LELAND G RONAN | 5410 S DRIFTWOOD DR, JANESVILLE, WI 53546-8935 |
| LELAND H BOZMAN | 1009 RUSSELL AVE, SALISBURY, MD 21801-6151 |
| LELAND H DELGER & | DOROTHY G DELGER JT TEN, 2402 WILLOW ROAD, FARGO, ND 58102-2135 |
| LELAND H LEE | CUST NICHOLAS D LEE, UTMA CA, 736 SHORESIDE, SACRAMENTO, CA 95831-1417 |
| LELAND H PERRY | 3 CARRIAGE WAY, BERWYN, PA 19312-1417 |
| LELAND HARDY | 259 W 138TH ST, NEW YORK, NY 10030-2102 |
| LELAND J CLOTHIER | 2750 SWAFFER RD, MILLINGTON, MI 48746-9614 |
| LELAND K HOVATTER | 1643 CONOWINGO RD, RISING SUN, MD 21911-1433 |
| LELAND L ANDERSON | 7381 WEST FREMONT RD, BLACHAND, MI 49310-9771 |
| LELAND L PHILLIPS | 1560 WILLIAMS SIMMONS RD, BOWLING GREEN, KY 42101-9392 |
| LELAND L WESTPHALL | BOX 861, HARLINGEN, TX 78551-0861 |
| LELAND M HAINES | 63100 COUNTY RD 111, GOSHEN, IN 46526 |
| LELAND M HAINES & | KATIE M HAINES JT TEN, 63100 COUNTY RD 111, GOSHEN, IN 46526 |
| LELAND M SNYDER | 3427 BERKSHIRE RD, JANESVILLE, WI 53546-2252 |
| LELAND N COHEA & | RUTH E COHEA JT TEN, 6828 CHAMPAIGNE DR, FLORISSANT, MO 63033-5204 |
| LELAND PETER SPORE & | JANET PFEIFFER SPORE JT TEN, 410 COLUMBUS AVE, SANDUSKY, OH 44870-2726 |
| LELAND R DILLEY & | HARRIETT M DILLEY JT TEN, 363 TAMPICO DR, PALMETTO, FL 34221-3453 |
| LELAND R JOHNSTONE & | GLORIA M JOHNSTONE JT TEN, 4701 TERRA GRANADA 2A, WALNUT CREEK, CA 94595-4096 |
| LELAND R SMITH JR | 4408 W 25TH STREET, ANDERSON, IN 46011-4559 |
| LELAND R STEWART | 1722 SOUTH G ST, ELWOOD, IN 46036-2453 |
| LELAND R VARNER | 5140 WINSHALL DRIVE, SWARTZ CREEK, MI 48473-1223 |
| LELAND R VARNER & | MARY B VARNER JT TEN, 5140 WINSHALL DR, SWARTZ CREEK, MI 48473-1223 |
| LELAND ROBERT VOSTI | CUST MATTHEW ANTHONY VOSTI UTMA CA, 3980 SILVERADO TRAIL N, CALISTOGA, CA 94515-9611 |
| LELAND ROBERT VOSTI | CUST MICHAEL LELAND VOSTI UTMA CA, 17518 SUGARMILL RD, SALINAS, CA 93908-9654 |
| LELAND ROSS PIERCE | 8906 RIDGE PL, BETHESDA, MD 20817-3364 |
| LELAND S GOODY | 29 BEDE CIRCLE, HONESDALE, PA 18431 |
| LELAND S JARVIS | 1040 ST HWY 30 W, NEW ALBANY, MS 38652 |
| LELAND TURNER & | RUTHANNA TURNER JT TEN, 15 MICHIGAN AVENUE, VERMILION, OH 44089-2807 |
| LELAND W BROWN & | DONNA J BROWN JT TEN, 5112 DOWNEY AVE, INDEPENDENCE, MO 64055 |
| LELAND WILSON | 55 S MCGEE ST, DAYTON, OH 45403-2123 |
| LELENE S THORNTON | 7011 ANTIOCH RD, HAZLEHURST, MS 39083-9311 |
| LELIA A GILLIS | 10300 GENLOU RD, CHESTERFIELD, VA 23832-7248 |
| LELIA ANDERSON | 2004 PATTERSON RD, RUTH, MS 39662 |
| LELIA B JAMES | C/O LELIA B WOLVERTON, 4685 S ROBBERSON, SPRINGFIELD, MO 65810 |
| LELIA B WINN | 123 EDWARD WAKEFIELD, WILLIAMSBURG, VA 23185-5566 |
| LELIA B WOLVERTON | 4685 S ROBBERSON AV, SPRINGFIELD, MO 65810-1785 |
| LELIA C RONBACK | 6717 S BUCKNER TARSNEY, OAK GROVE, MI 64075 |
| LELIA E LINDSEY | 30990 STONE RIDGE DR 10302, WIXOM, MI 48393-4100 |
| LELIA FAYE GIVEN | 116 WALNUT ST, NITRO, WV 25143-1076 |
| LELIA G HINEL | 379 BATTLEFIELD DRIVE, DANDRIDGE, TN 37725-4321 |
| LELIA M SUTTON | 1439 SEVENTH ST, NEW ORLEANS, LA 70115 |
| LELIA S FARAH | 1003 JACKSONVILLE ROAD, BURLINGTON, NJ 08016 |
| LELJA GERSON | TR, LELJA GERSON TRUS, U/A DTD 07/01/05, C/O ANDREA MICHAELS, 13425 VENTURA B1 #300, SHERMAN OAKS, CA 91423 |
| LELLA T BURNSTRUM | BOX 202, HAMBURG, MI 48139-0202 |
| LELON D WINDHAM | 1803 W 10TH ST, ANDERSON, IN 46016 |
| LEM FRYE JR | 1240 HOLMES RD, YPSILANTI, MI 48198-3956 |
| LEM H FAULKNER JR | 62 COTTON FALL DRIVE, ATOKA, TN 38004 |
| LEM T ANDERSON | 201 CLYDE STREET, WILMINGTON, DE 19804-2805 |
| LEMAN HERRIDGE | CUST MICHELLE KIMBERLY DIENZ, UNIF TRANSM MIN ACT CA, 16975 ENCINO HILLS DR, ENCINO, CA 91436-4007 |
| LEMAN L WIMBERLEY | 1592 COLUMBIA RD, WESTLAKE, OH 44145-2403 |
| LEMEL CRASE | RT 1 17480 KINNER RD, NEW BAVARIA, OH 43548-9607 |
| LEMERL RIZZO | 810 ORCHARD TE, ROSSVILLE, GA 30741-1536 |
| LEMMIE L MOSBY | 18635 FERGUSON, DETROIT, MI 48235-3014 |
| LEMOINE ROBERTS & | MARY LOU ROBERTS JT TEN, 10 THAMES COURT, FAIRFIELD GLADE, TN 38558-6878 |
| LEMON HICKS | ATT MARY HICKS, 17220 E MAINE, DETROIT, MI 48212-1573 |
| LEMOYNE O ADAMS | 168 HEDLEY, BUFFALO, NY 14208-1015 |
| LEMPI ALLEN | 531 N LAFAYETTE, DEARBORN, MI 48128-1524 |
| LEMUEL A COLLINS JR | 204 ARCADIA PKWY, MIDDLETOWN, DE 19709-1332 |
| LEMUEL A GRAYSON | 5436 WELLS FARGO DR, COLORADO SPRINGS, CO 80918-5235 |
| LEMUEL C JACK | BOX 5, SOMERSET, IN 46984-0005 |
| LEMUEL D SMITH JR & | PEGGY E SMITH JT TEN, 722 SEMINOLE WAY, PALO ALTO, CA 94303-4722 |
| LEMUEL E PHELPS & | SANDRA N PHELPS JT TEN, 2028 BENEFIT RD, CHESAPEAKE, VA 23322-3024 |
| LEMUEL E SENTZ III | PO BOX 2907 2907, KETCHUM, ID 83340-2907 |
| LEMUEL J RIVERA | 539 ANISE CT, KISSIMMEE, FL 34759-5304 |
| LEMUEL J RIVERA & | EMMA I RIVERA JT TEN, LAKE MARION SHORES, 539 ANISE CT, KISSIMMEE, FL 34759-5304 |
| LEMUEL R JAMES | 535 EAST 35TH STREET, WILMINGTON, DE 19802-2817 |
| LEMUEL R WALLACE JR | 136 E MERCURY BLVD, HAMPTON, VA 23669-2460 |
| LEMUEL WESLEY MINOR | C/O HOWARD, 5620 PORTER ROAD, NIAGARA FALLS, NY 14304-1500 |
| LEN C WEI | 31345 6 MILE RD, LIVONIA, MI 48152-3493 |
| LEN E HOLCOMB | 1022 PECAN GROVE PL, LAWRENCEVILLE, GA 30045-5516 |
| LEN E MEYER | 4048 ST RT 108, LEIPSIC, OH 45856-9472 |
| LEN H JOHNSON | 4682 WESTVIEW DRIVE, SALT LAKE CITY, UT 84124-5663 |
| LEN H JOHNSON & | JENNIE L JOHNSON JT TEN, 4682 WESTVIEW DRIVE, SALT LAKE CITY, UT 84124-5663 |

| | |
|---|---|
| LEN TEEUWS & | JEAN M TEEUWS, TR LEN TEEUWS LIVING TRUST, UA 07/02/96, 10469 SPRING HIGHLAND DR, INDIANAPOLIS, IN 46290-1103 |
| LENA A BROWN | 2205 BRIGHTON STREET SW, DECATUR, AL 35603-1054 |
| LENA A CIELUKOWSKI | TR LENA A CIELUKOWSKI TRUST, UA 09/28/98, 45 HARBOR CIRCLE, COCOA BEACH, FL 32931-3087 |
| LENA A COTTRELL | 1903 KERRWOOD DR, ANDERSON, IN 46011-4058 |
| LENA A FRANKLIN | 1515 HOMEWOOD S E, WARREN, OH 44484-4912 |
| LENA A JUSTICE | 4824 HWY 49W, SPRINGFIELD, TN 37172 |
| LENA B MERK | 301 FLAGSTONE DR, BURLESON, TX 76028 |
| LENA BENDORF | 7935 MESA TRAIL CIRCLE, AUSTIN, TX 78731-1451 |
| LENA BIZJAK | CUST LOIS, ANN BIZJAK A MINOR U/ART 8-A, OF THE PERS PROP LAW OF NEW, YORK, 153-12-78TH AVE, FLUSHING, NY 11367-3439 |
| LENA BLOCK | 12076 CORTINA DRIVE, BOYTON BEACH, FL 33437-6076 |
| LENA BRYANT | 322 S HAMILTON AVE, SAN PEDRO, CA 90732-3226 |
| LENA C PULLELLA & | FRANK PULLELLA JT TEN, 3101 SWARTHMORE RD, WILMINGTON, DE 19807-3101 |
| LENA C WYNN | 9 WILDERNESS LN, DEFIANCE, MO 63341 |
| LENA CAMPBELL & | PAMELA C WEBSTER JT TEN, 58 S MYRON AVE, INDIANAPOLIS, IN 46241-1324 |
| LENA CARPENTER | 3518 HIGHFIELD CT, APT A, INDIANAPOLIS, IN 46222 |
| LENA CAVANAUGH | 2902 ASPEN LN, BLOOMFIELD, MI 48302-1015 |
| LENA CHINTYAN & | JOHN A CHINTYAN &, JAMES R CHINTYAN JT TEN, 1382 AMY ST, BURTON, MI 48509-1802 |
| LENA COUNCIL | 2502 RIDDICK RD, ELIZABETH CITY, NC 27909-9023 |
| LENA DATKO EVANS | 3516 NE 115TH ST, SEATTLE, WA 98125-5763 |
| LENA DEL VECCHIO | 8 WOOD RUN COMMONS, ROCHESTER, NY 14612 |
| LENA EIFLER | 119-67TH ST, WEST NEW YORK, NJ 07093-3202 |
| LENA ELKHOURY | 26632 VALPARISO DRIVE, MISSION VIEJO, CA 92691 |
| LENA F DEEMER | THE HERMITAGE, BOX 148, NEW CASTLE, DE 19720-0148 |
| LENA F GARRETT | 6076 WALDEN CT, MENTOR, OH 44060-2220 |
| LENA F GERARD | 79 CHURCH AVE, BALLSTON SPA, NY 12020-1904 |
| LENA F IHLE | 1209 N WASHINGTON, JANESVILLE, WI 53545-1564 |
| LENA F ILLIG | 6081 E LAKE RD, MILLINGTON, MI 48746-9209 |
| LENA FRANCES COE | 6181 HALFWAY CT, TOLEDO, OH 43612-4227 |
| LENA G SIEKIERKA | 9100 SUSAN CI 11, NEWPORT, MI 48166-9284 |
| LENA H CROOKS | 9208 TROY RD, NEW CARLISLE, OH 45344-9523 |
| LENA H MC DONAGH | 275 MEDALLION BLVD, MADIERA BEACH, FL 33708-1923 |
| LENA HAINES | 607 THORNAPPLE TRAIL, LAWRENCEVILLE, GA 30045-8890 |
| LENA HENRY | TR HENRY 94 TRUST, UA 10/18/94, 731 THRASHER WAY, ANAHEIM HILLS, CA 92807-4432 |
| LENA J BROWN & | VINCENT R BROWN JT TEN, 324 N 42ND ST, BELLEVILLE, IL 62226-5525 |
| LENA J CAVALLO | 1595 IMPERIAL WAY STE 106, PAULSBORO, NJ 08066 |
| LENA J COOK | CUST KENNETH L COOK UGMA IN, 722 WEST 575 SOUTH, PENDLETON, IN 46064 |
| LENA J COOK | 722 W CR 575 SOUTH, PENDLETON, IN 46064-9158 |
| LENA K WICKHAM | 2640 PNYACK LANE, DAYTON, OH 45439-2937 |
| LENA KON | 66 BEAMIS AVE, CUMBERLAND, RI 02864-3518 |
| LENA L BURGESS | 1369 PINGREE AVE, LINCOLN PARK, MI 48146-2064 |
| LENA L EISENBERG | 3706 BRETON WA 3706, PIKESVILLE, MD 21208-1707 |
| LENA LAMOUR HENDERSON & | GEORGE ORSBUN HENDERSON JT TEN, 2011 N 123RD DR, AVONDALE, AZ 85323-6520 |
| LENA LATIMER | 120 PITTSBURGH CIRCLE APT 3, ELLWOOD CITY, PA 16117-2151 |
| LENA LEE RENAKER PRICE | 785 WELLINGTON WAY, LEXINGTON, KY 40503-2777 |
| LENA M AYLING | 7511 SHALLOWFORD RD, CHATTANOOGA, TN 37421-2689 |
| LENA M CHESTER | 2607 JANES, SAGINAW, MI 48601-1559 |
| LENA M DURKA | 8051 ANNA, WARREN, MI 48093-2721 |
| LENA M FOSTA TR | UA 11/04/2004, LENA M FOSTA REVOCABLE, LIVING TRUST, 118 HOLIDAY LANE, COCOA BEACH, FL 32931 |
| LENA M GAGNON | 1000 49TH N ST 207, SAINT PETERSBURG, FL 33710-6614 |
| LENA M LAGANA | 164 BIRCHWOOD CLOSE, CHAPPAQUA, NY 10514 |
| LENA M MOLER & | JEANNINE M FELDMAN JT TEN, 9504 AMBERLEIGH LN M, PERRY HALL, MD 21128-9755 |
| LENA M RENATO | 200 ROBBIES RUN, CORTLAND, OH 44410-1919 |
| LENA M THOMAS | 508 W 85TH TE, KANSAS CITY, MO 64114-2813 |
| LENA MAE GRESHAM | 1051 WIMBERLY ROAD, ATLANTA, GA 30319-2634 |
| LENA MC GRAW | 4034 23RD, WYANDOTTE, MI 48192-6903 |
| LENA MC KINNEY | 888 SOUTH 18TH STREET, NEWARK, NJ 07108-1132 |
| LENA MCKEITHEN | 667 BLAINE, DETROIT, MI 48202-2019 |
| LENA O WILSON | 8219 LAKEVIEW TERR, RIVERDALE, GA 30274-4113 |
| LENA P EASTMAN | 135 DALAKER DR, ROCHESTER, NY 14624 |
| LENA P STACY | 169 BROWN AVE, FAIRBORN, OH 45324-2302 |
| LENA PRESSBURGER & | SELLY PRESSBURGER JT TEN, 7011 SAN SEBASTIAN CI, BOCA RATON, FL 33433-1014 |
| LENA R OSBORNE | 1322 MASSANETTA SPRIGS ROAD, HARRISONBURG, VA 22801 |
| LENA S GIBSON | H W 75 BOX 585, SANDY HOOK, KY 41171 |
| LENA S MC CLAIN | 395 CHURCH ST APT 5, SUMMERSVILLE, WV 26651-1143 |
| LENA S SMITH | 307 BUSHOAN RD L, BRUNSWICK, GA 31525-9448 |
| LENA T BREIDENBACH | 346 EAST MILLSTREAM ROAD, CREAM RIDGE, NJ 08514 |
| LENA T STARR | 1516 WEST BROADWAY ST, ALEXANDRIA, IN 46001-8153 |
| LENA W HARRIS | 705 JEFFERSON AVE, WAYNESBORO, VA 22980-5638 |
| LENA W VERBEKE | 9246 ALLEN RD, ALLEN PARK, MI 48101-1438 |
| LENA WARR | 145 E MORRIS AVE, BUFFALO, NY 14214-1828 |
| LENA Y SCHIRMER | 394 MOORE AVE, OCEANSIDE, NY 11572 |
| LENA Z WILLIAMS | PO BOX 166, HARVEYSBURG, OH 45032-0166 |
| LENAIL PARKER | 566 WEST THIRD ST, MANSFIELD, OH 44906-2633 |

| | |
|---|---|
| LENALEE PRICE | 785 WELLINGTON WAY, LEXINGTON, KY 40503-2777 |
| LENARD C FALL & DOROTHY L | FALL & ROBERT M FALL &, WILLIAM R FALL & REBECCA J, DESMOND JT TEN, 1477 HILLPOND, SHERIDAN, WY 82801-2166 |
| LENARD C STEWARD | 1425 BELL CREEK DRIVE, FLINT, MI 48505-2545 |
| LENARD F HECKERT & | JUANITA L HECKERT JT TEN, 5929 WOOD VALLEY RD, KALAMAZOO, MI 49009-8222 |
| LENARD GREENBERG | 1925 E DIAMOND AVE, EVANSVILLE, IN 47711 |
| LENARD M PISANO | 2900 ROWAN BL, WATERFORD, MI 48329-2841 |
| LENARD M POTTS | 17525 PEERLESS LOOP, NEHALEM, OR 97131-9211 |
| LENARD O MAXWELL | 35631 BOOTH, WESTLAND, MI 48186-4282 |
| LENARD S SCIORTINO | 4447 W-100 S, RUSSIAVILLE, IN 46979 |
| LENARD WATTS | 9470 POSTTOWN RD, DAYTON, OH 45426-4347 |
| LENARD WILLIAMS | 16094 EMORE DRIVE, DETROIT, MI 48205 |
| LENARD WINOKER & | ROCHELLE E WINOKER JT TEN, 27618 SUGAR LOAF DR, WESLEY CHAPEL, FL 33543-8637 |
| LENARDO A GAMBRIL | 25931 PRINCETON, INKSTER, MI 48141-2491 |
| LENCHEN C TOWNEND | 428 N PIONEER AV, DALLAS, PA 18612 |
| LENDALL G BEBOUT | 1414 S OAK ST, HARRISBURG, IL 62946-3256 |
| LENDELL D MARCH II | 156 COLLEGE WAY, AUBURN, CA 95603-5104 |
| LENDELL STREETS | 3301 RANDOLPH N W, WARREN, OH 44485-2529 |
| LENDEN F ROBINS | 263 OAKDALE RD, CAMDEN, TN 38320 |
| LENDON E CHAMBERS | 5481 DOOLEY DRIVE, LINDEN, MI 48451-8901 |
| LENDON POWELL | 109 JOHNSON ROAD, BEREA, KY 40403 |
| LENDON T HEDGER & | ERDEEN G HEDGER JT TEN, 17943 E M-134, DE TOUR VILLAGE, MI 49725 |
| LENDON THOMAS HEDGER | 17943 E M-134, DE TOUR VILLAGE, MI 49725 |
| LENDUL D TANNEY | 3419 E HUBBARD RD, MIDLAND, MI 48642-7210 |
| LENEL LAURA SROCHI | MEYERHOFF, 1003 POPLAR HILL RD, BALTIMORE, MD 21210-1223 |
| LENELL D HILL | 18180 CORAL GABLES AVE, LATHRUP VLG, MI 48076-4502 |
| LENFIELD R BASHAM | 3407 SOUTHMEADE CI, LOUISVILLE, KY 40214-3181 |
| LENFORD L GRAMZE & | ROSE MARY GRAMZE JT TEN, 668 SHERBOURNE DR, INKSTER, MI 48141-1237 |
| LENICE A WESTFALL | CUST PAUL RICHARD, WESTFALL U/THE CAL UNIFORM, GIFTS TO MINORS ACT, 1330 WEST 21ST ST, MERCED, CA 95340-3426 |
| LENICE L RENNER | 623 4TH ST SW, GRAND RAPIDS, MN 55744-3543 |
| LENICE MOYNIHAN | CUST BRIDGIT, TERESA MOYNIHAN UTMA MD, 7213 TALL PINE WY, CLARKSVILLE, MD 21029-1708 |
| LENIS E BOND & | JOANNE BOND JT TEN, 2136 WESTMINISTER DR, FLINT, MI 48507-3531 |
| LENIS LEE TERRY | 3905 100TH ST, LUBBOCK, TX 79423-5715 |
| LENIS W KECK | 635 E EAU GALLIE BLVD, SATELLITE BCH, FL 32937-4242 |
| LENISE L PATRICK | 570 ZEPHYR CIR, DANVILLE, CA 94526-5237 |
| LENLA E HEMBREE | 9054 W 11 MILE RD, IRONS, MI 49644-9668 |
| LENNART B JOHNSON | 1018 COLRAIN ST S W, GRAND RAPIDS, MI 49509-2860 |
| LENNART H SWANSON | C/O LYNN ANDERSON, 155 ROAN DR, DANVILLE, CA 94526-1914 |
| LENNART K LAITINEN | 603 SAINT JOSEPH DR 228, KOKOMO, IN 46901-4192 |
| LENNART K LAITINEN & | FERN L LAITINEN JT TEN, 603 SAINT JOSEPH DR 228, KOKOMO, IN 46901-4192 |
| LENNELL L DUMAS | BOX 2195, DANVILLE, IL 61834-2195 |
| LENNIE C MARTIN | 3537 EAST 153 STREET, CLEVELAND, OH 44120-4907 |
| LENNIE LAYNE | 23531 W GAGNE LANE, PLAINFIELD, IL 60544 |
| LENNON P COLE | 3900 BOSTON THETA RD, COLUMBIA, TN 38401-8700 |
| LENNY A PHILLIPS | 11 ARBOR RD NE, MINERVA, OH 44657-9756 |
| LENNY D KLEM | 3628 S COUNTY ROAD D, JANESVILLE, WI 53545-9216 |
| LENNY J BORRISOVE | 6012 GORDON, WATERFORD, MI 48327-1737 |
| LENNY J BORRISOVE & | J NADINE BORRISOVE JT TEN, 6012 GORDON, WATERFORD, MI 48327-1737 |
| LENNY J DISHAW | 740 BAY RD, BAY CITY, MI 48706-1920 |
| LENNY JASLOW & | ERLINDA R COBB JT TEN, 28150 DOBBEL AVE, HAYWARD, CA 94542-2414 |
| LENNY W TAM | 187 ELEANOR AVENUE, HAMILTON ON  L8W 1C7,  CANADA |
| LENON EVANS | BOX 1926, GULFPORT, MS 39502-1926 |
| LENOR D COPELAND EX EST | JOE L COPELAND, 10757 BALFOUR RD, DETROIT, MI 48224 |
| LENORA A RIHM | 4523 POWELL RD, HUBER HEIGHTS, OH 45424-5861 |
| LENORA B ALLEN | 6108 SADDLEHORSE DRIVE, FLOWERY BR, GA 30542 |
| LENORA B PICCOLO | TR, LENORA B PICCOLO LIVING TRUST UA, 35319, 1922 SW 3DRIVE, GRESHAM, OR 97080 |
| LENORA C CANNON | 88 WEST SCHILLER, APT 2304, CHICAGO, IL 60610-4914 |
| LENORA E WALDRON | 607 DAKOTA AVE, NILES, OH 44446-1033 |
| LENORA ELSIE GAYNOR & | MARILYN NIZIOL &, DENISE ROBINSON JT TEN, 7160 BURNING BUSH LANE, FLUSHING, MI 48433 |
| LENORA J BRITTAIN | 1731 TONAWANDA CREEK RD, AMHERST, NY 14228 |
| LENORA J COLEMAN | 2432 MOONGLOW CT, SAGINAW, MI 48603-8903 |
| LENORA J PATTERSON | 13 WELLSPRING PT, HIRAM, GA 30141-3406 |
| LENORA JONES | 4 HOLLAND COURT, SAGINAW, MI 48601-2658 |
| LENORA JUANITA THOMAS | TR LENORA JUANITA THOMAS TRUST, UA 03/17/82, BOX 970, LOMITA, CA 90717-0970 |
| LENORA L BOLIN | 9191 HALF ACRE, WHITE LAKE, MI 48386-3324 |
| LENORA L JANG TR | UA 11/04/1998, HIRAM LOWE JANG & LENORA LEE JANG, TRUST, 173 MIRA ST, FOSTER CITY, CA 94404 |
| LENORA L SCHWAPPACH | TR U/A DTD 9/23 LENORA L SCHWAPPACH, LIVING, TRUST, 12916 KIPWAY DR, DOWNEY, CA 90242 |
| LENORA M BROWN | 720 SECOND ST, MARIETTA,  45750 |
| LENORA M CHAPEL & | PEGGY HUTCHINS JT TEN, 550 SELKIRK DR, MT MORRIS, MI 48458-8920 |
| LENORA M COLLINS | 7375 WARREN RD, ANN ARBOR, MI 48105-9428 |
| LENORA R JENKINS | 29 CUYLER AVENUE, TRENTON, NJ 08609-1517 |
| LENORA S GIBSON & KENTON | GIBSON TRUSTEES U/A DTD, 06/26/90 LENORA S GIBSON, TRUST, 8322 KOUSA DR, INDIANAPOLIS, IN 46234-1892 |
| LENORA T BROYAN | 24 ORCHARD WAY, YARDLEY, PA 19067-3051 |
| LENORA W BINKLEY | 600 TUPPER DR, GALLATIN, TN 37066-3331 |

| | |
|---|---|
| LENORE A ANTON | 4329 SAYRE AVE, HARWOOD HEIGHTS, IL 60706-7125 |
| LENORE A APOSTOLU | 91 KRYSTAL DR, SOMERS, NY 10589-3036 |
| LENORE A COWAN & WILLIAM G | COWAN & CAROL A COWAN-GRACI & KAREN L TIMMERMAN, 73415 ROYAL PALM DR UNIT B, PALM DESERT, CA 92260 |
| LENORE A ENGEBRETSEN TR | UA 08/16/2001, BRUNO F ENGEBRETSEN & LENORE A, ENGEBRETSEN LIVING TRUST, 691 WESTMERE RD, DES PLAINES, IL 60016 |
| LENORE A HOFFMAN | 121 MORNINGSIDE DRIVE, WINCHESTER, VA 22601-4909 |
| LENORE A MARSHALL | 35 HARBOR HILL, GROSSE POINTE FARM MI,  48236-3747 |
| LENORE A WEISSE | BOX 1A180, LACKAWAXEN, PA 18435 |
| LENORE ANKNEY | 4815 EMPRESS LANE, HOLIDAY, FL 34690-1841 |
| LENORE BIEBEL | 14349 LYONS, LIVONIA, MI 48154-4690 |
| LENORE BROWN | 2921 GOLFSIDE DR, NAPLES, FL 34110-7003 |
| LENORE DAHL RITCHIE | 9680 N CO RD 700 W, MIDDLETOWN, IN 47356 |
| LENORE E ZACCARI | BOX 160, 13953 JARRETTSVILLE PIKE, PHOENIX, MD 21131-0160 |
| LENORE FISCHER | 213 RANDALL ST 215, SAN FRANCISCO, CA 94131-2738 |
| LENORE FORTUNE & | EARL J FORTUNE JT TEN, 7308 LAFAYETTE, DEARBORN HEIGHTS, MI 48127-1789 |
| LENORE GRAMMATICO & | PAULO GRAMMATICO JT TEN, 44332 PENTWATER DRIVE, CLINTON TWP, MI 48038 |
| LENORE GROSS | 106 SUNSET CIRCLE, MADISON, AL 35758-2573 |
| LENORE H EISENSTEIN | 23545 RIBALTA, MISSION VIEJO, CA 92692-1833 |
| LENORE H GRIFFITHS | 1436 LARK LANE, NAPERVILLE, IL 60565-1306 |
| LENORE H GRIFFITHS | 1436 LARK LANE, NAPERVILLE, IL 60565-1306 |
| LENORE H LAWSON & | ROBERT C LAWSON, TR LAWSON REVOCABLE TRUST, UA 3/31/99, 4415 14TH ST E, ELLENTON, FL 34222 |
| LENORE H SCHUPAK | 53 NORFOLK ST, BERGENFIELD, NJ 07621-3932 |
| LENORE HOWLAND | CUST SETH, ANDREW HOWLAND UGMA MA, 46 LEWIS ST, READING, MA 01867-3349 |
| LENORE K BODNER | 48079 COLONY FARM CIR, PLYMOUTH, MI 48170-3304 |
| LENORE KOLHOFF | 11368 OREGON CIR, FENTON, MI 48430-2496 |
| LENORE LADERMAN | 7 HEMLOCK CIRCLE, WHITE PLAINS, NY 10605-4616 |
| LENORE M BOGACZ | 5167 HIGATE RD, SPRING HILL, FL 34609-1619 |
| LENORE M DORSEY | 7595 W 47 AVE, WHEATRIDGE, CO 80033-3403 |
| LENORE M KEMPSTER | TR UA 09/10/92 LENORE M, KEMPSTER GRANTOR, 19001 MERRIMAN ROAD, LIVONIA, MI 48152-3373 |
| LENORE M KEMPSTER | TR, LENORE M KEMPSTER REVOCABLE LIVING, TRUST U/A DTD 09/10/92, 19001 MERRINAN RD, LIVONIA, MI 48152 |
| LENORE M SILVERS | 1703 W SOUTHFIELD CIRCLE, CORDOVA, TN 38016 |
| LENORE M WIMMER | BOX 739, CUBA CITY, WI 53807-0739 |
| LENORE MALAMUD | 603 FLANDERS DRIVE, NORTH WOODMERE, NY 11581-3012 |
| LENORE OSBORN | 7896 BENTLEY HWY, EATON RAPIDS, MI 48827 |
| LENORE R CRAWFORD | TR UA 07/30/93 THE LENORE, R CRAWFORD LIVING TRUST, 421 N SAND LAKE RD, NATIONAL CITY, MI 48748-9440 |
| LENORE R THOMPSON | 4727 NORTH BAILEY AVENUE, AMHERST, NY 14226-1347 |
| LENORE S PARLBERG | 245 W JEFFERSON, FRANKENMUTH, MI 48734-1805 |
| LENORE S RICH & | BRIAN D RICH JT TEN, APT 108, 29155 POINTE-O-WOODS, SOUTHFIELD, MI 48034-1247 |
| LENORE S RICH & | MISS MARCY E RICH JT TEN, APT 108, 29155 POINTE O WOODS, SOUTHFIELD, MI 48034-1247 |
| LENORE SCHULMAN | CUST LAWRENCE A SOLOMON U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 4410 KING PALM DR, TAMARAC, FL 33319-6118 |
| LENORE SOIFERMAN | CUST DAVID, JOSEPH SOIFERMAN UGMA CA, 7905 WILLOW PINES PL, LAS VEGAS, NV 89143-1364 |
| LENORE SOIFERMAN | CUST STEVEN BRUCE SOIFERMAN, U/THE PA UNIFORM GIFTS TO MINORS ACT, 7736 FAUST AVE, WEST HILLS, CA 91304-5428 |
| LENORE STEINMACHER | 2293 ORCHARD HILL RD, BELLAIRE, MI 49615-8450 |
| LENORE T GALL | 1246 DELBERT AVE, BALTIMORE, MD 21222-1145 |
| LENORE T WIEBER | 605 GRAPE ST, PORTLAND, MI 48875-1073 |
| LENORE WALD EX | EST SUSAN ISRAEL, C/O DONALD B COHEN, 204 E 84TH STREET, NEW YORK, NY 10028 |
| LENORE WALTON CLOSE | 26 INTERVALE RD, DARIEN, CT 06820-3825 |
| LENORE WITHERSPOON & CATHY | SUE NEWMAN & STEVEN C, WITHERSPOON JT TEN, 4399 WATERLOO, WATERFORD, MI 48329-1467 |
| LENOX RILEY LOHR JR | 336 WEST KINGS HIGHWAY, COATESVILLE, PA 19320-1745 |
| LENTIUS L WEST | 7940 E FT LOWELL RD, TUCSON, AZ 85750-2824 |
| LENTIUS L WEST & | SUSAN A WEST JT TEN, 7940 E FT LOWELL RD, TUCSON, AZ 85750-2824 |
| LENTON A CARTER JR | 67 BELMONT AVE, JERSEY CITY, NJ 07304-3030 |
| LENUAL JONES JR | 629 TER CREEK CT, LEBANON, OH 45036-8123 |
| LENWOOD JACKSON JR | 3121 GREENRIDGE DRIVE, LANCASTER, PA 17601-1370 |
| LENWOOD JACKSON JR | CUST LENWOOD JACKSON III, UTMA PA, 3121GREENRIDGE DR, LANCASTER, PA 17601-1370 |
| LENZIE J HEDRICK | PO BOX 96, GLADY, WV 26268 |
| LENZY BLAKE | 245 FURLONG STREET, ROCHESTER, NY 14621-3914 |
| LEO A BAUMAN | 12725 ROBINDALE DR, ROCKVILLE, MD 20853-3442 |
| LEO A BENSON & | MARGARET M BENSON JT TEN, 2230 ANGEL CREST CIR, CORDOVA, TN 38016-5325 |
| LEO A BODNAR | 3561 LEASON, STERLING HTS, MI 48310-3729 |
| LEO A CECCHINI | 133 BIG OAK DRIVE, MAYLENE, AL 35114 |
| LEO A DONOHUE JR | 22 DE FOREST RD, LANSDOWNE, PA 19050-2109 |
| LEO A GAGNIER | 58 HIGH ST, BELLINGHAM, MA 02019-1495 |
| LEO A GALLAN | 161 KILDARE RD, GARDEN CITY, NY 11530-1120 |
| LEO A GEISER | UNIT 17, 630 SAINT CLAIR AVE, HAMILTON, OH 45015-3001 |
| LEO A GOLD | CUST, ROBERT LAWRENCE GOLD U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 22601 PAUL REVERE DR, WOODLAND HILLS, CA 91302-4811 |
| LEO A GOYETT | 189 POPPS RD, MIO, MI 48647-9354 |
| LEO A GREGORY | 48 SAWGRASS CT, HAMNURG NY,  14075 |
| LEO A HEUSS & | LORETTA R HEUSS JT TEN, 1501 SEYMOUR DR, GRAND RAPIDS, MI 49504-2690 |
| LEO A HOELLEN | TR U/A, DTD 04/26/83 F/B/O LEO A, HOELLEN TRUST, 1816 IMPERIAL GOLF COURSE BLVD, NAPLES, FL 34110-1010 |
| LEO A HULDERMAN | PO BOX 538, ONAWAY, MI 49765-0538 |
| LEO A MILLEMAN | 31112 NORTHWOOD DR, AMES, IA 50010 |
| LEO A PUDUP & | JOSEPHINE B PUDUP JT TEN, 200 WHITE HAMPTON LANE, APT 923, PITTSBURGH, PA 15236 |

| | |
|---|---|
| LEO A ROBERSON II | 2671 MAPLEWOOD ST, CUYAHOGA FALLS, OH 44221-2610 |
| LEO A ROWELL | 5510 W MAPLE RAPIDS RD, SAINT JOHNS, MI 48879-8506 |
| LEO A SALAZAR | 3901 SW HIDDEN COVE DR, LEES SUMMIT, MO 64082-4636 |
| LEO A SASSEVILLE | 99 HARTMAN STREET, BEREA, OH 44017-2412 |
| LEO A SASSEVILLE | 99 HARTMAN ST, BEREA, OH 44017-2412 |
| LEO A VANESSE | 201 SAINT LUCIE LANE APT 710, COCOA BEACH, FL 32931-4141 |
| LEO J ZBIKOWSKI & | MARION J ZBIKOWSKI JT TEN, 15215 COOPER ST, TAYLOR, MI 48180 |
| LEO A ZOLLER | 54320 ARROWHEAD DR, UTICA, MI 48315-1206 |
| LEO ABRAHAMS | 208 EAST BROADWAY 1804, NEW YORK, NY 10002-5541 |
| LEO ADAMS | 9 N PINE WOOD DR, TEXARKANA, TX 75501-7833 |
| LEO B ADAMS | 28 CHIPPEWA DR, MILAN, OH 44846 |
| LEO B KINNE & | GYL L KINNE JT TEN, ATTN GYL L LANTZ, 10542 BYRON RD, BYRON, MI 48418-9114 |
| LEO B LOVE JR | 7823 STATE ROUTE 298, KIRKVILLE, NY 13082-9741 |
| LEO B SIMMONS | 13070 MAIN STREET, WILLISTON, SC 29853 |
| LEO B SMITH & | GLORIA M SMITH JT TEN, 3151 BELVIDERE RD, PHILLIPSBURG, NJ 08865-9584 |
| LEO B ZAYAC & | SHERRY M ZAYAC JT TEN, 15487S LOBDELL RD, LINDEN, MI 48451 |
| LEO BARKER | 3789 KNOLLWOOD DR, DAYTON, OH 45432-2219 |
| LEO BEEM & | ELMIRA BEEM JT TEN, 630 HASTINGS AVE, APT 210, HOLLAND, MI 49423-5512 |
| LEO BEZEK | 2738 ARROW HTS DR, MARYLAND HIEGHTS, MO 63043-1781 |
| LEO BOEKMAN | 35 FREDERICK LN, SCARSDALE, NY 10583-6505 |
| LEO BOROWICK | CUST, HILARY ANN BOROWICK, UGMA, 39 COVE LANE, LEVITTOWN, NY 11756 |
| LEO BRODMAN | CUST, JEFFREY N BRODMAN UGMA MI, 567 LOVERNOIS, FERNDALE, MI 48220-2303 |
| LEO BRODSKY | CUST, KENNETH NOEL BRODSKY U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 354 VAN RODEN CIRCLE, HUNTINGDON VALLEY,  19006 |
| LEO BRONIECKI | 927 HOLLYWOOD BLVD, HOLLYWOOD, FL 33019-1605 |
| LEO BRONIKOWSKI | 8648 HOLLY DRIVE, CANTON, MI 48187-4250 |
| LEO BURLESON | 14100 TAMIAMI TRAIL, LOT 110, NAPLES, FL 34114-8450 |
| LEO C AUGLE & | JEANETTE G AUGLE JT TEN, 3171 WEST 115ST, 2 WEST, MARINETTE PARK, IL 60803-4523 |
| LEO C CAMPAU & | ROSEMARY B CAMPAU &, LESLIE A CAMPAU JT TEN, 35839 HUNTER AVE, WESTLAND, MI 48185-6669 |
| LEO C CAMPAU & | ROSEMARY B CAMPAU &, LAUREN K BROWN JT TEN, 35839 HUNTER, WESTLAND, MI 48185-6669 |
| LEO C CAMPAU & | ROSEMARY B CAMPAU &, RENEE M VASILOFF JT TEN, 35839 HUNTER, WESTLAND, MI 48185-6669 |
| LEO C EHRENREICH & | MARGARET A EHRENREICH JT TEN, 174 BREEZWOODS CMN, EAST AMHERST, NY 14051 |
| LEO C FREIBURGER & | KATHERINE M FREIBURGER JT TEN, 9376 VARODELL DRIVE, DAVISON, MI 48423-8608 |
| LEO C GEARHART & | MARGARET A GEARHART JT TEN, 4170 LAHRING RD, LINDEN, MI 48451-9472 |
| LEO C JOHNSON | 3083 LEVERING RD, CHEBOYGAN, MI 49721-9375 |
| LEO C KRAWCZAK & | BARBARA ANN KRAWCZAK JT TEN, 3438 LINGER LANE, SAGINAW, MI 48601-5621 |
| LEO C LORENZ | 7439 N IRISH ROAD, OTISVILLE, MI 48463-9465 |
| LEO C MATTEUCCI | 15448 WEST CYPRESS DR, SURPRISE, AZ 85374 |
| LEO C MCAFEE JR | 3175 BIRCHWOOD CT 230, ANN ARBOR, MI 48105-9270 |
| LEO C MILLER & | CHRISTINE L MILLER JT TEN, 11335 DEHMEL RD, BIRCH RUN, MI 48415-9707 |
| LEO C SMITH-JR | 307 MIDLAND AVE, EAST ORANGE, NJ 07017-1835 |
| LEO CISKIEWIC | 3056 MONROE AVE, NIAGARA FALLS, NY 14303-2026 |
| LEO CLARK | 5998 CANTON, DETROIT, MI 48211-2402 |
| LEO CONSTANTIN CZAPLA | 1417 TOWN LINE RD, ALDEN, NY 14004-9592 |
| LEO COOPER & | MOLLIE COOPER JT TEN, 209-80-18TH AVE, BAYSIDE, NY 11360-1454 |
| LEO D ANDERSON | 10142 EAST 1000 NORTH, BROWNSBURG, IN 46112 |
| LEO D CONNORS | 25 MCCANN ST, ILION, NY 13357-2227 |
| LEO D FAULMAN | C/O VIRGINIA P FAULMAN, 16 GOLFVIEW CT, ROTONDA WEST, FL 33947-2229 |
| LEO D FINN | 1626 NORTHWOOD DR NW, CULLMAN, AL 35058-1638 |
| LEO D GOULD | 10076 N GENESEE RD, MILLINGTON, MI 48746-9760 |
| LEO D JONES | 105 HOBBS DR, COLUMBIA, TN 38401-2313 |
| LEO D LUKA | 4131 LAVEROCK, SPRING, TX 77388-5738 |
| LEO D MILLER | 12108 CHATTMAN, STERLING HGTS, MI 48313-1724 |
| LEO D PISHA | 1230 E 6TH, OKMULGEE, OK 74447-4710 |
| LEO D PUDUP | 23 TUXEDO DRIVE, WAYNE, NJ 07470-2727 |
| LEO D RYAN & | KATHLEEN L RYAN JT TEN, 710 SAN PABLO ST N E, ALBUQUERQUE, NM 87108-2140 |
| LEO D STRICKLAND | 1809 E LOVERS LANE, ARLINGTON, TX 76010-5936 |
| LEO DAFNER | 168 SEWICKLY FARMS CIR, MARS, PA 16046-7148 |
| LEO DELAROSA LUZ | DELAROSA-A, VIVIAN DELAROSA JT TEN, 9561 SW 25TH DR, MIAMI, FL 33165-2624 |
| LEO DEMOS & | ESTRINE DEMOS JT TEN, 7120 MOORGATE RD, INDIANAPOLIS, IN 46250-2851 |
| LEO DEVINE | 426 N HIGHLAND AVE, ELMHURST, IL 60126-2208 |
| LEO E ADAMS | 1230 RIVERSIDE DR, HURON, OH 44839-2630 |
| LEO E BERARD | 3604 S LAPEER RD, METAMORA, MI 48455-8962 |
| LEO E COOK | 6705 W GATE DR R 3, LAINGSBURG, MI 48848-9220 |
| LEO E COOPER & | DONALD K COOPER &, DAVID B COOPER JT TEN, 520 KERR AV, DENTON, MD 21629-1343 |
| LEO E CORR & | FRANCIS CORR JT TEN, 822 E MT HOPE, LANSING, MI 48910-3260 |
| LEO E ESSEX | 1041 W CENTER RD, ESSEXVILLE, MI 48732-2007 |
| LEO E HARTUNG | 12876 WILDER RD, REESE, MI 48757-9306 |
| LEO E HYTINEN | 12690 BIG ISLAND DR, GOWEN, MI 49326-9760 |
| LEO E JEZIERSKI | 5867 PRINCESS, TAYLOR, MI 48180-1023 |
| LEO E JEZIERSKI & | BARBARA L PERRINE JT TEN, 5867 PRINCESS ST, TAYLOR, MI 48180-1023 |
| LEO E LLOYD & | AVA R LLOYD JT TEN, 7418 SPRING VILLAGE DRIVE APT 307, SPRINGFIELD, VA 22150 |
| LEO E NEWTON | 231 BARTMSS BLVD, SPARKS, NV 89436-6022 |
| LEO E OUELLETTE | 36SMITH STREET, BRISTOL, CT 06010-2933 |

| | |
|---|---|
| LEO E RUEGSEGGER | 102 E IONIA STREET, BAY CITY, MI 48706-5064 |
| LEO E SCHURGER | 4176E 600N, DECATUR, IN 46733-9125 |
| LEO E SCHWARZ & | NOEMI SCHWARZ JT TEN, 5333 N SHERIDAN RD, APT 15E, CHICAGO, IL 60640-7315 |
| LEO E SEGER & | SHIRLEY LOU SEGER JT TEN, 469 ROUTE 72, BARNEGAT, NJ 08005-1010 |
| LEO E THOMAS | 407 NEWTON DR, LAKE ORION, MI 48362-3342 |
| LEO ELBAUM & | MIRIAM ELBAUM JT TEN, 8924 LAMON, SKOKIE, IL 60077-1995 |
| LEO ENDRIES | CUST KEVIN ENDRIES UGMA WI, 12739 W PECK PLACE, BUTLER, WI 53007-1807 |
| LEO EUGENE LAMB | 169 S YOUNGS RD, BUFFALO, NY 14221-8400 |
| LEO F ALCORN | 3990 MAIDEN, WATERFORD, MI 48329-1047 |
| LEO F BARNES & | JANET W BARNES, TR BARNES MANAGEMENT TRUST, UA 110/7/90, 1021 MOHICAN PASS, MADISON, WI 53711-2825 |
| LEO F CHAPDELAINE | 225 LINCOLN ST APT B2, DUXBURY, MA 02332-3627 |
| LEO F DALCONZO & ANNE L | DALCONZO TRUSTEES U/A DTD, 11/03/93 THE LEO F DALCONZO, TRUST, 12 BRIGHAM ROAD, BERLIN, MA 01503-1620 |
| LEO F DOECKEL & | RUTH POSTON DOECKEL JT TEN, 465 FRANCESCO PLACE, FORTUNA, CA 95540-4810 |
| LEO F DOEKEL & | RUTH DOEKEL JT TEN, 465 FRANCESCO PLACE, FORTUNA, CA 95540-4810 |
| LEO F ENGEL JR | 6533 IDA CENTER RD, IDA, MI 48140-9751 |
| LEO F FERNANDES | 2048 PACIFIC AVE, SAN LEANDRO, CA 94577-3421 |
| LEO F FLYNN & | ANN C FLYNN JT TEN, 12330 N SAGINAW ST, MT MORRIS, MI 48458-1539 |
| LEO F GUZNICZAK | 11909 E NEWBURG, DURAND, MI 48429-9446 |
| LEO F HATCH | 186 SUNSET AVE, MERIDEN, CT 06450-4525 |
| LEO F JACKSON JR | 3815 BRIGHTON DR, LANSING, MI 48911-2126 |
| LEO F KENNEDY JR | 842 NORTHGATE DRIVE, EAST LANSING, MI 48823-2148 |
| LEO F LOTZ & | DOROTHY A LOTZ TEN ENT, 1912 W NORWEGIAN ST, POTTSVILLE, PA 17901-2009 |
| LEO F MEDLEY JR | BOX 147, WHARTON, NJ 07885-0147 |
| LEO F SCHEER | 4620 TRAILS END TRL, HOUSE SPRINGS, MO 63051-2093 |
| LEO F SULLIVAN | 77 WINDWARD LN, BRISTOL, RI 02809-1546 |
| LEO F WEINZIERL | 1709 LAWRENCE ROAD, MAYVILLE, MI 48744-9604 |
| LEO F ZELLER | 312 N 15TH ST, LEXINGTON, MO 64067-1110 |
| LEO FRANCIS KARTHEISER | 3089 N W 25TH WAY, BOCA RATON, FL 33434-3643 |
| LEO FRANCIS PHILEBAUM | 213 N STANLEY AVE HH15, EATON, IN 47338-9441 |
| LEO FYFFE | 3824 REBERT PIKE, SPRINGFIELD, OH 45502-9742 |
| LEO G CRISMER & | JAMES L CRISMER &, KAREN A BREHM JT TEN, 1314 W 40TH ST, BALTIMORE, MD 21211-1727 |
| LEO G KEEVEN & | MARY M KEEVEN JT TEN, 610 ST ANTOINE, FLORISSANT, MO 63031-4713 |
| LEO G MULHOLLAND & | ELIZABETH M MULHOLLAND, TR, LEO G MULHOLLAND & ELIZABETH M, MULHOLLAND TRUST UA 8/3/99, 402 MONICA AVE, BURLINGTON, WI 53105-2414 |
| LEO G PARISH & | JANET C PARISH JT TEN, 3054 PINEHURST AVE, PITTSBURGH, PA 15216-2435 |
| LEO G SENIFF JR | 710 MAC DONALD, FLINT, MI 48507-2847 |
| LEO G THORNTON | 1224 LINCOLN DR, FLINT, MI 48507-4242 |
| LEO G WITWER & | JEANNE M WITWER, TR WITWER FAMILY REVOCABLE TRUST, UA 10/28/98, 407 CIRCLE DR, GREENVILLE, OH 45331-2872 |
| LEO GARTH | 3978 EAST 188 ST, CLEVELAND, OH 44122-6761 |
| LEO GIUFFRE | VIA VITTORIO EMENUELE 200, 98100 LIPARI ME 98100,   ITALY |
| LEO GLASS | 20 HAMMOND STREET, MONTICELLO, NY 12701-1406 |
| LEO H EIGNER JR | 12767 TAMARACK DRIVE, BURT, MI 48417-9418 |
| LEO H FOSTER | 8105 S UNION ST, INDIANAPOLIS, IN 46227-2662 |
| LEO H FURMAGA | 8225 LOCHDALE, DEARBORN, MI 48127-1234 |
| LEO H LIGGONS | 2368 JOE BROWN RD, SPRINGHILLL, TN 37174-2577 |
| LEO H MCDONALD | 122 SHAWNEE DRIVE, BEDFORD, IN 47421-5226 |
| LEO H WALTHERS | 813 DELHURST DRIVE, MANCHESTER, MO 63021-6733 |
| LEO HAMAJI & | NORA MAR JT TEN, 3226 HUNTER BOULEVARD SOUTH, SEATTLE, WA 98144-7030 |
| LEO HARMATZ & | SYLVIA HARMATZ, TR UA 03/23/92 THE HARMATZ FAMILY, TRUST, 3135 A VIA SERENA N, LAGUNA HILLS, CA 92653-1929 |
| LEO HAROLD CALLAHAN | 213 BEECHER LN, MT MORRIS, MI 48458-2413 |
| LEO HERMAN KEATING JR | 1163 E CORNELL AVENUE, FLINT, MI 48505-1617 |
| LEO I AMORE | 28411 LACUSTGROWE RD, MCARTHUR, OH 45651-8744 |
| LEO I BACHNER & | SARAH BACHNER JT TEN, 747 N MAIN ST C1, WEST HARTFORD, CT 06117-2406 |
| LEO I FISHER & | RUTH FISHER JT TEN, 15021 DARMOUTH, OAK PARK, MI 48237-1527 |
| LEO I ORMESHER | 1484 PARADISE VIEW ROA, MANSFIELD, OH 44905-1833 |
| LEO J ALLARD | 4715 BISHOP ST, MILLINGTON, MI 48746 |
| LEO J BORRELLO & | MARGE A BORRELLO JT TEN, 1462 OAK FOREST CT, ATLANTA, GA 30319-1427 |
| LEO J BUKOWSKI JR | 155 JOHNSON AVENUE, MERIDEN, CT 06451-2739 |
| LEO J CARPA | 2662 MILITARY ST, PORT HURON, MI 48060-8136 |
| LEO J CARTIER JR | BOX 77, BURNS HOLDEN ROAD, FT COVINGTON, NY 12937-0077 |
| LEO J CICIRELLA SR & | MARGARET M CICIRELLA &, LEONETTE F CICIRELLA JT TEN, 20008 RAYMOND ST, MAPLE HTS, OH 44137-1826 |
| LEO J COWAN | 5616 SW 38TH ST, HOLLYWOOD, FL 33023-6116 |
| LEO J CUMMINGS & | CONNIE A CUMMINGS TEN ENT, 306 W 6TH ST, EMPORIUM, PA 15834-1104 |
| LEO J DEVITT | 2426 WEST ADAMS, ST CHARLES, MO 63301-1428 |
| LEO J DU BOIS & | YVONNE M DU BOIS JT TEN, 28 MONTROSE AVE, LAWRENCE, MA 01843-3327 |
| LEO J DUHAIME | 9386 N RIVER RD, ALGONAC, MI 48001-4008 |
| LEO J DUNKOWSKI | 55 BLICK ST, BUFFALO, NY 14212-2310 |
| LEO J FREY III | CUST JENNIFER L FREY UTMA NJ, 6 GRANDIN DR, ANNANDALE, NJ 08801-3342 |
| LEO J GEHRIG & | MARILLYN M GEHRIG, TR LEO J GEHRIG LIVING TRUST, UA 07/19/96, 4535 ALTON PL NW, WASHINGTON, DC 20016-2023 |
| LEO J HEINEN | BOX 14, DAKOTA, IL 61018-0014 |
| LEO J HOOGERHYDE & | HARRIET HOOGERHYDE JT TEN, 6 SW AMBERWOOD DR, GRAND RAPIDS, MI 49509 |
| LEO J HURST | 1660 WINFORD RD, BALTIMORE, MD 21239-3610 |
| LEO J KIEMEYER | 7662 W OLD COLONY DRIVE, NEW PALESTINE, IN 46163 |

| | |
|---|---|
| LEO J KIERNAN & | ELEANOR L KIERNAN JT TEN, 321 SILVER BAY RD, TOMS RIVER, NJ 08753-2449 |
| LEO J KILGO | 16241 COBHAM, CLINTON TOWNSHIP, MI 48038-1937 |
| LEO J KLINE | 713 GRAHAM ROAD, CUYAHOGA FALLS, OH 44221-1011 |
| LEO J LATINI | CUST BRENDA J LATINI UGMA IL, 125 GREAT POND RD, SIMSBURY, CT 06070-1525 |
| LEO J LOGEL JR | 2060 FOX RUN RD, CENTERVILLE, OH 45459-3416 |
| LEO J MAHONEY | 3318 W 159TH ST, CLEVELAND, OH 44111-1946 |
| LEO J MCCOIN | 7413 NORTH 300 EAST, MONTPELIER, IN 47359-9617 |
| LEO J MCILLANEY JR | 508 S WOODBRIDGE, BAY CITY, MI 48706-3221 |
| LEO J MCMANUS & MAXINE O MCMANUS | TR, LEO J MCMANUS & MAXINE O, MCMANUS TRUST U/A DTD 8/26/04, 4412 MORRISH RD, SWARTZ CREEK, MI 48473 |
| LEO J MURRAY | 56 GORDON ST, SOMERVILLE, MA 02144-1110 |
| LEO J NYE | 507 E RIVER BLVD, MARION, IN 46952-2859 |
| LEO J QUARTI | 2 ASTWOOD LANE, BELLA VISTA, AR 72714-4301 |
| LEO J RUFFINI & COLLEEN RUFFINI | TR, LEO J RUFFINI & COLLEEN RUFFINI, TRUST U/A DTD 12/20/2000, 3921 WILSHIRE DR, SARASOTA, FL 34238 |
| LEO J SCHOMER | 22015 MIRAGE LA, SUN CITY WEST, AZ 85375-2205 |
| LEO J SHEETS | 7370 W MARLETTE ROAD, MARLETTE, MI 48453-9204 |
| LEO J UPHAM | 6851 CALIFORNIA SCHOOL RD SCHO, EATON, OH 45320-9312 |
| LEO J VAN POUCKER | BOX 215, CASPIAN, MI 49915-0215 |
| LEO J VINCENT | 2306 FIRST ST, SANDUSKY, OH 44870-3909 |
| LEO J VYVJALA JR & | MARGARET VYVJALA TEN COM, 2704 CORBY DR, PLANO, TX 75025-2312 |
| LEO J VYVJALA JR & | MARGARET VYVJALA JT TEN, 2704 CORBY DR, PLANO, TX 75025-2312 |
| LEO J WOLKOWICZ & | FRANCES M HARLOW JT TEN, 3535 LAKESHORE DR, NEWPORT, MI 48166 |
| LEO J ZARATTINI | 21114 PRESTANCIA DRIVE, MOKENA, IL 60448 |
| LEO JAMES | 2555 HWY 6 E, PONTOTOC, MS 38863-7108 |
| LEO JAMES LATAILLE | PO BOX 360, 165 COURT HOUSE LANE, PASCOAG, RI 02859 |
| LEO JOHN AMES | 8430 CLARK RD, GRAND LEDGE, MI 48837-9282 |
| LEO JOSEPH VILLENEUVE | 391 ARBUCKLE POND RD, COLTON, NY 13625-3106 |
| LEO JOSEPH WESZKA | 8049 N OVERHILL, NILES, IL 60714-2819 |
| LEO K DOHRMAN | G 3405 HAMMERBERG RD, FLINT, MI 48507 |
| LEO K KUZNICKI | TR LEO K KUZNICKI REVOCABLE TRUST, UA 08/07/96, 1806 BRENNER, SAGINAW, MI 48602-3621 |
| LEO K PARTYKA | CUST LEE M PARTYKA UGMA CT, 376 MANSFIELD RD, NORTH HAVEN, CT 06473-1214 |
| LEO K TRUMBLE | 7776 N SHAYTOWN RD RT 1, VERMONTVILLE, MI 49096-9746 |
| LEO KINASIEWICZ & | LEO KINASIEWICZ JR JT TEN, 12988 TANEY STREET, CROWN POINT, IN 46307-9766 |
| LEO KOPPEL | BOX 390, FORT PLAIN, NY 13339-0390 |
| LEO KRUPP | 507 WICKSHIRE LN, DURAND, MI 48429-1429 |
| LEO KUNIGK NETO | 635 S SCOVILLE AV, OAK PARK, IL 60304-1405 |
| LEO L BITTCHER | 507 DORSEYVILLE RD, PITTSBURGH, PA 15238-1615 |
| LEO L GAY JR & | MARILYN C GAY JT TEN, 4411 OTTAWA, MIDLAND, MI 48642-3531 |
| LEO L HEID & | DOROTHY J HEID JT TEN, 6410 KENWOOD AV, BALTIMORE, MD 21237-1828 |
| LEO L HERZOG & | NANCY J HERZOG JT TEN, 2321 SHERIDAN ST, WILLIAMSPORT, PA 17701-4040 |
| LEO L KALLER JR | 3380 SPRING VALLEY DR, FLINT, MI 48504-1716 |
| LEO L KLEIN | 1637 N SLOCUM RD, RAVENNA, MI 49451 |
| LEO L KURTENBACH | 1815 BURRY CIRCLE DR, JOLIET, IL 60435-2061 |
| LEO L LOPEZ | 14700 SAN JOSE ST, MISSION HILLS, CA 91345-2236 |
| LEO L LOWENTRITT JR | TR, JASON LOWENTRITT U/A DTD, 31404, 3311 PRESCOTT, ALEXANDRIA, LA 71301-3900 |
| LEO L LOWENTRITT JR | TR, JOSHUA EDWARD LOWENTRITT, U/A DTD 12/23/85, 5542 CHATHAM DR, NEW ORLEANS, LA 70122-2632 |
| LEO L PEPPER JR | BOX 55, 264 BROAD STREET, CLARKSVILLE, MI 48815-0055 |
| LEO L REAMER | 5258 NECKEL, DEARBORN, MI 48126-3244 |
| LEO L SKROBACZ & | BERNICE M SKROBACZ JT TEN, 60 CHESTNUT HILL LN S, BUFFALO, NY 14221-2605 |
| LEO L STATON | 204 ELM AVENUE, SAC CITY, IA 50583-1404 |
| LEO L STRAUSS | 5264 WORCHESTER DR, SWARTZ CREEK, MI 48473-1160 |
| LEO L WESLEY | 155 DRIFTWOOD LANE, ROCHESTER, NY 14617-5341 |
| LEO L WOJTKOWICZ | 607 E MAIN ST, FLUSHING, MI 48433-2007 |
| LEO LE CLAIR JR | 2307 CHARLESTON, TOLEDO, OH 43613-4408 |
| LEO LEIB | CUST ROBERT LEIB UGMA NY, 400 SPRING ST, APT 344, SAINT PAUL, MN 55102-4449 |
| LEO LIGENZA | 11614 STARK RD X, LIVONIA, MI 48150-1514 |
| LEO LOUIS SKROBACZ | 60 CHESTNUT HILL LN S, BUFFALO, NY 14221-2605 |
| LEO M BRANCHAUD & | SHIRLEY S BRANCHAUD JT TEN, 219 WAKELAND DR, STEPHENS CITY, VA 22655-2332 |
| LEO M COHEN | CUST, DAVID A COHEN U/THE, MASSACHUSETTS UNIFORM GIFTS, TO MINORS ACT, BOX 391, EDGARTOWN, MA 02539-0391 |
| LEO M MARTEL | 6836 TERRENO DR, RNCHO MURIETA, CA 95683 |
| LEO M PANKOK | CUST, MARYBETH PANKOK A MINOR, UNDER P L 55 CHAPTER 139 OF, THE LAWS OF NEW JERSEY, 69 S LOCUST AVE, ELSINBORO, NJ 08079-9622 |
| LEO M VITO | 535 WARREN AVE, FLUSHING, MI 48433-1461 |
| LEO M ZIMMER | 2729 BARCLAY MESSERLY, SOUTHINGTON, OH 44470-9735 |
| LEO MARR | BOX 313, 6124 BLACKMORE ST, MAYVILLE, MI 48744-0313 |
| LEO MARTINEZ | 448 B STREET, FILLMORE, CA 93015-1215 |
| LEO MAZOWAY | CUST, LAWRENCE L MAZOWAY U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, BOX 517, YORK, NE 03909-0517 |
| LEO MORRIS & | EVA M MORRIS JT TEN, LOT 116, 1341 W HIGHWAY 83, ALAMO, TX 78516 |
| LEO MOSLEY | 433 DEARBORN AVENUE, DAYTON, OH 45417-2001 |
| LEO N BETTS & | YVONNE M BETTS JT TEN, 16811 KINGS FAIRWAY LANE, GRAND BLANC, MI 48439-3503 |
| LEO N MILLER | 5261 HAROLD DRIVE, FLUSHING, MI 48433-2506 |
| LEO OPERTI | 29567 GILCHREST ST, FARMINGTON HILLS, MI 48334-1613 |
| LEO P ALLISON | 15704 GADDY RD, SHAWNEE, OK 74801-2249 |
| LEO P COYNE & | JAMES A COYNE JT TEN, 468 CENTRE ST, MILTON, MA 02186-4132 |

| | |
|---|---|
| LEO P DURHAM | G5438 W COURT ST, FLINT, MI 48504 |
| LEO P GOOD | 1251 LEESER AVENUE, AKRON, OH 44314-2516 |
| LEO P HOPKINS & | ANN A HOPKINS JT TEN, 298 GLENWOOD AVE, DALY CITY, CA 94015-3039 |
| LEO P PATILLA | 603 EAST CHESTNUT ST, DELMAR, MD 21875-1714 |
| LEO PARSONS | TR LEO PARSONS TRUST, UA 09/24/93, 801 MARINER COVE, EATON, OH 45320-2521 |
| LEO PATRICK KASTNER & | MARJORIE KASTNER &, MARJORIE J KASTNER JT TEN, 135 WEST BURR OAK STREET, PO BOX 129, CENTREVILLE, MI 49032 |
| LEO PERSAILS | 825 TAMARAC, DAVISON, MI 48423-1945 |
| LEO PLACENCIA | 656 BENSON, PONTIAC, MI 48342-2504 |
| LEO POLASKI | 85 TORRANCE PL, GOWANDA, NY 14070-1419 |
| LEO PRATT | CUST, MICHAEL L PRATT U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 10500 N W 71ST PLACE, TAMARAC, FL 33321-2210 |
| LEO PTAK & | ALAN PTAK JT TEN, 2 BAY CLUB DR 16-P, BAYSIDE, NY 11360-2930 |
| LEO R CARTER | 307 PATRIOT WAY, YORKTOWN, VA 23693-4640 |
| LEO R COOK | 22460 KLINES RESORT RD LOT 213, THREE RIVERS, MI 49093-8621 |
| LEO R COOPER | 12796 GEOGRIA, GRAND LEDGE, MI 48837-1904 |
| LEO R CURRY | 600 PROSPECT, EXCELSIOR SP, MO 64024-3516 |
| LEO R EY | 406 BRIARCLIFF ROAD, MANNING, SC 29102-2408 |
| LEO R GERVAIS | 24908 LEARNING LN, GOETZVILLE, MI 49736 |
| LEO R GRAYWACZ | 1079 PLYMOUTH ST, WINDSOR, CT 06095-3606 |
| LEO R HEILER JR | 17 CHESTNUT DRIVE, ROCHESTER, NY 14624-4021 |
| LEO R IGNASIAK | 12341 DE GROVE, STERLING HEIGHTS, MI 48312-3128 |
| LEO R KORB | 1810 POINT OF ROCKS RD, CHESTER, VA 23836-6247 |
| LEO R LOWE | 7201 PEPPERTREE S CI, DAVIE, FL 33314-6921 |
| LEO R LOWE & | VIVIEN C LOWE JT TEN, 7201 PEPPERTREE S CI, DAVIE, FL 33314-6921 |
| LEO R MOLISZEWSKI | 140 GRADOLPH STREET, TOLEDO, OH 43612-1463 |
| LEO R PRICE | 641 N LAPEER ST, DAVISON, MI 48423-1218 |
| LEO R RONDO | 2463 IOWA AVE, SAGINAW, MI 48601-5412 |
| LEO R SADOWSKI & | LUCILLE M SADOWSKI, TR, LEO R SADOWSKI & LUCILLE M, SADOWSKI TRUST UA 5/25/00, 34025 MULVEY RD, FRASER, MI 48026-1979 |
| LEO R STACK & | ARLENE V STACK JT TEN, BOX 795, PRUDENVILLE, MI 48651-0795 |
| LEO RAYMOND SHONITSKY | 241 SOMERVILLE AVE, TONAWANDA, NY 14150-8707 |
| LEO RONDEAU | 15335 WARWICK ST, DETROIT, MI 48223 |
| LEO S BARD | 1016 PARKVIEW AVENUE, MCDONALD, OH 44437-1659 |
| LEO S BRANDOLINE | 12442 ABOUR ST, TECUMSEH ON  N8N 1P4,   CANADA |
| LEO S BRENNEISEN & | ELIZABETH KIRSCH BRENNEISEN JT TEN, 25 SHELDON WAY, HILLSBOROUGH, CA 94010-6145 |
| LEO S GARDZIELEWSKI | TR LEO S GARDZIELEWSKI TRUST UA, 36502, 110 W MEADOW DRIVE, COUNTRYSIDE, IL 60525 |
| LEO S GOLEBIEWSKI | 22 TAMARK, BUFFALO, NY 14227-1242 |
| LEO S HINTZ | 138 CARDWELL, GARDEN CITY, MI 48135-3141 |
| LEO S JOHNSON | 1820 S 75TH ST, APT 118, MILWAUKEE, WI 53214-5710 |
| LEO S SCHWARTZ | 6115 PENROD, DETROIT, MI 48228-4767 |
| LEO S TRASKO & | JANINA TRASKO JT TEN, 9370 BAYSIDE CT, SPRING HILL, FL 34608-4013 |
| LEO SCOTT BRITT JR | UNITED STATES, BOX 346, GRAPEVIEW, WA 98546-0346 |
| LEO SHAHOIAN | 36059 SANDALWOOD ST, NEWARK, CA 94560-1913 |
| LEO SIMAS | PO BOX 4539, FORD EUSTIS, FORT EUSTIS, VA 23604-0539 |
| LEO SIMONE | CUST BRIGITTE, DOLORES SIMONE UGMA NY, HANSON RD RTE 1, COLTON, NY 13625 |
| LEO SIMONE | CUST MICHELLE, JOYCE SIMONE UGMA NY, HANSON RD RTE 1, COLTON, NY 13625 |
| LEO SITZMAN | 18312 RAYMOND AVE, RICHMOND, MN 56368-8503 |
| LEO SMALL | 4501 S HELMS RD, NASHVILLE, IN 47448-9799 |
| LEO SOBIESKI & | SUSAN M SOBIESKI JT TEN, 6420 N ELM TREE RD, MILWAUKEE, WI 53217-4126 |
| LEO SOUKUP JR & | ELOUISE M SOUKUP JT TEN, 2200 N ELM AVE, HASTINGS, NE 68901-7332 |
| LEO STIGLER | 1819 E HIGHLAND AVE, MUNCIE, IN 47303-3225 |
| LEO STINSON | 12 BELLVIEW TERRACE, PRINCETON, NJ 08540-2216 |
| LEO STRICKMAN & | MARJORIE STRICKMAN, TR STRICKMAN IRREVOCABLE TRUST, UA 12/12/96, 17 COURTNEY ST APT 1, FALL RIVER, MA 02720-6746 |
| LEO T BARBER III | 2105 W CLUB BOULEVARD, DURHAM, NC 27705-3211 |
| LEO T GAJEWSKI | 215 S 6TH ST, ROGERS CITY, MI 49779 |
| LEO T MCCULLOUGH | 4048 EASTWAY, TOLEDO, OH 43612-1709 |
| LEO T SAWYKO | 1570 EAST AVE, APT 708, ROCHESTER, NY 14610 |
| LEO T STITT | 3141 S REED RD, KOKOMO, IN 46902 |
| LEO T UPCHURCH | 2302 ELLSBERRY STREET, TUSKEGEE, AL 36088 |
| LEO T WAHL | 711 LOCUST, STERLING, IL 61081-3546 |
| LEO T YEAGER | 8411 MCCARTY, SAGINAW, MI 48603-9680 |
| LEO TORPEY JR & | LUCILLE A TORPEY, TR UA 09/21/93 THE LEO, TORPEY JR & LUCILLE A TORPEY LIV, TR BOX 201, SWARTZ CREEK, MI 48473-0201 |
| LEO V GARVEY | BOHERNASUP, BALLINA, COUNTY MAYO IRELAND ZZZZZ,   IRELAND |
| LEO V HERBERS | 4849 E LOUISIANA AVE, DENVER, CO 80246-3540 |
| LEO V KAWIECKI & | ROSE J KAWIECKI JT TEN, 24440 WINONA STREET, DEARBORN, MI 48124-1552 |
| LEO V KINDELL | 1306 E OYSTER RD, ROSE CITY, MI 48654 |
| LEO V PRUNEAU | PO BOX 506, HARPERS ROAD WOODEND, VICTORIA AUS 3442,   AUSTRALIA |
| LEO V WATSON | 3762 FANWOOD AV, LONG BEACH, CA 90808-2103 |
| LEO W ALLEY | 108 DUVAL DR, SPARTANBURG, SC 29307-3007 |
| LEO W BECK | CUST SHAWN, SINGEISEN UNDER THE FLORIDA, GIFTS TO MINORS ACT, 608 GARDEN ROAD, VENICE, FL 34293-5973 |
| LEO W BLITZ | 32450 QUEENSBORO, FARMINGTON HILLS, MI 48334-1634 |
| LEO W FREDERICK | 135 DUTCH ROAD, CARROLLTOWN, PA 15722 |
| LEO W LE TOURNEAU & | ARDETH M LE TOURNEAU TEN ENT, 4526 GREENFIELD DR, BAY CITY, MI 48706-2710 |
| LEO W MORRISON | 2479 LANCE ST RT 1 1, LAKE ORION, MI 48360-2450 |
| LEO W PERRY JR | 3600 N CLIFF ROAD, PORT CLINTON, OH 43452-9138 |

| | |
|---|---|
| LEO W PERRY JR & | RENEE A PERRY JT TEN, 3600 N CLIFF ROAD, PORT CLINTON, OH 43452-9138 |
| LEO W PHILLIPS | CUST PAULINE PHILLIPS UGMA MI, 2125 W MALLORY AVE, MILWAUKEE, WI 53221 |
| LEO W PINARD II | 714 BUCHON, SAN LUIS OBISPO, CA 93401-4306 |
| LEO W RICKENBERG | RT 6 28353 HAGY RD, DEFIANCE, OH 43512-8940 |
| LEO W SMITH | 2603 DEWEY STREET, ANDERSON, IN 46016-4747 |
| LEO W STRATTON | 9123 DEL RIO DR, GRAND BLANC, MI 48439-8384 |
| LEO W TOBIN III | 4830 25TH ST N, ARLINGTON, VA 22207 |
| LEO W ZIMMERMAN & | MARIE G ZIMMERMAN, TR LEO W & MARIE G ZIMMERMAN TRUST, UA 06/25/97, 428 W ORMSBY AVE, LOUISVILLE, KY 40203-3010 |
| LEO WANDERMAN & | MURIEL D WANDERMAN JT TEN, 69-37 UTOPIA PKWY, FLUSHING, NY 11365-3447 |
| LEO WELSH | 1311 APPLEBY AVE, BALT, MD 21209-3719 |
| LEO WERTHEIM | 8900 BOULEVARD EAST APT 7CS, NORTH BERGEN, NJ 07047-6037 |
| LEO WILLIAMS | 8621 STEEL, DETROIT, MI 48228-4057 |
| LEO WILSON FLEURY | RR 3 BOX 233A, MASSENA, NY 13662 |
| LEO WRIGHT | 2009 MCAVOY, FLINT, MI 48503-4206 |
| LEO WRIGHT & | IRENE WRIGHT JT TEN, 2009 MCAVOY, FLINT, MI 48503-4206 |
| LEOCADIA A MAHONEY | 1311 SANDWICH RD, EAST FALMOUTH, MA 02536-4251 |
| LEOCADIA BRINKER | TR U/A DTD 12/28/9, LEOCADIA, BRINKER REVOCABLE LIVING TRUST, 483 W TIENKEN RD, ROCHESTER HILLS, MI 48306-4410 |
| LEOCADIA T ALEKSA | 8337 W WESTCOTT DR, PEORIA, AZ 85382-8706 |
| LEOLA A NOBBE | TR U/A, DTD 03/01/90 LEOLA A NOBBE, REVOCABLE LIVING TRUST, 244 NORTH MAIN STREET, WATERLOO, IL 62298-1250 |
| LEOLA A NOBBE | TR LEOLA A, NOBBE REVOCABLE LIVING, TRUSTD DTD 03/01/90, 244 NORTH MAIN ST, WATERLOO, IL 62298-1250 |
| LEOLA ANDREWS | 3517 TAMARACK TRAIL, MT MORRIS, MI 48458-8211 |
| LEOLA B FORNELL & | ERIC O FORNELL JT TEN, 261 HILLCREST, GROSSE POINTE FARM MI,  48236-3108 |
| LEOLA BURSON | 2252 GREEN FORREST DR, DECATUR, GA 30032-7175 |
| LEOLA C MORGAN | 7407 COUNTRY RUN PKWY, ORLANDO, FL 32818-8277 |
| LEOLA DIXON | 315 ROXBURY RD, DAYTON, OH 45417-1317 |
| LEOLA DOWNER | 20263 MARX, DETROIT, MI 48203-1343 |
| LEOLA F GRUTZIUS | 225 HIGHLAND DR, CHICAGO HEIGHTS, IL 60411-2005 |
| LEOLA H HANCOCK | 207 B SKYVIEW TERRACE, FRIENDSWOOD, TX 77546-3876 |
| LEOLA HACKETT | 1221 ALLDAYS AVE, TOLEDO, OH 43607-3412 |
| LEOLA M BOLTON | 9221 MEREDITH GRADE, HARRISON, MI 48625-8847 |
| LEOLA M MORGAN | 7407 COUNTRY RUN PKWY, ORLANDO, FL 32818 |
| LEOLA R WISLON & | C LARRY WILSON JT TEN, 105 DOGWOOD, HOT SPRINGS, AR 71913-6336 |
| LEOLA T HILTON | 31 PINE LAKE RD, TIFTON, GA 31793-5504 |
| LEOLA THROWER | 5604 ANGELA AVE, ALEXANDRIA, LA 71303-2205 |
| LEOLA WALKER | 11203 WAYBURN ST, DETROIT, MI 48224-1633 |
| LEOLA WARGO | 7690 S FORDNEY RD, ST CHARLES, MI 48655-9771 |
| LEOLLA ROBINSON | 26218 MILBURN RD, OAKWOOD VILLAGE, OH 44146-5936 |
| LEON A BRIGGS | 12353 W LAKE RD, MONTROSE, MI 48457-9408 |
| LEON A DANFORD | 120 OAK TREE DR, WAXAHACHIE, TX 75165-7600 |
| LEON A MELLEN | 4805 WALDON RD, CLARKSTON, MI 48348-5017 |
| LEON A MELLEN & | JUDITH L MELLEN JT TEN, 4805 WALDON RD, CLARKSTON, MI 48348-5017 |
| LEON A NOLTING | 581 KINGS RD, YARDLEY, PA 19067-4649 |
| LEON A RAPUANO JR | 2508 KITTIWAKE DR BRKMEADE I, WILMINGTON, DE 19805-1048 |
| LEON A SCOTT | 547 SW 93RD ST 204, OKLAHOMA CITY, OK 73139-4808 |
| LEON A TUCHOLSKI | 597 WEST IRONWOOD, CHANDLER, AZ 85225-6540 |
| LEON A WEBER | 11490 E DAVID HWY, PEWAMO, MI 48873-9653 |
| LEON A WILBER | 422 SKOKIE BLVD, WILMETTE, IL 60091-3003 |
| LEON ABELON | 159 D GRAMERCY COURT, LAKEWOOD, NJ 08701 |
| LEON ABNEY JR | 9025 WILDCAT RD, TIP CITY, OH 45371-9134 |
| LEON AGNEW | 1935 SILVERSTONE DR, LAWRENCEVILLE, GA 30045-7274 |
| LEON AKSELRAD & | LISA AKSELRAD JT TEN, 960 LAWRENCEVILLE ROAD, PRINCETON, NJ 08540-4320 |
| LEON ALLAN HOCHMAN | 4215 VILLAGE COURT, ORCHARD LAKE, MI 48323-1674 |
| LEON ANTHONY VANDERLOOP | 462 WOODEN SHOE CIRCLE, KAUKAUNA, WI 54130-2416 |
| LEON B COOKE | 4208 COMSTOCK, FLINT, MI 48504-2172 |
| LEON B GRIFFITHS & | CAROLE E GRIFFITHS JT TEN, 3906 W 141ST DR, LEAWOOD, KS 66224-9713 |
| LEON B LEFLORE | 519 SINGLETON ST, CANTON, MS 39046-3325 |
| LEON B MARTIN | 2572 ASHCRAFT ROAD, DAYTON, OH 45414-3402 |
| LEON B ROSENBLATT TEXTILE | LTD CORP, ATTN LEON B ROSENBLATT, 1430 BROADWAY, SUITE 1611, NEW YORK, NY 10018-3316 |
| LEON BECK & | ETHEL BECK JT TEN, 7605 WELLESLEY DRIVE, COLLEGE PARK, MD 20740-3052 |
| LEON BECOATS | 4298 HWY 41 S, FAIRMONT, NC 28340 |
| LEON BINDER & | FLORENCE BINDER JT TEN, PIEDMONT J, 477 KINGS POINT, DELRAY BEACH, FL 33484 |
| LEON BLOCH & | LOTTIE BLOCH JT TEN, 16241 POWELLS COVE BLVD, FLUSHING, NY 11357-1449 |
| LEON BORSUK | 9475 CHESAPEAKE DR, CLEVELAND, OH 44133-1528 |
| LEON BOSSET | 122 VERONA AVE, GOLETA, CA 93117-1305 |
| LEON C DAVIS | 942 BUFORD HWY, LAWRENCEVILLE, GA 30043-4523 |
| LEON C HARRIS | 13 JERICO RD, SALEM, NJ 08079-3120 |
| LEON C KENNEDY | 1265 SAGINAW ROAD, MAYVILLE, MI 48744-9603 |
| LEON C SAWYER | 6121 CLARKSTON ROAD, CLARKSTON, MI 48348-4717 |
| LEON C STEINOCHER | BOX 523, HALLETTSVILLE, TX 77964-0523 |
| LEON C WRIGHT | 3104 DODGESON RD, ALEXANDER, NY 14005 |
| LEON C WULFE JR | BOX 37343, SAN ANTONIO, TX 78237-0343 |
| LEON CALDWELL & | AILEEN CALDWELL JT TEN, 10725 LEEBUR DR, ST LOUIS, MO 63128-1530 |
| LEON CARROLL | 68 MARY DAY, PONTIAC, MI 48341-1731 |

| | |
|---|---|
| LEON CASPER | TR UA 1/31/01 THE LEON CASPER, REVOCABLE LIVING, TRUST, 211 EAST 70TH ST APT 13A, NEW YORK, NY 10021-5207 |
| LEON CICIL BRYDSON | 4101 MILBOURNE AVE, FLINT, MI 48504-3574 |
| LEON D BUDZIAK | 706 DAVIS DRIVE, BRENTWOOD, TN 37027-6011 |
| LEON D ELLIOTT | 12295 SO NELSON, OLATHE, KS 66061-5532 |
| LEON D HORN & | INEZ S HORN JT TEN, 15627 PARK LN, LIVONIA, MI 48154-2356 |
| LEON D KOSASKI & | ANITA P KOSASKI JT TEN, 32826 BEECHWOOD DR, WARREN, MI 48093-1553 |
| LEON D KUHR | 12048 W NEW MEXICO AVE, DENVER, CO 80228-3924 |
| LEON D KUHR | 12048 W NEW MEXICO AVE, DENVER, CO 80228-3924 |
| LEON D KUHR & | GLORIA E KUHR JT TEN, 12048 WEST NEW MEXICO AVE, DENVER, CO 80228-3924 |
| LEON D SANDERS | 494 S COUNTY ROAD 525 W, PAOLI, IN 47454-9695 |
| LEON D SHARGEL | 1535 CARALEIGH MILLS RD 228, RALEIGH, NC 27603-6458 |
| LEON D WORDEN & | SIMON P WORDEN JT TEN, 237 HURONDALE DRIVE, WHITE LAKE, MI 48386-2530 |
| LEON DANZIG | 5400 FIELDSTON ROAD, BRONX, NY 10471-2541 |
| LEON DANZIG & | SYLVIA DANZIG JT TEN, 75 WISTERIA CT, HOLMDEL, NJ 07733-2903 |
| LEON DARNELL | 5212 LEMAY, DETROIT, MI 48213-3478 |
| LEON DAVENPORT | 2030 EARHART ST, INDIANAPOLIS, IN 46203-3366 |
| LEON E AMEY | 6252 LUCAS RD, FLINT, MI 48506-1227 |
| LEON E ANDRESS | 277 MCKNIGHT RD, CHASE MILLS, NY 13621-3120 |
| LEON E ANDRESS & | JOAN F ANDRESS JT TEN, 277 MCKNIGHT RD, CHASE MILLS, NY 13621-3120 |
| LEON E ARNOLD & | ELIZABETH A ARNOLD TEN ENT, 2370 HILLSIDE LANE, ASTON, PA 19014-1613 |
| LEON E FELDHAKE | TR, LEO E FELDHAKE LIVING TRUST UA, 35094, 2104 REDFERN DR, INDIANAPOLIS, IN 46227-4310 |
| LEON E HERMAN | WOOD & 8TH AVE, CLARION, PA 16214 |
| LEON E IRWIN | 2511 FAIRWAY, BEL AIR SOUTH, MD 21015-6352 |
| LEON E JAMES & | DORIS J JAMES JT TEN, 9535 HURON DRIVE, SAINT LOUIS, MO 63132-2018 |
| LEON E KUSSMAUL | 21 CLAYTON AVE, LEHIGH ACRES, FL 33936-6753 |
| LEON E LOONEY JR | BOX 90391, INDIANAPOLIS, IN 46290-0391 |
| LEON E MOORE | 637 SEA VIEW DR, DESTIN, FL 32541 |
| LEON E SLOAN | 4 W MCLAVGHLIN AVE, FAIRBORN, OH 45324 |
| LEON E SOPIARZ | 2744 S PULASKI ROAD, CHICAGO, IL 60623-4411 |
| LEON E SOPIARZ | 2744 S PULASKI ROAD, CHICAGO, IL 60623-4411 |
| LEON E WALLACE & | IRENE WALLACE JT TEN, 7130 BENEVA RD APT 211, SARASOTA, FL 34238-2873 |
| LEON E WELCH | 1606 FEDERAL, SAGINAW, MI 48601-1864 |
| LEON E WIRTH & | EVELYN M WIRTH JT TEN, 4450 H ST, OMAHA, NE 68107-1035 |
| LEON EARL RAY JR | 2990 RICHMOND DR, MOBILE, AL 36695 |
| LEON EINHORN & | SONDRA H EINHORN JT TEN, 7355 PINEMOUNT DR, ORLANDO, FL 32819-4665 |
| LEON ELEY | BOX 65, LUDLOW, MS 39098-0065 |
| LEON ELEY | BOX 65, LUDLOW, MS 39098-0065 |
| LEON F BOSTAIN | 13909 GARBER ST, ARLETA, CA 91331-5433 |
| LEON F DOANE | 1502 S BOULDER, TULSA, OK 74119-4037 |
| LEON F HICKS | 2110 WAVERLY RD, EATON RAPIDS, MI 48827-9737 |
| LEON F JOHNSON | 303 THOMAS CORNER RD, MIDDLETOWN, DE 19709-9560 |
| LEON F MAJ & | VIRGINIA MAJ JT TEN, 7412 BLUEWATER BLVD, LEXINGTON, MI 48450-9758 |
| LEON F SLOCOMB JR & | MARGARET M SLOCOMB JT TEN, 4001 PYLES FORD RD, WILMINGTON, DE 19807-1757 |
| LEON F TETKOSKI | 737 S CONKLING STREET, BALTIMORE, MD 21224-4302 |
| LEON F TRIVITS | 1001 MIDDLEFORD ROAD, SEAFORD, DE 19973-3638 |
| LEON F VAN METER & | LILLIAN E VAN METER JT TEN, 5809 WEST 59TH ST, CHICAGO, IL 60638-3601 |
| LEON FAILS | 732 N BYFIELD ST, WESTLAND, MI 48185 |
| LEON FRANCIS ROUSSEAU | 30820 STEPHEN COURT, WESTLAND, MI 48185-1740 |
| LEON FREDERICKS | , GABRIELS, NY 12939 |
| LEON GALE III EX | EST LEON GALE JR, 18 WINTER LN, ATTLEBORO, MA 02703 |
| LEON GARDNER JR | 161 SLADE ROAD, ASHFORD, CT 06278-1419 |
| LEON GIBBS | 14424 TROESTER, DETROIT, MI 48205-3546 |
| LEON GIBBS JR | 14424 TROESTER, DETROIT, MI 48205-3546 |
| LEON GILYARD | 4806 E 41ST STREET, KANSAS CITY, MO 64130-1633 |
| LEON GOMEZ | 156 ERIE DR, PONTIAC, MI 48341-1903 |
| LEON GRIMES | 608 MAGNOLIA DR, FRANKLIN, TN 37064-2477 |
| LEON H DICKINSON | 12615 SUMMERLAND, CLEVELAND, OH 44111-5164 |
| LEON H HARDEN | 2013 WINONA, FLINT, MI 48504-2967 |
| LEON H INGLIS | 163 NELSON ST, PONTIAC, MI 48342-1538 |
| LEON H LITTLE | 1675 LOWER GILMORE, CAMPTON, KY 41301-9777 |
| LEON H MARTIN & | BETTY JOAN MARTIN JT TEN, PO BOX 89, DANVILLE, IN 46122-0089 |
| LEON H WATSON & | PEGGY A WATSON JT TEN, 915 S CENTRAL AVE, MARSHFIELD, WI 54449 |
| LEON H WATSON & JAMIE LEE | WATSON & JENNIFER LYNN, WATSON JT TEN, 915 S CENTRAL AVE, MARSHFIELD, WI 54449 |
| LEON HANNAH | 4807 WALNUT PEAK DR, # 5, FLINT, MI 48532-2423 |
| LEON HAROLD HAMBLIN | 481 MAYFAIR COURT, BOSSIER CITY, LA 71111-2259 |
| LEON HICKS | 5965 GLENWAY DR A, BROOK PARK, OH 44142-1441 |
| LEON J AREVALO | 6 CHURCH ST, GREENWICH, NY 12834 |
| LEON J BOUCHER & | JEAN M BOUCHER JT TEN, 35 MAPLEWOOD RD, EAST MONTPELIER, VT 05651-4185 |
| LEON J BUNCH | BOX 427, CARYVILLE, TN 37714-0427 |
| LEON J BUSTRYCKI | 210 W SUNNYVIEW DR, OAK CREEK, WI 53154 |
| LEON J DE BROUX | 42141 MOHAVE ROSE DR, LANCASTER, CA 93536-7342 |
| LEON J DUBILL | 80 PAMELA DR, DEPEW, NY 14043-2141 |
| LEON J GLESER | 865 OLD HICKORY RD, PITTSBURGH, PA 15243 |

| | |
|---|---|
| LEON J GLESER | 865 OLD HICKORY RD, PITTSBURGH, PA 15243-1111 |
| LEON J GREEN | 4399 E VIENNA RD, CLIO, MI 48420-9753 |
| LEON J LOUCHART JR | 418 HANCHETT, ST CHARLES, MI 48655-1860 |
| LEON J MALCOMNSON | 1323 E MAPLE AVENUE, BURTON, MI 48529-2059 |
| LEON J MILES | 629 FAIRMONT AVENUE, YOUNGSTOWN, OH 44510-1435 |
| LEON J PADLO JR & | KATHRYN M PADLO JT TEN, 100 CREIGHTON LANE, ROCHESTER, NY 14612-2204 |
| LEON J SHEPHERD | RR 1 41, OLAR, SC 29843-9751 |
| LEON J SNYDER | 9003 E WALKER RD, OVID, MI 48866-9665 |
| LEON J SPIEGEL | 30715 PRIMROSE DRIVE, WARREN, MI 48093-5943 |
| LEON J SPIEGEL & | DIANE C SPIEGEL JT TEN, 30715 PRIMROSE DR, WARREN, MI 48093-5943 |
| LEON J VALVEKENS | KONINGIN ASTRIDLAAN 105 A, KONTICH ZZZZZ,  BELGIUM |
| LEON J VALVEKENS | KONINGIN ASTRIDLAAN, 105 A, KONTICH ZZZZZ,  BELGIUM |
| LEON J YOHO | 151 BELVOIR DR, EAST CANTON, OH 44730 |
| LEON J ZENDER | 9868 TRAILS END ROAD, PEQUOT LAKES, MN 56472-3236 |
| LEON JAMES JR & | GLADYS JAMES JT TEN, 25112 SOUTHWOOD, SOUTHFIELD, MI 48075-2031 |
| LEON JEFFERSON | 1129 COBBLEFIELD DRIVE, MANSFIELD, OH 44903-8256 |
| LEON JEFFERSON | 1460 WELLESLEY DRIVE, INKSTER, MI 48141-1522 |
| LEON JOHNSON | 204 VANCE LN, BOWLING GREEN, KY 42101 |
| LEON JOHNSON | 15 MATTESON RD, N BENNINGTON, VT 05257 |
| LEON KENNER | APT D-35, 67-38 108TH STREET, FOREST HILLS, NY 11375-2306 |
| LEON KENNER | APT D-35, 67-38 108TH STREET, FOREST HILLS, NY 11375-2306 |
| LEON KNIGGA | 14612 N 200 W, SUMMITVILLE, IN 46070-9371 |
| LEON KOUYOUMJIAN & | MARY ANN KOUYOUMJIAN JT TEN, 2 ADAMEC RD, WEST WILLINGTON, CT 06279-1601 |
| LEON KRUSIEWICZ | 29670 HIVELEY, INKSTER, MI 48141-3400 |
| LEON L BATEMAN & | VERA D BATEMAN JT TEN, 1450 STONSBRIBGE TRL, WHEATON, IL 60187-7144 |
| LEON L BIXLER | MARY H BIXLER, 81 GLENDALE RD, EXTON, PA 19341-1539 |
| LEON L BLACK | 7180 W LOTLER RD, DEWITT, MI 48820 |
| LEON L CLARK JR | 749 SUNSET, LUPTON, MI 48635-9747 |
| LEON L FRADY | 3159 CREEKWOOD DR, REX, GA 30273 |
| LEON L GALLANT | 23015 BANNER SCHOOL RD, ROUTE 2, DEFIANCE, OH 43512-9786 |
| LEON L HUNTER JR & | DOROTHY F HUNTER JT TEN, 8924 SO JOPLIN AVE, TULSA, OK 74137 |
| LEON L MESLER | 3922 N SAGINAW ST, FLINT, MI 48505-3993 |
| LEON L SHORTT | 3436 LAKESHORE DRIVE, GLADWIN, MI 48624-8364 |
| LEON L WALBURGER | PO BOX 344, JAMESVILLE, NY 13078-0344 |
| LEON LAURY | 3730 HUNTLEY ROAD, SAGINAW, MI 48601-5135 |
| LEON LEVY | 8280 SUNRISE LAKES BL 103, SUNRISE, FL 33322-1506 |
| LEON LICHTENSTEIN | 1288 STURLAND PL, HEWLETT, NY 11557-1206 |
| LEON LOCKLEAR | 19639 APPLE CREEK DR, CLINTON TWP, MI 48038-1407 |
| LEON LURIE | 1462 S SALEM WAY, AURORA, CO 80012-4349 |
| LEON M ARNOLD | 121 E 60TH ST, NEW YORK, NY 10022-1102 |
| LEON M GUFFEY | 1706 REEVER, ARLINGTON, TX 76010-7930 |
| LEON M HOPPES | 7765 KNOX RD, PORTLAND, MI 48875-9779 |
| LEON M MONROE | BOX 3, MILLS, PA 16937-0003 |
| LEON M OUTMAN & | MARGARET R OUTMAN JT TEN, 217 S RUGBY RD, HENDERSONVLLE, NC 28791-8453 |
| LEON M RUDOLPH & | JANET RUDOLPH TEN ENT, BOX 900, LEVITTOWN, PA 19058-0900 |
| LEON M SZCZEPANSKI | 1617 W GERMAN RD, BAY CITY, MI 48708-9631 |
| LEON M WYZYKOWSKI & | VIRGINIA WYZYKOWSKI JT TEN, 103 CHURCH ST, HAGAMAN, NY 12086 |
| LEON MANNING | 1226 N 63RD TERR, KANSAS CITY, KS 66102-1137 |
| LEON MARINAKOS | 842 N GROVE AVE, OAK PARK, IL 60302-1554 |
| LEON MARSHALL | 6508 TRAYMORE AVE, BROOKLYN, OH 44144-3749 |
| LEON MC KEEVER | 11826 S EVELYN CIR, HOUSTON, TX 77071-3404 |
| LEON MC MILLAN & | PHYLLIS A MC MILLAN JT TEN, 480 LEE RD, NORTHBROOK, IL 60062-2723 |
| LEON MCMINN | 4201 WILDCAT RD, AUBREY, TX 76227-8415 |
| LEON MICHAEL WARD | 6954 BEAHAN RD, MUIR, MI 48860-9621 |
| LEON MONDOU | 9091 JUNE LANE, ST AUGUSTINE, FL 32080-8625 |
| LEON MORRIS | BOX 2145, MARION, IN 46952-8545 |
| LEON MORRIS JARRETT | 112 WINGATE AVE, BUFFALO, NY 14216-2508 |
| LEON MURPHY | 5900 FAIRGROVE WAY, DAYTON, OH 45426-2112 |
| LEON MYSIEWICZ | 15433 SUNSET, LIVONIA, MI 48154-3215 |
| LEON N BRANTON | CUST LANCE A BRANTON U/THE PA, UNIFORM GIFTS TO MINORS ACT, 4932 ORCHARD RD, SCHENECKSVILLE, PA 18078-2554 |
| LEON N BUTLER U/A WITH LEON | N BUTLER DTD 5/16/74, 679 BROCKMOOR LANE, BLOOMFIELD HILLS, MI 48304-1415 |
| LEON NEHMAN | CUST TODD A, NEHMAN UGMA NJ, 8806 ATLANTIC AVE, MARGATE, NJ 08402-2559 |
| LEON P DULAC | 90 ROBERTA AVE, WOONSOCKET, RI 02895-5732 |
| LEON P JOY | PO BOX 503, DEARBORN HTS, MI 48127-0503 |
| LEON P KATZEN | TR UNDER, DECLARATION OF TRUST DTD, 34226, 217 WILLOW PARKWAY, BUFFALO GROVE, IL 60089-4638 |
| LEON P SANKAR RENEE R SANKAR & | JT TEN SPEC ACCT 2, 2151 BURNS, DETROIT, MI 48214-2850 |
| LEON PERL & | SONYA PERL JT TEN, BOX 5054, BEVERLY HILLS, CA 90209-5054 |
| LEON POWELL | 1401 LILLIAN DR, FLINT, MI 48505-2529 |
| LEON PRITCHETT | 1037 NORTH 8TH STREET, SAGINAW, MI 48601-1125 |
| LEON R COUSER | 7007 ALTER ST, BALTIMORE, MD 21207-6417 |
| LEON R DICKSON JR & | ELEANOR M DICKSON JT TEN, 8511 WOODRIDGE DRIVE, DAVISON, MI 48423 |
| LEON R FELLA | 62 CRANBERRY RD, ROCHESTER, NY 14612-1010 |
| LEON R HENRY JR | 777 NORTH POST OAK ROAD APT 612, HOUSTON TX 77024, HOUSTON,  77024 |

| | |
|---|---|
| LEON R HERALD JR | 1126 WOODRIDGE, BROWNSBURG, IN 46112-7987 |
| LEON R LEGER | 63 HAINEAULT, VALLEYFIELD QC  J6T 6B3,   CANADA |
| LEON R SCHIMMELFING & REED A | SCHIMMELFING TRUSTEES U/A, DTD 05/12/89 SCHIMMELFING, TRUST, 32 ROE AVEST, NORTHAMPTON, MA 01060 |
| LEON R SZLACHTA | CUST JAMES, ANTHONY SZLACHTA UGMA MI, 48238 REAMER AVE, SHELBY TWP, MI 48317 |
| LEON R YARBROUGH | 3086 ARGOT AVENUE, MEMPHIS, TN 38118-8015 |
| LEON RENAKER HAMPTON | 424 WEST 12TH, ANDERSON, IN 46016-1232 |
| LEON ROBERT & | MARIE LOUISE GIRERD JT TEN, 1047 XAVIER WAY, LIVERMORE, CA 94550 |
| LEON ROBINSON | 1045 R 2 BOX 24A, DODDRIDGE, AR 71834-9717 |
| LEON ROBINSON | 5730 S WOOD ST, CHICAGO, IL 60636-1647 |
| LEON RODGERS | PO BOX 11032, LANSING, MI 48901-1032 |
| LEON ROGERS | 1623 W 15TH ST, ANDERSON, IN 46016-3205 |
| LEON S KIMBALL | 103 JOHN D COURT, STURGIS, MI 49091 |
| LEON S VICKERS & | MARCIA L VICKERS JT TEN, 3516 SE 48TH ST, OKLAHOMA CITY, OK 73135-1346 |
| LEON SENFELDS | 803 BLACKHAWK DRIVE, FORT ATKINSON, WI 53538-1020 |
| LEON SIDNEY ALLGOOD SR | 651 S 800 W, PAYSON, UT 84651-2609 |
| LEON SILVERMAN | CUST, JEFFREY ALAN SILVERMAN U/THE, ILL UNIFORM GIFTS TO MINORS, ACT, 7932 ARCADIA AVE, MORTON GROVE, IL 60053-1615 |
| LEON SLATIN & BETTY ANN | SLATIN CO-TRUSTEES U/A DTD, 02/22/91 THE LEON & BETTY, ANN SLATIN TRUST, 4005 OAKRIDGE A, DEERFIELD BEACH, FL 33442-1955 |
| LEON SLUPSKI | CUST, HOWARD ALLEN SLUPSKI, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 147 LINCOLN AVE, ELIZABETH, NJ 07208-1726 |
| LEON SPIEGEL & | MYRLE T SPIEGEL JT TEN, 5219 FORBES AVE, PITTSBURGH, PA 15217-1101 |
| LEON STEPHENS | 9201 AUBURN STREET, DETROIT, MI 48228-1749 |
| LEON STRAUSS | 101 GARRISON FOREST RD, OWINGS MILLS, MD 21117-4107 |
| LEON T BANAS & | PAULA J BANAS JT TEN, 76 CLOVER RD, BRISTOL, CT 06010-2203 |
| LEON T BROOME | 9985 ELMAR ST, OVID, MI 48866-9504 |
| LEON T HUNT & | BARBARA C HUNT &, JAMES L HUNT JT TEN, 8530 S SEELEY ROAD, CADILLAC, MI 49601 |
| LEON T TAYLOR | 5793 KENSINGTON AVE, DETROIT, MI 48224-2044 |
| LEON THORNTON & | BARBARA THORNTON JT TEN, BOX 2868, FRANKLIN, KY 42135-2868 |
| LEON TIGNER | 510 CHANCE COVE DR, HENDERSON, NV 89052-5608 |
| LEON TURNER JR | 4257 SHERIDAN RD, SAGINAW, MI 48601-5026 |
| LEON V BONNER | 547 FAIRBROOK, NORTHVILLE, MI 48167-1302 |
| LEON V HEFFERNAN | 241 KING ST E, BOWMANVILLE ONTARIO ON  L1C 3K5,   CANADA |
| LEON V HEFFERNAN | R R 4, BOWMANVILLE ON  L1C 3K5,   CANADA |
| LEON V HOUSEHOLDER | 10 MOONLIGHT LANE, HEDGESVILLE, WV 25427-4235 |
| LEON V MOORE & | ANN F MOORE JT TEN, 13465 HAMMONS AVE, SARATOGA, CA 95070-4913 |
| LEON V ODELL | 806 EAST MILLER, PAYSON, AZ 85541-4943 |
| LEON W ADAMS | 1951 LESTER RD, PHELPS, NY 14532-9770 |
| LEON W FRIESORGER | 3195 HURON RD, PINCONNING, MI 48650-9511 |
| LEON W HACKENBERG | 13777 HOFFMAN ROAD, THREE RIVERS, MI 49093-9704 |
| LEON W HAMRICK | 1502 YALE DR, BRUNSWICK, OH 44212-3547 |
| LEON W PAUL & | DOROTHY JANE PAUL JT TEN, 1416 PINE HILL RD, GARRETT, PA 15542-8905 |
| LEON W POLITES | 37 SOUTH CHESTNUT ST, MOUNT CARMEL, PA 17851-2202 |
| LEON W ROBERTSON | 3303 WOODLAWN RD, ROCKY MOUNT, NC 27804 |
| LEON WAGONER | 18526 MAINE ST, DETROIT, MI 48234-1419 |
| LEON WAGONER | PO BOX 223, TRENTON, MI 48183-0223 |
| LEON WAGONER SR | 18526 MAINE ST, DETROIT, MI 48234 |
| LEON WALLACE | 5607 HUGHES CT, FREMONT, CA 94538-1025 |
| LEON WESSON | 7013 CRANWOOD DR, FLINT, MI 48505-1907 |
| LEON WOLF | 1320-45TH ST, BROOKLYN, NY 11219-2101 |
| LEONA A BROWN | 1520 PINE AVE, LAKE PLACID, FL 33852-5797 |
| LEONA A DOMINKO | C/O LEONA A BOGDANOWICZ, 364 IRWIN LN, LILLINGTON, NC 27546 |
| LEONA A KELLSTROM | 23 LIGHTHOUSE DR, WARETOWN, NJ 08758-1826 |
| LEONA A LANGLEY & FREDERICK | C LANGLEY & CHARLES F, LANGLEY JT TEN, BOX 244, CASEVILLE, MI 48725-0244 |
| LEONA A MARZEC | 4022 CRESCENT DR, NORTH TONAWANDA, NY 14120-1365 |
| LEONA A OSTIPOW & | WILLIAM J OSTIPOW JT TEN, 688 N CRAM RD, OWOSSO, MI 48867 |
| LEONA A PETERSON | C/O MONROE, 5004 SOUTH RIDGE CLUB DR, LAS VEGAS, NV 89103 |
| LEONA A WALLACE | 175 PASADENA AVE, COLUMBUS, OH 43228-6118 |
| LEONA A WHITE | 3673 PLEASANT AVE, HAMBURG, NY 14075-4601 |
| LEONA A ZYBER | 30736 LUND DRIVE, WARREN, MI 48093-8019 |
| LEONA A ZYBER & | CYNTHIA A KOTCH JT TEN, 30736 LUND DRIVE, WARREN, MI 48093-8019 |
| LEONA B HAMELINE | 808 NEWELL STREET, UTICA, NY 13502-5314 |
| LEONA BAILEY | 4771 BAYOU BL 307, PENSACOLA, FL 32503-1930 |
| LEONA BURGHER | 109 EMERSON ST, KINGSTON, NY 12401-4446 |
| LEONA BYSKO | 6035 BROBECK ST, FLINT, MI 48532-4007 |
| LEONA C BRACKETT | TR, LEONA C BRACKETT, REVOCABLE LIVING TRUST DTD, 33932, 33131 PARDO, GARDEN CITY, MI 48135-1167 |
| LEONA C CROMBACK | 36 SCENIC CIR, ROCHESTER, NY 14624-1070 |
| LEONA C SCHWETZ & | MARIAN A MARCH JT TEN, 115 CORAL REEF DR, NEWARK, DE 19713 |
| LEONA D BUSLEPP | 5233 LYONS CR S, WARREN, MI 48092-1768 |
| LEONA D HERSHEY | BOX 333, SPRINGTOWN, PA 18081-0333 |
| LEONA D MACK | 851 B FAIRDALE ROAD, SALINA, KS 67401-8430 |
| LEONA E FREY | TR LEONA E FREY LIVING TRUST, UA 8/11/00, 17664 WINSTON, DETROIT, MI 48219-3004 |
| LEONA E HADLEY | 2222 SARATOGA, KOKOMO, IN 46902-2505 |
| LEONA E HAMMERBECK | 1719 EAST 41ST ST, HIBBING, MN 55746-3264 |
| LEONA E SMITH & | JAMES SMITH JT TEN, 19416 N 73RD AVENUE, GLENDALE, AZ 85308-5678 |
| LEONA E STEDMAN | 428 GOOSEBERRY ROAD, WAKEFIELD, RI 02879-5949 |

| | |
|---|---|
| LEONA E WILLIAMS | 1402 BUHL MEADOWS CT, KOKOMO, IN 46902-9327 |
| LEONA EILEEN OSTRANDER | EIGEN TAL N7305 C T H M, HOLMEN, WI 54636 |
| LEONA ELIZABETH FARRANT & | LEONA ELAINE STEDMAN JT TEN, 124 TWIN PENINSULA AVENUE, GREEN HILL ACRES, WAKEFIELD, RI 02879-6709 |
| LEONA F MARTIN | 2394 COVERT RD, BURTON, MI 48509 |
| LEONA F MILLER | 304 STONEHAM DRIVE, SUN CITY CENTER, FL 33573 |
| LEONA F NOWICKI | 225 SAWYER ST, GRAND BLANC, MI 48439-1344 |
| LEONA F PREHODA | 40 KINGSPORT AV, PALMETTO, FL 34221-1915 |
| LEONA G CLARK | 7906 BERCHMAN DR, DAYTON, OH 45424-2117 |
| LEONA G VINICH | 826 SHANNON RD, GIRARD, OH 44420-2046 |
| LEONA GALLANT & | ROBERT GALLANT JT TEN, 18992 BRENTWOOD, LIVONIA, MI 48152-3544 |
| LEONA GLASS | CUST, NANCY GLASS UGMA NY, 52 CLOVER ST, LARCHMONT, NY 10538-1760 |
| LEONA H LANE | 15485 COLLINGHAM DR, DETROIT, MI 48205-1344 |
| LEONA H MONEYPENNY | 5740 EMERSON AVE N W, WARREN, OH 44483-1120 |
| LEONA HANSELMAN | TR LEONA HANSELMAN TRUST, UA 03/28/89, 4500 DOBRY DRIVE APT 304, STERLING HEIGHTS, MI 48314-1221 |
| LEONA I HUNTER & | JAMES H HUNTER JT TEN, 1087 MALABAR LANE, MANSFIELD, OH 44907-1782 |
| LEONA IHDE | 493 434TH, BEAVER CROSSING, NE 68313-9482 |
| LEONA J ASCHERMAN | 2110 SPENCE AVE, MARION, IN 46952-3205 |
| LEONA J HENRY | 620 29TH ST NW, NAPLES, FL 34120-1728 |
| LEONA J KELLEY & | CHARLES B KELLEY JT TEN, 3057 GEHRING DR, FLINT, MI 48506-2259 |
| LEONA J LINCOLN | 481 BUCK ISLAND RD APT 26B, WEST YARMOUTH, MA 02673 |
| LEONA J LONDON | CUST KEITH, SCOTT LONDON UGMA PA, BOX 807, HALLANDALE, FL 33008-0807 |
| LEONA J MADDEN | 2203 SUMMERFIELD DR, PLAINFIELD, IN 46168-4746 |
| LEONA J MOHLER | 3842 REEVES LANE, MEDINA, OH 44256 |
| LEONA K BARCZAK | 713 OLD PROSPECTORS TRL, EAGLE, WI 53119-2211 |
| LEONA K BIELER | CUST ROBIN FELICE BIELER, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 46 FARMINGTON AVE, WATERBURY, CT 06710-1736 |
| LEONA K BIELER AS | CUSTODIAN FOR LINDA EVELYN, BIELER UNDER THE CONNECTICUT, UNIFORM GIFTS TO MINORS ACT, 46 FARMINGTON AVE, WATERBURY, CT 06710-1736 |
| LEONA K CALECA | 5284 VINEYARD LANE, FLUSHING, MI 48433-2438 |
| LEONA K TESKE | 1363 ROSS RD, NORTH VANCOUVER BC  V7J 1V3,   CANADA |
| LEONA KERTESZ | 27 TWYLA PLACE, BUFFALO, NY 14223-1526 |
| LEONA KOBLISH KUHN | 93 GAISLER ROAD, BLAIRSTOWN, NJ 07825-9670 |
| LEONA KORMOS | 26605 ALLEN RD, WOODHAVEN, MI 48183-4397 |
| LEONA L ALEXANDER | 28675 LA AZTECA, LAGUNA NIGUEL, CA 92677-7646 |
| LEONA L KERWIN | 154F HERITAGE VILLAGE, SOUTHBURY, CT 06488-1432 |
| LEONA L SHAVAT | TR, LEONA L SHAVAT REVOCABLE, LIVING TRUST UA 3/9/99, 17010 SANDSTONE CIRCLE, MACOMB, MI 48042-1123 |
| LEONA M BLOND | 2314 W DAYTON, FLINT, MI 48504-7125 |
| LEONA M BRANCH | 5605 WALLING DRIVE, WATERFORD, MI 48329-3266 |
| LEONA M BRANCH & | RALPH A BRANCH JT TEN, 5605 WALLING DRIVE, WATERFORD, MI 48329-3266 |
| LEONA M COLBERT | 40661 BOGHOLLOW RD, TITUSVILLE, PA 16354 |
| LEONA M DRINKHALL | 300 LOGAN RD, IMPERIAL, PA 15126-9628 |
| LEONA M DUMKA | TR LEONA M DUMKA TRUST, UA 06/04/98, 30158 BOEWE, WARREN, MI 48092-1914 |
| LEONA M EZZO | 13408 STONERIDGE TRAIL, STRONGVILLE, OH 44136-8424 |
| LEONA M FALK | LEONA M RAMSEY, 407 MAIN ST, BOX 212, PANGBURN, AR 72121 |
| LEONA M HARRISON | 7 ROSS STREET, NEW MARTINSVILLE, WV 26155-2866 |
| LEONA M HEILMAN | 1915 AUBURN TRAIL, SUGAR LAND, TX 77479-6335 |
| LEONA M KASSION | 4127 CHARTEROAK DR, FLINT, MI 48507-5551 |
| LEONA M KEENA | TR, THOMAS L KEENAN & LEONA M, KEENAN INTER-VIVOS TRUST, UA 09/26/91, 100 HICKSON DR, MERRILL, MI 48637-9759 |
| LEONA M MILEN | BOX 325, BRIDGEPORT, OH 43912-0325 |
| LEONA M MULLINS | TR LIVING TRUST 01/11/91, U/A LEONA M MULLINS, 990 E SHOOP RD, TIPP CITY, OH 45371-2621 |
| LEONA M OLIVER | 1124 LEISURE DR, FLINT, MI 48507 |
| LEONA M RIVASI | 2150 INDIAN CREEK BLVD E, APT B224, VERO BEACH, FL 32966 |
| LEONA M RIVASI | TR REVOCABLE TRUST 07/03/89, U/A LEONA M RIVASI, 2150 INDIAN CREEK BLVD E APT B224, VERO BEACH, FL 32966 |
| LEONA M ROSTKOWSKI | 6867 ASBURY PARK, DETROIT, MI 48228-5205 |
| LEONA MAE RYAN | 1632 LINNET AVE, COLUMBUS, OH 43223-2825 |
| LEONA MC LEAN | 41 WASHINGTON ST, WIND GAP, PA 18091-1338 |
| LEONA N CHAMBERS | 9802 F M 730 S, AZLE, TX 76020-1720 |
| LEONA N KOZAN | 3391 MELWOOD, MELVINDALE, MI 48122-1266 |
| LEONA NEAL | 19311 FENELON, DETORIT, MI 48234-2201 |
| LEONA NEAL & | VERONICA NEAL JT TEN, 19311 FENELON, DETROIT, MI 48234-2201 |
| LEONA NOWIKAS | 5 SYCAMORE LN, RNDOLPH, NJ 07869-3704 |
| LEONA O DEETER | 9241 ST ROUTE 121, VERSAILLES, OH 45380-9518 |
| LEONA P EMRY | TR U/A DTD, 05/16/91 LEONA P EMRY, TRUST, 59 CHERVIL CM, LAKE JACKSON, TX 77566 |
| LEONA P ROARK | BOX 625, VENTURE ROAD, HOCKESSIN, DE 19707-0625 |
| LEONA P ROSS | TR LEONA P ROSS TRUST, UA 04/16/91, 800 SOUTH HANLEY RD #8E, CLAYTON, MO 63105 |
| LEONA R OWENS | 12700 RIVERDALE, DETROIT, MI 48223-3081 |
| LEONA S MYERS & | MARIANNE MYERS JT TEN, 2916 SILVERSTONE, WATERFORD, MI 48329-4537 |
| LEONA S WIRT & | CONSTANCE W BASTIAN JT TEN, C/O JEFFREY W BASTIAN, 393 OIL WELL ROAD, MIFFLINBURG, PA 17844 |
| LEONA SCHNOPLE & | PATRICIA WISNIEWSKI JT TEN, 404 N JOHNSON, BAY CITY, MI 48708-6778 |
| LEONA SCHNOPLE & | KAREN ENGSTLER JT TEN, 404 N JOHNSON, BAY CITY, MI 48708-6778 |
| LEONA SCHNOPLE & | RUTH THOMPSON JT TEN, 404 N JOHNSON, BAY CITY, MI 48708-6778 |
| LEONA SCHWEDER | TR, REVOCABLE LIVING TRUST OF, EDWARD A SCHWEDER AND LEONA, SCHWEDER UA 5/4/94, BOX 225, WASHINGTON, MI 48094-0225 |
| LEONA SCOTT | 1607 VAN EPPS ST SE, ATLANTA, GA 30316-2147 |
| LEONA SHEDEAK | TR INTERVIVOS TR, 300 SANDALIN LANE, PEACHTREE CTY, GA 30269 |

| | |
|---|---|
| LEONA SUPPA | 311 HERITAGE BLVD, VERO BEACH, FL 32966-8768 |
| LEONA THOMASON PISTOLE | ROUTE 1 BOX 81, BONE GAP, IL 62815-9728 |
| LEONA W GOULD | 3133 KNOTTING HAM DR, FLINT, MI 48507 |
| LEONA WILBANKS | 135 BRITTAIN DR, HARROGATE, TN 37752-7019 |
| LEONA WILK | 53 SOUTH INMAN AVE, AVENEL, NJ 07001-1526 |
| LEONAL L BROWNING | 1442 INWOODS CIRCLE, BLOOMFIELD HILLS, MI 48302 |
| LEONALD R STERNE | 4089 DELL RD, LANSING, MI 48911-6102 |
| LEONARD A ABBATIELLO | CUST KEVIN A ABBATIELLO UGMA TN, 110 DOVER LN $, OAK RIDGE, TN 37830-8793 |
| LEONARD A BALLOSH | 6190 BIRCHVIEW DRIVE, SAGINAW, MI 48609-7003 |
| LEONARD A BELL & CHARLOTTE R | BELL TRUSTEES U/A DTD, 11/25/92 BELL FAMILY TRUST, 7915 ORCHID, BUENA PARK, CA 90620-1930 |
| LEONARD A BRUMETT | 1028 S JADDEN ROAD, MARION, IN 46953-9764 |
| LEONARD A BRYANT | 111 SW 8TH, LINDSAY, OK 73052-5215 |
| LEONARD A CHAPMAN | RD 1, 248 CANANDAIGUA RD, PALMYRA, NY 14522-9603 |
| LEONARD A DALY | 46 ESSEX ROAD, GREAT NECK, NY 11023 |
| LEONARD A DATTILO | CUST AMY L DATTILO UGMA IN, 8327 LAKESHORE TRAIL EAST DR APT 81, INDIANAPOLIS, IN 46250-4638 |
| LEONARD A DATTILO | CUST LEONARD M DATTILO UGMA IN, 4474 EAGLE RIVER RU, BROOMFIELD, CO 80020-8753 |
| LEONARD A DATTILO | CUST LUCY, ANN DATTILO UGMA IN, 1048 W MAIN ST, MADISON, IN 47250-3012 |
| LEONARD A DATTILO | CUST STEVEN E DATTILO UGMA IN, 203 GLEN STREET, PADUCAH, KY 42001 |
| LEONARD A DEMARAY | 540 SHARONDALE DR, EL PASO, TX 79912-4226 |
| LEONARD A FITCHLEE | 8980 EAGLE BAY CT, NORTH PORT, NORTH PORT CA, FL 34287 |
| LEONARD A FITZ | 1605 PARK AVE, LANSING, MI 48910-1258 |
| LEONARD A FLAGA | 2081 LINDELL, STERLING HEIGHTS, MI 48310-4884 |
| LEONARD A FLAGA & | BEATRICE J FLAGA JT TEN, 2081 LINDELL, STERLING HTS, MI 48310-4884 |
| LEONARD A GAROFALO | 40 SANDELWOOD DR, GETZVILLE, NY 14068-1344 |
| LEONARD A GORDON & | MARIAN A GORDON JT TEN, 6159 KINYON DR, DETROIT, MI 48116-9580 |
| LEONARD A HARDELL | 5700 NE 21ST RD, FORT LAUDERDALE, FL 33308-2566 |
| LEONARD A HAWK & | EMILY HAWK JT TEN, 3940 WISTERIA COURT, LAKE IN THE HILLS, IL 60156-4602 |
| LEONARD A HIGHTOWER | 6087 DETROIT ST, MOUNT MORRIS, MI 48458-2751 |
| LEONARD A HOGSETT | 918 BELLWOOD AVE, BELLWOOD, IL 60104-2107 |
| LEONARD A JONES & | SYLVIA A BARKER, TR, LEONARD A JONES & SYLVIA A, BARKER LIVING TRUST UA 11/24/93, 135 CADY ST, ROCHESTER, NY 14608-2301 |
| LEONARD A LANG | 3505 THORNEHILL DR, ANTIOCH, TN 37013-2509 |
| LEONARD A LEVY | CUST MELISSA KAREN LEVY UGMA NY, 16 WOODBINE TRAIL, PARSIPPANY, NJ 07054-1463 |
| LEONARD A LYSTAD | 29546 NORMA DRIVE, WARREN, MI 48093-3585 |
| LEONARD A MARTS JR | 6277 LEE ROAD, ACHISON, KS 66002-3953 |
| LEONARD A MORRISON & | RUTH R MORRISON JT TEN, 2350 EDGEWOOD, FARWELL, MI 48622-9752 |
| LEONARD A NUORALA | 2812 RAUCH RD, TEMPERANCE, MI 48182-9667 |
| LEONARD A PHIPPS & | MARILYN J PHIPPS, TR, LEONARD A PHIPPS & MARILYN J, PHIPPS TRUST UA 11/02/94, 4097 BAYBROOK DR, WATERFORD, MI 48329-3874 |
| LEONARD A PICKETT | 101 LONGFELLOW, DETROIT, MI 48202-1569 |
| LEONARD A REZLER | 2525 RIVER RD, KAWKAWLIN, MI 48631-9409 |
| LEONARD A RICHTER | 100 GALENA LN, BRYAN, OH 43506-9206 |
| LEONARD A SEFTON | 11434 NAGEL ST, HAMTRAMCK, MI 48212-2909 |
| LEONARD A SIMON | 1007 BILLINGS BLVD, SAN LEANDRO, CA 94577-1321 |
| LEONARD A SITARSKI | 4034 GILLINGS RD, PRESCOTT, MI 48756 |
| LEONARD A SWARTZ | 11502 WAVERLY, PLYMOUTH TWP, MI 48170-4361 |
| LEONARD A VICCARO | 162 MT RIDGE CIRCLE, ROCHESTER, NY 14616 |
| LEONARD A WOJCIECHOWSKI | 44 CENTRAL BLVD, CHEEKTOWAGA, NY 14225-4109 |
| LEONARD A WUCKERT | 8175 S RAUCHOLZ RD, ST CHARLES, MI 48655-8753 |
| LEONARD A ZANE | CUST, JEFFREY D ZANE U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 37 PACHECO CREEK DR, NOVATO, CA 94949-6633 |
| LEONARD A ZELASKO & | VIRGINIA ZELASKO JT TEN, BOX 37, PALENVILLE, NY 12463-0037 |
| LEONARD ABRAHAM | 169 NEPERAN RD, TARRYTOWN, NY 10591-3415 |
| LEONARD ADLER & | EILEEN ADLER JT TEN, 14 OAKLEY RD, WHITE PLAINS, NY 10606-3710 |
| LEONARD ALEXANDER | 2150 E FRANCES RD, CLIO, MI 48420-9767 |
| LEONARD ANDERA | BOX 286, CHAMBERLAIN, SD 57325-0286 |
| LEONARD B ABUJA | 1410 FONGER NE, SPARTA, MI 49345-9445 |
| LEONARD B ASTRUP | 1905 B BURR OAK DR, AUSTIN, MN 55912 |
| LEONARD B CZLONKA | 34 MOULSON ST, ROCHESTER, NY 14621-3512 |
| LEONARD B JASINSKI & | PHYLLIS JASINSKI, TR, LEONARD B & PHYLLIS JASINSKI, JOINT LIV TRUST UA 06/08/99, 1405 HENRY CT, FLUSHING, MI 48433-1586 |
| LEONARD B LANE & | MARY G LANE JT TEN, 804 SHANNONDALE WAY, APT 412, MARYVILLE, TN 37803-5970 |
| LEONARD B MEYERS | CUST, HARVEY PAUL MEYERS UGMA PA, 5857 SOLWAY ST, PITTSBURGH, PA 15217-1228 |
| LEONARD B MOZINGO | 4032 CROSBY RD, FLINT, MI 48506-1411 |
| LEONARD B PERZYK JR | 8004 MCKINLEY, ALGONAC, MI 48001-3314 |
| LEONARD B PIERCEY | 1509 PLUM SPRINGS ROAD, BOWLING GREEN, KY 42101-0745 |
| LEONARD BAILEY | 13334 BAILEY RD, COKER, AL 35452-4113 |
| LEONARD BAILEY & | MARGARET JUNE BAILEY JT TEN, CAMBERS CANNON HILL CLOSE, UPPER BRAY RD, BRAY BERKSHIRE,   UNITED KINGDOM |
| LEONARD BARKAN | 225 LINCOLN HWY, FAIRLESS HILLS, PA 19030-1103 |
| LEONARD BARON | CUST, SANDY BARON U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 10605 GLASS TUMBLER PATH, COLUMBIA, MD 21044-4144 |
| LEONARD BARTOLETTI | CUST LESLEY BARTOLETTI, UGMA NY, 500 SIDE COVE, ROUND ROCK, TX 78681 |
| LEONARD BERENT | 2400 E BASELINE AVE 102, APACHE JUNCTION, AZ 85219-5709 |
| LEONARD BERMAN | 211 SUMNER ROAD, ANNAPOLIS, MD 21401-2236 |
| LEONARD BLAINE LAWSON | 290 MEADOW WOOD, GREENEVILLE, TN 37745-7055 |
| LEONARD BLUM & | BARBARA BLUM JT TEN, 70 SOUNDVIEW DRIVE, PORT WASHINGTON, NY 11050-1749 |
| LEONARD BOGDANOFF & | ARLENE BOGDANOFF JT TEN, 204 GLEN PL, ELKINS PARK, PA 19027-1703 |
| LEONARD BORZEKOWSKI | 32 N DE BAUN AVE UNIT 302, SUFFERN, NY 10901 |

| | |
|---|---|
| LEONARD BRADFORD THOMPSON | 1 OCEAN AVE, SCARBOROUGH, ME 04074-9493 |
| LEONARD BROERSMA | 1622 HWY 2, COURTICE ON L1E 2R6,  CANADA |
| LEONARD BROWN | 4073 BUCHANAN ST, GARY, IN 46408-2533 |
| LEONARD BUCKMAN | 15613 SEYMOUR ST, DETROIT, MI 48205-3557 |
| LEONARD BURT JR | 12630 ABINGTON, DETROIT, MI 48227-1202 |
| LEONARD C ANZEVINO | 2221 KIRK RD, YOUNGSTOWN, OH 44511-2211 |
| LEONARD C BOONE II | BOX 1078, DOYLESTOWN, PA 18901-0019 |
| LEONARD C CANUP | 6116 NORTH RIDGE RD, FT WORTH, TX 76135-1342 |
| LEONARD C CHAPMAN | 750 TYWHISKEY RD, PONTOTOC, MS 38863-9625 |
| LEONARD C COOKE | 28 BURD ST, NYACK, NY 10960-3234 |
| LEONARD C COSENTINO | 2740 FLEGER DR, PARMA, OH 44134-6438 |
| LEONARD C DAVIS | 5822 N OXFORD, INDIANAPOLIS, IN 46220-2920 |
| LEONARD C DENSON | 22107 N TOURNAMENT DRIVE, SUN CITY WEST, AZ 85375-2219 |
| LEONARD C DENSON & | JO ANN D DENSON JT TEN, 22107 N TOURNAMENT DRIVE, SUN CITY WEST, AZ 85375-2219 |
| LEONARD C ELAND | 4486 MOULIN PL, SANTA CLARA, CA 95054-1672 |
| LEONARD C EPPARD & | FLORENCE MARGO EPPARD JT TEN, 6029 RIVER DR, MASON NECK, VA 22079-4125 |
| LEONARD C FOSTER | 7600 SC RD 200W, MUNCIE, IN 47302 |
| LEONARD C GRIPH | 5556 SOUTH DISCH AVE, CUDAHY, WI 53110-2604 |
| LEONARD C HARBAUGH | 53167 STATE ROUTE 146, PLEASANT CITY, OH 43772-9634 |
| LEONARD C HARBRUCKER & | ETHEL B HARBRUCKER, TR, THE LEONARD C HARBRUCKER & ETHEL, B HARBRUCKER TRUST UA 11/24/97, 28912 URSULINE, ST CLAIR SHORES, MI 48081-1024 |
| LEONARD C MORRELL | 1939 WATSON HULBERT ROAD, MACEDON, NY 14502-9203 |
| LEONARD C PADDICK | 22 ALAYNE CRESCENT, LONDON ON N6E 2A3,  CANADA |
| LEONARD C PLUDE & | BARBARA ANN PLUDE JT TEN, 7037 W BALDWIN RD, SWARTZ CREEK, MI 48473-9134 |
| LEONARD C SCHWARTZ | 13711 VICTORIA, OAK PARK, MI 48237-1409 |
| LEONARD C SNUFFER | 6301 MANDALAY DR, PARMA HTS, OH 44130-2921 |
| LEONARD C VAUGHN | 649 E PULASKI, FLINT, MI 48505-3382 |
| LEONARD C WEBB | 4533 FAIRLAWN COURT, ENGLEWOOD, OH 45322 |
| LEONARD C YEOMANS | 5320 53RD AVE EAST LOT Z-11, BRADENTON, FL 34203-5629 |
| LEONARD C ZULAWSKI | 2355 JACKSON ST, FREMONT, CA 94539-5121 |
| LEONARD CARBONE | CUST, LEONARD GABRIEL CARBONE, UGMA NC, 205 WINDEL DR, RALEIGH, NC 27609-4441 |
| LEONARD CARRINGTON | 676 HARRISON AVENUE, PEEKSKILL, NY 10566-2219 |
| LEONARD CLINTON | 3706 LABYRINTH RD, BALTIMORE, MD 21215-1504 |
| LEONARD COCKERILL | 929 E CONTOUR, SAN ANTONIO, TX 78212-1763 |
| LEONARD CONSTANTINE JR | 34285 SAVANNAH CT, CHESTERFIELD, MI 48047-6100 |
| LEONARD CORNELIUS | VANDERVOORT, 2874 BASELINE RD, GRAND ISLAND, NY 14072-1309 |
| LEONARD D BATES | 4054 HIGHWAY 34, PHIL CAMPBELL, AL 35581-5442 |
| LEONARD D CHARETTE | 13385 THORNAPPLE, PERRY, MI 48872-8111 |
| LEONARD D COLLINS | 14182 METTETAL ST, DETROIT, MI 48227-1848 |
| LEONARD D EILMANN TOD | STEVEN L EILMANN &, DEBRA L EILMANN, 819 BELL ROAD, WRIGHT CITY, MO 63390-2107 |
| LEONARD D HOLLINGSWORTH & | BETTE R HOLLINGSWORTH JT TEN, 1402 KIRK ROW, KOKOMO, IN 46902-3978 |
| LEONARD D LAMBERT TOD | VIRGINIA L HOFF, 4120 31ST ST, CINCINNATI, OH 45209-1615 |
| LEONARD D LORD | BOX 481, GLENVILLE, NC 28736 |
| LEONARD D MASTROROCOCO & | CATHERINE M MASTROROCCO JT TEN, 651 E 14TH ST, NEW YORK, NY 10009-3119 |
| LEONARD D MC LAREN | 5785 SNOVER RD, DECKER, MI 48426-9701 |
| LEONARD D PRISTOOP | 1259 BIRCH AVE, BALTIMORE, MD 21227-2622 |
| LEONARD D RADZINSKI & | MARY D RADZINSKI JT TEN, 562 MOORE ST, ALBION, NY 14411-1149 |
| LEONARD D STYLES | PO BOX 84, BURNSVILLE, NC 28714-0084 |
| LEONARD D TESTA | 1709 VALLEY DR, SYRACUSE, NY 13207 |
| LEONARD D WALLACE | 317 OLD POST RD, MADISON, GA 30650-1526 |
| LEONARD D WITHERS | 207 ASPEN CIRCLE, LEESBURG, FL 34748-8674 |
| LEONARD D WOJTYNA | 151 EAST HURON RIVER DR, BELLEVILLE, MI 48111-2757 |
| LEONARD D ZEMECK | 8628 TUTTLE COURT, PALOS HILLS, IL 60465-2111 |
| LEONARD DELMAN ABBOTT | 10051 CUTTY SARK, HUNTINGTON BEACH, CA 92646-4301 |
| LEONARD DENTON III | 47 W DIVISION ST 382, CHICAGO, IL 60610-2339 |
| LEONARD DILLON JR | 1348 MENDELL DR, UNIV CITY, MO 63130-1515 |
| LEONARD DUDLEY FIELD III | 357 NORTHRIDGE HEIGHTS DRIVE, HOWARD, OH 43028 |
| LEONARD E ALLMON | 4452 E HILL RD, GRAND BLANC, MI 48439-7635 |
| LEONARD E ALLMON & | PRISCILLA ALLMON JT TEN, 4452 E HILL RD, GRAND BLANC, MI 48439-7635 |
| LEONARD E BEAN | R R 3, CLOVERDALE, IN 46120 |
| LEONARD E BRABON | 3700 EAST D AVENUE, KALAMAZOO, MI 49009 |
| LEONARD E BROWN | 7380 W SAGINAW HWY, SUNFIELD, MI 48890 |
| LEONARD E BYRON | 124 TIETZE RD, SMITHTON, PA 15479-1547 |
| LEONARD E EVANS & | JOAN A EVANS JT TEN, 680 COLORADO AVE, E WENATCHEE, WA 98802-4451 |
| LEONARD E FIELDS | 1921 GARDEN CREST, DALLAS, TX 75232-3713 |
| LEONARD E FOX & | ALINE Y FOX JT TEN, 29731 WILDBROOK DR, SOUTHFIELD, MI 48034-7616 |
| LEONARD E GUESS | 16 CHESTERFIELD DR, CHEEKTOWAGA, NY 14215-1329 |
| LEONARD E HELCHER | 4475 MARKET PL, FLINT, MI 48506-1596 |
| LEONARD E HOLLIS | 4745 WALLACE ROAD, OXFORD, OH 45056-9048 |
| LEONARD E JENSEN & | PHYLLIS JENSEN JT TEN, 310 S 4TH E, REXBURG, ID 83440-2505 |
| LEONARD E KELLER | 421 S ALVORD BLVD, EVANSVILLE, IN 47714-1601 |
| LEONARD E KESL | 2807 NW 30TH TER, GAINESVILLE, FL 32605-2726 |
| LEONARD E KLOHN | 1613 DIETRICK ST, SANDUSKY, OH 44870-4487 |

| | |
|---|---|
| LEONARD E LAVERY | 1524 ROCKAWAY ST, AKRON, OH 44314-3366 |
| LEONARD E LOVAAS | 755 GULICK ROAD, HASLETT, MI 48840-9107 |
| LEONARD E MAJESKE | 27436 HAVERHILL DR, WARREN, MI 48092-3025 |
| LEONARD E MARTIN | 2891 S DUCK CREEK, NORTH JACKSON, OH 44451-9661 |
| LEONARD E MITCHELL & | PEARL E MITCHELL JT TEN, BOX 66, IDAVILLE, IN 47950-0066 |
| LEONARD E MORGAN | PORTSMOUTH 188 JONES, PORTSMOUTH, NH 03801 |
| LEONARD E MORICONI | 16358 EDWARDS AVENUE, SOUTHFIELD, MI 48076-5805 |
| LEONARD E MORRISSEY JR & | WINIFRED W MORRISSEY JT TEN, 121 MASCOMA ST, APT 252, LEBANON, NH 03766-2634 |
| LEONARD E NELSON & | CLARE B NELSON TEN ENT, RD 2 BOX 189, DU BOIS, PA 15801-9401 |
| LEONARD E PERKINS & | MARGARET L PERKINS, TR UA 03/25/02, THE LEONARD E PERKINS & MARGARET L, PERKINS REVOCABLE LIVING TRUST, 3960 LAUX DR, BRIDGETON, MO 63044 |
| LEONARD E POPE | 855 E DAVID RD, DAYTON, OH 45429-5260 |
| LEONARD E REED | TOLLPINES ROAD, RR 2 MINDEN ON  K0M 2K0,  CANADA |
| LEONARD E SCHERER & | DOLORES E SCHERER JT TEN, 39125 FERRIS, CLINTON TOWNSHIP, MI 48036-2042 |
| LEONARD E SENSKY | 21850 FULLER AVE, EUCLID, OH 44123-2761 |
| LEONARD E SHREVE | 227 MORNING STAR DRIVE, HUNTSVILLE, AL 35811 |
| LEONARD E SIMON | 3325 FLORA AVE, KANSAS CITY, MO 64109-1960 |
| LEONARD E SKIPWORTH | 2407 N WOOD AVE, FLORENCE, AL 35630-1279 |
| LEONARD E SMITH | 6405 KAREN DR, FLINT, MI 48504-3601 |
| LEONARD E SUHAR & | ORA M SUHAR, TR SUHAR FAMILY LIVING TRUST, UA 7/13/99, 6815 LORIEN WOOD DR, DAYTON, OH 45459-2872 |
| LEONARD E TAMULE | 127 RIDGE ST, BROCKTON, MA 02302-1851 |
| LEONARD E THOMAS & | SHARON A THOMAS JT TEN, 4267 SPRINGBROOK DRIVE, SWARTZ CREEK, MI 48473-1706 |
| LEONARD E WENDORF | 16180 SENECA LAKE CIR, CREST HILL, IL 60435 |
| LEONARD EARP | 3524 19TH AVENUE NE, TUSCALOOSA, AL 35406-1560 |
| LEONARD EINHORN | CUST, GARY EINHORN U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 5440 NESTLE AVE, TARZANA, CA 91356 |
| LEONARD ESSELINK & | LOIS A ESSELINK JT TEN, 373 ABBEY WOOD DR, ROCHESTER, MI 48306-2605 |
| LEONARD ESTES | 1872 N COUNTY ROAD 900 E 900, AVON, IN 46123-5369 |
| LEONARD EVANS | CUST CAITLIN M EVANS, UTMA WA, 1522 223RD PLACE NE, SAMMAMISH, WA 98074 |
| LEONARD EVANS | 8453 BATTIN-HOWELL RD, S CHARLESTON, OH 45368-9620 |
| LEONARD EVANS | CUST RYAN T EVANS, UTMA WA, 1522 223RD PLACE NE, SAMMAMISH, WA 98074 |
| LEONARD EVANS | CUST TYLER C EVANS, UTMA WA, 1522 223RD PLACE NE, SAMMAMISH, WA 98074 |
| LEONARD F BAUDOUX JR | 7285 MCCARTY RD RT 6, SAGINAW, MI 48603-9619 |
| LEONARD F DAVIS & | ESTELLE M DAVIS, TR DAVIS LIVING TRUST UA 01/17/96, 1025 S PALM AVE, HEMET, CA 92543-6965 |
| LEONARD F DORCHEK & | ALICE S DORCHEK JT TEN, 6225 S FRANCISCO AVE, CHICAGO, IL 60629-2301 |
| LEONARD F GIFFORD & | ANNABEL G GIFFORD TEN ENT, RTE 2 BOX 501, HEADLAND, AL 36345-9425 |
| LEONARD F GINGERELLA | 2030 N SEDGWICK ST UNITM, CHICAGO, IL 60614 |
| LEONARD F HELBIG | CUST JEANNE, MARIE HELBIG UGMA PA, 208 HARVARD AVE, CLARKS GREEN, PA 18411-1116 |
| LEONARD F HOLDEN | 3420 BOILING SPRINGS RD, SPARTANBURG, SC 29316-6010 |
| LEONARD F KAMINSKI & | NANCY J KAMINSKI, TR UA 06/16/94, THE LEONARD F KAMINSKI & NANCY J, KAMINSKI REV LIV TR, 10624 RUNYAN LAKE RD, FENTON, MI 48430-2450 |
| LEONARD F KRASNOWSKI & | PATRICIA L KRASNOWSKI JT TEN, 61 SURREY HILL CT, PALOS HEIGHTS, IL 60463-1237 |
| LEONARD F LEAMY | 100 WESTMINSTER ST # 15360205, PROVIDENCE, RI 02903 |
| LEONARD F MATTIS | 5289 S BYRON RD, DURAND, MI 48429-1475 |
| LEONARD F OKELLY & | ALBINA J OKELLY JT TEN, 208 BROOKSIDE LN C, WILLOWBROOK, IL 60514-2906 |
| LEONARD F PETRUCELLI | 30 DAYBREAK LN, SHELTON, CT 06484-6116 |
| LEONARD F RAFFLER | 921 W AUBURN RD, ROCHESTER HILLS, MI 48307-4903 |
| LEONARD F ROGALSKI | CUST BRIAN L ROGALSKI, UGMA IL, 1617 HIGH RIDGE PKWY, WESTCHESTER, IL 60154-4117 |
| LEONARD F SONGER | BOX 842, YREKA, CA 96097-0842 |
| LEONARD F STAUFER | 1160 SAND RUN ROAD, TROY, MO 63379-3428 |
| LEONARD F SZADLOWSKI | C/O HELEN WILEY, 949 N UNION ST, OLEAN, NY 14760-1429 |
| LEONARD F VANAKIN | 821 CALLAN ST, ENGLEWOOD, FL 34223-2613 |
| LEONARD F WONG | 2600 ARLINGDALE DR, PALATINE, IL 60067-7342 |
| LEONARD F WONG & | MAE S H WONG JT TEN, 2600 ARLINGDALE DR, PALATINE, IL 60067-7342 |
| LEONARD F ZOTZMANN | 10442 HIGHGRADE LN, GRASS VALLEY, CA 95945-7418 |
| LEONARD FAGEN & | CAROL FAGEN JT TEN, PO BOX 1571, QUOGUE, NY 11959-1571 |
| LEONARD FIELDS JR | 347 HOLLY GROVE CHURCH RD, MAGNOLIA, KY 42757-7715 |
| LEONARD FINLEY JR | 2356 HUDSON RD, ELBERTON, GA 30635-5212 |
| LEONARD FORTI | 6800 FORESTVIEW DR, LOCKPORT, NY 14094-7969 |
| LEONARD FROST II | 5841 SUNRISE DR, YPSILANTI, MI 48197-7499 |
| LEONARD FURMAN & | FLORENCE B FURMAN JT TEN, 1807 SHEFFIELD TE, MARION, OH 43302-6855 |
| LEONARD G ABRAMS & SAMUEL | LANDER TR U/W MEYER W, ABRAMS, BOX 2245, 101 W CITY AVE, BALA CYNWYD, PA 19004-6245 |
| LEONARD G BIFARO | 7386 WINBERT DR, NO TORAWANDA, NY 14120-1491 |
| LEONARD G BOUGHTON | 24606 WESTMORELAND, FARM HILLS, MI 48336-1960 |
| LEONARD G COOKMAN | 5238 ROBERTS DRIVE, GREENDALE, WI 53129-2818 |
| LEONARD G COOKMAN & | CHARLOTTE A COOKMAN JT TEN, 5238 ROBERTS DR, GREENDALE, WI 53129-2818 |
| LEONARD G DUDZIAK | 1276 BORDEN ROAD, DEPEW, NY 14043-4200 |
| LEONARD G FOUGERE | 18 OUT OF BOUNDS DRIVE, S YARMOUTH, MA 02664-2041 |
| LEONARD G GENESEE & | ROSEMARY J GENESEE JT TEN, 73 HUNT RD, WALLKILL, NY 12589-4723 |
| LEONARD G LENG | RR 2, ZURICH ON  N0M 2T0,  CANADA |
| LEONARD G LENG | RR 2, ZURICH ON  N0M 2T0,  CANADA |
| LEONARD G NICHOLSON | 8670 VISTA DRIVE, NEWAYGO, MI 49337 |
| LEONARD G TULLGREN | 6414 LAKE ATLIN AVE, SAN DIEGO, CA 92119-3209 |
| LEONARD G VIGLIANO | 1161 HUNTER HILL DR, LANSDALE, PA 19446-4828 |

| | |
|---|---|
| LEONARD G WANTZ JR & | A ELAINE WANTZ JT TEN, BOX 331, TANEYTOWN, MD 21787-0331 |
| LEONARD GEORGE WANTZ JR | P OBOX 331, TANEYTOWN, MD 21787 |
| LEONARD GILPATICK | 49365 PONTIAC TRAIL, WIXOM, MI 48393-2004 |
| LEONARD GORDON | 933 WESTOVER RD, STAMFORD, CT 06902-1007 |
| LEONARD GREEN | TR U/A/D, 9/26/91 FBO LEONARD GREEN, 21686 PALM CIR 11B, BOCA RATON, FL 33433-3125 |
| LEONARD GREEN | 626 WEST HOLBROOK, FLINT, MI 48505-2058 |
| LEONARD GREENSTONE | 18 OAKLEY DR, HUNTINGTON STATION, LONG ISLAND, NY 11746-3116 |
| LEONARD H AKERS & | VERNELL AKERS JT TEN, 3751 SAND LAKE RD, ALLEN, MI 49227-9588 |
| LEONARD H CHUMBLEY & | MARION E CHUMBLEY JT TEN, 29 E WINANT AVE, RIDGEFIELD PARK, NJ 07660-2016 |
| LEONARD H CLARK | BOX 157, ENCAMPMENT, WY 82325-0157 |
| LEONARD H CREED & | JOANN M CREED JT TEN, 14326 U S 6, PLYMOUTH, IN 46563 |
| LEONARD H DEMICHELE | 2424 W MONTROSE AVE, CHICAGO, IL 60618-1606 |
| LEONARD H GENTRY | 3217 MOUNDS ROAD, ANDERSON, IN 46016-5879 |
| LEONARD H HENRIQUES & | THELM B HENRIQUES JT TEN, 68-3604 ELEELE ST, WAIKOLOA, HI 96738-5358 |
| LEONARD H HOPKINS JR TOD | KAREN L HORNBECK, 3430 FOURTH STREET, TRENTON, MI 48183 |
| LEONARD H NASS | 649 JEFFERSON DR, HIGHLAND HTS, OH 44143-2036 |
| LEONARD H POLLARD | 630 N 2 E, LOGAN, UT 84321-3304 |
| LEONARD H PORTER | 4718 VANGUARD ST, DAYTON, OH 45418-1938 |
| LEONARD H RAEMER | C/O AYELET NAFTALIYAHU, KIBBUTZ NIRIM, DN NEGEV,   ISRAEL |
| LEONARD H SCHNEIDER | 3308 SKINNER HIGHWAY, MANITOU BEACH, MI 49253-9717 |
| LEONARD H TOWER | 3332 NE 42CT, FT LAUDERDALE, FL 33308-6010 |
| LEONARD H WACHSMUTH & | MARILYN H WACHSMUTH, TR LEONARD H, WACHSMUTH & MARILYN H WACHSMUTH, LIVING TRUST UA 07/11/95, 3803 FOX HUNT WAY, GRAYSLAKE, IL 60030-9360 |
| LEONARD HALL | BOX 627, MILL CITY, OR 97360-0627 |
| LEONARD HARRIS | 6920 VALLEY RIDGE CT, RALEIGH, NC 27615-7130 |
| LEONARD HAUSNER & | CAMILLE HAUSNER JT TEN, 1925 WEST EVERGREEN AVE, CHICAGO, IL 60622 |
| LEONARD HAYDEN & | AGNES HAYDEN JT TEN, 2035 STRATFORD LANE, AKRON, OH 44313 |
| LEONARD HEADY | 2364 WINTHROP, INDIANPOLIS, IN 46205-4532 |
| LEONARD HENDRICKSON | CUST, 2012 RICE CREEK RD, FLAG POND, TN 37657-3024 |
| LEONARD HIATT | 5424 CLARK RD, BATH, MI 48808-9761 |
| LEONARD HICKS | 16835 LINWOOD, DETROIT, MI 48221-3126 |
| LEONARD HOFFMAN JR | 1286 WEXFORD COURT, CIRCLEVILLE, OH 43113 |
| LEONARD HOLM JENSEN | 15389 FISH LAKE RD, HOLLY, MI 48442-8388 |
| LEONARD HUFF | 1969 WHISPERING OAK DR, KETTERING, OH 45440 |
| LEONARD I KAMMERDEINER | 87 KOHLER ST, TONAWANDA, NY 14150-1936 |
| LEONARD J BARTLE & | MARJORIE R BARTLE JT TEN, 756 HAWICK CIRCLE, MT MORRIS, MI 48458 |
| LEONARD J BARTON & HILLERY M | BARTON TRUSTEES FAMILY, REVOCABLE TRUST DTD 05/08/92, U/A LEONARD J BARTON, 3625-29 VISTA OCEANA, OCEANSIDE, CA 92057-8244 |
| LEONARD J BARTOTTI | 6361 LANSDOWN DRIVE, DIAMOND DALE, MI 48821 |
| LEONARD J BELDYGA | 4917 COLBY ROAD, OWOSSO, MI 48867-9713 |
| LEONARD J BOREK & | LINDA L BOREK JT TEN, 8296 WOODS END CT, WASHINGTON, MI 48095 |
| LEONARD J BROZAK JR | 85 KARRAT DR, ROCHESTER, NY 14622-2100 |
| LEONARD J BRUECKNER | 12077 N 114TH WAY, SCOTTSDALE, AZ 85259-2613 |
| LEONARD J BRUTOCAO & MARTHA | J BRUTOCAO TR FBO L J & M, J BRUTOCAO U/D/T DTD, 31988, 1370 HWY 175, HOPLAND, CA 95449-9754 |
| LEONARD J CAPIZZI | 9 MADELINE DR, EDISON, NJ 08820-1128 |
| LEONARD J CIFONE JR | 39 W CHIPPINS HILL RD 3, BURLINGTON, CT 06013-2107 |
| LEONARD J COLLAMORE | 80 BENNINGTON ST, SPRINGFIELD, MA 01108 |
| LEONARD J DAMICO | 984 WHITEGATE DRIVE, NORTHVILLE, MI 48167-1078 |
| LEONARD J DELETTI | 192 ROYAL AVE, BUFFALO, NY 14207-1540 |
| LEONARD J DRAGER | TR LEONARD DRAGER TRUST, UA 08/17/00, 15595 SANDALHAVEN DRIVE, MIDDLEBURG HT, OH 44130-3573 |
| LEONARD J DRENSKI | 901 MAHAN DENMAN NW, BRISTOLVILLE, OH 44402-9754 |
| LEONARD J ELZINGA & | JOAN B ELZINGA JT TEN, 1901 OAKLEIGH WOODS DR NW, GRAND RAPIDS, MI 49504 |
| LEONARD J FERRANTINO & | MARY ANNE FERRANTINO JT TEN, 35 ORIOLE RD, WESTWOOD, MA 02090-3307 |
| LEONARD J FLATY | 4205 E-400S, KOKOMO, IN 46902-9371 |
| LEONARD J FLESHER III | CUST GREGORY L FLESHER UGMA MN, 14185 CHERRYWOOD DR, BAXTER, MN 56425-8496 |
| LEONARD J GRACZYK | 1320 GARFIELD AVE, BAY CITY, MI 48708-7834 |
| LEONARD J GREEN & | ARLENE I GREEN JT TEN, 19 E HUCKLEBERRY RD, LYNNFIELD, MA 01940-2040 |
| LEONARD J GREEN & | THOMAS ALLEN GREEN JT TEN, 525 GULLY, HOWELL, MI 48843-9003 |
| LEONARD J GRIFFIN & | MARGARET M GRIFFIN, TR UA 11/06/92, THE LEONARD JOSEPH GRIFFIN, MARGARET MARY GRIFFIN LIV TR, 476 E TWINSBURG ROAD, NORTHFIELD, OH 44067-2852 |
| LEONARD J HARTMANN | 10206 RICHLAND AVE, GARFIELD HTS, OH 44125-1607 |
| LEONARD J HEBEL & | MARY HELEN HEBEL JT TEN, 20879 MCCLUNG AV 17, SOUTHFIELD, MI 48075-3210 |
| LEONARD J HIRSCHFELD & | JO ANN HIRSCHFELD JT TEN, 7118 S 141ST ST, OMAHA, NE 68138-6237 |
| LEONARD J KLAPPAUF & | JEANETTE V KLAPPAUF JT TEN, 1020 PRAIRIE DR NO 16, RACINE, WI 53406-5605 |
| LEONARD J KLOC | PO BOX 255, THOMPSON STATION, TN 37179-0255 |
| LEONARD J KONOPA & | CHARLOTTE R KONOPA JT TEN, 1502 MAXWELL AVE, AMES, IA 50010-5661 |
| LEONARD J KRAKOWSKI OR | DOROTHY L KRAKOWSKI TR, KRAKOWSKI FAM REVOCABLE LIVING, TRUST UA 12/02/97, 29468 LANSING DRIVE, WESTLAKE, OH 44145-5241 |
| LEONARD J KREPSHAW JR | 5890 COZZENS ST, SAN DIEGO, CA 92122-3723 |
| LEONARD J KROLIK | 501 LAKE HINSDALE DR 503, WILLOWBROOK, IL 60514-2269 |
| LEONARD J KUNSMAN | BOX 15 LEFFLER HILL RD, FLEMINGTON, NJ 08822-2609 |
| LEONARD J LAMB JR & | BARBARA J LAMB JT TEN, 4105 CIRCLE, W BLOOMFIELD, MI 48323-1291 |
| LEONARD J LARMONY | 154 ORANGE AVE, IRVINGTON, NJ 07111-2018 |
| LEONARD J LEROY | 5649 N 25TH ST, KALAMAZOO, MI 49004-9658 |

| | |
|---|---|
| LEONARD J LOMBARDO | 35309 SIMON DR, CLINTON TWNSHP, MI 48035-5005 |
| LEONARD J MACHTEL | 119 EVESHAM, SUMMERVILLE, SC 29485-5849 |
| LEONARD J MARKUSIC | 4480 CLEMENT DR, SAGINAW, MI 48603-2011 |
| LEONARD J MARTIN | 14441 COLONY CREEK CT, WOODBRIDGE, VA 22193-3319 |
| LEONARD J MATUSAK | 155 QUAIL HOLLOW LN, EAST AMHERST, NY 14051-1632 |
| LEONARD J MISHLER | 19007 50TH AVE, FRESH MEADOWS, NY 11365-1202 |
| LEONARD J MONIZE & | HELEN M MONIZE JT TEN, 120 SEABURY ST, NEW BEDFORD, MA 02745 |
| LEONARD J MORDEN | 355 S CHIPPEWA STREET, SHEPHERD, MI 48883 |
| LEONARD J OSSO | 122 FAIRBORN DR, HAMILTON, OH 45013-3522 |
| LEONARD J PATERSON & | VIRGINIA M PATERSON &, JOHN S TEN COM, PATERSON & M PAULA PATERSON, JT TEN, 35 S ELK ST, SANDUSKY, MI 48471-1353 |
| LEONARD J PATULSKI & | EVELYN PATULSKI JT TEN, 2311 HILL RD, MANISTEE, MI 49660-9231 |
| LEONARD J PERRY | 4442 CHERRY TREE LANE, FLINT, MI 48507-3723 |
| LEONARD J PIAZZA | CUST MERISSA C PIAZZA UGMA MI, 4777 ALTON DR, TROY, MI 48098-5003 |
| LEONARD J POKORA JR | 3650 TARA, HIGHLAND, MI 48356-1763 |
| LEONARD J POLANOWSKI | 6940 BANK ST, BALTIMORE, MD 21224-1856 |
| LEONARD J POND | 204 N CHILSON, BAY CITY, MI 48706-4420 |
| LEONARD J PROWSE | 8754 MARTIN RD, BROWN CITY, MI 48416-9513 |
| LEONARD J QUEEN & | SHIRLEY QUEEN JT TEN, 86 CENTRAL PARKWAY, MOUNT VERNON, NY 10552-1925 |
| LEONARD J RABINOW | 7 RUE ANDRE MAGINOT, 91400 ORSAY,  FRANCE |
| LEONARD J RACHWAL | 26800 CECILE ST, DEARBORN HEIGHTS, MI 48127 |
| LEONARD J RAJEWSKI JR | 42302 ROYAL LANE, CLINTON TWP, MI 48038-5000 |
| LEONARD J RASH JR | 4619 ETHEL CIRCLE, WILMINGTON, DE 19804 |
| LEONARD J RAVITZ | BOX 9409, NORFOLK, VA 23505-0409 |
| LEONARD J REDMOND & | SENA MARIE REDMOND JT TEN, BOX 46 1863 MEADOW LANE, WILMINGTON, OH 45177-1034 |
| LEONARD J SIKORA | 42252 OBERLIN ROAD, ELYRIA, OH 44035-7414 |
| LEONARD J ST CYR | CUST MISS, SUSAN ST CYR U/THE MICHIGAN, U-G-M-A, 11501 BRAESVIEW APT 2406, SAN ANTONIO, TX 78213-1596 |
| LEONARD J STEFANSKI | 106 BRUNDAGE AVE, N TONAWANDA, NY 14120-1706 |
| LEONARD J TAYLOR | 4151 BROADWAY ST, INDIANAPOLIS, IN 46205-2732 |
| LEONARD J TOLLEY JR & | NORA L TOLLEY JT TEN, 2801 CAMBRIDGE RD, LANTANA, FL 33462-3814 |
| LEONARD J TORDAY | 6125 DUCK CREEK RD, BERLIN CENTER, OH 44401-9751 |
| LEONARD J W FRANSON | 63 FOREST ST, S HAMILTON, MA 01982-2512 |
| LEONARD J WALIGORSKI | 3715 STATE STREET, SAGINAW, MI 48602-3264 |
| LEONARD J WHITLOCK | 5546 SIR CHURCHILL DR, LEESBURG, FL 34748 |
| LEONARD J ZAWACKI | 107 WALNUT LANE, ELKTON, MD 21921-5001 |
| LEONARD J ZAWACKI & | ANGELA CROTHERS ZAWACKI JT TEN, 107 WALNUT LANE, ELKTON, MD 21921-5001 |
| LEONARD J ZIELEN | 4426 CHERRY TREE LANE, FLINT, MI 48507-3723 |
| LEONARD J ZIEMBA & | CASIMIRA ZIEMBA JT TEN, 13019 98TH AVE, SUN CITY, AZ 85351-3223 |
| LEONARD JACKSON | 155 OAK ST, JACKSBORO, TN 37757-2231 |
| LEONARD JAMES | 19962 PATTON, DETROIT, MI 48219-2051 |
| LEONARD JAMES SMITH | 300 WEST AIRPORT BLV, APT 219, SANFORD, FL 32773-5478 |
| LEONARD JESSE DUNAHOO JR | 1352 SOUTH DOGWOOD DR, HARRISONBURG, VA 22801-6306 |
| LEONARD JOHN BELTER | 125 SATINWOOD DR, CHEEKTOWAGA, NY 14225-3746 |
| LEONARD JOSEPH HARTMANN & | PATRICIA ANN HARTMANN JT TEN, 5803 CABOT COVE COURT, SAINT LOUIS, MO 63128-3364 |
| LEONARD JOSEPH PAPAPIETRO | PO BOX 293, WORCESTER, NY 12197 |
| LEONARD JURGELEWICZ | 26261 COMPSON, ROSEVILLE, MI 48066-3177 |
| LEONARD K DERKOWSKI | 3004 NORTHWAY DRIVE, BALTIMORE, MD 21234-7823 |
| LEONARD K DUNIKOSKI JR | 558 RIDGE ROAD, FAIR HAVEN, NJ 07704-3614 |
| LEONARD K EBER | 2 WILSON COVE, HILLSBOROUGH, NJ 08844-4700 |
| LEONARD K VAN TASSEL & | KATHLEEN A VAN TASSEL, TR UA 12/11/00 LEONARD K VAN TASSEL, LIVING, TRUST, 125 KEARNEY AVE, LIVERPOOL, NY 13088 |
| LEONARD KAPLAN II | 876 ROUTE 146A, CLIFTON PARK, NY 12065-1521 |
| LEONARD KATCHER & | GAIL KATCHER JT TEN, 523 HAROLD ST, STATEN ISLAND, NY 10314-5017 |
| LEONARD KEITH VALENTINE & | DORIS B VALENTINE JT TEN, 3170 OLD RT 33, HORNER, WV 26372-5012 |
| LEONARD KELSEY | BOX 610, SANTA YNEZ, CA 93460-0610 |
| LEONARD KRAWITZ | CUST LISA ANN KRAWITZ U/THE PA, UNIFORM GIFTS TO MINORS ACT, RD 2 BOX 87, HENRYVILLE, PA 18332-9722 |
| LEONARD KRITZER | CUST KATHLEEN M KRITZER UGMA OH, 3072 HIGHLANDS BRIDGE RD, SARASOTA, FL 34235-6840 |
| LEONARD KRITZER | CUST MAUREEN I KRITZER UGMA OH, 3072 HIGHLANDS BRIDGE RD, SARASOTA, FL 34235-6840 |
| LEONARD KRITZER | CUST SUZANNE H KRITZER UGMA OH, 3072 HIGHLANDS BRIDGE RD, SARASOTA, FL 34235-6840 |
| LEONARD KULAK | 168 WAVERLY ST, BELMONT, MA 02478 |
| LEONARD L BARNETT | BOX 681, ELLIJAY, GA 30540-0009 |
| LEONARD L CERUTTI | 225 EDGEMONT DR, SYRACUSE, NY 13214-2012 |
| LEONARD L CHIESA | 3995 SUN RAPIDS DR, OKEMOS, MI 48864-4503 |
| LEONARD L COWLES | BX 135, SUMMITVILLE, IN 46070-0135 |
| LEONARD L CRAIG | 712 INDIAN TRAIL, MARTINSVILLE, VA 24112-4505 |
| LEONARD L DAVIS JR | 22 STATE AVENUE, LINDENWOLD, NJ 08021 |
| LEONARD L FISCHER | 5199 OBERLIN RD RT 5, GLADWIN, MI 48624-8956 |
| LEONARD L GASTMEIER | 49181 FULLER ST, CHESTERFIELD, MI 48051-2506 |
| LEONARD L GRINTER | 7807 SANDUSKY AVE, KANSAS CITY, KS 66112-2649 |
| LEONARD L GROENKE & ESTELLA | E GROENKE CO-TRUSTEES U/A, DTD 06/03/92 LEONARD L AND, ESTELLA E GROENKE TRUST, 68 RICHARD BROWN DR, UNCASVILLE, CT 06382-1135 |
| LEONARD L HAYES | 2778 VARSITY DR, DAYTON, OH 45431-8577 |
| LEONARD L HAYNES | PO BOX 11, NEW RICHMOND, OH 45157-0011 |
| LEONARD L HOPCIAN & | GENEVIEVE HOPCIAN JT TEN, 1987 MANCHESTER BLVD, GROSSE POINTE WOOD MI,  48236-1921 |
| LEONARD L KASKY | 4312 N HOLLAND SYLVANIA RD APT 105, TOLEDO, OH 43623-4701 |

| | |
|---|---|
| LEONARD L KRUSE | 409 EAST 27 TH, S SIOUX CITY, NE 68776 |
| LEONARD L LANE | 18740 MAPLE AVE, COUNTRY CLUB HILLS IL,  60478-5691 |
| LEONARD L LIBES | 3902 N LAKESIDE DR, MUNCIE, IN 47304-6351 |
| LEONARD L LOGAN | 2975 SOUTH HAMPTON, BETTENDORF, IA 52722-2641 |
| LEONARD L MAIDEN | 1150 N DELAWARE DR 24, APACHE JUNCTION, AZ 85220-2505 |
| LEONARD L MAY & | IRENE K MAY, TR MAY FAM TRUST, UA 06/13/95, 1787 E PARKHAVEN DR, SEVEN HILLS, OH 44131-3933 |
| LEONARD L MCINTOSH | 1575 WEBER RD, GLADWIN, MI 48624 |
| LEONARD L MILLER & | ELEANOR Y MILLER JT TEN, 3410 STONYRIDGE DR, SANDUSKY, OH 44870-5469 |
| LEONARD L MOFFIT JR & | ELLEN I MOFFIT JT TEN, 15927 BRIGGS RD, CHESANING, MI 48616-8431 |
| LEONARD L PETTYJOHN | 9521 W SANDY VIEW DR, MEARS, MI 49436-9805 |
| LEONARD L PHILLIPS | 1341 LE JEUNE, LINCOLN PARK, MI 48146-2056 |
| LEONARD L PHILLIPS & | ZANA PHILLIPS JT TEN, 1341 LE JEUNE, LINCOLN PARK, MI 48146-2056 |
| LEONARD L PICKELMANN & | NORMA JEAN PICKELMANN JT TEN, 4468 DIXON DR, SWARTZ CREEK, MI 48473-8279 |
| LEONARD L PITZER & | MARGARET A PITZER JT TEN, 2630 BRUNSWICK ROAD, YOUNGSTOWN, OH 44511-2114 |
| LEONARD L POTTS | 4103 WALBRIDGE PL, SAINT LOUIS, MO 63115-1731 |
| LEONARD L POTTS JR | 4103 WALBRIDGE PL, SAINT LOUIS, MO 63115-1731 |
| LEONARD L REDUS | 2104 DELANCEY DR, NORMAN, OK 73071-3871 |
| LEONARD L SCHEINHOLTZ | 746 PINOAK RD, PITTSBURGH, PA 15243-1153 |
| LEONARD L SCHEINHOLTZ & | JOAN SCHEINHOLTZ TEN ENT, 746 PINOAK RD, PITTSBURGH, PA 15243-1153 |
| LEONARD L STEINMAN & | PHYLLIS CONWAY JT TEN, C/O CONWAY, 57 W 75 ST 3B, NEW YORK, NY 10023-2007 |
| LEONARD L THORNELL & | GERALDINE S THORNELL, TR THORNELL FAM TRUST, UA 08/10/99, 10308 HOMESTEAD RD, BEULAH, MI 49617-9390 |
| LEONARD L TROMBLEY | 4713 LACLAIR RD, STANDISH, MI 48658-9754 |
| LEONARD L WILSON | 3278 OCEANLINE EAST DR, INDIANAPOLIS, IN 46214-4158 |
| LEONARD LEBOVITZ & | SAM LEBOVITZ JT TEN, BOX 1560, EVANSTON, IL 60204-1560 |
| LEONARD LEE TRASKO | 811 JACKSON AVE, NORTH AUGUSTA, SC 29841-3294 |
| LEONARD LEE TRUST LEONARD | LEE, TR LEE TRUST AGREEMENT 07/02/91, 5805 W 8TH ST 301, LOS ANGELES, CA 90036-4577 |
| LEONARD LEVITAS & | ESTELLE LEVITAS TEN ENT, 3031 FALLSTAFF ROAD 305C, BALTIMORE, MD 21209-5014 |
| LEONARD M BLANKENSHIP JR | 6006 TRANQUIL LANE W, RICHMOND, VA 23234-5563 |
| LEONARD M BRYLA & | JOHN A BRYLA JT TEN, 312 S FAIRVIEW, PARK RIDGE, IL 60068-4022 |
| LEONARD M CARDIFF & | LORETTA J CARDIFF, TR CARDIFF LIVING TRUST, UA 11/04/96, 1389 BRIARGROVE WAY, OLDSMAR, FL 34677-5122 |
| LEONARD M CRONK | 1101 WOODSIDE DR, FLINT, MI 48503-5349 |
| LEONARD M FILARECKI | BOX 114, COLTON, NY 13625-0114 |
| LEONARD M GARDNER | 4128 EMERALD PINES DR, COMMERCE TWP, MI 48390-1311 |
| LEONARD M GAYLORD JR | 428 CHILDERS, #11258, PENSACOLA, FL 32513 |
| LEONARD M HILLIARD | 3211 MALLARD HILL DR, APT 103, CHARLOTTE, NC 28269-2070 |
| LEONARD M HOFFMAN | 56 ALFRED LANE, NEW ROCHELLE, NY 10804-3002 |
| LEONARD M MONROE | 858 WEST BOSTON BLVD, DETROIT, MI 48202-1408 |
| LEONARD M OKONESKI | 16567 BORTON DR, CHESANING, MI 48616 |
| LEONARD M POHL & | HANNAH J POHL JT TEN, 4775 VILLAGE DRIVE, GRAND LEDGE, MI 48837 |
| LEONARD M ROTH & | ISABEL ROTH JT TEN, 15324 LAKES OF DELRAY BLVD, DELRAY BEACH, FL 33484 |
| LEONARD M SACKS & NORMA I | SACKS TRUSTEES U/A DTD, 09/08/93 LEONARD M SACKS &, NORMA I SACKS LIVING TRUST, 17241 WESTBURY DRIVE, GRANADA HILLS, CA 91344-1542 |
| LEONARD M SCHULTZ | 28432 WESTERLEIGH, FARMINGTON HILLS, MI 48334-3472 |
| LEONARD M SZYMANSKI | 41144 PIGN DRIVE, STERLING HGTS, MI 48313-3359 |
| LEONARD M TKACH | 216 S LAKESHORE DR, MANAHAWKIN, NJ 08050-2920 |
| LEONARD M WILLAN OR MARION S | WILLAN, TR U/A 01/17/91, LEONARD M WILLAN & MARION S, WILLAN REV LIV TR, 965 SOUTH ROBIN LANE, MESA, AZ 85204-4717 |
| LEONARD M WOOLARD | 5494 STREETER RD, MANTUA, OH 44255-9782 |
| LEONARD MACK & | GRACE S MACK JT TEN, 75 WOODLAND DR, ROCHESTER, NY 14612-1737 |
| LEONARD MANDELBAUM & | LEAH MANDELBAUM JT TEN, 21 WILLBEN LANE, PLAINVIEW, NY 11803-2239 |
| LEONARD MAPP | 1830 BETHANY CHURCH RD, MADISON, GA 30650-5013 |
| LEONARD MARTIN FOX & | KAREN LEE FOX JT TEN, 219 BENTLEY OAKS LANE, CHARLOTTE, NC 28270 |
| LEONARD MAZUR & | RUSSELL MAZUR, TR LEONARD MAZUR TRUST, UA 05/20/96, 222 BARBADOS DR, CHEEKTOWAGA, NY 14227-2517 |
| LEONARD MC CURDY | 4198 MISSISSAUGA RD, MISSISSAUGA ON  L5L 2S7,  CANADA |
| LEONARD MCKAY CRAWFORD & | LUISA MARIA CRAWFORD JT TEN, 3233 ALDORO AVENUE, SPRING HILL, FL 34609-7990 |
| LEONARD MILES | BOX 1236, KEMPTVILLE ON  K0G 1J0,  CANADA |
| LEONARD MILLER & | SANDRA G MILLER JT TEN, BOX 6179, PHILADELPHIA, PA 19115-6179 |
| LEONARD MORRIS | 99 CLUBHOUSE DR, WILLINGBORO, NJ 08046-3418 |
| LEONARD MORROW | 225 BROADWAY, NEW YORK, NY 10007-3001 |
| LEONARD N WILLING | 15504 WINDOVER TRAIL, FORT WAYNE, IN 46845-9753 |
| LEONARD NACHT & | SALLY NACHT JT TEN, 1 STRAWBERRY HILL AVE, APT 3E, STAMFORD, CT 06902-2629 |
| LEONARD NEELEY | 2507 MARSH AVE, NORWOOD, OH 45212-4109 |
| LEONARD NEWTON & | LINDA NEWTON JT TEN, 13313 BEACHWOOD AVE, CLEVELAND, OH 44105-6415 |
| LEONARD O EILTS & | AUDREY V EILTS JT TEN, 2315 N LOWELL, SANTA ANA, CA 92706-1931 |
| LEONARD O FREE | 2025 PLEASANT VALLEY RD, LUCAS, OH 44843-9750 |
| LEONARD O SCHAFFRICK | 22 KNOLLWOOD RD, BURLINGTON, CT 06013-2305 |
| LEONARD P BECKER | 1241 CRANBROOK DR, SAGINAW, MI 48603-5440 |
| LEONARD P CANADY | 13692 FELLRATH, TAYLOR, MI 48180-4477 |
| LEONARD P COHEN | 189 POND VIEW DR, AMHERST, MA 01002-3230 |
| LEONARD P ENGEL | 1404 MALZAHN, SAGINAW, MI 48602-2975 |
| LEONARD P FISHER | 5224 ELKO ST, FLINT, MI 48532-4134 |
| LEONARD P JORDAN | 2244 LAKE ROAD, AURORA, NY 13026-8708 |
| LEONARD P MARSICO | 6096 LEDGEWAY DR, WEST BLOOMFIELD, MI 48322-2441 |
| LEONARD P MCKOSKY & | DOLORES D MCKOSKY JT TEN, 141 EAGLE POINT DRIVE, ROSSFORD, OH 43460-1040 |

| | |
|---|---|
| LEONARD P METZGER & | DOLORES L METZGER JT TEN, 271 ELWOOD DR, ROCHESTER, NY 14616-4444 |
| LEONARD P RADTKE | 22281 RAVEN, EAST DETROIT, MI 48021-2645 |
| LEONARD P RADTKE & | PATRICIA J RADTKE JT TEN, 22281 RAVEN, EAST DETROIT, MI 48021-2645 |
| LEONARD P THOMAS | 204 PANSTONE DRIVE, PEACHTREE CITY, GA 30269-1247 |
| LEONARD P WILSON | PO BOX 2404, JONESBORO, GA 30237-2404 |
| LEONARD PEDERSEN | BOX 1047, MAGURETA, IA 52060-1047 |
| LEONARD POKORNY | 15163 WATERFORD DR, N ROYALTON, OH 44133-5978 |
| LEONARD PROTOKOWICZ | 18 HEMLOCK DR, PARLIN, NJ 08859-1118 |
| LEONARD PRUSH | 607 CORA, WYANDOTTE, MI 48192 |
| LEONARD PRZYWARA | BOX 1332, WILKES BARRE, PA 18703-1332 |
| LEONARD R ADDENBROOKE | 2790 WEST CREEK ROAD, NEWFANE, NY 14108-9753 |
| LEONARD R BARTOLETTI & | DOROTHY ANN BARTOLETTI JT TEN, 369 WHITTIER DR, PITTSBURGH, PA 15235-4653 |
| LEONARD R BASTUBA | TR, LEONARD R BASTUBA REVOCABLE LIVING, TRUST U/A DTD 03/02/2004, 39500 W WARREN RD, TRAILER 379, CANTON, MI 48187 |
| LEONARD R BATIUK | 73 WILEY PL, BUFFALO, NY 14207 |
| LEONARD R BERSON | 8 BUDNER LANE, WESTPORT, CT 06880-5201 |
| LEONARD R CHILDERS | 1717 W 10, MUNCIE, IN 47302-2144 |
| LEONARD R GARR | 1232 E ENCINAS AV, GILBERT, AZ 85234-3608 |
| LEONARD R GOERSS | 190 DOYLE DR, N TONAWANDA, NY 14120-2414 |
| LEONARD R GRZEDA & | FRANCES M GRZEDA JT TEN, 1248 CAMELOT LN, LEMONT, IL 60439-8505 |
| LEONARD R HANKINS | 38119 WESTVALE, ROMULUS, MI 48174-4728 |
| LEONARD R HUFF | 1969 WHISPERING OAK DR, KETTERING, OH 45440 |
| LEONARD R KAHN & | RUTH M KAHN JT TEN, 511 SE 5TH AVENUE UNIT917, FT LAUDERDALE, FL 33301 |
| LEONARD R KNOTT | TR LEONARD R KNOTT TRUST, UA 11/12/96, 34623 SPRING VALLEY DRIVE, WESTLAND, MI 48185-9461 |
| LEONARD R KOSTELNIK | 94 ELGAS ST, BUFFALO, NY 14207-1222 |
| LEONARD R KOTECKI | 8470 WARREN BOULEVARD, CENTERLINE, MI 48015-1544 |
| LEONARD R KOTECKI & | BERNADETTE M KOTECKI JT TEN, 8470 WARREN BLVD, CENTERLINE, MI 48015-1544 |
| LEONARD R KOTECKI & | BERNADETTEM KOTECKI JT TEN, 8470 WARREN BLVD, CENTERLINE, MI 48015-1544 |
| LEONARD R KUROPATWA | 3529 COUNTY LINE RD, MIDDLEPORT, NY 14105-9715 |
| LEONARD R LEVITT | 152 EAST ST, UPTON, MA 01568 |
| LEONARD R MORIN | 304 SECOND STREET, OSCODA, MI 48750 |
| LEONARD R MORRIS | 47 HARVEY CIRCLEDR 5-A, E BRUNSWICK, NJ 08816 |
| LEONARD R PARKER | BOX 12, WACO, GA 30182-0012 |
| LEONARD R PIWOWAR | 32520 JAMES, GARDEN CITY, MI 48135-1614 |
| LEONARD R PORTER | BOX 419R R 2, MITCHELL, IN 47446-9653 |
| LEONARD R PROFFITT | 6033 N 200 E, HUNTINGTON, IN 46750-8316 |
| LEONARD R PUTNAM | BOX 940, KLAMATH FALLS, OR 97601-0307 |
| LEONARD R SABATINI | 3 FRUITHILL DR, CHILLICOTHE, OH 45601-1131 |
| LEONARD R SADRO JR | 2081 SOULE RD, UBLY, MI 48475-8723 |
| LEONARD R SEPHERS | 6045 PINEWOOD DRIVE, HOLLY, MI 48442-8808 |
| LEONARD R TREVORROW | 2202 STARKWEATHER, FLINT, MI 48506-4720 |
| LEONARD R WILLIAMS | 1021 PRICE RD, BUFORD, GA 30518-4729 |
| LEONARD RAMEY JR | BOX 451, GREENVILLE, OH 45331-0451 |
| LEONARD RAMINSKI & BARBARA | RAMINSKI TRE THE LEONARD, RAMINSKI & BARBARA RAMINSKI DECL, OF TR DTD 07/24/92, 11104 KAREN DRIVE, ORLAND PARK, IL 60462 |
| LEONARD RAND & | LOIS J RAND JT TEN, 7714 PALMA LANE, MORTON GROVE, IL 60053-1067 |
| LEONARD RAPOZA & | HELEN RAPOZA JT TEN, 27 BRITTON AVE, STOUGHTON, MA 02072-2577 |
| LEONARD REGGIANI & | CAROL REGGIANI JT TEN, 52 WINTHROP ST, KINGSTON, MA 02364-1218 |
| LEONARD RICKLIC & | NORMA RICKLIC JT TEN, 537-6TH ST NW, NEW PHILADELPH, IA 44663 |
| LEONARD RIZZUTI & | JESSIE RIZZUTI JT TEN, 1976 SCARPELLI, WALLA WALLA, WA 99362-4534 |
| LEONARD RODRIGUEZ | 9519 DOROTHY AVE, SOUTH GATE, CA 90280-5107 |
| LEONARD ROGERS | 11309 MARION CENTER RD, HOAGLAND, IN 46745-9729 |
| LEONARD ROSENSTEIN & | SUSAN ROSENSTEIN JT TEN, 11 RIVERSIDE DRIVE APT 14PE, NEW YORK, NY 10023-2525 |
| LEONARD ROSOFF & MARIE LOUISE | ROSOFF TR FAM TR U/A DTD, 10/14/86 OF THE LEONARD ROSOFF &, MARIE LOUISE ROSOFF, 3325 WILSHIRE BLVD SUITE 1345, LOS ANGELES, CA 90010-1729 |
| LEONARD RUBIN & | DEBRA ELLEN RUBIN JT TEN, 22 ORANGE DR, JERICHO, NY 11753-1530 |
| LEONARD RUBINSKY | 180 PIONEER TRL, GREEN CV SPGS, FL 32043 |
| LEONARD S ARAKI | 6123 BARRINGTON, GOLETA, CA 93117-1760 |
| LEONARD S BERENT & | JANET L BERENT JT TEN, 2400 E BASELINE AVE 102, APACHE JUNCTION, AZ 85219-5709 |
| LEONARD S ERAZMUS & | GLORIA ERAZMUS JT TEN, 9201 S 50TH AVE, OAK LAWN, IL 60453-1711 |
| LEONARD S FAIRBANKS | W186 S7756 LINCOLN DRIVE, MUSKEGO, WI 53150-9216 |
| LEONARD S FRACZAK | 129 WORTHY AVE, MEDINA, NY 14103-1343 |
| LEONARD S HELGERSON | 545 WILLIAMS, JANESVILLE, WI 53545-2453 |
| LEONARD S KUPRIANIAK & | ELIZABETH KUPRIANIAK JT TEN, 28190 UNIVERSAL, WARREN, MI 48092-2433 |
| LEONARD S LINDNER | 7548 VALERIE LN, HUDSON, OH 44236-1842 |
| LEONARD S NELSON & | BONITA C NELSON, TR NELSON FAM TRUST, UA 10/19/94, 1084 GARLOCK AVE S, SALEM, OR 97302-6025 |
| LEONARD S PAUL | 8906 CAPTAINS ROW, ALEXANDRIA, VA 22308 |
| LEONARD S URICEK | 4496 NEWBURG RD, BANCROFT, MI 48414-9798 |
| LEONARD S WRZESINSKI | 1534 PALM CT CEDARWOOD COVE, PASADENA, MD 21122-4850 |
| LEONARD S ZUBROFF | TR U/A, DTD 05/06/85 LEONARD S, ZUBROFF LIVING TRUST, 22511 BELLWOOD DR S, SOUTHFIELD, MI 48034-2116 |
| LEONARD SAGEN | 7328 JORDON RD, YALE, MI 48097-3701 |
| LEONARD SARNER | CUST JOSHUA SARNER UGMA PA, 2706 FOLSOM ST, PHILADELPHIA, PA 19130-1718 |
| LEONARD SCHAER & ELEANORE | SCHAER TR U/DECL OF TR WITH, LEONARD SCHAER & ELEANORE, SCHAER DTD 3/14/77, 107 POST RD, ALAMO, CA 94507-2619 |
| LEONARD SCHNITZLER | 3619 AVENUE I, BROOKLYN, NY 11210-4329 |
| LEONARD SCHWARTZ | 19 PELLINORE LANE, BERKELEY HTS, NJ 07922 |

| | |
|---|---|
| LEONARD SCHWARTZ | 74 LAKE RD, RYE, NY 10580-1021 |
| LEONARD SCHWARTZ & | CAROL SCHWARTZ JT TEN, 1740 BROADWAY, NEW YORK, NY 10019-4315 |
| LEONARD SHERMAN | 7320 ALGON AVE APT 109, PHILADELPHIA, PA 19111 |
| LEONARD SHERMAN & | LINDA RAE SHERMAN JT TEN, 1620 ANITA PL NE, ATLANTA, GA 30306-2204 |
| LEONARD SKLAIR | 202 MCFARLANE RD, COLONIA, NJ 07067-3633 |
| LEONARD SODORA JR | 411 MC KINLEY ST, LINDEN, NJ 07036-1752 |
| LEONARD SOKOL | 19 LOMBARDI PL, PLAINVIEW, NY 11803-6334 |
| LEONARD SOKOLOWSKI & | CHARLENE SOKOLOWSKI JT TEN, 1627 S NICOLLET, SIOUX CITY, IA 51106-2555 |
| LEONARD STEINBERG | CUST ALAN STEINBERG U/THE, FLORIDA GIFTS TO MINORS ACT, 1411 SOUTHWEST 82ND COURT, MIAMI, FL 33144-5245 |
| LEONARD STEPHENS | 349 S MILLER RD, AKRON, OH 44333-4118 |
| LEONARD STERN & | MILDRED STERN JT TEN, 12853 CAMINO DE LA BRECCIA, SAN DIEGO, CA 92128 |
| LEONARD STEVENSON | 902 WICKLOW RD, BALTIMORE, MD 21229-1631 |
| LEONARD STRATTON | 723 LAKE FOREST ROAD, ROCHESTER HILLS, MI 48309-2536 |
| LEONARD SUMNER | 524 NORTH LEONA, GARDEN CITY, MI 48135-2674 |
| LEONARD T CUSACK | 310 EXMORE AVE, WILMINGTON, DE 19805-2322 |
| LEONARD T DEEGAN | C/O MARILYN DUGGAN, 71 POTTERS ROAD, BUFFALO, NY 14220-2035 |
| LEONARD T EVANS | 5105 E WOHLERS AVE, LKSID MARBLHD, OH 43440-9450 |
| LEONARD T HAUXWELL | 30 HICKORY PLACE, COLUMBIAVILLE, MI 48421-9736 |
| LEONARD T KLINERT | 7400 TROUT AVE, GLADWIN, MI 48624-8822 |
| LEONARD T MARTZ | 6823 WEST 112TH STREET, WORTH, IL 60482-2005 |
| LEONARD T MOTZKI & | MADELINE L MOTZKI JT TEN, 207 HILLTOP DR, WEST WYOMING, PA 18644-1207 |
| LEONARD T PORTER SR | 1349 MILLVALE CT, LAWRENCEVILLE, GA 30044-6237 |
| LEONARD T SPOONER JR | 621 S LANSING ST, MASON, MI 48854-1559 |
| LEONARD T TONER | 9136 ADAMS RD, KEITHVILLE, LA 71047-9156 |
| LEONARD T WILLIAMS | 7008 LINCOLN RD, BEULAH, MI 49617-9712 |
| LEONARD T WOJTOWICZ | 11706 PRESLEY CIRCLE, PLAINFIELD, IL 60544 |
| LEONARD TASSLER | 35 ANDOVER RD, HARTSDALE, NY 10530-2023 |
| LEONARD TREVORROW & | ESPER TREVORROW JT TEN, 1305 MAPLEWOOD AVE, FLINT, MI 48506-3761 |
| LEONARD V BIRCHMEIER | 2229 S NICHOLS ROAD, LENNON, MI 48449-9321 |
| LEONARD V EVANS | ATTN BENJAMIN F EVANS, 97 PALM ST, NEWARK, NJ 07106-1117 |
| LEONARD V MULDROW | BOX 75171, WASHINGTON, DC 20013-0171 |
| LEONARD V MULLINS | 23931 ADA, WARREN, MI 48091-1872 |
| LEONARD V TRINQUE | 736 RAYMOND HILL RD, OAKDALE, CT 06370-1317 |
| LEONARD V TRINQUE & | ROSEMARY A TRINQUE JT TEN, 736 RAYMOND HILL RD, OAKDALE, CT 06370-1317 |
| LEONARD VALENTE & | DOLORES M VALENTE JT TEN, 37935 DONALD, LIVONIA, MI 48154-4956 |
| LEONARD VANASSE | 16319 SW GEMSTONE CT, BEAVERTON, OR 97007-9364 |
| LEONARD VANBEVER | 197 RAY AVE, WOONSOCKET, RI 02895-4955 |
| LEONARD VAUGHN JR | 1379 CRAWFORD-TOM S RUN RD, NEW LEBANON, OH 45345-9712 |
| LEONARD VERNON BALL | 1219 DORCUS TERRACE, KINSTON, NC 28504-2125 |
| LEONARD VILLALPANDO | 12453 BURTLEY, STERLING HGTS, MI 48313-1809 |
| LEONARD W BARRY | 1208 ELDERON DR, WILM, DE 19808-1910 |
| LEONARD W BEAM | 1397 WHITE OAK DRIVE, LAPEER, MI 48446-8707 |
| LEONARD W CAHOON JR | 4188 MOHAWK TRL, ADRIAN, MI 49221-9329 |
| LEONARD W CLARKSON | 5968 PARK LAKE RD, APT 336, EAST LANSING, MI 48823-9207 |
| LEONARD W COOKE | 1465 FIELDSTONE CT, ANN ARBOR, MI 48108-9771 |
| LEONARD W DALTON | 3817 SPRING HILL AVE, INKSTER, MI 48141-2137 |
| LEONARD W DUNLOP | 712 FAIR OAKS AVE, OAK PARK, IL 60302-1545 |
| LEONARD W FIELDS | 1910 WELLESLEY BLVD APT 302, INDIANAPOLIS, IN 46219 |
| LEONARD W GOOD | 3325 EASTGATE, BURTON, MI 48519-1556 |
| LEONARD W GRAHAM | 9332 MORRISH ROAD, SWARTZ CREEK, MI 48473-9126 |
| LEONARD W HOLDREN | 9400 STILLHOUSE, OAK GROVE, MO 64075-8253 |
| LEONARD W JACKSON & | JEANNE B JACKSON JT TEN, 5 SEABREEZE AVE, FAIRHAVEN, MA 02719-1027 |
| LEONARD W JOHNSON | 5928 WINDCLIFF TRAIL, FLINT, MI 48506-1303 |
| LEONARD W JOHNSTON & | SUSAN D JOHNSTON JT TEN, 11522 SEDGEMOORE S, JACKSONVILLE, FL 32223-1369 |
| LEONARD W KAM | 15 ELLEN COURT, ORINDA, CA 94563-1933 |
| LEONARD W KERR | 541 CO RT 39, MASSENA, NY 13662 |
| LEONARD W KRAEGER JR & | JO KRAEGER PIERCE JT TEN, 12 BERRY RD PARK, GLENDALE, MO 63122-2010 |
| LEONARD W MUELLER | 5215 SOLEDAD MOUNTAIN RD, SAN DIEGO, CA 92109 |
| LEONARD W MUSCELLI | 377 FOULKE LANE, SPRINGFIELD, PA 19064-1108 |
| LEONARD W PASTORE | 1308-85TH ST, NORTH BERGEN, NJ 07047-4341 |
| LEONARD W PERITZ & | SALLY A PERITZ JT TEN, 1680 HILLOCK LANE, YORK, PA 17403-4072 |
| LEONARD W ROSINSKI | 265 HARDY'S CORNER RD, FRANKLINVILLE, NY 14737 |
| LEONARD W SCHRAM & | BILLETTA C SCHRAM JT TEN, 17956 BAYNE, ROSEVILLE, MI 48066-2504 |
| LEONARD W WESCHE | , ANGELICA, NY 14709 |
| LEONARD W WIGGINS | 20133 LAUDER AVE, DETROIT, MI 48235-1660 |
| LEONARD W WILLOUGHBY | 700 W VINEYARD, ANDERSON, IN 46011-3422 |
| LEONARD WALDEN | 6120 JOHNSON RD, CINCINNATI, OH 45247-7827 |
| LEONARD WEISS & | AUDREY WEISS JT TEN, 51 OAK BEND RD, WEST ORANGE, NJ 07052-4962 |
| LEONARD WESLEY AYRES | 605 GRAMONT AVE, DAYTON, OH 45407-1440 |
| LEONARD WILEY JR | 6427 CLEVELAND HWY, CLERMONT, GA 30527-1605 |
| LEONARD WILLIAM GUMINSKI | 32 ALEXANDER AVENUE, BUFFALO, NY 14211-2716 |
| LEONARD WISNIEWSKI & | HELEN WISNIEWSKI JT TEN, 1802 MILLER DR, FINKSBURG, MD 21048-1315 |
| LEONARD WOOD | 19 DAN-TROY LANE, WILLIAMSVILLE, NY 14221-3551 |

| | |
|---|---|
| LEONARD ZAK & | PATRICIA ZAK JT TEN, 1467 W WILLARD RD, BIRCH RUN, MI 48415-8611 |
| LEONARD ZULAWSKI & | ARLENE ZULAWSKI JT TEN, 2355 JACKSON ST, FREMONT, CA 94539-5121 |
| LEONARDA DARMANIN | 549 TRIQ FRAQ ZAMMIT, PEMROKE STJ07, EUROPE ZZZZZ,  MALTA |
| LEONARDA DILIBERTO | 281 WARREN ST, BROOKLYN, NY 11201-6411 |
| LEONARDA M BURROUGHS | 641 PECK ROAD, HILTON, NY 14468-9344 |
| LEONARDO ANDRIANI | 312 LEEWARD IS, CLEARWATER, FL 33767-2307 |
| LEONARDO G POTTS | 4103 WALBRIDGE PL, SAINT LOUIS, MO 63115-1731 |
| LEONARDO O ROMO | BOX 455, SPRING HILL, TN 37174-0455 |
| LEONARDO PEGNA | 9 CARRIE PLACE, EASTCHESTER, NY 10709-1215 |
| LEONARDO POLIDANO | 83 ST BENEDICT STREET, KIRKOP ZRQ 10 ZZZZZ,  MALTA |
| LEONARDO ROSALES | AVE MORELOS 21, COL BOSQUE DE LOS REMEDIOS, MAUCALPON ESTADO DE,  MEXICO |
| LEONAS JURAITIS | 15242 NARCISSUS COURT, ORLAND PARK, IL 60462-4219 |
| LEONDIUS F RATLIFF | 2209 WESTLAWN DRIVE, KETTERING, OH 45440-2033 |
| LEONE A SPALDING | 15852 NW SAINT ANDREWS DR, PORTLAND, OR 97229-7813 |
| LEONE D GALERNEAU | 4424 KULLARNEY PK DR, BURTON, MI 48529-1823 |
| LEONE F MEYER | 1594 DELAWARE AVE, BUFFALO, NY 14209-1010 |
| LEONE F SKINNER & | VADA C UTLEY JT TEN, 161 CLYDESDALE, MT MORRIS, MI 48458-8929 |
| LEONE GABOR | 5214 ROAD 2, WEST BEND, WI 53095-8723 |
| LEONE H WEBER | TR LEONE H WEBER LIVING TRUST, UA 01/27/97, 910 HOPKINS AVE, MT PLEASANT, MI 48858-3331 |
| LEONE J HILLIE | 66 E LONGFELLOW AV, PONTIAC, MI 48340-2742 |
| LEONE L CHEPULIS | 7736 W KATHRYN AVE, MILWAUKEE, WI 53218-3722 |
| LEONE L HOLLAND | 3100 PINE DR S W, STANTON, MI 48888-9166 |
| LEONE M SMITH | R 1 EAST LAKE DRIVE, HOPKINS, MI 49328-9801 |
| LEONE PAULSON MARKS | 566 CHURCHILL DOWNS CT, WALNUT CREEK, CA 94597-7600 |
| LEONE S REED & | WILMA C REED JT TEN, 3002 W 2ND AV 507, CORSICANA, TX 75110-2408 |
| LEONEL C VIELMA | 120 SUNNY DALE, LEWISVILLE, TX 75067-5233 |
| LEONEL FEBRES | 8926 BRANDON DR, SHREVEPORT, LA 71118-2327 |
| LEONEL GALLEGOS | 316 CIBOLA ST, NEEDLES, CA 92363-3924 |
| LEONEL GAMEZ | 215 E SHORELINE DR #817, SANDUSKY, OH 44870 |
| LEONETTA REED | 625 JANET AVE, SIOUX CITY, IA 51109 |
| LEONICIO SANCHEZ | 33 MATHEWS, PONTIAC, MI 48342-2038 |
| LEONID ZAJCIW & | LARYSA ZAJCIW JT TEN, 28148 MAVIS DR, WARREN, MI 48093-4751 |
| LEONIDA M MORETTI | BOX 183, DEARBORN HTS, MI 48127-0183 |
| LEONIDAS ALTENO | 19316 FRANK COURT, WOODSTOCK, IL 60098 |
| LEONIDAS TSAMBARLIS | 392 PORTER AVE, CAMPBELL, OH 44405-1444 |
| LEONIDES G CIGARROA AS | CUSTODIAN FOR MARTHA LOUISE, CIGARROA U/THE TEXAS UNIFORM, GIFTS TO MINORS ACT, BOX 6668, LAREDO, TX 78042-6668 |
| LEONIDES G CIGARROA JR | 1208 LYLES LOOP, LAREDO, TX 78045 |
| LEONIE HENRY | 3973 BLUEBERRY RD, CURRIE, NC 28435-5872 |
| LEONIE LOZIER | 124 NORWALK AVE, BRISTOL, CT 06010-8522 |
| LEONIE T GAFNEY | CUST, SHEILA MARIE GAFNEY, U/THE MICHIGAN UNIFORM GIFTS, TO MINORS ACT, 3352 PHILLIP, FLINT, MI 48507-3301 |
| LEONINA ADRIATICO | 2920 MICHIGAN AVE, NIAGARA FALLS, NY 14305-3304 |
| LEONINA M FAIOLA | 2920 MICHIGAN AVE, NIAGARA FALLS, NY 14305-3304 |
| LEONITA D WITTBRODT & | KATHLEEN C GOODROW, TR REVOCABLE TRUST 05/22/91, U/A LEONITA D WITTBRODT, 425 NORTH ELMS ROAD, FLUSHING, MI 48433-1423 |
| LEONITA ULMAN | 2202 RIVA RO 4123, THE WOODLANDS, TX 77380-3145 |
| LEONOBELLE ROOME & | MARK A ROOME JT TEN, 3900 HAMMERBERG RD APT 103, FLINT, MI 48507 |
| LEONOR SCOPOLETTI | 130 WADSWORTH AVE APT 33, NEW YORK, NY 10033 |
| LEONORA BRYANT | PO BOX 3313, SLIDELL, LA 70459 |
| LEONORA D PETRYSHYN | TR UA 10/14/93 LEONORA D, PETRYSHYN TRUST, 37 KENMORE LN, ROCHESTER, NY 14617-2501 |
| LEONORA D THOMPSON | 15737 KENTUCKEY ST, DETROIT, MI 48238-1127 |
| LEONORA DOROBA | 128 DENOW RD, LAWRENCEVILLE, NJ 08648-1504 |
| LEONORA GRAB & | ANNETTE M GRAB JT TEN, 32433 CAMBRIDGE DRIVE, WARREN, MI 48093-6108 |
| LEONORA MARY ROTH | 4815 FALSTONE AVE, CHEVY CHASE, MD 20815-5541 |
| LEONORA N LABRADOR | 5625 HEARTWOOD DR, BARTLETT, TN 38135-1011 |
| LEONORA PENA MADLANGSAKAY | 3660 TAFFRAIL LANE, OXNARD, CA 93035-1690 |
| LEONORA R ALONSO | 550 MARINA PK D2, CHULA VISTA, CA 91910-4068 |
| LEONORA STACY | CUST KRISTA MARIE STACY UGMA NY, 36 PICKWICK DR, COMMACK, NY 11725-3518 |
| LEONORA T STALMAN | 29517 WOLF RD, BAY VILLAGE, OH 44140-1861 |
| LEONORA VARGA | 9 ELIZABETH ST, BLOOMINGDALE, NJ 07403-1124 |
| LEONORE A VOSS | 716 NUTMEG LN, KOKOMO, IN 46901-6903 |
| LEONORE A VOSS & | TIMOTHY J VOSS JT TEN, 716 NUTMEG LN, KOKOMO, IN 46901-6903 |
| LEONORE B YELLE | 187 HOUSEMAN ST, MAYFIELD, NY 12117-3946 |
| LEONORE F ULITSCH | 15 COOLIDGE ST, NEWINGTON, CT 06111-2302 |
| LEONORE J GOODEILL | 12006 SUN FOREST DRIVE, LA PINE, OR 97739-9221 |
| LEONORE R SEELIG | 1111 ONTARIO ST, OAK PARK, IL 60302-1939 |
| LEONORE RHOADS | 6338 FRANCONIA COMMONS DR, ALEXANDRIA, VA 22310-2568 |
| LEONTINE MARGO TIPTON | 4338 N JENNINGS RD, FLINT, MI 48504-1306 |
| LEOPHAS SMITH | 1933 LITCHFIELD AVE, DAYTON, OH 45406-3811 |
| LEOPHUS GUNN | 15708 ROBSON, DETROIT, MI 48227-2641 |
| LEOPOLD B JAMES | 4918 TENSHAW DRIVE, DAYTON, OH 45418 |
| LEOPOLD B WILLIAMS | 2315 JESSUP ST, WILMINGTON, DE 19802-4345 |
| LEOPOLD BERNARD JAMES | 4918 TENSHAW DR, BOX 3504, DAYTON, OH 45418-1934 |
| LEOPOLD FLAKS | BOX 1085, DOWNEY, CA 90240-0085 |
| LEOPOLD GIRARD CZAPLAK | 300 FLETCHER ST, TONAWANDA, NY 14150-2022 |

| | |
|---|---|
| LEOPOLD J LAMPARTY | 28701 HARTLEY RD, SALEM, OH 44460-9728 |
| LEOPOLD J SZUBROWSKI | ATTN STEFFIE B SZUBROWKI, 6 WINEBERG PL, TRENTON, NJ 08638-3963 |
| LEOPOLD KOPPEL & | LORE B KOPPEL JT TEN, BOX 390, FORT PLAIN, NY 13339-0390 |
| LEOPOLD KREN | 63 S EDGEHILL DR, YOUNGSTOWN, OH 44515-3231 |
| LEOPOLD V BROWN | 120-36 234TH ST, CAMBRIA HEIGH, NY 11411-2318 |
| LEOPOLDO HERRERA | 2701 N CENTRAL PARK, CHICAGO, IL 60647-1123 |
| LEOPOLDO M CORTEZ | BOX 25, 148 S GUNNELL RD, EATON RAPIDS, MI 48827-0025 |
| LEORA GAYLE HARPINE | 12337 GAYTON BLUFFS LANE, RICHMOND, VA 23233-6629 |
| LEORA JANE MUTERSPAW | 3477 SHAKERTOWN RD, DAYTON, OH 45430-1421 |
| LEORA JANE SCHULMAN | PO BOX 4777, CLEARWATER, FL 33758-4777 |
| LEORA L JOHNSON | ATTN LEORA L WHITE, 3486 BALCOM ROAD, OVID, MI 48866-9513 |
| LEORIS D BRADEN | 503 14TH ST, ASHLAND, KY 41101-2621 |
| LEOTA C JENKINS | 1447 W FIRST STREET, JACKSONVILLE, FL 32209-7315 |
| LEOTA D FLORA | 8152 PREBLE COUNTY LINE RD, BROOKVILLE, OH 45309-9742 |
| LEOTA H FRANKS | 422 CHERRY AVE, NILES, OH 44446-2522 |
| LEOTA M HIVELY | 816 CROSS LANES DR, CROSS LANES, WV 25313-1334 |
| LEOTA M WHALEN & | KAREN A SMITH JT TEN, 44125 S SERVICE, BELLEVILLE, MI 48111 |
| LEOTIS J HILL | 4621 ROOSEVELT, DETROIT, MI 48208-1897 |
| LEPOSAI FILIPOVSKA | 6999 SPRING, CANTON, MI 48187-2521 |
| LEQUETTA K KENNEDY | 1606 N LINDSAY ST, KOKOMO, IN 46901-2068 |
| LERA D WHITTEMORE | 13813 MONTEREY, SOUTHGATE, MI 48195-3003 |
| LERA M CONNELL | 4754 ROCKY BUTTE RD, CHARLO, MT 59824-9539 |
| LERA MARTIN & | CONNIE SUE ROBINSON JT TEN, 4505 FIFTH ST, ECORSE, MI 48229-1043 |
| LERA TOWNSEND | 799 S E 43RD AVENUE, TRENTON, FL 32693 |
| LERAE B MOELLER | MERRILL LYNCH, 2029 CENTYRY PARK E STE 2800, LOS ANGELES, CA 90067-3014 |
| LERLEAN CAMPBELL | 2110 BARBARA DR, FLINT, MI 48504-1692 |
| LERMAN C SHOCKLEY | 4323 ROCKVILLE RD, INDIANAPOLIS, IN 46222-3955 |
| LEROSA WYNN | 6 CRANBERRY DR, TINTON FALL, NJ 07753-7844 |
| LEROY A ADNEY & | MARGARET A ADNEY JT TEN, 410 OLD DOMINION AVE, HERNDON, VA 20170 |
| LEROY A BREIT | BOX 114, BERLIN CENTER, OH 44401-0114 |
| LEROY A CLINE & | EDYTHE A CLINE, TR, CLINE FAM REVOCABLE LIVING TRUST UA, 35299, 21251 NAUMANN AVE, EUCLID, OH 44123-3001 |
| LEROY A HOLLIS | PO BOX 21816, LOUISVILLE, KY 40221-0816 |
| LEROY A HUBER & | KATHY HUBER JT TEN, 255 WEST FAIRVIEW WAY, PALATINE, IL 60067 |
| LEROY A KENNEY | C/O LEE KENNEY, 1591 HANCOCK DR, URBANA, IL 61802-7550 |
| LEROY A MINTO & | THOMAS A MINTO JT TEN, 48 BONNIE BRAE, LUPTON, MI 48635-9772 |
| LEROY A MISENAR | 120 LANDING COURT, BESSEMER CITY, NC 28016 |
| LEROY A SCHINDLER | 893 S JOHNSVILLE ROAD, NEW LEBANON, OH 45345-9107 |
| LEROY A SEFTEL & | PATRICIA L SEFTEL JT TEN, 3000 ROSENDALE ROAD, SCHENECTADY, NY 12309-1504 |
| LEROY A SUMMERS | 825 KENT, PORTLAND, MI 48875-1742 |
| LEROY A TUAL & | MARTHA J TUAL JT TEN, 15 PEMBERWICK RD, GREENWICH, CT 06831 |
| LEROY A WICKSTROM | 15774 W ARROWHEAD DR, SURPRISE, AZ 85374-5633 |
| LEROY A WILSON JR TOD | LEROY ALFRED WILSON &, NANCY W BEST & DONNA F WILSON, 3757 S 2000 EAST, SALT LAKE CITY, UT 84109-3347 |
| LEROY ALLAN BALDWIN | 19 ARNOLD PARK, ROCHESTER, NY 14607-2001 |
| LEROY ALLEN | 15742 LAUDER, DETROIT, MI 48227-2631 |
| LEROY ARNETT | HC 61 BOX 172, SALYERSVILLE, KY 41465-9162 |
| LEROY AUGUSTINSKY | 3532 CADWALLADER SONK RD, CORTLAND, OH 44410-8802 |
| LEROY B DAVIS | 14128 PARK DRIVE, BROOKPARK, OH 44142-3945 |
| LEROY B JACOBS SR & | FRANCES J JACOBS JT TEN, 2375 CHULAHOMA TRAIL, LONDON, OH 43140-8744 |
| LEROY B TOPPMEYER | 9317 TUTWILER, WOODSON TERRACE, MO 63134 |
| LEROY B WALKER | ROUTE 2 BOX 180-C, KIRBYVILLE, TX 75956 |
| LEROY BANKS | 11611 TUSCORA AVE, CLEVELAND, OH 44108-3155 |
| LEROY BANKSTON | 1110 PINGREE, FLINT, MI 48503-4250 |
| LEROY BASHFORD | 2310 CUMBERLAND RD, LANSING, MI 48906-3723 |
| LEROY BELL | 4585 GREENLEAF CIR SW, ATLANTA, GA 30331-7119 |
| LEROY BLANNON | 911 BILAMY CRT, CINCINNATI, OH 45224 |
| LEROY BROWN | 238 MURDEAUX LANE, DALLAS, TX 75217-6660 |
| LEROY BROWN | 10764 E 200 N, VAN BUREN, IN 46991-9754 |
| LEROY BURRELL JR | 12320 ROSEMARY, DETROIT, MI 48213-1476 |
| LEROY BURTNER & | SANDRA M BURTNER JT TEN, 1201 HAMILTON BLVD, HAGERSTOWN, MD 21742-3340 |
| LEROY BUXTON | 5086 RIDGEWOOD, DETROIT, MI 48204-2123 |
| LEROY C BLINSKY | 2248 COUNTRY LANE, POLAND, OH 44514-1510 |
| LEROY C DAVIS | 103 BREWSTER DRIVE, NEWARK, DE 19711-6635 |
| LEROY C GARRETT JR & | DEBORAH S GARRETT JT TEN, 7408 WINDING CREEK LANE, CHESTERFIELD, VA 23832-7788 |
| LEROY C GRISWOLD | 5399 HOLLENBACK RD, COLUMBIAVILL, MI 48421-9391 |
| LEROY C HUNTER & | MARGY R HUNTER JT TEN, 521 CALIFORNIA AVE NORTHEAST, PALM BAY, FL 32907-2632 |
| LEROY C HUNTER & | MARGY R HUNTER TEN ENT, 521 CALIFORNIA NE AV, PALM BAY, FL 32907-2632 |
| LEROY C KNIGHT | 533CONNELS DRIVE, BEAR, DE 19701 |
| LEROY C LANE | 6924 CRANWOOD DR, FLINT, MI 48505-1959 |
| LEROY C MCLAUGHLIN | 948 COVE RD, RUTHERFORDTON, NC 28139-7549 |
| LEROY C MONSON | 18606 LAHEY ST, NORTHRIDGE, CA 91326-2422 |
| LEROY C MORGAN | 1204 TENNESSEE AVE, MUNCIE, IN 47302-3838 |
| LEROY C PARLBERG | 1839 MAITLAND ST, SAGINAW, MI 48609-9544 |
| LEROY C REIF | 3169 HAROLD DR, COLUMBIAVILLE, MI 48421-8962 |

| | |
|---|---|
| LEROY C SAUNDERS | 721 JUNIPER CLIFF RD, BROOKNEAL, VA 24528 |
| LEROY C STONE | TR LEROY C STONE TRUST, UA 10/07/94, 16 NO NAME ROAD, STOW, MA 01775-1618 |
| LEROY C YELDELL JR | 711 BOTANY BAY, DALLAS, TX 75211-6912 |
| LEROY CEPHUS | 4023 BROOK CREST CIRCLE, DECATUR, GA 30032-3820 |
| LEROY CHARLES OLMSTEAD & | CATHERINE E OLMSTEAD JT TEN, 531 PARK AVENUE, LAUREL SPRINGS, NJ 08021-3127 |
| LEROY CLEVELAND | 2001 KENT STREET, FLINT, MI 48503-4322 |
| LEROY COCKERTON | 5504 HOWE RD, GRAND BLANC, MI 48439-7911 |
| LEROY COMBS | 4367 MIDDLETOWN PK, HAMILTON, OH 45011 |
| LEROY CONNER | 838 PINE AVE NW, GRAND RAPIDS, MI 49504-4341 |
| LEROY COOPER | 716 E CAMBRIDGE RD, BELTON, MO 64012-9068 |
| LEROY CRAM | 20405 POINT LOOKOUT RD, PO BOX 5, GREAT MILLS, MD 20634 |
| LEROY D BENFIELD & | MARIDITH A BENFIELD JT TEN, HC 64 BOX 277A, WEST PLAINS, MO 65775-8507 |
| LEROY D BRAXTON | 16029 E BEDFORD ST, SOUTHFIELD, MI 48076-2204 |
| LEROY D BROWN | 332 ROGERS ST, MASON, MI 48854 |
| LEROY D CARD | 113 SHADOWMONT COURT, CROSSVILLE, TN 38555-5560 |
| LEROY D FRY | 5160 BUNKERHILL ROAD, BUTLER, OH 44822 |
| LEROY D MC CRAE & | GLADYS O MC CRAE TEN ENT, 663 S WASHINGTON ST, GREENCASTLE, PA 17225-1341 |
| LEROY D WALLA & | NANCY E LOOMIS JT TEN, 714 CRESTVIEW DR, BOLINGBROOK, IL 60440-9059 |
| LEROY D WILLEY JR | 30 AUGUSTA DR, NEWARK, DE 19713-1841 |
| LEROY D WOODBURY | 12601 RATHBUN RD, BIRCH RUN, MI 48415-9799 |
| LEROY DARBY | 100 DARBY LANE, FLORENCE, AL 35633-1251 |
| LEROY DEAN ISRAELSON & | MARLEEN R ISRAELSON JT TEN, 38182 S STONE RIDGE CT, TUCSON, AZ 85739-1644 |
| LEROY E BENNETT & SHIRLEY A | BENNETT TRUSTEES U/A DTD, 12/05/91 OF THE BENNETT, FAMILY TRUST, 5072 KEANE DRIVE, CARMICHAEL, CA 95608-6045 |
| LEROY E GIBBS | 20033 ARMINTA, WINNETKA, CA 91306-2303 |
| LEROY E GRIM | 906 HIGHLAND AVE, SALEM, OH 44460-1812 |
| LEROY E HAWKSLEY & | RUBY A HAWKSLEY JT TEN, 20 WALCOTT ST, OXFORD, MA 01540-2329 |
| LEROY E KEEFER | 12341 ADAMS ST, MOUNT MORRIS, MI 48458-3208 |
| LEROY E MACY | 8125 BROOKVILLE-PHILLIPSBURG, BROOKVILLE, OH 45309-9216 |
| LEROY E MCCLAIN & | BARBARA A MCCLAIN JT TEN, 4180 LOCKPORT DR, BRIDGETON, MO 63044-3426 |
| LEROY E MEDENDORP & | LUCY L MEDENDORP JT TEN, 346 ANDERSON NE, LAKE PLACID, FL 33852-6040 |
| LEROY E NEEPER | 12421 RIDGE ROAD, MEDINA, NY 14103-9692 |
| LEROY E PARTRIDGE | 5 FAIRLAWN DR, WALLLINGFORD, CT 06492-2587 |
| LEROY E RISSE & | MARIAN E RISSE JT TEN, 28446 PANORAMA RD, WARSAW, MO 65355 |
| LEROY E SCHENK | 420 LINCOLN, ALPENA, MI 49707 |
| LEROY E SIX | 10 PANORAMA DR, ALEXANDRIA, KY 41001-1015 |
| LEROY E SIZEMORE JR & PATRICIA C | SIZEMORE TRS LEROY E SIZEMORE JR, FAMILY TRUST U/A DTD 10/10/00, 1713 KNUPKE ST, SANDUSKY, OH 44870 |
| LEROY E SPITZLEY | 115 W PINE ST, BOX 451, WESTPHALIA, MI 48894 |
| LEROY E STECKER & ELEANOR H | STECKER TRUSTEE U/A DTD, 05/30/90 THE STECKER TRUST, 223 EL MONTE DRIVE, SANTA BARBARA, CA 93109-2005 |
| LEROY E SWIFT | 7220 W FARMDALE DR, DALEVILLE, IN 47334-8852 |
| LEROY EARLE | 636 OAK GROVE RD, CHESAPEAKE, VA 23320-3726 |
| LEROY EPPS | 9147 S DREXEL, CHICAGO, IL 60619-7612 |
| LEROY F BUTTORF & | CARRIE C BUTTORF JT TEN, 26394 HUMBER, HUNTINGTON WOODS, MI 48070-1222 |
| LEROY F CHAIN | 2616 COLLEGE RD, HOLT, MI 48842-8706 |
| LEROY F KING | 3191 WAYNE-MADISON RD, TRENTON, OH 45067-9451 |
| LEROY F KOCH | 1622 IRIS DR, MANITOWOC, WI 54220-2220 |
| LEROY F MEREDITH JR | 212 OAKWOOD RD, WILMINGTON, DE 19803-3133 |
| LEROY F THROCKMORTON | 100 SLATE RUN RD, LUCASVILLE, OH 45648-8579 |
| LEROY FENNOY | 538 RUBY ROAD, LIVERMORE, CA 94550-5144 |
| LEROY FIELDS | 19220 BURGESS, DETROIT, MI 48219-1819 |
| LEROY FOIST | 3505 ANDOVER ROAD, ANDERSON, IN 46013-4218 |
| LEROY FRANK HEINTSCHEL | 1001 WRIGHT BLVD, BAYTOWN, TX 77520-5837 |
| LEROY FRILEY | 17200 BONHAM AVE, CARSON, CA 90746-1119 |
| LEROY G BURLEY | 4198 CHARTER OAK DR, FLINT, MI 48507-5550 |
| LEROY G CROLEY | 510 NORTH THIRD, ELSBERRY, MO 63343-1313 |
| LEROY G MOROSEY | 438 KENNEDY DR, BUFFALO, NY 14227-1032 |
| LEROY G SCHENKER | 3030 BOND, JANESVILLE, WI 53545 |
| LEROY G SOMMER & | MARY JANE SOMMER JT TEN, 4621 GUINEA RD, ANNANDALE, VA 22003-3958 |
| LEROY GAFFORD | TR U/A DTD, 03/01/86 LARRY LEE GAFFORD, TRUST, 3154 WATERSIDE DR, ARLINGTON, TX 76012-2129 |
| LEROY GAINES | 63 RODNEY AV 1, BUFFALO, NY 14214-2137 |
| LEROY GREEN | 12225 EASTERN AVE, BALTIMORE, MD 21220-1304 |
| LEROY GUICE | 6626 EASTMONT DR, FLINT, MI 48505-2431 |
| LEROY H SCOTT & | MARJORIE A STEWART JT TEN, 4666 BOW ST, ELKTON, MD 21921 |
| LEROY H SPRING | 340 PURSLEY DRIVE, FORT WAYNE, IN 46807-3545 |
| LEROY H WORKMAN | 6355 S LOREL AVE, CHICAGO, IL 60638-5620 |
| LEROY HANKE | 1218 NUNNERY DRIVE, MIAMISBURG, OH 45342-1715 |
| LEROY HANKE | 1218 NUNNERY DR, MIAMISBURG, OH 45342-1715 |
| LEROY HARRIS | 11939 S PRINCETON ST, CHICAGO, IL 60628-6013 |
| LEROY HATCHER & | CHARLOTTE HATCHER JT TEN, 2345 GREENWOOD RD, PLEASANTON, CA 94566-4629 |
| LEROY HEARN | 1051 RALSTON AVE APT B16, DEFIANCE, OH 43512 |
| LEROY HENDERSON & | CAROLYN HENDERSON JT TEN, 5884 DUG HOLLOW RD, PINSON, AL 35126-3410 |
| LEROY I MARTINEZ | BOX 1091, SANTA FE, NM 87504-1091 |
| LEROY I SCHINDLER | 3805 CHESAPEAKE AVE, JANESVILLE, WI 53546 |
| LEROY IMBER | CUST, BRUCE M IMBER U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 6465 LOWER YORK RD, NEW HOPE, PA 18938 |

| | |
|---|---|
| LEROY J BAIR | 4120 COCKROACH BAY RD, RUSKIN, FL 33570-2656 |
| LEROY J BOETTCHER | 971 SW HUNT CLUB CIRCLE, PALM CITY, FL 34990-2032 |
| LEROY J CONN & | LILLIE M CONN JT TEN, 770 HATCH RUN RD, WARREN, PA 16365-4228 |
| LEROY J CROTEAU & IRENE J | CROTEAU TR L J & I J CROTEA, REV LIVING TRUST, UA 7/11/95, 20393 ANN RIVER DR, MORA, MN 55051-7409 |
| LEROY J HEUGH | 110 ANGSTROM CRES AMHERSTBURG ON, N9V 3S1,   CANADA |
| LEROY J KELLER & | PAULINE M KELLER JT TEN, BOX 472, GILBERT, PA 18331-0472 |
| LEROY J KRAVISH & | PAULINE M KRAVISH JT TEN, 5410 CENTER AVE, SUMMIT, IL 60501-1026 |
| LEROY J KWARCINSKI | 7273 EVANSTON PLACE, GOLETA, CA 93117-2917 |
| LEROY J KWARCINSKI & | ANNA M KWARCINSKI JT TEN, 7273 EVANSTON PLACE, GOLETA, CA 93117-2917 |
| LEROY J LA FLEUR | 17275 WESTLAND, SOUTHFIELD, MI 48075-4248 |
| LEROY J LAFLEUR & | LORI JILL LA FLEUR JT TEN, 17275 WESTLAND, SOUTHFIELD, MI 48075-4248 |
| LEROY J LAFLEUR & | LANA J LAFLEUR JT TEN, 17275 WESTLAND, SOUTHFIELD, MI 48075-4248 |
| LEROY J LAFLEUR & | LEROY JASON LAFLEUR JT TEN, 17275 WESTLAND, SOUTHFIELD, MI 48075-4248 |
| LEROY J MILLER | 525 W DAVISBURG RD, HOLLY, MI 48442-8545 |
| LEROY J OBERTO | 42484 PARADISE RD, CHASSELL, MI 49916-9207 |
| LEROY J PIERCE | 2074 FARNSWORTH RD, LAPEER, MI 48446 |
| LEROY J SCHINDLER & | MARJORY A SCHINDLER JT TEN, BOX 132 RD 1, CASTORLAND, NY 13620-0132 |
| LEROY J YOUNG & | LOIS J YOUNG, TR, LEROY J & LOIS J YOUNG FAM, TRUST UA 11/30/83, 2445 VISTA LAGUNA TER, PASADENA, CA 91103-1022 |
| LEROY JENKINS | 550 EDEN DOWNS RD, JACKSON, MS 39209 |
| LEROY JOHNSON | 18041 SAN JUAN, DETROIT, MI 48221-2642 |
| LEROY JONES | 137 VICTORY DR, FITZGERALD, GA 31750-8524 |
| LEROY JONES | BOX 37005, OAK PARK, MI 48237-0005 |
| LEROY JURICH | 747 LINNEA AVE, SAN LORENZO, CA 94580-1134 |
| LEROY K HOLMES & | LOIS A HOLMES JT TEN, 424 N EIFERT RD, MASON, MI 48854-9524 |
| LEROY KIDD | 10438 S NORMAL, CHICAGO, IL 60628-2428 |
| LEROY KINCAID SR & | BETTY J ELLIS JT TEN, 1224 MEMORIAL DR, CALUMET CITY, IL 60409-3324 |
| LEROY KOLLER | 24 BLACK PINE DR, TRENTON, NJ 08610-1306 |
| LEROY L GATZ & | TAMMY M GATZ JT TEN, 6500 WINTERBERRY, MIDLAND, MI 48642-7745 |
| LEROY L HEATH | 303 ZOERB AVENUE, CHEEKTOWAGA, NY 14225-4837 |
| LEROY L NISONGER | 625 FALLVIEW AVE, ENGLEWOOD, OH 45322-1811 |
| LEROY L VALLEY | 2798 TOWER BEACH RD, PINCONNING, MI 48650-7416 |
| LEROY L WITHEY JR | 212 BEECHER ST BOX 284, OTISVILLE, MI 48463-0284 |
| LEROY LAMAR | 1 LAMAR LANE, HAWESVILLE, KY 42348 |
| LEROY LANE | 168 PRETORIA, MEMPHIS, TN 38109-1867 |
| LEROY LEAK | 40 HAZELWOOD AVE, BUFFALO, NY 14215-3929 |
| LEROY LEE LEWIS | 16320 BEDFORD, SOUTHFIELD, MI 48076-2266 |
| LEROY LUSTER | 1296 ATTERBURY DR, MACEDONIA, OH 44056-2432 |
| LEROY M GOWRYLOW | 7571 S CORDELIA AVE, TUCSON, AZ 85746-2527 |
| LEROY M MEDINA | 34727 LILAC ST, UNION CITY, CA 94587-5250 |
| LEROY M TANNER | 3638 S EUCLID AVE, BAY CITY, MI 48706-3456 |
| LEROY M TANNER & | STEPHENIE S TANNER JT TEN, 3638 S EUCLID, BAY CITY, MI 48706-3456 |
| LEROY MACKEY | 25 TANSY CT, BEDMINSTER, NJ 07921-1402 |
| LEROY MACON | 6112 JOLIET AV A, SAINT LOUIS, MO 63120-1210 |
| LEROY MANUEL | 3715 SKYLINE DR, JACKSON, MS 39213-6046 |
| LEROY MATTHIAS | 3309 DECATUR AVE, BRONX, NY 10467-3401 |
| LEROY MAXEY | 4140 N DEQUINCY ST, INDIANAPOLIS, IN 46226-4529 |
| LEROY MAYES | 1741 DESMOINES ST, DES MOINES, IA 50316-3609 |
| LEROY MCPHERSON | PO BOX 2751, LIVERPOOL, NY 13089-2751 |
| LEROY MEADE & | SHERYL D MEADE JT TEN, 11738 TAMARINA COURT, PINCKNEY, MI 48169-9536 |
| LEROY N FOSE | 13200 POINT BREEZE DRIVE, FORT MYERS, FL 33908-3740 |
| LEROY N GARDNER | 804 RIVER ACRES DRIVE, TECUMSEH, MI 49286-1143 |
| LEROY NESBIT JR & | GWENDOLYN A NESBIT JT TEN, 12093 RIVERBEND DRIVE, GRAND BLANCH, MI 48439-1723 |
| LEROY O VAN GILDER | 767 SW 1871, HOLDEN, MO 64040-8115 |
| LEROY ODER | 4463 HICKORYNUT CRT, CINCINNATI, OH 45241-4521 |
| LEROY ODER & | VIOLET C ODER JT TEN, 4463 HICKORYNUT CT, CINCINNATI, OH 45241-4521 |
| LEROY P BUCKEL & | HELEN E BUCKEL TEN COM, CO TTEE U/A DTD 03/16/93 LEROY P, BUCKEL & HELEN E BUCKEL REV TR, 9551 OLD HWY 70, MINOCQUA, WI 54548-9004 |
| LEROY P FIALA | 935 WALLACE RD, MANSFIELD, OH 44903-8725 |
| LEROY P HOUCK JR & | HELENE C HOUCK JT TEN, 1012 TWO ROD RD, ALDEN, NY 14004-8828 |
| LEROY P KENNEDY | 4366 FAIRWOOD, BURTON, MI 48529-1914 |
| LEROY P MILLER JR | BOX 668, MAGALIA, CA 95954-0668 |
| LEROY PACHECO | 7501 LITTLE TEE LANE, BROOKSVILLE, FL 34613-5543 |
| LEROY PALMER | 7189 WEBB ST, DETROIT, MI 48204-1263 |
| LEROY PARKER | 7001 HAMLET AVE, BALTIMORE, MD 21234-7407 |
| LEROY PIGG | 111 INDIAN HILLS RD, LA FOLLETTE, TN 37766-8025 |
| LEROY PRESSLEY | 5401 W DUPONT ST, FLINT, MI 48505-2650 |
| LEROY PURIFOY | 724 W BUNDY, FLINT, MI 48505-1945 |
| LEROY R BECK | 20 HILLCREST DRIVE, PRESTBURY-AURORA, IL 60506-9180 |
| LEROY R BECK & | ELENA R BECK JT TEN, 20 HILLCREST DRIVE, PRESBURY-AURORA, IL 60506-9180 |
| LEROY R HENTZ & | MARIE K HENTZ JT TEN, 112 HONEYWELL LANE, HYDE PARK, NY 12538-2626 |
| LEROY R HUGHES | 6602 HARRIS, RAYTOWN, MO 64133-5352 |
| LEROY R HUGHES & | EDITH C HUGHES JT TEN, 6602 HARRIS, RAYTOWN, MO 64133-5352 |
| LEROY R LYNAM & | VERNA LEE LYNAM JT TEN, 1200 BRIERLY LANE, WEST MIFFLIN, PA 15122-1347 |

| | |
|---|---|
| LEROY R SOWERS | 19770 E STATE ROUTE 47, MAPLEWOOD, OH 45340-8712 |
| LEROY R TOWSLEY | 558 NIGHTINGALE RD, VENICE, FL 34293-3740 |
| LEROY RANDLE | 1415 WEST STANLEY RD, MT MORRIS, MI 48458-2315 |
| LEROY RAYNER | 1042 LOUGHERY LN, INDIANAPOLIS, IN 46228-1323 |
| LEROY REED | 75 W KINGBRIDGE RD, MT VERNON, NY 10550-4833 |
| LEROY ROBERSON | 505 EMERSON, PONTIAC, MI 48342-1822 |
| LEROY S ADKINS | BOX 4, HENDRICKS, WV 26271-0004 |
| LEROY S COMEGYS | 1190 W NORTHERN PKWY APT 306, BALTIMORE, MD 21210 |
| LEROY S LAVI | 5028 PADDOCK RD, CINCINNATI, OH 45237-5212 |
| LEROY S MALATERRE | 1302 VICTORIA DRIVE, LEBANON, IN 46052-1060 |
| LEROY S RYAN | 1121 4TH AVE, ELIZABETH, PA 15037-1017 |
| LEROY S SIMCHAK | 2075 RIDGE RD, CANTON, MI 48187-4640 |
| LEROY S WEAVER | 7228 PORTER RD, GRAND BLANC, MI 48439-8546 |
| LEROY SENTERS & | MARION R SENTERS JT TEN, 4615 TIN MAN ALLEY, WASHINGTON, MO 63090-4339 |
| LEROY SPELLER JR | 44 HARGROVE LANE, WILLINGBORO, NJ 08046-1710 |
| LEROY T LABARRIE | 8 HULL AVE, FREEHOLD, NJ 07728-2105 |
| LEROY TAYLOR | 3565 FOX TAIL CT, DECATUR, GA 30034-6422 |
| LEROY TAYLOR | 9148 S HOBART, LOS ANGELES, CA 90047-3611 |
| LEROY V ANDERLE & CHARLENE M | ANDERLE TRUSTEES U/A DTD, 10/22/92 THE ANDERLE FAMILY, REVOCABLE TRUST, 1660 BENEDICT AVE, CLAREMONT, CA 91711-2903 |
| LEROY V WINGETT | 1301 ELKHORN, LAKE ORION, MI 48362 |
| LEROY VAN DYKE & | CAROL VAN DYKE JT TEN, 2327 S CIRCLE DR, PALATINE, IL 60067-7747 |
| LEROY VINTON PATTON | ATTN WANDA S PATTON, 2732 S MAIN ST, ANDERSON, IN 46016-5244 |
| LEROY VIRGIES | 3239 LEXINGTON, SAGINAW, MI 48601-4570 |
| LEROY W CARBAUGH TOD | MICHAEL W CARBAUGH, SUBJECT TO STA TOD RULES, 1508 KATHY LANE, MIAMISBURG, OH 45342 |
| LEROY W CARBAUGH TOD | MICHAEL W CARBAUGH, SUBJECT TO STA TOD RULES, 1508 KATHY LANE, MIAMISBURG, OH 45342 |
| LEROY W CARBAUGH TOD | RUTH ANN KLINE, SUBJECT TO STA TOD RULES, 1508 KATHY LANE, MIAMISBURG, OH 45342 |
| LEROY W CARBAUGH TOD | RUTH ANN KLINE, SUBJECT TO STA TOD RULES, 1508 KATHY LANE, MIAMISBURG, OH 45342 |
| LEROY W COPSEY | 29138 FLORY RD, DEFIANCE, OH 43512-9024 |
| LEROY W DAVIS & | JOAN DAVIS JT TEN, 9200 SASHABAW, CLARKSTON, MI 48348-2022 |
| LEROY W FRIDAY | 2250 S STATE RD, CORUNNA, MI 48817-9502 |
| LEROY W HITCHENS | 612 SHELLBARK RD, MUNCIE, IN 47304-3764 |
| LEROY W JACKSON | 11084 PRESTWICK DR, LANSING, MI 48917-8884 |
| LEROY W JOHNSON | 301 GRANVILLE, BELLWOOD, IL 60104-1309 |
| LEROY W JOHNSON II | 20396 PURLINGBROOK ST, LIVONIA, MI 48152-1841 |
| LEROY W KLEMM | 2556 22ND ST, BAY CITY, MI 48708-7613 |
| LEROY W KRUMPERMAN JR | 202 GRINDLEBROOK RD, SOUTH GLASTONBURY, CT 06073-3320 |
| LEROY W MITCHELL | CUST, VICKI LYNN MITCHELL U/THE, DELAWARE UNIFORM GIFTS TO, MINORS ACT, 107 KINGSBRIDGE RD, REHOBOTH BEACH, DE 19971-1426 |
| LEROY W OQUINN | 98 CANDLER RD SE, ATLANTA, GA 30317-3051 |
| LEROY W PETERSON | 8351 E GLENCAIRN, SAGINAW, MI 48609-9574 |
| LEROY W RICHARDSON | 352 WEST HAMILTON, OBERLIN, OH 44074-1808 |
| LEROY W WITT | 1328 CARPATHIAN WAY, CLIO, MI 48420 |
| LEROY WALTER CAMPBELL | 5253 CHERRY ROAD, FARWELL, MI 48622-9609 |
| LEROY WEBSTER | 1824 VILLA RD, BIRMINGHAM, MI 48009-6561 |
| LEROY WEINBENDER | 881 ANES DR, ROCKFORD, IL 61108-2560 |
| LEROY WILLIAMSON | 512 TRACK ROAD, PELION, SC 29123-9597 |
| LEROY WILSON | BOX 5360, BROWNSVILLE, TX 78523-5360 |
| LEROY ZUMWALT | 10200 POTTINGER, CINCINNATI, OH 45251-1116 |
| LES A LAZARUS | 915 LEWISBURG PIKE, FRANKLIN, TN 37064-5729 |
| LES J ABROMOVITZ & | HEDY G ABROMOVITZ JT TEN, 6414 NW 23RD LANE, BOCA RATON, FL 33434 |
| LES M LANGENDERFER | 54664 PRESTON PINES LANE, SHELBY TOWNSHIP, MI 48315 |
| LES SCHROEDER | CUST, SCOTT JONAS SCHROEDER, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 2524 CHAMPLAIN LN, DENTON, TX 76210-3358 |
| LES WORKMAN | 105 AUZERAIS CT, LOS GATOS, CA 95032-5703 |
| LESA B MCCLAIN | 5547 AMANDA BELLE, SOUTHAVEN, MS 38672-9543 |
| LESA FULTZ SUSI | 2400 KLINGER, ARLINGTON, TX 76016-1143 |
| LESA H SANJULIAN | 5 WOODBROOK LANE, BRIDGEPORT, WV 26330 |
| LESA J CRAWFORD | 244 EUCLID AVE, WADSWORTH, OH 44281-1504 |
| LESA K COLSON | 2637 MARIPOSA CIRCLE, PLANO, TX 75075 |
| LESA M FRANZEL | 35287 MALIBU, STERLING HTS, MI 48312-4047 |
| LESA M MEHL | 46 AVERY ROAD, SOMERS, CT 06071-1538 |
| LESLE WALKER | ATTN LESLE W PALMERI, BOX 1088, SEASIDE, OR 97138-1088 |
| LESLEA KINCAID | 1611 ANTHONY AVE, JANESVILLE, WI 53546 |
| LESLEE A MILLER | 610 N KEEN PLACE, TUCSON, AZ 85710-2651 |
| LESLEY A BOND | 4265 VICTORIA TERRACE SE, WARREN, OH 44484-4840 |
| LESLEY A KLEVAN | 1530 BEACON ST, BROOKLINE, MA 02446-2630 |
| LESLEY A NENNINGER | 61 WOODS RD, SILEX, MO 63377 |
| LESLEY A NEWMAN | CUST KEVIN M, MC ILVAIN UGMA NY, 5215 SILVER FOX DR, JAMESVILLE, NY 13078-8742 |
| LESLEY AMY SMYTHE | 393 WOODSWORTH RD, WILLOWDALE ON  M2L 2V1,  CANADA |
| LESLEY B BIRMINGHAM | 5510 N SYCAMORE, BURTON, MI 48509-1356 |
| LESLEY B FINK | CUST MICHAEL, ANDREW FINK UTMA VA, 9271 BAYBERRY AVE, MANASSAS, VA 20110-4611 |
| LESLEY B FINK | CUST ROBERT M, FINK UTMA VA, 9271 BAYBERRY AVE, MANASSAS, VA 20110-4611 |
| LESLEY B STALKER | CUST, DAVID M C STALKER U/THE N J, UNIFORM GIFTS TO MINORS ACT, BOX 5123, BERGENFIELD, NJ 07621-5123 |
| LESLEY B STALKER | CUST JON R A STALKER UGMA NJ, BOX 5123, BERGENFIELD, NJ 07621-5123 |

| | |
|---|---|
| LESLEY C CHICKERING | 4212 BUCKSKIN LAKE DR, ELLICOTT CITY, MD 21042-1254 |
| LESLEY C LEVASSEUR | 1514 SO MONROE ST, BAY CITY, MI 48708-8076 |
| LESLEY D ALEXANDER | 5640 SCHAFER RD, OSCODA, MI 48750-9215 |
| LESLEY D EMARD | 6505 SOUTH COCKRAN ROAD, CHARLOTTE, MI 48813-9112 |
| LESLEY E KROMER | R D 1 BOX 146, MOUNT PLEASANT, PA 15666-9706 |
| LESLEY G CONNER | BOX 18325, MILWAUKEE, WI 53218-0325 |
| LESLEY GORE KITIKUL | P O BOX 21011, BALTIMORE, MD 21228 |
| LESLEY J DEVINE | 2404 E ELDER LN, MUNCIE, IN 47303-1065 |
| LESLEY J SNYDER | 19 CHRISKEN DR, GLENMONT, NY 12077-3249 |
| LESLEY JO SEITCHIK | CUST ROSALIE SEITCHIK UGMA PA, 7319 ELBOW LANE, PHILADELPHIA, PA 19119-2810 |
| LESLEY MEKLER & | LEO MEKLER JT TEN, 10015 FLOKTON AVE, LAS VEGAS, NV 89148 |
| LESLEY R GORE | CUST JOHN, P GORE UGMA MD, 1018 OAK DR, WESTMINSTER, MD 21158-3651 |
| LESLEY R GORE | CUST SAMUEL L GORE UGMA MD, P O BOX 21011, BALTIMORE, MD 21228 |
| LESLEY R STANECK | 9391 FERRY RD, WAYNESVILLE, OH 45068-9081 |
| LESLEY ROTH | 99 LINCOLN PLACE, WALDWICK, NJ 07463-2114 |
| LESLEY S MARKOWITZ | ATTN L S PETTY, 7 CHARNWOOD DR, PITTSBURGH, PA 15235-5250 |
| LESLEY S PETTY | CUST LINDSEY, T PETTY UTMA PA, 7 CHARNWOOD DR, PITTSBURGH, PA 15235-5250 |
| LESLEY SELBY | 20 N BROADWAY O170, WHITE PLAINS, NY 10601-2135 |
| LESLEY STOCKARD SMITH | TR UA 11/27/02, LESLEY STOCKARD SMITH TRUST, 300 CHAPEL HILL ROAD, PALM BEACH, FL 33480 |
| LESLIE A ALIANO | 1 BIRCHWOOD TERRACE, APT 10, BRISTOL, CT 06010 |
| LESLIE A BAARS | 8 CINDERALLA LA, ST JAMES, NY 11780 |
| LESLIE A BAIN & | LINDA K BAIN JT TEN, 9 SAILVIEW, NEWPORT COAST, CA 92657-1707 |
| LESLIE A BRILL | 14172 COOK DR, LARGO, FL 33774 |
| LESLIE A COOLEY | PO BOX 958, ELK RAPIDS, MI 49629-0958 |
| LESLIE A CRIPE | 306 MARION OAKS DR, OCALA, FL 34473-2458 |
| LESLIE A DE BOER | 12620 IROQUOIS DR, GRAND LEDGE, MI 48837-8910 |
| LESLIE A GOLDSMITH | 22 WINDRIDGE LANE, TEMPLE, GA 30179-2045 |
| LESLIE A GOMBERG | TR LESLIE, 495 CHESTNUT ST 23, ASHLAND, OR 97520-1578 |
| LESLIE A GRAY | BOX 114, BUCKHORN ON  K0L 1J0,  CANADA |
| LESLIE A GUIMOND | 432 E OKANOGAN, CHELAN, WA 98816-9686 |
| LESLIE A KING | 42214 MAC RAE DR, STERLING HEIGHTS, MI 48313-2566 |
| LESLIE A KLEIN & OLGA J | KLEIN TRUSTEES U/A DTD, 11/20/86 LESLIE A KLEIN AND, OLGA J KLEIN TRUST, 5642 PUERTA DEL SOL BLVD 242, ST PETERSBURG, FL 33715 |
| LESLIE A KROEGER & | ANNE V KROEGER TEN COM, BOX 2264, LONGVIEW, TX 75606-2264 |
| LESLIE A LEVENE | 601 MURRAY HILL RD, VESTAL, NY 13850-3827 |
| LESLIE A LILLY | 3303 D TRAPPER TR, CORTLAND, OH 44410 |
| LESLIE A MORGAN | 3748 ACADIA DRIVE, LAKE ORION, MI 48360-2718 |
| LESLIE A RAETZ | 15707 BLUE SKIES, LIVONIA, MI 48154-1521 |
| LESLIE A SPITZACK | 353 LEMOND RD APT 112, OWATONNA, MN 55060-2877 |
| LESLIE A THORNTON | 31 CHICKATAWBUR ST, DORCHESTER, MA 02122 |
| LESLIE A THORNTON & | THOMAS A THORNTON JT TEN, 31 CHICKAWBUT ST, DORCHESTER, MA 02122 |
| LESLIE A WIEMAN & | HOWARD H WIEMAN JT TEN, 26 SERENO CIR, OAKLAND, CA 94619-3122 |
| LESLIE A WOOLFORD | 9297 RANCHO PARK PL, RANCHO CUCAMONGA, CA 91730-5677 |
| LESLIE ANDREW BENJAMIN | 63 WILLIAMS ST, WHITEHALL, NY 12887-1319 |
| LESLIE ANN ENGELS | 780 COPELAND DRIVE, MARCO ISLAND, FL 34145-6633 |
| LESLIE ANN HANSON | 123 PADDOCK AVE, PISMO BEACH, CA 93449-1711 |
| LESLIE ANN KRIESE | ATTN LESLIE KRIESE LEE, 90 OAK HOLLOW WAY, MENLO PK, CA 94025-6368 |
| LESLIE ANN ROWELL & | WILLIAM K BAXTER JT TEN, 24899 MASCH AVE, WARREN, MI 48091 |
| LESLIE ANN SILVERMAN | 102 HUNTLEIGH AVE, FAYETTVILLE, NY 13066-2213 |
| LESLIE ANN WEINER | 77 OXFORD LANE, ABERDEEN, NJ 07747-2138 |
| LESLIE ANNE FITZPATRICK | 48 DAVIS LN, NEW YORK, NY 11576-2157 |
| LESLIE ANNE LARKIN | 119 MONTE VISTA AVE, RIDGEWOOD, NJ 07450-3030 |
| LESLIE ANNE WEIGEL | 443 ASHMOOR DR, BOWLING GREEN, KY 42101-3768 |
| LESLIE APPEL | 78 DODGE RD, ITHICA NY,  14850 |
| LESLIE APPELBAUM | 24 NEVENS ST, PORTLAND, ME 04103-3123 |
| LESLIE ATKINS | APT 202, 1318 22ND ST NW, WASHINGTON, DC 20037-3009 |
| LESLIE B BERY | 9861 WESTWOOD CIR, CLARKSTON, MI 48348-5409 |
| LESLIE B FINNELL | BOX 9199, WICHITA FALLS, TX 76308-9199 |
| LESLIE B JOSLYN | 1209 E RIVER RD, SPRINGFIELD, MO 65804 |
| LESLIE B SANBORN & | DOROTHY V SANBORN, TR, LESLIE B SANBORN & DOROTHY V, SANBORN REV TRUST UA 10/28/99, 2374 HELEN AVE, FLINT, MI 48507-4412 |
| LESLIE B SURFACE | 16 E 29TH ST, HOLLAND, MI 49423-5124 |
| LESLIE BERNARD | 7266 MONTGOMERY LN, VICTOR, NY 14564-9780 |
| LESLIE BLAIR HALL | 140 NASSAU ST APT 6A, NEW YORK, NY 10038-1525 |
| LESLIE BLAIR HEWES | 101 TALBOT BLVD, CHESTERTOWN, MD 21620 |
| LESLIE C ANDREWS | RD 1 BOX 420, NEW CUMBERLAND, WV 26047-9759 |
| LESLIE C BROWN | 4372 KENTWOOD AVE, FLINT, MI 48507-5602 |
| LESLIE C CHAVEZ | 113 COTTONWOOD DR, FRANKLIN, TN 37069-4155 |
| LESLIE C COLLINS & | RUBY NADINE COLLINS JT TEN, 103 MONROE DR, LADSON, SC 29456-5469 |
| LESLIE C GRANTHAM | CUST L CHARLES GRANTHAM, 902 S EVERGREEN AV, CLEARWATER, FL 33756-4240 |
| LESLIE C HESKIN | 7008 FULLBRIGHT AVE, CANOGA PARK, CA 91306-3419 |
| LESLIE C LAWSON | 435 GREENLAWN, YPSILANTI, MI 48198-5994 |
| LESLIE C MC CURDY | BOX 2687, KANSAS CITY, KS 66110-0687 |
| LESLIE C MC CURDY | BOX 2687, KANSAS CITY, KS 66110-0687 |

| | |
|---|---|
| LESLIE C MILLER | 4894 NORTH NAME ROAD, ANDERSON, IN 46017-9731 |
| LESLIE C MONKEMEYER & | ANNE MONKEMEYER JT TEN, 169 SHADY LN DR, BOONE, NC 28607-9526 |
| LESLIE C MORGAN | 3889 LEE RIDGE WAY, LILBURN, GA 30047-2375 |
| LESLIE C MORRISON & | SALLY A MORRISON JT TEN, 607 ST CATHERINE ST, LUDINGTON, MI 49431-1347 |
| LESLIE C PARDEE | 420 NORTH GRAND, FOWLERVILLE, MI 48836-9731 |
| LESLIE C PARDEE & | SHERRY A PARDEE JT TEN, 420 NORTH GRAND, FOWLERVILLE, MI 48836-9731 |
| LESLIE C PEARSE | 127 AVOCET LN, CLAYTON, NC 27520-6789 |
| LESLIE C SEWARD III | 200 SOUTH BIRCH RD, APT 1205, FT LAUDERDALE, FL 33316-1537 |
| LESLIE C SHIVELY | PO BOX 10118, SOUTHPORT, NC 28461-0118 |
| LESLIE C SUTTON | 9711 WEST CRANBERRY ST, CRYSTAL RIVER, FL 34428 |
| LESLIE C SWEERIS | 1103 BALDWIN, JENISON, MI 49428-7905 |
| LESLIE C SWEERIS & | BONNIE LOU SWEERIS JT TEN, 1103 BALDWIN, JENISON, MI 49428-7905 |
| LESLIE C WALKER | 1090 NW 5TH AVENUE, DELRAY BEACH, FL 33444 |
| LESLIE CAROL VAN HOY | 565 BARNWELL RD, SPARTANBURG, SC 29303-3986 |
| LESLIE CIGNETTI STROUD | 3669 CRAGSMOOR ROAD, ELLICOTT CITY, MD 21042 |
| LESLIE CLARK | CUST KEVIN M, TRULOCK UTMA OH, 624 PHAETON PLACE, INDIANAPOLIS, IN 46227-2522 |
| LESLIE CLARK | CUST NICHOLAS T, TRULOCK UTMA OH, 624 PHAETON PLACE, INDIANAPOLIS, IN 46227-2522 |
| LESLIE CLARK | CUST PATRICK S, TRULOCK UTMA OH, 624 PHAETON PLACE, INDIANAPOLIS, IN 46227-2522 |
| LESLIE D BARNARD | 6114 CASTLE CREEK RD, ARLINGTON, TX 76017-1902 |
| LESLIE D CANTRELL | 4258 FORD AVE, GREENVILLE, OH 45331-9741 |
| LESLIE D GOODRIDGE | 1527 CUMBERLAND LANE, NEWPORT BEACH, CA 92660-4726 |
| LESLIE D GRANQUIST | 6484 NIGHTINGALE DR, FLINT, MI 48506-1719 |
| LESLIE D GREEN | 7398 N CROOKED LAKE DR, DELTON, MI 49046-9735 |
| LESLIE D HIPENBECKER | 11D CASS CT, BALLSTON LAKE, NY 12019-9044 |
| LESLIE D MC KENZIE | 9364 MADELINE DRIVE, STOCKTON, CA 95212-2015 |
| LESLIE D MYERS | 740 LINCOLN ROAD 37, OTSEGO, MI 49078-8706 |
| LESLIE D PARDEE & | MAY PARDEE JT TEN, 10639 MASON RD, FOWLERVILLE, MI 48836-9243 |
| LESLIE D RUMMINGS | 3821 ARMITAGE DR, CHARLOTTE, NC 28269-8315 |
| LESLIE D SCHLESINGER | 179 WEIDNER ROAD, BUFFALO GROVE, IL 60089-1946 |
| LESLIE D SMITH | 5338 BALDWIN ROAD, SWARTZ CREEK, MI 48473-9167 |
| LESLIE D WALTER & | DAISEY P WALTER JT TEN, 3190 QUAIL RIDGE CIRCLE, ROCHESTER, MI 48309-2727 |
| LESLIE DEDRICK BERRY | 772 LASSEN DRIVE, CORONA, CA 92879-5979 |
| LESLIE DEGROOT | PO BOX P094, SOUTH DARTMOUTH, MA 02748-0301 |
| LESLIE E ADAMS | 4862 BELHAVEN, TROY, MI 48098-4771 |
| LESLIE E COPE | 1131 BEECHWOOD ROAD, SALEM, OH 44460-1021 |
| LESLIE E CRAMBLETT | 6255 PINNACLE BLVD, INDIANAPOLIS, IN 46237-3561 |
| LESLIE E GEISERT | 412 WEST MAIN STREET, MORRIS, IL 60450-1737 |
| LESLIE E GOODRICH | CUST MATTHEW DAVID GOODRICH, UGMA ID, 10232 WHISPERING CLIFFS DR, BOISE, ID 83704-1907 |
| LESLIE E GOODRICH | CUST SUSAN LEIGH GOODRICH, UGMA ID, 10232 WHISPERING CLIFFS DR, BOISE, ID 83704-1907 |
| LESLIE E HANNA | 176 BENT TWIG LN, GAITHERSBURG, MD 20878-2772 |
| LESLIE E HARRIS | 714 WHITMORE AVE, DAYTON, OH 45417-1165 |
| LESLIE E HYERDALL & | CAROL J HYERDALL JT TEN, 4513 ARTHUR AVE, BROOKFIELD, IL 60513 |
| LESLIE E KILMER | BOX 495, ELMIRA, NY 14902-0495 |
| LESLIE E LEDOUX II | 766 B WALNUT COURT, FORT GORDON, GA 30905 |
| LESLIE E MC DIARMID & | ALMA MC DIARMID JT TEN, 8619 VALLEY ST, ALDEN, MI 49612-9564 |
| LESLIE E MCDIARMID | 8619 VALLEY ST, ALDEN, MI 49612-9564 |
| LESLIE E PEGG | 74 KENNEDY, MC MINNVILLE, TN 37110 |
| LESLIE E SALMINEN & | ILEEN L SALMINEN JT TEN, PO BOX#125, CHATHAM, MI 49816 |
| LESLIE E STANSELL | 1040 N GREENBRIAR DR, COLUMBIA CITY, IN 46725-8623 |
| LESLIE E WAGGETT & | DAWN C WAGGETT JT TEN, 1331 BEEMER CT, OXFORD, MI 48371-4805 |
| LESLIE E WORTHLEY | 1084 CABLE POINT DRIVE, CLIMAX SPRING, MO 65324-9747 |
| LESLIE E WORTHLEY & | BETTY A WORTHLEY JT TEN, 1084 CABLE POINT DRIVE, CLIMAX SPRINGS, MO 65324-9747 |
| LESLIE EARLE BECKER JR | TR UA 08/13/80, PEYTONIA BECKER TRUST, 2538 N 53RD ST, KANSAS CITY, KS 66104-3021 |
| LESLIE EKBERG ANGELL | 43 WEST STREET, EAST BRIDGEWATER, MA 02333-1805 |
| LESLIE ELIZABETH BRENNER | 6345 COSTELLO AVE, VAN NUYS, CA 91401-2210 |
| LESLIE ESTELLE WEINBERG | 250 W 24TH ST APT 1BW, NEW YORK, NY 10011-1728 |
| LESLIE F BALL | 154 MORSEMERE AVE, YONKERS, NY 10703 |
| LESLIE F CHRISTENSEN | 7134 W WILSON ROAD, MONTROSE, MI 48457-9196 |
| LESLIE F LAWRENCE | 5386 PINE KNOBS ESTATES CT, NORTH BRANCH, MI 48461-8806 |
| LESLIE F SHIRLEY | CUST MARGARET LESLIE SHIRELY, UGMA GA, 3609 WOODLARK DR, ROSWELL, GA 30075-2669 |
| LESLIE F SHIRLEY | CUST LAURA NANCY SHIRLEY, UGMA GA, 3609 WOODLARK DR, ROSWELL, GA 30075-2669 |
| LESLIE F SHIRLEY | CUST WILLIAM KING SHIRLEY III, UGMA GA, 3609 WOODLARK DR, ROSWELL, GA 30075-2669 |
| LESLIE F TACEY | 868 E NEBOBISH, ESSEXVILLE, MI 48732-9757 |
| LESLIE FRANCES HAMILTON | 3443 BRECKENRIDGE RD, EVERSON, WA 98247-9265 |
| LESLIE FREEDMAN | 9095A SW 21ST COURT, BOCA RATON, FL 33428-7622 |
| LESLIE G BAIRD | 3373 EGNER AVE NE, CEDAR SPRINGS, MI 49319-8843 |
| LESLIE G HUGHES | 7292 W BALTIMORE HILL RD, COVINGTON, IN 47932-7912 |
| LESLIE G KIMMEL | 245 E 24TH ST, NEW YORK, NY 10010-3821 |
| LESLIE G MACKLER | 108 KEMP ROAD WEST, GREENSBORO, NC 27410-6039 |
| LESLIE G NEMETH | 12025 POWDER HORN TRAIL, OTISVILLE, MI 48463-9762 |
| LESLIE G RESTLE & | DONALD RESTLE JT TEN, 123 CARIER CIRCLE, BOARDMAN, OH 44578 |
| LESLIE G STEJSKAL & | CONNIE J STEJSKAL JT TEN, 21251 CO ROAD 13, FAIRHOPE, AL 36532-4742 |
| LESLIE G STEJSKAL & | LAURA JEAN STEJSKAL JT TEN, 4610 WEATHERVANE DR, ALPHARETTA, GA 30022 |

| | |
|---|---|
| LESLIE G STUERMANN | 119 RIVER EDGE DR, MOORE, SC 29369-9327 |
| LESLIE GAY KNAPP | 841 NASSAU ROAD, LEWES, DE 19958-9700 |
| LESLIE GEORGE MASTERS | 611 6TH AVE, SACRAMENTO, CA 95818-3615 |
| LESLIE GOODELL | 221 SHERIDAN AVE, ROSELLE PARK, NJ 07204-2422 |
| LESLIE GRUENBERGER | TR U/A, DTD 10/23/92 LESSLIE, GRUENBERGER REVOCABLE, LIVING TRUST, 333 W 86 SIR 2006, NEW YORK CITY, NY 10024-3153 |
| LESLIE H BRAEKEVELT | 4425 BETHUY, CASCO, MI 48064 |
| LESLIE H BRANDT JR | 5250 MANKER STREET, INDIANAPOLIS, IN 46227-1879 |
| LESLIE H DINING & JOSEPHINE N | DINING LIV TR FBOLESLIE &, JOSEPHINE DINING TTEE UTD, 33120, 1201 SEMINOLE BLVD APT 46, LARGO, FL 33770-8115 |
| LESLIE H FRENCH | 1960 S SUNLAND, RIDGECREST, CA 93555-7731 |
| LESLIE H GROVER | 61 OLD STONEFIELD HWY, PITTSFORD, NY 14534-9507 |
| LESLIE H HAMLIN | 353 EASY RD, MONTICELLO, GA 31064-8441 |
| LESLIE H HAYES | 8676 OLD ORCHARD RD SE, WARREN, OH 44484-3051 |
| LESLIE H JACKSON | 2224 JANES, SAGINAW, MI 48601-1860 |
| LESLIE H MEYER & | JOAN T MEYER JT TEN, B 238 PO, SMITHTON, IL 62285 |
| LESLIE H SANTOS | 2206 ROBAILEY DR, CHICO, CA 95928-7630 |
| LESLIE H SHANEYFELT | 295 PETE DAVIS RD, NEWNAN, GA 30263-5027 |
| LESLIE H ZIEHL | 16541 CONGRESS DR, CLINTON TWP, MI 48038-2773 |
| LESLIE HEINSOHN | TR, BRANDY ELLEN HEINSOHN TR, U/A/D 12/29/76, 1560 FM109, NEW ULM, TX 78950-9503 |
| LESLIE HENNER | SUITE 220, 100 S WACKER DRIVE, CHICAGO, IL 60606-4002 |
| LESLIE J ALEXANDER | BOX 5900, AIKEN, SC 29804-5900 |
| LESLIE J ANDREONI | 919 32ND ST, PERU, IL 61354 |
| LESLIE J ASBURY | 7 BALDWIN RESORT RD, E TAWAS, MI 48730-9460 |
| LESLIE J BLAHA | 1217 16TH AVE, BELMAR, NJ 07719-2818 |
| LESLIE J BLAHA | CUST STEVEN J BLAHA, UTMA NJ, 1217 16TH AVENUE, BELMAR, NJ 07719-2818 |
| LESLIE J BLAHA | CUST STEVEN J, BLAHA UTMA NJ, 1217 16TH AVENUE, BELMAR, NJ 07719-2818 |
| LESLIE J BLAHA | CUST, ALLISON J BLAHA UTMA NJ, 1217 16TH AVENUE, BELMAR, NJ 07719-2818 |
| LESLIE J BLAHA | CUST, KATHLEEN L BLAHA UTMA NJ, 1217 16TH AVENUE, BELMAR, NJ 07719-2818 |
| LESLIE J BLAHA | CUST, KEVIN E BLAHA UTMA NJ, 1217 16TH AVENUE, BELMAR, NJ 07719-2818 |
| LESLIE J BLAHA | CUST, MARGARET M BLAHA UTMA NJ, 1217 16TH AVENUE, BELMAR, NJ 07719-2818 |
| LESLIE J BROWN | 121 DONALDSON RD, BUFFALO, NY 14208-1630 |
| LESLIE J BROWN | 6050 EASTVIEW, NORTH RIDGEVILLE, OH 44039-1546 |
| LESLIE J CLARK JR & | LINDA ATHANAS CLARK, TR CLARK FAMILY LIVING TRUST, UA 7/29/99, 25 S EASTERNDAWN AVE, TUCSON, AZ 85748-1709 |
| LESLIE J CONFIGLIACCO | BOX 328, LEAD, SD 57754-0328 |
| LESLIE J D DELUCIA | 605 WEST DELAWARE, URBANA, IL 61801-4804 |
| LESLIE J DANZEY | 142 LOWELL ST, ARLINGTON, MA 02474-2757 |
| LESLIE J DEBORA & | KRISTINA H DEBORA JT TEN, 20131 WHIPPLE DRIVE, NORTHVILLE, MI 48167 |
| LESLIE J FINN | 1708 HUNTSMAN DRIVE, AIKEN, SC 29803-5240 |
| LESLIE J FLAGA & | SYLVIA A FLAGA JT TEN, 17523 MOORS ST, FRASER, MI 48026-4318 |
| LESLIE J GRADY | 161 LOUNSBURY LN, PETERBOROUGH, NH 03458-1164 |
| LESLIE J LESKO | 7720 FAIRMOUNT ROAD, NOVELTY, OH 44072-9715 |
| LESLIE J LESKO & | ILONA M LESKO JT TEN, 7720 FAIRMOUNT ROAD, NOVELTY, OH 44072-9715 |
| LESLIE J OLSEN JR | TR UW, LESLIE J OLSEN, 2929 W LINCOLN HIGHWAY, MERRILLVILLE, IN 46410-5144 |
| LESLIE J PATTERSON | TR LESLIE J PATTERSON LIVING TRUST, UA 07/19/96, 4194 AUGUSTINE DR, STERLING HGTS, MI 48310-5007 |
| LESLIE J POLL | 1359 HOLLYWOOD ST NE, GRAND RAPIDS, MI 49505-3841 |
| LESLIE J SCHIVO II | 20 GOLD MEADOW CT, BRENTWOOD, CA 94513-2501 |
| LESLIE J SCOTT | 2500 MYRTLE AV, KANSAS CITY, MO 64127-4452 |
| LESLIE J TALCOTT & BEATRICE | CUNNINGHAM TRUSTEES U/A DTD, 05/18/88 F/B/O VIOLET M, TALCOTT, 205 CALLE LA MONTANA, MORAGA, CA 94556-1609 |
| LESLIE J WATSON | 6 GLENELIA AVE, WILLOWDALE ON  M2M 2K7,  CANADA |
| LESLIE J YOCUM | 2510 FOREST SPRINGS DR SE, WARREN, OH 44484 |
| LESLIE JACKSON | 4848 ROCKY KNOK LN, INDIANAPOLIS, IN 46254-3764 |
| LESLIE JACKSON | 4848 ROCKY KNOK LN, INDIANAPOLIS, IN 46254-3764 |
| LESLIE JAMES STANFORD JR | 6083 BROWNS LAKE RD, JACKSON, MI 49203-5608 |
| LESLIE JAMES STANFORD JR | 6083 BROWNS LAKE RD, JACKSON, MI 49203-5608 |
| LESLIE JO BELL | 25943 HIGHLAND RD, RICHMOND HTS, OH 44143-2743 |
| LESLIE JONES | 52 TAMARACK CRESCENT, LONDON ON  N6K 3J7,  CANADA |
| LESLIE JORDAN CRUIKSHANK | 8966 STONEGATE DRIVE, CLARKSON, MI 48348-2582 |
| LESLIE JOY HATZL | CUST, KIMBERLY A HATZL UGMA MI, BOX 102, GAYLORD, MI 49734-0102 |
| LESLIE K DAVIS | 5195 OAKVIEW DR, SWARTZ CREEK, MI 48473-1251 |
| LESLIE K GARY | 4403 S AUSTIN ST, MILWAUKEE, WI 53207-5013 |
| LESLIE K HANSEN | 17195 SILVER PK 416, FENTON, MI 48430-3426 |
| LESLIE K HARP | 7275 W COUNTY RD 350 SOUTH, COATESVILLE, IN 46121-9150 |
| LESLIE K RUFFNER | 643 BOVARD LUXOR RD, GREENSBURG, PA 15601-7775 |
| LESLIE K SEDLAK | 5264 WISHING WELL DR, GRAND BLANC, MI 48439-4374 |
| LESLIE KATHLEEN LUETHGE | 11556 KINGS KNIGHT CI, GRAND BLANC, MI 48439-8621 |
| LESLIE KLOEPPER & | SUSAN OCONNOR JT TEN, 5287 CROWFORD GULCH RD, GOLDEN, CO 80403-8151 |
| LESLIE KNOTT JR | 23569 NORTHPORT DR, CLINTON TOWNSHIP, MI 48036-1224 |
| LESLIE L FITZPATRICK & | BARRY M FITZPATRICK JT TEN, 31120 BERRYHILL, FARMINGTON HILLS, MI 48331 |
| LESLIE L GALLERO | 452 SLOCUM ROAD, AUBURN HILLS, MI 48326-3838 |
| LESLIE L GIBSON JR & HILA E | GIBSON TR, LESLIE & HILA GIBSON REVOCABLE, TRUST U/A 6/25/99, 6022 TURNBERRY DR, BANNING, CA 92220-6616 |
| LESLIE L GLASCO III | 9978 NORTH ELMS, BIRCH RUN, MI 48415-8475 |
| LESLIE L GOCHA | 7401 TOMA, DEXTER, MI 48130-9583 |
| LESLIE L GRAHAM | 1000 N 19TH ST, ELWOOD, IN 46036-1360 |
| LESLIE L KENT & | LOIS I KENT, TR KENT FAM LIVING TRUST, UA 08/15/91, BOX 930355, WIXOM, MI 48393-0355 |

| | |
|---|---|
| LESLIE L LEWIS | 3529 CENTRAL AVE, MARION, IN 46953-4607 |
| LESLIE L MAGUIRE | 4900 OVERLAND AVE 119, CULVER CITY, CA 90230 |
| LESLIE L PALMER | 3700 S WESTPORT AV 2342, SIOUX FALLS, SD 57106-6360 |
| LESLIE L SCHULTZ | 11222 DELMAR, RICHLAND, MI 49083-9330 |
| LESLIE L WEBBER | 2411 WEST 59TH STREET, MISSION HILLS, KS 66208-1117 |
| LESLIE LAFLEUR | 61 SARGENT RD, WESTMINSTER, MA 01473-1012 |
| LESLIE LAWSON | 520 DARNELL DR, DAYTON, OH 45431-2019 |
| LESLIE LEONARD BOOKER | UNITED STATES, 251 WESCLIFF DR, OCOEE, FL 34761-5633 |
| LESLIE LEVY O'CONNOR | 717 PEACHTREE TR, COLLINSVILLE, IL 62234-5233 |
| LESLIE LOUIS KOPASZ | 329 VICTORIA BLVD, BUFFALO, NY 14217-2216 |
| LESLIE LURTON JAY JR & | ELIZABETH JOAN JAY JT TEN, 737 QUAIL CIR, ANAHEIM, CA 92807-4427 |
| LESLIE LYNN CRONQUIST | PO BOX 65, SKULL VALLEY, AZ 86338 |
| LESLIE LYNN OPULAUOHO | 2002 HOOLAULEA STREET, PEARL CITY, HI 96782-1434 |
| LESLIE M CARLS | 4760 WINTERBERRY CT, WILLIAMSBURG, VA 23188 |
| LESLIE M CARPENTER | 297 BABBLING BROOK OVAL, HINCKLEY OH, OH 44233-9646 |
| LESLIE M FICCAGLIA | MINNAMUSKA CREEK FARM, BOX 27, PORT ELIZABETH, NJ 08348-0027 |
| LESLIE M GOOD | 63-11 QUEENS BLVD APT E-21, WOODSIDE, NY 11377-5707 |
| LESLIE M HARTZMAN | 7651 RATTALEE LAKE RD, BOX 286, CLARKSTON, MI 48348-1839 |
| LESLIE M KIMMEL | CUST, SHOSHANA DEVORAH KIMMEL, U/THE TENN UNIFORM GIFTS TO MINORS ACT, 1226 46 ST, BROOKLYN, NY 11219-2026 |
| LESLIE M KOHUTH & | BARBARA KOHUTH JT TEN, ONE QUINTREE LANE, MELVILLE, NY 11747-1811 |
| LESLIE M PAVER | 280 S BEVERLY DR SUITE 505, BEVERLY HILLS, CA 90212-3908 |
| LESLIE M SMITH | CUST DEIRDRE A SMITH UGMA AZ, 14609 S 32ND PLACE, PHOENIX, AZ 85044 |
| LESLIE M WHITE | 1681 KENSINGTON DRIVE, DAYTON, OH 45406-4158 |
| LESLIE MACNEILL | 14639 NW 21ST PL, NEWBERRY, FL 32669-2041 |
| LESLIE MARIE KUBIN | C/O L MCJILTON, 8708 AVONDALE ROAD, PARKVILLE, MD 21234-4202 |
| LESLIE MARIE MARENTETTE | 1401 RAINBOW CT, HERNDON, VA 20170-3900 |
| LESLIE MAY FORD | PO BOX 960, OAK HILL, FL 32759 |
| LESLIE MYERS | 560 MASON DRIVE, NEW CASTLE, DE 19720-7680 |
| LESLIE N BOWEN | 1730 WHITE, LINCOLN PK, MI 48146-2253 |
| LESLIE N CAMPAGNOLA | 1909 LINCOLN ST, LONGMONT, CO 80501-1846 |
| LESLIE N GAY JR | CUST, SARAH J GAY U/THE VIRGINIA, UNIFORM GIFTS TO MINORS ACT, BOX 2131, TIJERAS, NM 87059-2131 |
| LESLIE N HUNTER & DOROTHY M | HUNTER TR, HUNTER FAMILY REVOCABLE TRUST, U/A 1/14/00, 16410 S OBSERVATORY PLACE, CORONA, AZ 85641-2302 |
| LESLIE N KNOTT | 460 CLINTON RIVER DR, MT CLEMENS, MI 48043-2465 |
| LESLIE N KNOTT JR | 23569 NORTH PORT, MT CLEMENS, MI 48036-1224 |
| LESLIE NAZZARO | 8730 SOUTH RUSSELL PARK ROAD, SALTLAKE CITY, UT 84121-6143 |
| LESLIE NELL KANSAS | TR KANSAS FAM TRUST, UA 06/29/90, 760 S ROSE ST, ESCONDIDO, CA 92027-4059 |
| LESLIE NEWBOULD | 220 LONG PARK DR, ROCHESTER, NY 14612-2243 |
| LESLIE O FOWLER JR | 1563 BLUEBIRD LN, ASHEBORO, NC 27203-9602 |
| LESLIE O WALKER | 889-5TH ST SW, WARREN, OH 44485-3818 |
| LESLIE P BERETTA | TR BERETTA A TRUST, UA 08/07/97, 18520 WILDFLOWER DR, PENN VALLEY, CA 95946-9716 |
| LESLIE P BOGAR | 115 HERTEL AV, BUFFALO, NY 14207-2618 |
| LESLIE P JAY | 1190 GREEN ST, SAN FRANCISCO, CA 94109-2013 |
| LESLIE P JOHNSON | 41 COUNTRY RIDGE DR, MARKHAM ON  L6E 1C4,   CANADA |
| LESLIE P ROYCE | 322 MAYBERRY, TOLEDO, OH 43609-1843 |
| LESLIE PALMQUIST | BOX 244, HOWARD, SD 57349-0244 |
| LESLIE PARKER TOBAKOS | 8275 HURON CT W, WHITE LAKE, MI 48386-2513 |
| LESLIE PHILLIPS | 297 BABBLING BROOK OVAL, HINCKLEY, OH 44233-9646 |
| LESLIE POROSOFF | 22 OLMSTED RD, SCARSDALE, NY 10583-2324 |
| LESLIE R BOND | 2838 S LYONS AVE, INDIANAPOLIS, IN 46241-5910 |
| LESLIE R CONE | TR UA 10/9/00 THE LESLIE R CONE, LIVING, TRUST, 8344 EAST FREMONT CIRCLE, ENGLEWOOD, CO 80112 |
| LESLIE R FRISCH | TR LESLIE R FRISCH TRUST, UA 07/30/93, 5224 DURNHAM DR, WATERFORD, MI 48327-3115 |
| LESLIE R JOHNSON | 6567 MOUNTAIN DRIVE, TROY, MI 48098-1971 |
| LESLIE R SMITH & | CHARLENE M SMITH JT TEN, 1138 MEADOWVIEW DRIVE, WATERFORD, MI 48327-2962 |
| LESLIE R SMITH SR | 1138 MEADOWVIEW DRIVE, WATERFORD, MI 48327-2962 |
| LESLIE RAMSEY JR | 9015 STATE ROUTE 368, HUNTSVILLE, OH 43324-9665 |
| LESLIE RANDLE | 1140 MARSHALL RD, CRUGER, MS 38924-3809 |
| LESLIE RAZZI | CUST DAVID RAZZI UTMA PA, 2053 KENMORE AVE, GLENSIDE, PA 19038-5315 |
| LESLIE S COLE | 40 E SIDNEY AVE APT17J, MT VERNON, NY 10550-1453 |
| LESLIE S F CHIN | CUST CONSTANCE A CHIN UGMA MD, 2454 SUGARLOAF LANE, FT LAUDERDALE, FL 33312 |
| LESLIE S LOTT | BOX 437, BIRMINGHAM, MI 48012-0437 |
| LESLIE S WAGUESPACK | 2423 HIGHWAY 20, VACHERIE, LA 70090-5480 |
| LESLIE SCHUBERT | 927 LAUREL AV, WOODSTOCK, IL 60098-4026 |
| LESLIE SCOTT & | JIMMY A SCOTT JT TEN, 1415 GARVIN COURT, CANTONMENT, FL 32533 |
| LESLIE SHAW | 16606 WHITCOMB, DETROIT, MI 48235-3880 |
| LESLIE SHEPPARD | BOX 236, NEILBURG SK  S0M 2C0,  CANADA |
| LESLIE SIDES | 1004 BRUCE AVE, CLEARWATER, FL 33767-1016 |
| LESLIE SMITH | 2511 SHERIDAN, DETROIT, MI 48214-1793 |
| LESLIE STEINHERZ | 1305 DAHILL ROAD, BROOKLYN, NY 11204-2642 |
| LESLIE STEVEN STONE | PO BOX 221, 303 W LANCASTER AVE, WAYNE, PA 19087 |
| LESLIE SUNKEL | 4011 ARNOLD, HOUSTON, TX 77005-1909 |
| LESLIE SWANSON | 98B KINNAIRD STREET, CAMBRIDGE, MA 02139-2914 |
| LESLIE SZAKALLAS | CUST, DANIEL EDWARD SZAKALLAS, UTMA OH, 125 COURT ST # 5K, BROOKLYN, NY 11201-5663 |
| LESLIE T BEHRENBRINKER | 1409 HAINES RD, LAPEER, MI 48446-8603 |

| | |
|---|---|
| LESLIE T COOKE | BURY FARM, DUNSTABLE RD, CADDINGTON LUTON, BEDFORDSHIRE LU1 4AW,  UNITED KINGDOM |
| LESLIE T COOKE | BURY FARM, DUNSTABLE RD CADDINGTON, LUTON BEDFORDSHIRE, LU1 4AW,  ENGLAND |
| LESLIE T COOKE | BURY FARM, DUNSTABLE RD CADDINGTON, LUTON, BEDFORDSHIRE CU1 4AW,  UNITED KINGDOM |
| LESLIE T HOWARD & | ELEANOR R HOWARD, TR HOWARD FAM TRUST, UA 04/24/95, 29702 MICHELIS ST, LAGUNA NIGUEL, CA 92677-1685 |
| LESLIE T RAPP | 6464 N MERIDIAN ST, INDIANAPOLIS, IN 46260-4228 |
| LESLIE TURNER HOGE | 7752 33RD AVE NW, SEATTLE, WA 98117-4713 |
| LESLIE TUTTLE | BOX 2994, FRAMINGHAM, MA 01703-2994 |
| LESLIE TUTTY | BOX 1402, INGRAM, TX 78025-1402 |
| LESLIE V HILL | 2131 RAINBOW DRIVE, LANCASTER, OH 43130 |
| LESLIE V TURNER JR | BOX 58, CLAYTON, NJ 08312-0058 |
| LESLIE VAUGHN MC NEAL 3RD A | MINOR U/GDNSHIP OF MARY, S R M ROUNSAVILLE, BOX 853, LEAKESVILLE, MS 39451-0853 |
| LESLIE W BELTON | 3141 SEXTANT DR, FRANKLIN, IN 46131-9800 |
| LESLIE W COCHRANE & | YVONNE M COCHRANE JT TEN, 325 N CAUSEWAY, APT E202, NEW SMYRNA, FL 32169 |
| LESLIE W DEAL | 4296 BRADEN RD, BRYON, MI 48418-9720 |
| LESLIE W DOWDEY | 2736 MCCLAVE DRIVE, DORAVILLE, GA 30340 |
| LESLIE W JEFFREYS | 1650 GARGIS LANE, TUSCUMBIA, AL 35674-6017 |
| LESLIE W JONES & | CORA J JONES JT TEN, 1455 HOOKER OAK AVE, CHICO, CA 95926-2910 |
| LESLIE W MCDONALD | BOX 2077, MONT BELVIEU, TX 77580-2077 |
| LESLIE W SMITH | 1044 3RD AVE, BROOKINGS, SD 57006-1256 |
| LESLIE W TRUSCOTT & | SHIRLEY M TRUSCOTT JT TEN, 3608 PARKWAY DRIVE, ROYAL OAK, MI 48073-6482 |
| LESLIE W TRUSCOTT & | SHIRLEY M TRUSCOTT TEN ENT, 3608 PARKWAY DR, ROYAL OAK, MI 48073-6482 |
| LESLIE W YOUNG JR | 6821 JOYCE STREET, AUSTIN, TX 78757-2333 |
| LESLIE WAZNY | 2256 ANDERSON, SAGINAW, MI 48603-3822 |
| LESLIE WEBB | 4198 HOLLET CRN, CLAYTON, DE 19938 |
| LESLIE WEBB | 3 KEATS DR ASHBOURNE HG, CLAYMONT, DE 19703-1513 |
| LESLIE WHITESELL | 11537 DURANGO DR, LUSBY, MD 20657-5555 |
| LESLIE Y DEFINO | 311 E 50TH ST, APT 2C, NEW YORK, NY 10022-7937 |
| LESLIS F CHRISTENSEN & | JUDITH A CHRISTENSEN JT TEN, 7134 WILSON RD, MONTROSE, MI 48457 |
| LESSIE B MILLER | 111 FIRESTONE CT, DELAWARE, OH 43015-4281 |
| LESSIE C ROSEBERRY | 2006 DEANA DRIVE, ANDERSON, IN 46017-9684 |
| LESSIE G MAYS | 1533 STUART ST, WAYNESBORO, VA 22980-2462 |
| LESSIE L CAUDLE | 5914 BALDWIN, FLINT, MI 48505-5120 |
| LESSIE O'BRYANT | 3664 E CO RD 570, LUXORA, AR 72358-5008 |
| LESSLEY WOOD | 16 AMHERST LN, LUGOFF, SC 29078-8854 |
| LESTA F HUBBARD | 811 EAST 14TH ST, WAYNE, NE 68787 |
| LESTER A ALFORD | TR UA 08/16/02, L ALFORD REVOCABLE TRUST, 2742 BRANDON ST, FLINT, MI 48503-3449 |
| LESTER A ANDERSON II | BOX 5005, KINGSVILLE, TX 78364-5005 |
| LESTER A FISHER | 451 FOX HILLS S DR 2, BLOOMFIELD HILLS, MI 48304-1353 |
| LESTER A GOODSON | 1226 HOPKINS TERR NE, ATLANTA, GA 30324-3824 |
| LESTER A MUSSELMAN & | JENEVIEVE Z MUSSELMAN JT TEN, 8313 TALHELAN ROAD, CHAMBERSBURG, PA 17201-9327 |
| LESTER A WALLACE | 2522 AIRPORT RD, ADRIAN, MI 49221-3606 |
| LESTER A WINNING | CUST NATHAN, E WINNING UTMA ND, 101 9TH ST SE, COOPERSTOWN, ND 58425-7304 |
| LESTER B HARNESS | 8201 GRAIL, WICHITA, KS 67207-3309 |
| LESTER B HENSLEY | RR 1 598, CRESCENT CITY, FL 32112 |
| LESTER B JONES | 1142 12TH AV, WILMINGTON, DE 19808-4971 |
| LESTER B MC CARTY | 11067 HIGHWAY 145 SO, SHUBUTA, MS 39360 |
| LESTER BEARD | 91 GLENWOOD DR, WINDSOR, CT 06095-2260 |
| LESTER BLACK | 515 SHELBY CIRCLE, CRYSTAL SPGS, MS 39059 |
| LESTER C BARRETT | 2458 S VASSAR RD, BURTON, MI 48519-1350 |
| LESTER C BAUM & | ELEANOR J BAUM JT TEN, 1066 E HICKORY GROVE RD, URBANA, OH 43078-9475 |
| LESTER C EASTWOOD | 13345 MERCER DR, ALDEN, NY 14004-1115 |
| LESTER C EASTWOOD & | BETTY H EASTWOOD JT TEN, 13345 MERCER DR, ALDEN, NY 14004-1115 |
| LESTER C HARTZELL | 742 CAPMAN ST, MILTON, WI 53563-1202 |
| LESTER C PARKS & | ELOISE F PARKS JT TEN, 3804 STONEYBROOKE CT, ALEXANDRIA, VA 22306-1337 |
| LESTER C PURDY | 3315 DONLEY ROAD, ROCHESTER HILLS, MI 48309-4104 |
| LESTER C SACHS JR | 10015 N 600 W, FOUNTAINTOWN, IN 46130-9550 |
| LESTER C SINGLETON | BOX 74, BURNSVILLE, WV 26335-0074 |
| LESTER CARTER JR | 821 EARLY RD, YOUNGSTOWN, OH 44505-3958 |
| LESTER CIEPIELA | 4456 BEACH RIDGE RD, LOCKPORT, NY 14094-9619 |
| LESTER COLLINS | 259 ROCHELLE PHILLIPS LN, HUNTSVILLE, TN 37756-3178 |
| LESTER D ARSTARK | 5 HEDGE ROW RD, PRINCETON, NJ 08540-5047 |
| LESTER D BLAIR | 2217 MEADOWLAWN DR, HOLT, MI 48842-1218 |
| LESTER D BRINSON | 408 CHERYL DR, MUNCIE, IN 47304-3447 |
| LESTER D DAVIS & | FRANCES L DAVIS JT TEN, 7548 W HILLCREST DR, WARSAW, IN 46582-8377 |
| LESTER D OLIN | 200 CLIFT ST, MYSTIC, CT 06355-1725 |
| LESTER D ROACH & | MARJORIE A ROACH JT TEN, 1221 HICKERY LANE, ZIONSVILLE, IN 46077-1930 |
| LESTER D ROACH & | MARJORIE A ROACH JT TEN, 1221 HICKERY LANE, ZIONSVILLE, IN 46077 |
| LESTER D SHELBY | 24 TURKEY HILLS DR, TROY, MO 63379-4166 |
| LESTER DEAK | 4554 MEYER RD, N TONAWANDA, NY 14120-9525 |
| LESTER E BAILEY | 1335 COMMUNITY PARK, COLUMBUS, OH 43229-2258 |
| LESTER E BOLL & | EVA M BOLL TEN ENT, 1060 MIDLAND AVE, YORK, PA 17403-3340 |
| LESTER E BRIDGES | 22157 LESTER LANE, LAWSON, MO 64062 |
| LESTER E BUNKER JR & | JOHN D BUNKER, TR HELEN P BUNKER FAMILY TRUST, UA 04/17/97, 454 LEVENSELLER RD, HOLDEN, ME 04429-7307 |

| | |
|---|---|
| LESTER E CARLSON & | PATRICIA A CARLSON JT TEN, 83 SCHIRRA, FLUSHING, MI 48433-9213 |
| LESTER E CULPEPPER | BOX 4881, CORPUS CHRISTI, TX 78469-4881 |
| LESTER E KENSER | 7204 EDENTON-PLEASANT PL, PLEASANT PLAI, OH 45162 |
| LESTER E NEED | 5190 E COUNTY RD 350N, DANVILLE, IN 46122 |
| LESTER E NEED & | MARGRETTE C NEED JT TEN, 5190 E 350 N, DANVILLE, IN 46122 |
| LESTER E PFEIFER | W 4076 HIGHWAY 18, HELENVILLE, WI 53137 |
| LESTER E SLOCUM JR & | LUELLA J SLOCUM JR JT TEN, PO BOX 166, CONVERSE, TX 78109 |
| LESTER E SMITH & | ANNA ARLENE SMITH TEN ENT, 32 HILLSIDE AVE, SOUDERTON, PA 18964-1706 |
| LESTER E SOLOMAN | 2550 S TELEGRAPH/STE 101, BLOOMFIELD HILLS, MI 48302-0951 |
| LESTER E WAKEFIELD | 561 HARRISON STE, IONIA, MI 48846-1818 |
| LESTER E WHITT & | ETHEL J WHITT JT TEN, 2813 STEAMBOAT SPRINGS, ROCHESTER, MI 48309-1348 |
| LESTER F HALLA JR | 1409 SIENNA DR, ARLINGTON, TX 76002 |
| LESTER FELTON | 3709 RICHTON ST, DETROIT, MI 48206-1025 |
| LESTER G CALKINS | 426 HAMPTON BOULEVARD, ROCHESTER, NY 14612-4227 |
| LESTER G CRIDER | 230 PALM DRIVE, LABELLE, FL 33935-9435 |
| LESTER G MAXEY | 6373 DRY HILL RD, FERRUM, VA 24088-2644 |
| LESTER G NIXON | ROUTE 2, 60 GAY ST, LONDON, OH 43140-9677 |
| LESTER G REID | 2497 SW 163RD AVE, MIRAMAR, FL 33027-4429 |
| LESTER G RUMMEL | 17168 RD 6, MONTPELIER, OH 43543 |
| LESTER GOLDBERG | CUST, MEG A GOLDBERG U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 5175 WINTERTON DRIVE, FAYETTEVILLE, NY 13066-1776 |
| LESTER H ALEXANDER | 5750 POFF RD, MARTINSVILLE, IN 46151-6643 |
| LESTER H BLACK | 2766 NAUTILUS DR, AVON PARK, FL 33825-9037 |
| LESTER H BLADES SR & | ALICE L BLADES JT TEN, 1652 PEACH BASKET RD, FELTON, DE 19943-5643 |
| LESTER H DERRYBERRY | 3839 NASHVILLE HW, LEWISBURG, TN 37091-6544 |
| LESTER H HALSEY | , MOUTH OF WILSON, VA 24363 |
| LESTER H HALSEY & | ANN R HALSEY JT TEN, MOUTH OF WILSON, VA 24363 |
| LESTER H LEMASTER | PO BOX 105, BEND, TX 76824-0105 |
| LESTER H MURAMOTO & | HENRIETTA S MURAMOTO JT TEN, 45-733 KO ST, KANEOHE OAHU, HI 96744-3438 |
| LESTER H WILLEY & | CAROL A WILLEY JT TEN, 10770 FAWN RD, GREENWOOD, DE 19950-5802 |
| LESTER HALL | 3326 MICHAEL AVE APT 100, BEDFORD, IN 47421-3537 |
| LESTER HALL | 2229 GOLFVIEW DR, KALAMAZOO, MI 49001-5283 |
| LESTER HAMPTON | 9748 S UNION AVE, CHICAGO, IL 60628-1019 |
| LESTER HERB & | HELEN HERB JT TEN, 120 PLUM ST, WAYLAND, MI 49348-1328 |
| LESTER HEYBOER | 2326 BRIDLE CREEK SE, KENTWOOD, MI 49508-0958 |
| LESTER HOMAN | 2307 STATE STREET, CHESTER, IL 62233-1145 |
| LESTER HUGH KNIGHT | 627 WILSON PARK DRIVE, WEST CARROLLTON, OH 45449-1660 |
| LESTER I MARCH | 4167 N BELSAY RD, FLINT, MI 48506-1633 |
| LESTER J BAUER | 501 N ELLICOTT CREEK RD, AMHERST, NY 14228-2324 |
| LESTER J CLINTON | TR LESTER J CLINTON LIVING TRUST, UA 11/16/95, 7239 COOLIDGE AVE, CENTER LINE, MI 48015-1004 |
| LESTER J CONVIS & | ROZELLA J CONVIS JT TEN, 608 LUCE, FLUSHING, MI 48433 |
| LESTER J DRABIK | 235 KERSHAW COURT, JOPPA, MD 21085-4635 |
| LESTER J DUFF | 319 MORGAN AVE, OLD BRIDGE, NJ 08857-1126 |
| LESTER J DUPRE | 9922 MEADOW WOOD DRIVE, ALTA LOMA, CA 91737 |
| LESTER J HARRIS & | FREDONIA Y HARRIS JT TEN, 2121 CRESTWOOD DRIVE, ANDERSON, IN 46016-2748 |
| LESTER J HOWARD JR | 117 TOYON AVE, SOUTH SAN FRANCISC CA,  94080-4543 |
| LESTER J JEZAK | 1777 PARKWAY DR NO, MAUMEE, OH 43537-2616 |
| LESTER J MC NANY JR | 1502 GOLFSIDE DR, SEBRING, FL 33872-4323 |
| LESTER J MILLIGAN | 301 HOLMES, YPSILANTI, MI 48198-3038 |
| LESTER J MOORE JR | 190 S MAIN ST, APT 104, WADSWORTH, OH 44281-1437 |
| LESTER J SARAGA | 11 FARM AVENUE, WILMINGTON, DE 19810-2912 |
| LESTER J SARAGA & | PATRICIA E SARAGA JT TEN, 11 FARM AVE HIGHLAND WDS, WILMINGTON, DE 19810-2912 |
| LESTER J WILLIAMS | 322 SUNSET DRIVE, HUDSON, MI 49247-9719 |
| LESTER J WORDEN | 2288 CHAPIN ST, FLINT, MI 48507 |
| LESTER JOHN NELSON | 17923 CANHILL RD, LUCERNE VALLEY, CA 92356-9079 |
| LESTER K DAVIS | BOX 14, 287 MAIN STREET, WEST FARMINGTON, OH 44491-0014 |
| LESTER K FLEENER | 4690 UPPER BRUSH CREEK RD, HUSTONVILLE, KY 40437-9009 |
| LESTER KAGAN & | MARY KAGAN JT TEN, 1302 N SUTTON PLACE, CHICAGO, IL 60610-2008 |
| LESTER KERZIN & SUZANNE | KERZIN TRUSTEES UA KERZIN, 1990 REVOCABLE INTERVIVOS, TRUST DTD 10/22/90, 4338 REDWOOD AVE 101, MARINA DEL REY, CA 90292-7647 |
| LESTER L ALBRECHT | 3202 TIMBERWAY DRIVE, PINCKNEY, MI 48169 |
| LESTER L ANDERSON & | DOROTHA M ANDERSON JT TEN, 20713 DURBIN RD, NOBLESVILLE, IN 46060-9330 |
| LESTER L DALME | 11 BOCAGE RD, HATTIESBURG, MS 39402 |
| LESTER L ERICKSON | 1804 VERMEER DRIVE, KETTERING, OH 45420-2935 |
| LESTER L GLEASON | 199 DOOLIN LAKE RD, MORGANTOWN, KY 42261-8338 |
| LESTER L GROOMS | 6079 E CENTENARY RD, MOORESVILLE, IN 46158-6869 |
| LESTER L HANNAHS | 155 BROOKSHORE, CHIPPEWA LAKE, OH 44215-9708 |
| LESTER L KERSEY & | WILMA J KERSEY JT TEN, 3808 BRIAN PL, CARMEL, IN 46033-4426 |
| LESTER L MCELHANNON | 1873 HIGHWAY 82, STATHAM, GA 30666-1924 |
| LESTER L RENAULD | 853 GENEVA ST, LEHIGH ACRES, FL 33974-7133 |
| LESTER L ROBINSON | 549 WILLIS AVE, YOUNGSTOWN, OH 44511-1562 |
| LESTER L TANNER | 4230 LEITH STREET, BURTON, MI 48509-1035 |
| LESTER L TITUS | TR LESTER L TITUS REVOCABLE LIVING, TRUST U/D/T, DTD 6/25/04, 2102 ARLEIGH RD, CINNAMINSON, NJ 08077 |
| LESTER L TOLLIE & | NANCY TOLLIE JT TEN, 10020 PERRY DR, OVERLAND PARK, KS 66212-5418 |

| | |
|---|---|
| LESTER L WINKLER | 1007 HALFACRE AVENUE, ENGLEWOOD, OH 45322-2422 |
| LESTER LEE COLE | 5803 OAK LEAF LANE, LITTLETON, CO 80121 |
| LESTER LEE JONES | 5213 HARBOR TERRACE, STUART, FL 34997 |
| LESTER LEVINGSON & | ELIZABETH LEVINGSON EX TEN COM, UW BARBARA J LEVINGSON, BOX 7410, GOLD COAST MAIL CENTRE, QUEENSLAND ZZZZZ, AUSTRALIA |
| LESTER LYNCH | 6036 IMPERIAL HILLS DR, DAYTON, OH 45414-2820 |
| LESTER M HENZE | 5160 GRASSY CREEK RD, LUTTS, TN 38471-5209 |
| LESTER M MASSIE | 2291 HOWE RD, BURTON, MI 48519-1129 |
| LESTER M ROGERS | 4838 APPLESEED RD, BELLVILLE, OH 44813-9435 |
| LESTER M SAVAGE | 24922 DARTOWN ROAD, SHERIDAN, IN 46069-9323 |
| LESTER M SCHULTZ | 4406 WEISS ST, SAGINAW, MI 48603-4150 |
| LESTER M SMITH | 10990 SOUTHWEST BANNOCH ST, TUALATIN, OR 97062-7128 |
| LESTER MYRON HUTCHINS & | JOSEPHINE L HUTCHINS, TR UA 11/03/93 THE LESTER &, JOSEPHINE TR, 3647 KESWICK DR, CHAMBLEE, GA 30341 |
| LESTER N STANTON & | HELEN P STANTON JT TEN, 2672 ONTARIO CTR RD, WALWORTH, NY 14568 |
| LESTER NELSON | PLEASANT RIDGE ROAD, HARRISON, NY 10528 |
| LESTER O GERLACH | SOUTH 69 WEST 12871 WOODS ROAD, MUSKEGO, WI 53150 |
| LESTER OWNBEY | 393 HELMHURST DR SE, CLEVELAND, TN 37323-9157 |
| LESTER P BOTKIN & | BARBARA B BOTKIN JT TEN, 206 WINDERMERE CT, MCMURRAY, PA 15317 |
| LESTER P JOLIVET | 2101 RAIN DROP CIRCLE, PITTSBURG, CA 94565-1747 |
| LESTER P MCGILVRAY JR | 52 DAVID ROAD, BELLINGHAM, MA 02019-1610 |
| LESTER P SWAN | 3566 E 500 S, MIDDLETOWN, IN 47356 |
| LESTER P THOMAS | 29433 PARAMOUNT CT, FARMINGTN HLS, MI 48331-1968 |
| LESTER PEAVY | 5425 MASON ROAD, COLLEGE PARK, GA 30349 |
| LESTER R ADAMS JR | 257 FAIRVIEW, MIDLAND, PA 15059-1105 |
| LESTER R BARTIMAY | 25 CONGRESSIONAL PL, SPRINGBORO, OH 45066-9502 |
| LESTER R CHAFFIN | 4612 COLONIAL DR APT 1, SAGINAW, MI 48603-3920 |
| LESTER R FARLEY & | PATRICIA A FARLEY JT TEN, 727 FOX BOW DR, BEL AIR, MD 21014-5209 |
| LESTER R MILLER & | BARBARA J MILLER JT TEN, 205 HURON ST, HORICON, WI 53032-1560 |
| LESTER R SMITH | CUST TAMARA, SMITH UGMA CA, 3745 ROBERTA ST, LOS ANGELES, CA 90031-1645 |
| LESTER R SMITH | CUST TAMARA, SMITH UTMA CA, 3745 ROBERTA ST, LOS ANGELES, CA 90031-1645 |
| LESTER ROBERTS | 4340 OVERLAND TRAIL, KETTERING, OH 45429-1836 |
| LESTER ROSENBLUM & | GAIL ROSENBLUM JT TEN, 8 CONCORD ST, CRANFORD, NJ 07016-2704 |
| LESTER S GARRIS JR | BOX 198, BRANCHVILLE, NJ 07826-0198 |
| LESTER S PARSONS | 1417 N VERNON ST, ARLINGTON, VA 22201-4833 |
| LESTER S PASIK & | HELEN ANN PASIK JT TEN, 1000 LAKESHORE DRIVE, CHICAGO, IL 60611-1308 |
| LESTER S WOODS | 16834 TRACEY, DETROIT, MI 48235-4023 |
| LESTER SCHLITZ | CUST, DAVID SCHLITZ U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 2524 44TH ST NW, WASHINGTON, DC 20007-1105 |
| LESTER SOLDAN | 992 CAMERON, PONTIAC, MI 48340-3214 |
| LESTER SPARKS & | ANGELA SPARKS JT TEN, 10250 PYLANT DR NW, MOORE HAVEN, FL 33471-8719 |
| LESTER SUMRALL EVANGELISTIC | ASSOCIATION INC, 530 E IRELAND RD, SOUTH BEND, IN 46614-2660 |
| LESTER T COUSINO | 2152 WHITE EAGLE PASS, SWARTZ CREEK, MI 48473-9747 |
| LESTER T LICHTE | 1650 SOUTH CASINO DRIVE, PMB#2482, LAUGHLIN, NV 89029-1512 |
| LESTER T MARONEY JR & | MONICA B MARONEY JT TEN, 375 GRAND AVE, FALMOUTH, MA 02540-3440 |
| LESTER TANNER | 3317 E ANDERSON DR, PHOENIX, AZ 85032-2018 |
| LESTER THONSSEN & | DOROTHEA THONSSEN JT TEN, 955 EUDORA ST 1507, DENVER, CO 80220-4341 |
| LESTER TURNER | 9812 MORROW WOODVILLE RD, PLEASANT PLAIN, OH 45162 |
| LESTER V SWIFT & | WINONA T SWIFT JT TEN, 10344 WOODYARD RD, GREENWOOD, DE 19950-5435 |
| LESTER W BARKLEY JR | 15436 N 64TH ST 128, SCOTTSDALE, AZ 85254-2059 |
| LESTER W BRYANT | 2140 NORTH COUNTY RD 600 E, AVON, IN 46123-9579 |
| LESTER W BRYANT & | MARGARET L BRYANT JT TEN, 2140 N COUNTY RD 600 EAST, AVON, IN 46123-9579 |
| LESTER W DAVISON JR | 9901 GIFFORD RD, AMHERST, OH 44001-9679 |
| LESTER W EADS | 5775 STATE ROAD 39 N, MARTINSVILLE, IN 46151-9180 |
| LESTER W FIKE | BOX 23, DEERFIELD, OH 44411-0023 |
| LESTER W HUDSON | 5552 MALDEN, TOLEDO, OH 43623-1627 |
| LESTER W MC MACKIN JR & | DOROTHY J MC MACKIN JT TEN, 23715 W ROUTE 20, MARENGO, IL 60152 |
| LESTER W OEHLMANN & | ANNA MARIE OEHLMANN JT TEN, BOX 5273, VIENNA, WV 26105-5273 |
| LESTER W REAS & | CLARENCE H REAS JT TEN, 325 W SYCAMORE ST, ANAHEIM, CA 92805-2637 |
| LESTER W WATKINS & | SHIRLEY J CRUGNALE &, THOMAS A CRUGNALE JT TEN, ATTN TOM CRUGNALE, 13 ISAAC DR ISAAC KENT FARM, WARRENTON, MO 63383-3219 |
| LESTER WAYNE HEARNE JR | 10495 NC HWY 73 E, MT PLEASANT, NC 28124 |
| LESTER WEGRZECKI | 4113 TELEGRAPH RD APT 128, BLOOMFIELD, MI 48302-2077 |
| LESTER ZENDRON & | JUDY ZENDRON JT TEN, 511 E FAIRFIELD AVE, NEW CASTLE, PA 16105 |
| LESZEK GRABOWSKI | 5200 KELLER SPRING 1237, DALLAS, TX 75248-2751 |
| LESZEK Z WALISZEWSKI | 364 DANDRIDGE DR, FRANKLIN, TN 37067-8402 |
| LETA ANN FALLE | 4500 CUSTIS DR, ROCKVILLE, MD 20853-1208 |
| LETA E WOODS | 2844 EVERGREEN ROAD, FARGO, ND 58102-1713 |
| LETA HESSLER | TR U/A DTD, 09/07/90 THE LETA HESSLER, 1990 REVOCABLE TRUST, 108 EDGEHILL DRIVE, SAN CARLOS, CA 94070-4507 |
| LETA M EITTREIM | C/O RICHARD M EITTREIM, 308 CONCORD CT, LITTLE EGG HARBOR TWP NJ,  08087-1315 |
| LETCHER COMBS | 293 E PIKE STREET, SOUTH LEBANON, OH 45065-1238 |
| LETCHER TURNER JR | 1239 WILEY, FAIRBORN, OH 45324-3276 |
| LETHA C LONBERGER | 4912 E 70TH ST, INDIANAPOLIS, IN 46220-3848 |
| LETHA E NOBLE | 21 TUNES BROOK DR, BRICKTOWN, NJ 08723-6635 |
| LETHA E NOBLE & | ALBERT K NOBLE JT TEN, 21 TUNES BROOK DRIVE, BRICKTOWN, NJ 08723-6635 |

| | |
|---|---|
| LETHA FULLER & | JEANNINE SERENA JT TEN, 1021 VELAJO AVE, SIMI VALLEY, CA 93065 |
| LETHA H DUNHAM | BOX 362, HUNTINGTON, TX 75949-0362 |
| LETHA J WALZ | 308 HOWELL AVE, BRUSH, CO 80723-1730 |
| LETHA M SMITH | 7307 S PLUM TREE, PUNTA GORDA, FL 33955-1117 |
| LETHA M WHITLOW | ROUTE 3, 5607 NORWEGIAN ROAD, EAST JORDAN, MI 49727-9339 |
| LETHA MILDRED POTTER & | LOREN A POTTER JT TEN, 709 E PROSPECT, CAMERON, MO 64429-2258 |
| LETHA P TENNANT | 2809 RANDOLPH N W, WARREN, OH 44485-2522 |
| LETHIA N QUARLES | 800 FORT HAYES CT B, PETERSBURG, VA 23805-9118 |
| LETICIA A LANE | 609 N HOLM CIR DR, NOGALES, AZ 85621-2122 |
| LETICIA C VILLANUEVA | APT NO 6-B, 330 WEST 45TH ST, NEW YORK, NY 10036-3853 |
| LETICIA DONEY | 31339 JOHN HAUK, GARDEN CITY, MI 48135-1495 |
| LETICIA GARZA | 2549 WOODMERE, DETROIT, MI 48209-1083 |
| LETICIA M HOOK | 5877 LUMLEY ST, DETROIT, MI 48210-1860 |
| LETICIA TORRES | 3545 W 58TH ST, CHICAGO, IL 60629-3807 |
| LETITIA A KOVICH | 307 CHERRY DR, CENTERVILLE, OH 45459-4511 |
| LETITIA C PEIRCE | 4264 INDIAN SPRINGS AVE, ALBUQUERQUE, NM 87109-1912 |
| LETITIA M LINTHICUM & | JOHN W LINTHICUM JT TEN, 419 RUSSELL AVE, APT 415, GAITHERSBURG, MD 20877-2870 |
| LETITIA MAY NEWELL | 262 OHIO AVENUE, FORT MEYERS BEACH, FL 33931-2829 |
| LETITIA R HATTON | PO BOX 161019, SAN DIEGO, CA 92176-1019 |
| LETITIA YVETTE DIXON | 4322 CLEVEMONT RD, ELLENWOOD, GA 30294-1329 |
| LETIZIA BOVE | 39 EMERSON CT, WESTBURY, NY 11590-4414 |
| LETON SINES | 8590 N COUNTY RD 800 E, FRANKFORT, IN 46041-7971 |
| LETORA THOMPSON | 430 W FLINT PARK BLVD, FLINT, MI 48505-6309 |
| LETTA BUTCHER | 212 SUMMIT ST, LOCKPORT, NY 14094-4860 |
| LETTA M ZOMBAR | 9530 CHAFFEE DODGEVILLE RD, N BLOOMFIELD, OH 44450-9525 |
| LETTIE A NEASE | 930 S DOBSON RD UNIT 4, MESA, AZ 85202-2911 |
| LETTIE D COX | 22522 RAY, DETROIT, MI 48223-2576 |
| LETTIE E HADLEY | 1537 CINCINNATI, ANDERSON, IN 46016-1980 |
| LETTIE R STANNARD | 805 REGENT COURT, WELLINGTON, OH 44090 |
| LETTIE ROWLET & | JAMES ROWLET JT TEN, 4204 80TH AVE, SWEA CITY, IA 50590-8602 |
| LETTIE STAFFORD | 3633 S ADAMS RD, ROCHESTER HLS, MI 48309 |
| LETTY APFEL | TR THE LETTY APFEL REV TRUST, UA 04/02/97, 26910 GRAND CENTRAL PKWY, APT 16O, FLORAL PARK, NY 11005-1016 |
| LETTY GREENBERG TOD RANDI F GREENBE | SUBJECT TO STA TOD RULES, 9430 POINCIANA PL APT 106, FT LAUDERDALE, FL 33324 |
| LETTY JANE KRAMER | CUST THOMAS RICHARD, KRAMER U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 52 COLONIAL RIDGE DR, GAYLORDSVILLE, CT 06755 |
| LETTYLOU P RICHARDS | 5218 OAK TREE DR, KETTERING, OH 45440-2551 |
| LEV POMPUSHKO | 9045 N 86TH PL, SCOTTSDALE, AZ 85259 |
| LEVA S MARTIN | 1031 S 17TH ST, KOKOMO, IN 46902-1923 |
| LEVADA HOWARD HAY | C/O ARDITH HAY BEADLES, 2201 MONTHAVEN DRIVE, DURHAM, NC 27712-1928 |
| LEVADA PRUITT & | CASSANDRA PRUITT JT TEN, 1570 DEERFIELD AV SW, WARREN, OH 44485-3935 |
| LEVAN L PADGETT | 15560 BELLAIRE, ALLEN PK, MI 48101-1104 |
| LEVAN WARTHAW JR | 1232 RIDGE POINT DR, INDIANAPOLIS, IN 46234-1972 |
| LEVELL HILDRETH | 3401 SANTA CLARA CT, FLINT, MI 48504-3234 |
| LEVERETT ASSOCIATES | ATTN C GEOGA, 17666 EAST KIRKWOOD, CLINTON TOWNSHIP, MI 48038-1212 |
| LEVERN MORRIS | 237 W POPLAR ST, CHARLESTON, SC 29403-3322 |
| LEVERNE L CHRISTIAN | 8016 BRADDOCK, UNIVERSITY CY, MO 63130-1236 |
| LEVERT BALDWIN & | BOBBY J HART JT TEN, 6931 FULTON RD, BROWNSVILLE, TN 38012-6349 |
| LEVESTER CALLIEHAM JR | 5247 ANTHONY ST, CLEVELAND, OH 44137-1315 |
| LEVESTER PRINTUP | 819 CARRIAGE HILL LANE, HAMILTON, OH 45013 |
| LEVETTA C GUPTON | 313 LYNWOOD CIR, SPRINGFIELD, TN 37172-4234 |
| LEVETTE ROBINSON JR | 616 ROUNDVIEW RD, BALTIMORE, MD 21225-1429 |
| LEVI B JILES | 506 NINTH, BAY CITY, MI 48708-6447 |
| LEVI BROWN | 37 WILLOW RD, QUEENSBURY, NY 12804-1241 |
| LEVI C ALDERFER & | ARLENE H ALDERFER TEN ENT, 576 KELLER RD, TELFORD, PA 18969-2435 |
| LEVI D TURNER | 18525 WESTMORELAND, DETROIT, MI 48219 |
| LEVI DAVIS | 7029 S ARTESIAN AV, CHICAGO, IL 60629-1423 |
| LEVI DILLON | 422 COUNTRY BLUE LN SE, BOGUE CHITTO, MS 39629-9732 |
| LEVI E FURLONG | 2050 EGYPTIAN HILLS DR, CREAL SPRINGS, IL 62922 |
| LEVI F ROHRER & | IRENE S ROHRER TEN ENT, 754 DOE RUN RD, LITITZ, PA 17543-8711 |
| LEVI F SELL | 635 HIGH ST, ELYRIA, OH 44035-3149 |
| LEVI L ROARK | 460 ANDERS RD, LONDON, KY 40744-7827 |
| LEVI O OLSON | 4039 N HALL RD, WHITEWATER, WI 53190 |
| LEVI P WEBB | 207 WOODBINE AVE, ROME, GA 30165 |
| LEVI S DASSANCE | 145 S 35 MILE ROAD, CADILLAC, MI 49601 |
| LEVI T MIRACLE | 5622 SCOFIELD-CARLETON ROAD, CARLETON, MI 48117-9596 |
| LEVI W GOULD | 409 NAVAJO DR, PIEDMONT, MO 63957-1236 |
| LEVI W HULLEY JR | CUST, JOAN FRANCES HULLEY U/THE VA, UNIFORM GIFTS TO MINORS ACT, 1001 BYBEE RD, LOUISA, VA 23093-2842 |
| LEVIA MCALEE | 2028 HERMITAGE HILLS DR, GAMBRILLS, MD 21054-2006 |
| LEVIE A BARTON | 188 NAPIER RD, LAWRENCEBURG, TN 38464-6777 |
| LEVIN A MELSON JR | 2510 CRATCHETT RD, LIMESTONE GARDENS, WILMINGTON, DE 19808-4200 |
| LEVIO DE ZORDO | 859 MILLER AVE, SO SAN FRANCISCO, CA 94080-2434 |
| LEVON BROOKS | 4312 W WASHINGTON ST, INDIANAPOLIS, IN 46241-0822 |
| LEVON MANNING | 4250 CHRISTY CREEK RD, MOREHEAD, KY 40351-9075 |
| LEVON N KESH | CUST, 29916 BOILEAU DR, NOVI, MI 48377-2108 |

| | |
|---|---|
| LEVON S JOHNSON | 5711 BEECHWOOD DR, JACKSON, MS 39206-2711 |
| LEVONNE YOUNG | CUST, LEVONNE JASON YOUNG II UTMA VA, 110 QUAKER ROAD, HAMPTON, VA 23669-2024 |
| LEVORN COLEMAN & | MAJOR COLEMAN JT TEN, 20005 ORLEANS, DETROIT, MI 48203-1353 |
| LEVORNIA WEST | 22700 GLENDALE, DETROIT, MI 48223 |
| LEVOYD LEVY | BOX 438828, CHICAGO, IL 60643-8828 |
| LEVY G HULETT | 1620 THREE SPRINGS RD, BOWLING GREEN, KY 42104-6504 |
| LEVY G HULETT | 1620 THREE SPRINGS RD, BOWLING GREEN, KY 42104-6504 |
| LEVY PORTER JR | 1626 S 15TH AVE, MAYWOOD, IL 60153-1845 |
| LEVY POWELL | 4801 N RITTER, INDIANAPOLIS, IN 46226-2217 |
| LEW C ROLSTON | 24640 CLARK RD, BELLEVILLE, MI 48111-9651 |
| LEW HLADGZUK | 595 MC LEAN AVE, APT 3A, YONKERS, NY 10705-4650 |
| LEW J BRUNS & | LUCIEN K BRUNS JT TEN, 4310 CALIFORNIA ST, LONG BEACH, CA 90807-2416 |
| LEWELL W DEAN | 13679 HIGHWAY C, RICHMOND, MO 64085-8760 |
| LEWELLYNA H STANLEY | C/O J SEWARD, BOX 152, BETHLEHEM, NH 03574-0152 |
| LEWETTE W ROBERTS | 411 N MIDDLETOWN RD F226, MEDIA, PA 19063-4404 |
| LEWIE B NOKES & VIVIAN M | NOKES TRUSTEES U/A DTD, 11/11/92 M-B LEWIS B NOKES, 203 BLACK HAWK WAY, MURFREESBORO, TN 37127-6391 |
| LEWIE F TANNER JR | 14 HUNTERS POINT, BRANDON, MS 39042-2255 |
| LEWIE GAYTON | 3356 GLEN EDEN QUAY, VIRGINIA BEACH, VA 23452-6238 |
| LEWIE LEE SMITH | 1419 LYNN, OWOSSO, MI 48867-3337 |
| LEWIS & THOMPSON AGENCY INC | 2617 W GRAND BLVD, DETROIT, MI 48208-1234 |
| LEWIS A BIVENS | BOX 526, ETOWAH, TN 37331-0526 |
| LEWIS A BRACKEN | 5124 CUMBERLAND WOOD DR, KNOXVILLE, TN 37921-2303 |
| LEWIS A BROWN JR | BOX 3341, FLINT, MI 48502-0341 |
| LEWIS A BROYLES | 675 GRANVILLE PL, DAYTON, OH 45431-2703 |
| LEWIS A DANIEL | 5701 EAST CENTENNIAL AVE, MUNCIE, IN 47303-9217 |
| LEWIS A DAVIS | 18 KNAUF RD, OWEGO, NY 13827-1731 |
| LEWIS A DEDO | 16 OAKMOUNT CIR, ORMOND, FL 32174-3800 |
| LEWIS A GLENN | CUST JEFFREY S, GLENN UGMA CA, 1130 WELCH RD, APT 336, PALO ALTO, CA 94304-1921 |
| LEWIS A HAINES | 123 MASON AVE, ROCHESTER, NY 14626-3327 |
| LEWIS A HARVEY | 312 E DIVISION, BOX 784, MANCELONA, MI 49659-0784 |
| LEWIS A PITTMAN | 137 STEVENS ST, ROOSEVELT LI, NY 11575-2239 |
| LEWIS A SAUCERMAN | 8144 S COUNTY ROAD 950 E, CLOVERDALE, IN 46120-8902 |
| LEWIS A SWEERS | 6374 MAPLE ST, GLADWIN, MI 48624-9006 |
| LEWIS A THOMPSON | CUST ROBERT, A THOMPSON UTMA NC, BOX 333, WARRENTON, NC 27589-0333 |
| LEWIS A TROWBRIDGE | 9724 ROUND LAKE RD, VERMONTVILLE, MI 49096-9753 |
| LEWIS A VIVIANI & | IRENE I VIVIANI JT TEN, 125-27TH AVE, MOLINE, IL 61265 |
| LEWIS ALLAN BYCK | 8811 SUTPHIN BLVD, STE 61, JAMAICA, NY 11435-3716 |
| LEWIS ALLEN EPSTEIN | 23 JOYCE RD, WAYLAND, MA 01778 |
| LEWIS ALSTON THOMPSON | CUST EVE, SPENCER THOMPSON UNDER NC, UNIFORM TRANSFERS TO MINORS ACT, BANZET BANZET & THOMPSOM, BOX 535, WARRENTON, NC 27589-0535 |
| LEWIS ALSTON THOMPSON | CUST LUCY, MORRICE THOMPSON UNDER THE NC, U-T-M-A, C/O BANZET BANZET & THOMPSON, FRONT ST, WARRENTON, NC 27589 |
| LEWIS ARNOLD SIMMS | 53038 BELLAMINE DR, SHELBY TWP, MI 48316-2100 |
| LEWIS ARON & | JANE ADES ARON JT TEN, 78 COUNTRY CLUB DR, PORT WASHINGTON, NY 11050-3039 |
| LEWIS B BERRY & | MARGARET J BERRY JT TEN, 9719 HAMMACK ROAD, PEMBROKE, KY 42266-9707 |
| LEWIS B BRINNON | 5316 KASEMEYER RD, BAY CITY, MI 48706-3141 |
| LEWIS B GEARREN JR | 19 MAGNOLIA LANE, TRENTON, NJ 08610-2314 |
| LEWIS B HOPPER | BOX 749, BARBOURVILLE, KY 40906 |
| LEWIS B JONES | 110 BIG FOUR ROAD RD, WARREN, PA 16365-4001 |
| LEWIS B KLICKER & | VIVIAN W KLICKER JT TEN, 826 JACKMAN AVE, PITTSBURGH, PA 15202-2718 |
| LEWIS B POWELL | 615 N IRWIN ROAD, HOLLAND, OH 43528-8967 |
| LEWIS B STEINGOLD | 1008 CRABBERS COVE LANE, VIRGINIA BEACH, VA 23452-4610 |
| LEWIS B STEWART | 4172 WENZ CT A, DAYTON, OH 45405-1442 |
| LEWIS B SWEATMAN JR | 1304 PIEDMONT HWY, PIEDMONT, SC 29673-8505 |
| LEWIS B WHITE | 56 KINGSTON STREET, NORTH ANDOVER, MA 01845-5000 |
| LEWIS BARNUM III | CUST MARY, LYNN BARNUM A MINOR UNDER, THE LOUISIANA GIFTS TO MINORS ACT, 1710 AVE DEL MUNDO 103, CORONADO, CA 92118-3046 |
| LEWIS BARTLETT KEAN JR | 4242 CEDAR AVE, LONG BEACH, CA 90807-1920 |
| LEWIS BURGMILLER & | WILLIAM BURGMILLER JT TEN, 32 SUNNYSIDE LANE, HILLSBOROUGH, NJ 08844 |
| LEWIS BURHANS | 6712 DEER RUN TRAIL, DOUGLASVILLE, GA 30135-6210 |
| LEWIS BURWELL MC CLUNG | 1486 HOLLYBROOK RD, SALEM, VA 24153-1800 |
| LEWIS C BALES | BOX 182, CLOVERDALE, IN 46120-0182 |
| LEWIS C BELCHER | 514 E 1000 NORTH, FORTVILLE, IN 46040-9315 |
| LEWIS C BURNS | 3405 HARRISBURG-GEORGESVILLE, GROVE CITY, OH 43123-8918 |
| LEWIS C HAGLE | 13718 S GRANGE RD, EAGLE, MI 48822-9514 |
| LEWIS C HOGGARD JR | 3911 S 9TH RD, ARLINGTON, VA 22204 |
| LEWIS C LOVE | 412 CHEYENNE TRAIL, COLUMBIA, TN 38401-2120 |
| LEWIS C SAWYER & | KAY ANN SAWYER, TR LOVING TRUST, DTD 12/31/90 U/A KAY ANN, SAWYER, 1423 BRIAR CIR, LITTLETON, CO 80126 |
| LEWIS C SCHNABELRAUCH | 1700 GEORGETOWN BLVD, LANSING, MI 48911 |
| LEWIS C WOODBURY | 3740 W KENT RD, ST LOUIS, MI 48880-9329 |
| LEWIS CAL THOMAS & | JANET G THOMAS JT TEN, BOX 415, PERRY, FL 32348-0415 |
| LEWIS COLES | 512 STATE RT 176, HANNIBAL, NY 13074-2248 |
| LEWIS D BENSON | TR U/A DTD, 07/08/80 OF THE LEWIS D, BENSON TRUST, 614 5TH ST, OWASSO, MI 48867-2119 |
| LEWIS D BURWELL | 508 WELLINGTON BOULEVARD, SHELBYVILLE, IN 46176-2234 |

| | |
|---|---|
| LEWIS D BURWELL | 508 WELLINGTON BLVD, SHELBYVILLE, IN 46176-2234 |
| LEWIS D CLARK | 6227 HOKE RD, CLAYTON, OH 45315-9741 |
| LEWIS D DANA | 116 CHESTNUT ST, STE 1, PROVIDENCE, RI 02903-4157 |
| LEWIS D DANA | TR HELEN M DANA TRUST, FBO HELEN M DANA, UA 02/14/94, 27 DURYEA RD, UPPER MONTCLAIR, NJ 07043-1901 |
| LEWIS D LACROSS | 1515 JUDD RD, BURTON, MI 48529-2005 |
| LEWIS D MASON | 12633 SABAL PARK DR, APT 108, PINEVILLE, NC 28134-7508 |
| LEWIS D RIDGEWAY | 34 TROY AVE, WARWICK, RI 02889-2825 |
| LEWIS D STROUTH | 154 SAVOY AVE, WEST CARROLLTON, OH 45449-1725 |
| LEWIS DANIEL WOOTTON | PO BOX 215, SANDSTON, VA 23150 |
| LEWIS DEAN FYKSE JR | CUST JOHN LEWIS FYKSE, UTMA NJ, 192 TUCKERTON RD, MEDFORD, NJ 08055-1342 |
| LEWIS DILLON | 12804 E PLAYFIELD DR, CRESTWOOD, IL 60445-1105 |
| LEWIS DYE | 829 ALVERNO AVE, DAYTON, OH 45410-3101 |
| LEWIS E CHAPMAN | 6866 ELWOOD RD, SAN JOSE, CA 95120-4730 |
| LEWIS E CRABTREE | 2900 SWARTHOUT ROAD, PINCKNEY, MI 48169-9207 |
| LEWIS E DAUGHERTY & | WINONA DOVER DAUGHERTY JT TEN, 104 N OAK ST, GARNETT, KS 66032-1040 |
| LEWIS E DAWSON JR | 15 THORN HOLLOW RD, NEWARK, DE 19711-7211 |
| LEWIS E FULLER | R 2 KIMLER RD, EATON RAPIDS, MI 48827-9802 |
| LEWIS E GARLAND | 49 EAST Y DR, MURRAY, KY 42071-9812 |
| LEWIS E GOSSARD & | NORMA J GOSSARD JT TEN, 101 HAWTHORNE DR, LIMA, OH 45805-4076 |
| LEWIS E LEFFLER | 5880 BRENDA CT, GREENWOOD, IN 46143-9183 |
| LEWIS E MC MILLEN | 1910 CHEROKEE, LEAVENWORTH, KS 66048-2120 |
| LEWIS E MITCHNER | 4118 THOMPSON AVE, SEBRING, FL 33875-4822 |
| LEWIS E MORGAN | 3531 BALDWIN ROAD, METAMORA, MI 48455-8908 |
| LEWIS E PASCAL | 1353 ALCONA DRIVE, FLINT, MI 48509-2040 |
| LEWIS E SAFRAN & | KAREN L SAFRAN JT TEN, 1126 CAMPMEETING RD, SEWICKLEY, PA 15143-8318 |
| LEWIS E STALEY & | LETA STALEY JT TEN, 3368 MIDWAY RD, MARION, IA 52302-9712 |
| LEWIS E WINEMAN | 431 CONDUITT DR, MOORESVILLE, IN 46158-1356 |
| LEWIS EDWIN MERCHANT | 16295 DAVIS RD LOT 84, FORT MYERS, FL 33908-2966 |
| LEWIS ELVIN MATCHETT | 8105 N WILLIAMSON ROAD 200E, MUNCIE, IN 47303-9163 |
| LEWIS F HUDSON | 1841 BREMERTON RD, LYNDHURST, OH 44124-3912 |
| LEWIS F KORNFELD JR | CUST NICHOLAS S KORNFELD, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 6801 SHORE ROAD 5-P, BROOKLYN, NY 11220-5017 |
| LEWIS F MCCORD & | ETHEL L MCCORD JT TEN, 3008 S MERIDIAN, MARION, IN 46953-4101 |
| LEWIS F MOORE | BOX 72, LYONS, OH 43533-0072 |
| LEWIS F NESPOR | 10203 SLADDEN AVENUE, GARFIELD HEIGHTS, OH 44125-1558 |
| LEWIS F NEYLAND | 7960 LONG DR, CHATTANOOGA, TN 37421-2725 |
| LEWIS F OVERTON | RR 1 PETERBORO ON  K9J 6X2,  CANADA |
| LEWIS F STRAHL | 3194 W 300 S, GREENFIELD, IN 46140-9231 |
| LEWIS F WEBSTER | 4609 ARBOR DR, MIDLAND, MI 48640-2644 |
| LEWIS FRANK ROSE | 6517 RICHFIELD RD, FLINT, MI 48506-2213 |
| LEWIS G CYPHERS & | SHIRLEY F WALKER JT TEN, 1523 DEE ANNE DR, XENIA, OH 45385-6603 |
| LEWIS G LINDSAY & | VERA E LINDSAY JT TEN, 3873 HALEY RD, AVOCA, MI 48006-4120 |
| LEWIS G WHITEHEAD | 27256 LATHRUP BLVD, LATHRUP VILLAGE, MI 48076-3507 |
| LEWIS G WRIGHT | ROUTE 8 BOX 187, LIBERTY, KY 42539-9201 |
| LEWIS GOSSARD | 101 HAWTHORNE DR, LIMA, OH 45805-4076 |
| LEWIS GREEN | CUST GAIL, MARCIA GREEN A MINOR U/P L, 55 CHAPTER 139 OF THE LAWS, OF N J, BOX 521, MARTINSVILLE, NJ 08836-0521 |
| LEWIS H AINES | 9101 E 253RD ST, PECULIAR, MO 64078-8812 |
| LEWIS H BECK JR | 1913 BOBOLINK AVE, NORTH AUGUSTA, SC 29841-3152 |
| LEWIS H DOWDY SR & ADALINE H | DOWDY, TR UA 3/11/79, 2404 LORING ST, SAN DIEGO, CA 92109-2347 |
| LEWIS H EBENER | 2115 8TH STREET, ST PERU, IL 61354-2114 |
| LEWIS H ELLIOTT 3RD | 3221 S OSCEOLA AVE, ORLANDO, FL 32806-6262 |
| LEWIS H FOUNDS | 3117 WILMONT DR, WILMINGTON, DE 19810-3415 |
| LEWIS H HEMINGWAY | 6350 NORTH LAKE ROAD, OTTER LAKE, MI 48464-9791 |
| LEWIS H HUFFINES | 5326 SIMS ROAD, GROVEPORT, OH 43125-9255 |
| LEWIS H KROEGER | 1905 FREEDOM DR, GRAND ISLAND, NE 68803-4818 |
| LEWIS H LE VALLEY | 1305 HOLLY AVE, DAYTON, OH 45410-2628 |
| LEWIS H LONG | 8106 LAHRING ROAD, GAINES, MI 48436-9736 |
| LEWIS H NELSON | 3812 GAINSBOROUGH DR, ORION, MI 48359-1618 |
| LEWIS H PITTMAN | 592 HUBERT PITTMAN RD, PENDERGRASS, GA 30567-2902 |
| LEWIS H REESE JR & CONSTANCE | CROCKETT REESE CO TR, LEWIS H REESE JR & CONSTANCE, CROCKETT REESE FAM TR UA 8/1/88, 261 SOUTH PLYMOUTH BLVD, LOS ANGELES, CA 90004-3813 |
| LEWIS H RITTER | 834 REED AVE, AKRON, OH 44306-2742 |
| LEWIS H RYAN & | MARY ELIZABETH RYAN JT TEN, 720 WOOD AVE, SUMNER, WA 98390-2327 |
| LEWIS HALL | 1527 N WAUGH ST, KOKOMO, IN 46901-2405 |
| LEWIS I LAURIE | 3021 NORMAN ST, NIAGARA FALLS, NY 14305-2319 |
| LEWIS J CARRIER | 145 PINAR DEL RIO AVE, BROWNSVILLE, TX 78526-1962 |
| LEWIS J COLSTON | 8365 NORMILE, DETROIT, MI 48204-5209 |
| LEWIS J COOPER & | LIESELOTTE COOPER JT TEN, 158 ANNABELLE PL, SCHENECTADY, NY 12306-5746 |
| LEWIS J FARNER | 7235 GRAND RIVER, BANCROFT, MI 48414-9766 |
| LEWIS J HECKATHORN | 46 CENTER AVE, BUFFALO, NY 14227-1502 |
| LEWIS J HILEMAN | 518 MCCLINTOCK BOX 151, LAINGSBURG, MI 48848-9761 |
| LEWIS J HORZEMPA & | WANDA M HORZEMPA JT TEN, 89 ROUTE 41, WINTHROP, ME 04364-9617 |
| LEWIS J KEMPER | 3201 LASSEN WAY, SACRAMENTO, CA 95821-3435 |
| LEWIS J LEGG | 301 GREENBRIER RD, SUMMERSVILLE, WV 26651-1825 |

| | |
|---|---|
| LEWIS J MARSHAK & | LEATRICE B MARSHAK JT TEN, 2130 W WOODBURY LANE, MILWAUKEE, WI 53209-1854 |
| LEWIS J MC COY | TR PATRICK MICHAEL MC COY U/A, DTD 4/27/66, 131 E MARSHALL ST, WESTCHESTER, PA 19380-2427 |
| LEWIS J PULVINO | 53 FALLING BROOK ROAD, FAIRPORT, NY 14450-8961 |
| LEWIS J SHEGOS & | FAYE G SHEGOS JT TEN, 3746 WHITTIER AV, FLINT, MI 48506-3134 |
| LEWIS J STAVANA | 9106 RANCH DR, CHESTERLAND, OH 44026-3142 |
| LEWIS J TANKO | LOT 151, 1701 N US 1, ORMOND BEACH, FL 32174-2541 |
| LEWIS J TANKO & | LORRAINE A TANKO JT TEN, LOT 151, 1701 N US 1, ORMOND BEACH, FL 32174-2541 |
| LEWIS JAY SLEPIAN | PARK WEST STATION, BOX 20694, NEW YORK, NY 10025-1522 |
| LEWIS JOEL STOCKARD | 64 FISKDALE RD, BROOKFIELD, MA 01506-1724 |
| LEWIS JORDAN & | JILL ANN JORDAN JT TEN, 44 OLD LITTLE BRIATIN RD, NEWBURGH, NY 12550-7201 |
| LEWIS K CAMMET & | LILA E CAMMET JT TEN, 211 LITCHFIELD STREET, CLINTON, MI 49236-9753 |
| LEWIS K COLES | 32 MECHANIC ST, BRIDGEPORT, NJ 08014-9752 |
| LEWIS K COPELAND | BOX 53, EHRHARDT, SC 29081-0053 |
| LEWIS KINGS WETZEL | BOX 300, COLCHESTER, VT 05446-0300 |
| LEWIS L CARRIER | 11703 RTE 16 OLIAN RD, DELEVAN, NY 14042 |
| LEWIS L CASTLE | 10781 LA BATISTA, FOUNTAIN VALLEY, CA 92708-3940 |
| LEWIS L CROOK | 3344 CREEKWOOD DRIVE, REX, GA 30273-2117 |
| LEWIS L HARRIS JR | 8202 WILSON RD, MONTROSE, MI 48457-9139 |
| LEWIS L INGRAM | 10858 PERCY LN, MECOSTA, MI 49332-9788 |
| LEWIS L JOYNER | BOX 326, SWAYZEE, IN 46986-0326 |
| LEWIS L MOORE | 1841 HALCYONDALE RD, SYLVANIA, GA 30467-8726 |
| LEWIS L NEILSON JR EX | EST CAROLINE WURTS, 1518 WALNUT ST #607, PHILADELPHIA, PA 19102 |
| LEWIS L PRATT JR | 23345 OAK GLEN DR, SOUTHFIELD, MI 48034-3492 |
| LEWIS L TRAHAN | 123 RIGG ST, PETERSBURG, WV 26847-1641 |
| LEWIS M BURDICK JR | TR UW, ELLA HELEN BURDICK, 1917 S OLIVE ST, DENVER, CO 80224-2255 |
| LEWIS M CURFMAN | 380 W 800 S, FAIRMOUNT, IN 46928-9219 |
| LEWIS M HARRIS | 2432 HUNGARY RD, RICHMOND, VA 23228-2124 |
| LEWIS M JOHNSON & | SHIRLEY A JOHNSON JT TEN, 9990 ROBSON ST, DETROIT, MI 48227-2417 |
| LEWIS M MAYBEE | 6955 HUBBARD CIRCLE, CLARKSTON, MI 48348-2878 |
| LEWIS M MULLIN | 6647 EL COLEGIO RD A-315, GOLETA, CA 93117-4200 |
| LEWIS M ROMAN JR | 23 RIVANNA ROAD, NEW CASTLE, DE 19720-4422 |
| LEWIS M SIMPSON & | RUTH G SIMPSON JT TEN, 1824 ORIOLE RD UNIT 109, GATLINBURG, TN 37738-5876 |
| LEWIS M SMITH | 804 BELL AVE, GREENWOOD, MS 38930-3206 |
| LEWIS MAKER | 8651 KATHERINE AVE, PANORAMA CITY, CA 91402-3127 |
| LEWIS MARK PFISTER JR | 10047 MARSHALL POND RD, BURKE, VA 22015-3734 |
| LEWIS MCALLISTER | 25788 FAIRMOUNT DR, ATHENS, AL 35613-6150 |
| LEWIS MEDEL | 1190 E GALBRAITH LINE RD, MELVIN, MI 48454-9769 |
| LEWIS MESSINA & | THERESA MESSINA JT TEN, 43755 ANTIETAM DR, CANTON, MI 48188-1776 |
| LEWIS N ADAMS | 2396 CONVERSE-ROSELM RD, GROVER HILL, OH 45849-9738 |
| LEWIS N ERRETT | RD 1 BOX 129 X, TIDIOUTE, PA 16351-9709 |
| LEWIS N PARRIS & | LOLA PARRIS JT TEN, 20808 LANGE, ST CLAIR SHORES, MI 48080-1112 |
| LEWIS O TRIPP | 144 MARLENE, MILFORD, MI 48381-2262 |
| LEWIS OLIN TRAMMELL | 202 NEWTON DR, FORSYTH, GA 31029-8508 |
| LEWIS OLIN TRAMMELL & | LOVENA W TRAMMELL JT TEN, 202 NEWTON DRIVE, FORSYTH, GA 31029 |
| LEWIS P RANDALL JR | 5916 BUCKSKIN CT, CARMEL, IN 46033-8837 |
| LEWIS PARRIS | BOX 71737, MADISON HEIGHTS, MI 48071-0737 |
| LEWIS PONTIUS | 201 SO ENGLISH, MOORE, OK 73160-7105 |
| LEWIS R CHEANEY | PO BOX 836, HENDERSON, KY 42419-0836 |
| LEWIS R CRAVENER & | V DOLORES CRAVENER JT TEN, 161 MC KINSTRY HILL ROAD, APOLLO, PA 15613-8037 |
| LEWIS R GRAY | TR LEWIS R GRAY REVOCABLE TRUST UA, 34695, 811 W HINTZ RD, ARLINGTON HEIGHTS, IL 60004 |
| LEWIS R JOHNSON | 123 WEST MAIN STREET, SIDNEY, NY 13838 |
| LEWIS R RUMPAKIS & | AUDREY K RUMPAKIS JT TEN, 410 NE 148TH AVE, PORTLAND, OR 97230-4215 |
| LEWIS R SMITH & | RENEE G SMITH JT TEN, 6005 INTERCHANGE RD, LEHIGHTON, PA 18235-5410 |
| LEWIS R SYLVESTER & | NANCY L SYLVESTER JT TEN, 120 ASHLAND DRIVE, PITTSBURGH, PA 15239-1310 |
| LEWIS R VAN KAMPEN | 9 MARATHON DRIVE, SEAFORD, DE 19973 |
| LEWIS R VARNER | , SLIGO, PA 16255 |
| LEWIS ROGERS & | ALVERA D ROGERS JT TEN, 455 REDONDO RD, YOUNGSTOWN, OH 44504-1461 |
| LEWIS S BUTLER | 4973 PARKER AV 1W, SAINT LOUIS, MO 63139-1130 |
| LEWIS S CHAPMAN | 6801 VARJO STREET, DETROIT, MI 48212-1458 |
| LEWIS S GREENBERG | TR UA 04/01/88 LEWIS S, GREENBERG TRUST, ATTN P NEIMAN, 209 E LAKE SHORE DR, CHICAGO, IL 60611-1307 |
| LEWIS S HARTRUM | 1102 RUTH ANN CT, BROOKVILLE, OH 45309-8268 |
| LEWIS S HOWARD | BOX 11262, KNOXVILLE, TN 37939-1262 |
| LEWIS S JONES | 4687 LAKEWOOD, DETROIT, MI 48215-2102 |
| LEWIS S LEVIN | 41 LAMPHERE ROAD, WATERFORD, CT 06385-3446 |
| LEWIS S MAXWELL & | BETTY M MAXWELL JT TEN, 6230 TRAVIS BLVD, TAMPA, FL 33610-5502 |
| LEWIS S MYERS | 10717 HOLCOMB RD, NEWTON FALLS, OH 44444-9226 |
| LEWIS S NELSON | 305 PORT-AU-PECK AVE, OCEANPORT, NJ 07757-1627 |
| LEWIS S WAGNER | RR 1, BOX 2190, PALESTINE, WV 26160 |
| LEWIS S WEINGARTEN | 5306 HORNBEAM, FAYETTEVILLE, NC 28304-5820 |
| LEWIS SALE DICKINSON & | SUSAN FORCE DICKINSON JT TEN, 170 HOPE ST, RIDGEWOOD, NJ 07450-4505 |
| LEWIS SESSION | APT 419, 814 E KEARSLEY, FLINT, MI 48503-1959 |
| LEWIS SILBER | 12509 BLUE SKY DR, CLARKSBURG, MD 20871 |
| LEWIS STEPHEN ROSE | 49 OAKDALE DR, CLEARFIELD, KY 40313-9761 |

| | |
|---|---|
| LEWIS STOWERS | 16595 SELL CIRCLE, HUNTINGTON BEACH, CA 92649 |
| LEWIS SWAN | 1407 LINWOOD STREET, ELYRIA, OH 44035-8025 |
| LEWIS SWAN & | ANNIE P SWAN JT TEN, 1407 LINWOOD ST, ELYRIA, OH 44035-8025 |
| LEWIS T HADER JR | 7 EDGEBROOKE WAY, NEWARK, DE 19702-1614 |
| LEWIS T SAMSON | 5679 KINNEVILLE ROAD, EATON RAPIDS, MI 48827-9607 |
| LEWIS V GILCHER & | PATRICIA A GILCHER JT TEN, 7762 BASS CREEK DR, HUDSONVILLE, MI 49426-9774 |
| LEWIS V PITTU | 830 BROOKLAWN AVE, BRIDGEPORT, CT 06604-1430 |
| LEWIS V SCARBOROUGH | 824 STUTELY PL, MIAMISBURG, OH 45342-2025 |
| LEWIS V SCARBOROUGH & | JUDITH L SCARBOROUGH JT TEN, 824 STUTELY PLACE, MIAMISBURG, OH 45342-2025 |
| LEWIS VITALIS | 199 CAYUSE TRAIL, MEDFORD LAKES, NJ 08055-1901 |
| LEWIS W BAILEY | 5019 BRANCH RD, FLINT, MI 48506-2081 |
| LEWIS W DEARDORFF | 301 E US HWY 24, IDAVILLE, IN 47950 |
| LEWIS W DRAKE | C/O MRS DRAKE, 557 MOORELAND DR, NEW WHITELAND, IN 46184-1263 |
| LEWIS W HARDEN | 4517 HUGHES, FT WORTH, TX 76119-4067 |
| LEWIS W HOLT & | JANICE M HOLT JT TEN, 8502 SAWYER BROWN RD, NASHVILLE, TN 37221-2403 |
| LEWIS W JOHNSON | 1259 THUMB RD, HENNING, TN 38041-6151 |
| LEWIS W KING | 100 N WASHINGTON ST, DELAWARE, OH 43015-1725 |
| LEWIS W PARRISH | 31704 FOLKSTONE COURT, FARMINGTON, MI 48336 |
| LEWIS W SHIREY & | MARGARET E SHIREY JT TEN, 2796 COBLENTZ DR, POLAND, OH 44514-2405 |
| LEWIS W SMITH | 3210 LIDDESDALE, DETROIT, MI 48217-1178 |
| LEWIS W THOMASON III | 16132 SCHRYER LANE, HUNTINGTON BEACH, CA 92649-2430 |
| LEWIS W THOMPSON | 1720 CO RD 219, MARENGO, OH 43334-9465 |
| LEWIS W TOOL SR | 1436 BALSAM DR, DAYTON, OH 45432-3232 |
| LEWIS W WAGGAMAN | 3916 LONGMOOR CIR, PHOENIX, MD 21131-2137 |
| LEWIS W WOOD | 154 FORT MOTT & TUFTS RD, PENNSVILLE, NJ 08070 |
| LEWIS WALTON | 325 BERKLEY RD, INDIANAPOLIS, IN 46208-3705 |
| LEWIS WASHINGTON JR | 13918 NORTHLAWN, DETROIT, MI 48238-2438 |
| LEWIS WILLIAM BENNETT | 65130 HIGHLAND RD, BEND, OR 97701-9061 |
| LEWIS WIXON JR & | DORIS R WIXON JT TEN, 32268 COUNTY RD 1, ST CLOUD, MN 56303-9560 |
| LEX COFFMAN | CUST RONALD LEX COFFMAN U/THE PA, UNIFORM GIFTS TO MINORS ACT, 1902 WASHINGTON ST, HUNTINGDON, PA 16652-2133 |
| LEX SHAWN BARSONY | 7401 CONSTITUTION CIR APT 1B, FT MYERS, FL 33912 |
| LEXIE GEVEDON | 10606 MILTON-CARLISLE RD, NEW CARLISLE, OH 45344-8239 |
| LEXINGTON SALYER | 2501 W COUNTRY LN, PLANT CITY, FL 33565-5103 |
| LEXTON W FISHER | 625 ALLEGHENY DRIVE, SUN CITY CENTER, FL 33573-5112 |
| LEZLEY JONES | 127 W WILLIAM ST, SAN JOSE, CA 95110 |
| LI J MOORE | 371 E WARREN STREET, FLINT, MI 48505-4349 |
| LIA BERTORELLI & | LINDA B JENNINGS JT TEN, 403 FOURTH ST, HACKETTSTOWN, NJ 07840 |
| LIAM CASSERLY | CLOONCRIM BALLINLOUGH, COUNTY ROSCOMMON ZZZZZ,   IRELAND |
| LIAM M MULLEN | 7322 NECKEL, DEARBORN, MI 48126-1473 |
| LIANA E CRABTREE | 20378 CLAY ST, CUPERTINO, CA 95014 |
| LIANA J FRANKLIN | BOX 30, NASHVILLE, IN 47448-0030 |
| LIANA WOO | 10704 57TH AVE SO, SEATTLE, WA 98178-2232 |
| LIANA ZERI | C/O RICHARD ZERI, 134 WASHINGTON HARBOUR, WASHINGTON, NC 27889 |
| LIANE C COLSKY | 5931 OSTROM AVE, ENCINO, CA 91316 |
| LIANE L AFTON | 944 BEECH SW, WYOMING, MI 49509-3926 |
| LIANE PUTNAM | 540 FAIRVIEW AVE UNIT 21, ARCADIA, CA 91007 |
| LIAQUAT MIRZA | 39564 FORBES DR, STERLIN HEIGHT, MI 48310-2507 |
| LIARY M WEATHERSBY & | EDWENA WEATHERSBY JT TEN, BOX 19204, LOS ANGELES, CA 90019-0204 |
| LIBBIE J TERRY | 19 LAKE SHORE DR, DANVILLE, IL 61832-1304 |
| LIBBY EDER | CUST BRIAN IRWIN EDER UGMA NY, BOX 4344, RIVER EDGE, NJ 07661-4344 |
| LIBBY EDER | CUST BRIAN I, EDER UGMA MD, BOX 4344, RIVER EDGE, NJ 07661-4344 |
| LIBBYE J ILKO | TR UA 05/07/02 T, LIBBYE J ILKO, REVOCABLE LIVING TRUST, 1339 WENONAH, BERWYN, IL 60402 |
| LIBERINO TUFAROLO AS | CUSTODIAN FOR JEFFREY J, TUFAROLO U/THE WASH UNIFORM, GIFTS TO MINORS ACT, 1940-91ST N E, BELLEVUE, WA 98004-3203 |
| LIBERINO TUFAROLO AS | CUSTODIAN FOR MARCIA M, TUFAROLO U/THE WASHINGTON, UNIFORM GIFTS TO MINORS ACT, 1551 NORTH 36TH, SEATTLE, WA 98103-8938 |
| LIBERTY UNION SECURITIES LTD | 2231 MANCHESTER RD, ANN ARBOR, MI 48104-4972 |
| LIBORIO AMICO | 387 FRENCH RD, PITTSFORD, NY 14534-1152 |
| LIBRADA ROMERO | 2104 N 75TH TERR, KANSAS CITY, KS 66109-2315 |
| LIBRADO LOZANO & | RAE LOZANO JT TEN, 3307 LAFAYETTE AV, AUSTIN, TX 78722-2238 |
| LIBRARIAN OF OKLAHOMA A & M | COLLEGE TR U/A WITH A O BURT, ET AL DTD 7/16/45, UNIVERSITY LIBRARIAN, OKLAHOMA STATE UNIVERSITY, STILLWATER, OK 74074 |
| LIBUSE F FERDANOVA | 56 DENDRON COURT, BALTIMORE, MD 21234-1554 |
| LIBUSE HAVLIK | 8421 CRESCENT CT, WILLOW SPGS, IL 60480-1006 |
| LICH T VU | 2809 N HARVARD, OKLAHOMA CITY, OK 73127-1943 |
| LICILLE M JETER | 4055 W HILLCREST AVE, DAYTON, OH 45406-2528 |
| LIDA BARR | APT 7H-2, 114 FRANKLIN ST, MORRISTOWN, NJ 07960-5567 |
| LIDA E PRIC | BOX 429, SHARPSBURG, MD 21782-0429 |
| LIDA ELEANOR WEBBER | 4038 BLACKINGTON, FLINT, MI 48532-5005 |
| LIDA HAAS | 428 KENT ROAD, SPRINGFIELD, PA 19064-3306 |
| LIDIA C GUTIERREZ | 169 WOLFE, PONTIAC, MI 48342-1575 |
| LIDIA COUGIL | 5815 S W 112CT, MIAMI, FL 33173-1027 |
| LIDIA E MALDONADO | 1845 S E ST LUCIE BLVD, STUART, FL 34996-4230 |
| LIDIA MEJIA | 5 CLINTON ST 3, NORTH TARRYTOWN, NY 10591-2453 |
| LIDIA N FIGUEIREDO | 29 PALISADE RD, ELIZABETH, NJ 07208-1249 |

| | |
|---|---|
| LIDIA PESTANO | 10848 SW 5TH ST, MIAMI, FL 33174-1507 |
| LIDIA TEPELIAN | 23741 SINGAPORE ST, MISSION VIEJO, CA 92691-3006 |
| LIDO J BRUNETTIN & | MARY LOUISE BRUNETTIN JT TEN, 925 STONEWAY DR, DENTON, TX 76210 |
| LIEAN LEWANDOWSKI & | GERALDINE M LEWANDOWSKI JT TEN, 7251 ROCKDALE ST, DETROIT, MI 48239-1016 |
| LIEM G TRAN | 887 GROVECREST, ROCHESTER, MI 48307-2887 |
| LIEN H UNG | 6275 IVAR AVE, TEMPLE CITY, CA 91780-1526 |
| LIEN SHENG YANG & | MIAO CHEN YANG JT TEN, 63 MOULTON RD, ARLINGTON, MA 02476-6242 |
| LIEN T PETERSON | 10278 RICH ST, WEST OLIVE, MI 49460-9382 |
| LIEN-SHENG YANG | 63 MOULTON RD, ARLINGTON, MA 02476-6242 |
| LIESELOTTE G AUTH | 9159 EVERTS, DETROIT, MI 48224-1916 |
| LIESELOTTE G AUTH & | DOROTHY M GRACEY JT TEN, 9159 EVERTS ST, DETROIT, MI 48224-1916 |
| LIESELOTTE ROTHENWALLNER | HOCHFELLN STR 7, 83355 GRABENSTAETT ZZZZZ,  GERMANY |
| LIESL I PETERSON | BOX 370, CASPER, WY 82602-0370 |
| LIEUTENANT ALLEN | 4369 ISABELLE, INKSTER, MI 48141-2147 |
| LIEUTENANT S BRYANT JR | 47 HAGER STREET, BUFFALO, NY 14208-1328 |
| LIFE ABILITIES-SOUTH | CAROLINA SOCIETY FOR, CHILDREN & ADULTS WITH, DISABILITIES INC, 3020 FARROW RD, COLUMBIA, SC 29203-7002 |
| LIFE INVESTORS INSURANCE | TR BENTON BOSTICK, 2733 WOODWAY AVE, DAYTON, OH 45405-2748 |
| LIFE MEMBERSHIP TRUST FUND | BOARD OF TRUSTEES SCOTTISH, RITE BODIES, BOX 6542, WHEELING, WV 26003-0624 |
| LIGE G PRICE | 6232 FLOWERDAY, MT MORRIS, MI 48458-2814 |
| LIGE RIDLEY | 20410 LOCHMOOR STREET, HARTFORD WOODS, MI 48225-1750 |
| LILA A HAYES | W159 N 11419 RED OAK CIRCLE, GERMANTOWN, WI 53022 |
| LILA B FAKHOURY | 5608 LAMB SHIRE DR, RALEIGH, NC 27612-2821 |
| LILA B HOLM & | JOANN DAVIS JT TEN, 664 ABBEY CT, ROCHESTER HLS, MI 48307-4500 |
| LILA CAROL WILLIAMS | ATTN CAROL W KEMPTON, 2715 MONTCLAIR PLACE, SNELLVILLE, GA 30078 |
| LILA E GLENN | 12009 QUAIL RUN DR, MANSFIELD, TX 76063-5308 |
| LILA E KNOX | 1001 DUPONT ST, FLINT, MI 48506-4822 |
| LILA EGGLESTON & | DUANE D EGGLESTON JT TEN, G-6475 S LINDEN ROAD, SWARTZ CREEK, MI 48473 |
| LILA EISNER | CUST STEVEN MICHAEL EISNER U/THE, N J UNIFORM GIFTS TO MINORS ACT, 1840 FRONTAGE RD, APT 602, CHERRY HILL, NJ 08034 |
| LILA FAULKNER | 5707 CHILHAM RD, BALTIMORE, MD 21209-4415 |
| LILA GREENBERG | CUST, RANDY KEITH GREENBERG, UNDER THE FLORIDA GIFTS TO, MINORS ACT, 10372 SW 114TH TER, MIAMI, FL 33176-4038 |
| LILA GRIER BROWN MCMILLAN | 376 SUNNYSIDE DR SE, CONCORD, NC 28025-3637 |
| LILA GUMBINGER IN TRUST | FOR ANTHONY GUMBINGER, 1 OSGOODE GATE COURTICE ON, L1E 1Z5,  CANADA |
| LILA J DORN | 1607 APPLEWOOD DR, DAYTON, OH 45434-6900 |
| LILA J NOE | 15701 PARKGROVE, CLEVELAND, OH 44110-1415 |
| LILA J PENSE | 419 N CR 600 E, LOGANSPORT, IN 46947 |
| LILA JANET MITCHELL | 930 MAIN ST, FISHKILL, NY 12524-2212 |
| LILA K RYAN | 1101 5TH AVE N #10, GREAT FALLS, MT 59401-1573 |
| LILA LO | TR UA 12/08/04, LILA LO REVOCABLE TRUST, 3152 GRACEFIELD RD APT 420, SILVER SPRING, MD 20904-0801 |
| LILA M FILL | 415 LANCELOT PLACE, LANSING, MI 48906-1642 |
| LILA M KOCH | 6235 PIERCE ROAD ROUTE 1, FREELAND, MI 48623-9051 |
| LILA M KOCH & | WILLIAM E KOCH JT TEN, 6235 PIERCE ROAD, FREELAND, MI 48623-9051 |
| LILA M RUSTIN | 1143 VAN VLEELT RD, SWARTZ CREEK, MI 48473 |
| LILA MARIE GOOD | 28639 SUBURBAN DRIVE, WARREN, MI 48093-4528 |
| LILA R MOORE | 241 EAST 500N, ANDERSON, IN 46012-9501 |
| LILA RENKIS BREHM | 7711 TERRA MANOR, FAIR OAKS RANCH, TX 78015 |
| LILA SHADLE | 339 W WILDWOOD DR, FORT WAYNE, IN 46807-1930 |
| LILA SMITH | TR UA 04/18/01, SMITH FAMILY TRUST, 8931 GOWDY AVE, SAN DIEGO, CA 92123-3458 |
| LILA STAHL | 3308 N SHERWOOD AVE, PEORIA, IL 61604-1343 |
| LILA V HICKS | 2646 SW 60TH, OKLAHOMA CITY, OK 73159-1704 |
| LILA WHALEN | CUST BRIAN, WILLIAM WHALEN UGMA MA, 19 REGESTER AVE, BALTIMORE, MD 21212-1537 |
| LILAS KOMEYLI | 135 CASCADE DR, FAIRFAX, CA 94930-2105 |
| LILBERT ALDERSON & | ELSIE O ALDERSON JT TEN, BOX 9553, SAN DIEGO, CA 92169-0553 |
| LILBURN J BLOW | 1613 SUMMERS END LANE, FENTON, MO 63026 |
| LILBURN L NORTON | 95 RIVERS END DR, SEAFORD, DE 19973-8018 |
| LILE B ERBAUGH | 1001 HOLLENDALE AVENUE, KETTERING, OH 45429 |
| LILI M PETERSON | 805 2ND AVENUE SOUTH, GREENWOOD, MO 64034-9739 |
| LILIA D'ANGELO | 677 ERIE AVE, NORTH TONAWANDA, NY 14120-4406 |
| LILIA GOAIED | C/O FOYER ORMIERES, 4 RUE TALOR, 49000 ANGERS ZZZZZ,  FRANCE |
| LILIA PAPA | CUST MARIA, PAPA UGMA NY, SCHAUBER RD, BALLSTON LAKE, NY 12019 |
| LILIA TINO | 1930 LAWRENCE ROAD, APT B-45, HAVERTOWN, PA 19083-1741 |
| LILIA W MAYER | CUST JUSTIN, MAYER UTMA VA, 3800 SPRINGBROOK DR, RICHMOND, VA 23233-1024 |
| LILIAN A BOMGARDNER | 2209 OLD ORCHARD RD, WILMINGTON, DE 19810-4153 |
| LILIAN E REAM | 1258 GREENWOOD AV 39, ZANESVILLE, OH 43701-4054 |
| LILIAN F ROLLISON | 111 CENTER ST, WAYMART, PA 18472 |
| LILIAN GATCHELL | 2213 LABITON LN, PORT ALLEN, LA 70767-3705 |
| LILIAN KENLY BOOTH | 45 SPYWOOD RD, SHERBORN, MA 01770-1219 |
| LILIAN S MAXWELL | TR, 3200 LENOX NE RD E217, ATLANTA, GA 30324-2638 |
| LILIANA M FIGUEROA | BOX 954, WHARTON, NJ 07885-0954 |
| LILIANE FOURNIER-PARIS | 146 CHAMPLAIN ST, GATINEAU POINT QC  J8T 3J1,  CANADA |
| LILIANE S GREEN | 817 THACKSTON DRIVE, SPARTANBURG, SC 29307-2552 |
| LILIANNA BRZEZINSKI | 46 LAURIE CT, MATAWAN, NJ 07747-3556 |
| LILIANNA MARYA JUHASZ | 36047 SHERWOOD ST, LIVONIA, MI 48154-2305 |
| LILIAS B GRACE & | MARY L BENKO JT TEN, 4430 OAK POINTE COURT, OKEMOS, MI 48864-0301 |

| | |
|---|---|
| LILJANA STEFANOVSKI | CUST ALEKSANDRA M STEFANOVSKI, UTMA NY, 6 EMERALD PT, ROCHESTER, NY 14624-3702 |
| LILJANA STEFANOVSKI | CUST STEFANIE N STEFANOVSKI, UTMA NY, 6 EMERALD PT, ROCHESTER, NY 14624-3702 |
| LILLA PRATT ROSAMOND | 423 NORTH 3RD AVE, COLUMBUS, MS 39701-3916 |
| LILLAM M KIES | 2 BAYWOOD DR, PALM HARBOR, FL 34683 |
| LILLAR M BURTON | 6314 HOOVER ROAD, INDIANAPOLIS, IN 46260-4741 |
| LILLARD A STINES | 44 JULIANA DR, DANVILLE, IL 61832-8441 |
| LILLARD C MALLORY | 2313 N HARDING ST, INDIANAPOLIS, IN 46208-5206 |
| LILLARD P DANIEL | 1817 NASHVILLE HWY, LANCING, TN 37770-2831 |
| LILLEMOR FORSBERG | KISAV 7, 57060 OSTERBYMO 57060,  SWEDEN |
| LILLI MARGARET JAFFE | 95 CHRISTOPHER ST, N Y, NY 10014-6605 |
| LILLIA A ROSS | 6458 KNIFE SW AV, GRAND RAPIDS, MI 49548-5408 |
| LILLIAM I AMILL | C26 CALLE C 5AN AUGUSTO, GUAYANILLA, PR 00656 |
| LILLIAM LONG | 309 EAST BRAYTON ROAD, MOUNT MORRIS, IL 61054-1503 |
| LILLIAN A BOMGARDNER & | CLYDE S BOMGARDNER JT TEN, 3136 WILMONT DR, WILMINGTON, DE 19810-3416 |
| LILLIAN A BORLAND | 3728 JUNIPER, CLARKSTON, MI 48348-1369 |
| LILLIAN A BRENNAN | CUST ALICE PATRICIA BRENNAN UGMA MI, 20558 OLDHAM 212, SOUTHFIELD, MI 48076-4024 |
| LILLIAN A BROWN & | MARION E KLINE JT TEN, 124 S MANSION, SULLIVAN, MO 63080-1821 |
| LILLIAN A CHOLER | 4450 LOUELLA DR, WATERFORD, MI 48329-4028 |
| LILLIAN A DUBA | 1305 WALKER N W, APT 3308, GRAND RAPIDS, MI 49504-4013 |
| LILLIAN A FISCHER | BOX 50101, OKOLONA, OH 43550-3101 |
| LILLIAN A JOHNSON & | ROBERT E JOHNSON &, ERIC W JOHNSON JT TEN, BOX 2, BIG BAY, MI 49808-0002 |
| LILLIAN A LASON | 26 SHERWOOD DRIVE, WESTERLY, RI 02891-3702 |
| LILLIAN A MONTGOMERY & | JOHN D MONTGOMERY JT TEN, 1116 EL VECINO AVE, MODESTO, CA 95350-5638 |
| LILLIAN A OWEN TR | UA 08/20/2007, LILLIAN A OWEN LIVING TRUST, 13415 WHITTIER, STERLING HTS, MI 48312 |
| LILLIAN A PETERSON & | LYLE C PETERSON JT TEN, 5211 HICKORY DRIVE, LYNDHURST, OH 44124-1048 |
| LILLIAN A REIMER & | RICHARD W REIMER TEN COM, WILMINGTON MANOR GDNS, 5 LA SALLE AVE, NEW CASTLE, DE 19720-4309 |
| LILLIAN A REIMER & | RICHARD W REIMER JT TEN, 5 LA SALLE AVE, NEW CASTLE, DE 19720-4309 |
| LILLIAN A SAMARDZIJA | 4629 ST CHARLES AVE, NEW ORLEANS, LA 70115-4833 |
| LILLIAN A SPRATTO & | FRANK H SPRATTO JT TEN, 9066 CREIGHTON ROAD, PORTLAND, MI 48875-9755 |
| LILLIAN A TATE | C/O LORETTA A DIXON, 952 ELYWOOD DRIVE, ELYRIA, OH 44035-3601 |
| LILLIAN A VARGO | 24 SECOND STREET, MADISON, OH 44057-2380 |
| LILLIAN A ZUCCARO | TR DTD, 10/28/91 LILLIAN A ZUCCARO, REVOCABLE TRUST, 21200 HARRINGTON, CLINTON TWP, MI 48036-1931 |
| LILLIAN ADAMS | 607 DANIELS, WILMINGTON, IL 60481-1457 |
| LILLIAN ANDRES | 4921 MARYBROOK DR, KETERING, OH 45429-5728 |
| LILLIAN ANDRIEKUS | 33251 RAYBURN, LIVONIA, MI 48154-2923 |
| LILLIAN ANN & | KARLA MARIE &, VALERIE KLASSEN, TR, VIOLA M & MATTHIAS A KLASSEN, NON REVOCABLE TR U/A 04/22/00, 65140 120TH STREET, ADAMS, MN 55909-8513 |
| LILLIAN APPLEBAUM | APT 1-X, 2995 CHAPEL AVE, CHERRY HILL, NJ 08002-3916 |
| LILLIAN ARMELIN | TR LILLIAN ARMELIN TRUST, UA 03/15/00, 10170 ANDREWS AVENUE, ALLEN PARK, MI 48101-1224 |
| LILLIAN B ANDREWS | 4770 GREEN ROAD, HOWELL, MI 48855 |
| LILLIAN B BARTON | 29 ELGIN OVAL, CLEVELAND, OH 44138-2921 |
| LILLIAN B BELL | 3119 N SPRINGFIELD, CHICAGO, IL 60618-6516 |
| LILLIAN B EBERHARDT | BOX 85, CARLTON, GA 30627-0085 |
| LILLIAN B HENSON | 105 OLD MARION JCT RD, SELMA, AL 36701-6814 |
| LILLIAN B KELSCH | ATTN ARLENE KELSCH SCHWERIN, BOX 11573, CINCINNATI, OH 45211-0573 |
| LILLIAN B MALTER & | JACK MALTER JT TEN, CHAPEL ST, PERKINSVILLE, NY 14529 |
| LILLIAN B MOODY | 6395 CASTLE HWAY, PLEASUREVILLE, KY 40057-8700 |
| LILLIAN B ROBERTS | 76 BURSLEM LANE, CAMERON, NC 28326-7510 |
| LILLIAN B SNYDER | 63 ROBIN ST, ROCHESTER, NY 14613-2127 |
| LILLIAN B SPRINGER | PO BOX 21, LAPEL, IN 46051 |
| LILLIAN B WALLACE | 518 N 3RD ST, NICHOLASVILLE, KY 40356-1039 |
| LILLIAN B WRIGHT | 1920 LINWOOD ST, SAN DIEGO, CA 92110-2133 |
| LILLIAN BABIY | 3426 WILTSHIRE BLVD, NIAGARA FALLS ON  L2J 3E4,  CANADA |
| LILLIAN BAGNIESKI & | SAMUEL BAGNIESKI JT TEN, 517 DVANE ST, BEAVERTON, MI 48612-8141 |
| LILLIAN BEATRICE GRIFFIN & | WILLIAM HUBERT GRIFFIN JT TEN, 3119 WHALEY RD, AUGUSTA, GA 30907-3820 |
| LILLIAN BERGER | 62 DEVON RD, ESSEX FELLS, NJ 07021-1713 |
| LILLIAN BLADES HIATT | 1808 BRUCE LN, ANDERSON, IN 46012-1908 |
| LILLIAN BLECHMAN | CUST ALLISON BLECHMAN UGMA CT, 42 WILTON AVE, APT 5, NORWALK, CT 06851 |
| LILLIAN BOLLE TIPTON | 510 NORTH BROOKSIDE DR RM 12, LITTLE ROCK, AR 72205-1694 |
| LILLIAN BROWN | 15502 COLLINGHAM DR, DETROIT, MI 48205-1345 |
| LILLIAN BROWN | TR LILLIAN BROWN TRUST, UA 11/06/96, 2902 CLAIRMONT ST, FLINT, MI 48532-5255 |
| LILLIAN BROWN | 296 TROUP ST, ROCHESTER, NY 14608-2014 |
| LILLIAN C ADRAGNA | CUST DIANE, MARIE ADRAGNA UGMA MI, 28457 BRADNER, WARREN, MI 48093-4393 |
| LILLIAN C BEARDEN & | JOHN M BEARDEN JR JT TEN, 2539 AMALFI DRIVE, CONYERS, GA 30012-2957 |
| LILLIAN C BLOOM | 113 WINDSTONE DR, GREENVILLE, SC 29615 |
| LILLIAN C DORSEY | TR U/A, DTD 09/13/83 LILLIAN C, DORSEY TRUST, 5275 S ATLANTIC 508, NEW SMYRNA BEACH, FL 32169-4563 |
| LILLIAN C FLETCHER | 2061 HOTCHKISS, FREELAND, MI 48623-9744 |
| LILLIAN C KAMALAY | 21 WOODMAN STREET, GLOUCESTER, MA 01930 |
| LILLIAN C MATNEY & | PATRICIA DEXTROM JT TEN, 118 CANADIAN DR, SCOTTSBORO, AL 35769-6041 |
| LILLIAN C MCINDOE | 61 ROBERT ADAMS DR, COURTICE ON  L1E 1T9,  CANADA |
| LILLIAN C MOEDE | TR LILLIAN C MOEDE TRUST, UA 01/26/94, 3127 SHORE BROOK COURT, LEAGUE CITY, TX 77573-9006 |
| LILLIAN C MORNINGSTAR | 707 BOLLINGER DR, SHREWSBURY, PA 17361-1743 |
| LILLIAN C PARRISH & | JAMES H PARRISH JT TEN, 4297 REVERE CIRCLE, MARIETTA, GA 30062-5768 |

| | |
|---|---|
| LILLIAN C POPP | 146 S ESTATE DR, WEBSTER, NY 14580-2817 |
| LILLIAN C ROLAND | 1255 E COUNTY LINE RD K-4, JACKSON, MS 39211-1830 |
| LILLIAN C STEIN | TR PHILIP CHARLES STEIN JR U/A, DTD 7/2/58, 868 BRANDON LANE, SCHWENKSVILLE, PA 19473-2102 |
| LILLIAN C SWIMAN | PO BOX 568E AVE, WEST HAVEN, CT 06516-0568 |
| LILLIAN CATHERINE | FREYHERR, 530 COLUMBUS AVE, EAST PATCHOGUE, NY 11772-5128 |
| LILLIAN CHEMLESKI | 6437 W OLYMPIC, LOS ANGELES, CA 90048-5329 |
| LILLIAN CHRISTIE JOHNSON | 505 RIVERSIDE, MORA, MN 55051-1724 |
| LILLIAN CHUMITA | 2051 PIONEER TRL, LOT 86, NEW SMYRNA, FL 32168-8080 |
| LILLIAN CLARA DI | FILLIPPO, 251 CRANDON BLVD APT 400, KEY BISCAYNE, FL 33149-1508 |
| LILLIAN COE & | MICHAEL COE &, DOUGLAS COE JT TEN, 965 HAGER DR APT 113, PETOSKEY, MI 49770-8745 |
| LILLIAN COHEN | 33 LARCHMONT ROAD, BINGHAMPTON, NY 13903 |
| LILLIAN COOPER | 3001 S OCEAN DR APT 7K, HOLLYWOOD, FL 33019-2839 |
| LILLIAN D DRAZEN | 45 BURR HILL RD, KILLINGWORTH, CT 06419 |
| LILLIAN D FORSLUND | PO BOX 44282, PITTSBURG, PA 15205-0682 |
| LILLIAN D ROBERTS GEORGE G | ROBERTS &, GEORGE E ROBERTS JT TEN, 425 WEST PENN ST, SHENANDOAH, PA 17976-1566 |
| LILLIAN D SELINAS | 1433 E 111 ST, CLEVELAND, OH 44106-1317 |
| LILLIAN D VALCHAR & | BRIAN COFFEY JT TEN, 15 HEATH DRIVE FLAT 2, LONDON NW3 7SN,   UNITED KINGDOM |
| LILLIAN D WEST | C/O ALLEN, 664 MANOAH DR, BETHEL PARK, PA 15102-1348 |
| LILLIAN DACHS | 88-14 65TH DR, REGO PARK, NY 11374-5009 |
| LILLIAN DAVIS | SEA CREST VILLIAGE, 211 SAXONY RD APT 141, ENCINTAS, CA 92024-2770 |
| LILLIAN DIANE DYER | 2304-30 HILLSBORO AVE, TORONTO ON  M5R 1S7,   CANADA |
| LILLIAN E BERGEY | 2314 MEADOW ST, FLUSHING, MI 48433 |
| LILLIAN E DUNCAN | 104 DUNCAN LANE, AFTON, VA 22920-2836 |
| LILLIAN E GOODMAN | 4740 PRINCETON RD, MEMPHIS, TN 38117-1849 |
| LILLIAN E GREEN | 5821 TERRAVISTA DR, AUSTIN, TX 78735-1758 |
| LILLIAN E HEIN & | SUSAN M KERUTIS JT TEN, BUILDING 131 1, 11967 SHENANDOAH DRIVE, SOUTH LYON, MI 48178-9166 |
| LILLIAN E HURLEY | 533 PARK AVE, SEBASTIAN, FL 32958-4357 |
| LILLIAN E KING | TR LILLIAN E KING TRUST, UA 7/06/98, 22190 850 NORTH AVE, PRINCETON, IL 61356-8771 |
| LILLIAN E MEHTA | 16 MADACH CT, DEER PARK, IL 60010-3708 |
| LILLIAN E MEYER & | BRADY A MCLEAN &, TERRY L MCLEAN JT TEN, 134 REIF, FRANKENMUTH, MI 48734-1512 |
| LILLIAN E PELAEZ | 3228 HENDERSON MILL RD, APT 3, ATLANTA, GA 30341-6033 |
| LILLIAN E PRINGLE & | CARL E PRINGLE JR JT TEN, 10201 BRAY RD, CLIO, MI 48420 |
| LILLIAN E PRINGLE & | DALE ALAN PRINGLE JT TEN, 10201 BRAY RD, CLIO, MI 48420 |
| LILLIAN E PRINGLE & | GARRY L PRINGLE JT TEN, 10201 BRAY RD, CLIO, MI 48420 |
| LILLIAN E VANDENBROKER | 5697 LAFAYETTE, DEARBORN HEIGHTS, MI 48127-3121 |
| LILLIAN ELCHINOFF | 1470 MURCHISON DR, MILLBRAE, CA 94030-2855 |
| LILLIAN ESAKOV | 2900 BRAGG STREET, BROOKLYN, NY 11235 |
| LILLIAN EUSKE | 8469 SANDALWOOD COURT, DARIEN, IL 60561-1769 |
| LILLIAN EWERTH | 30914 ROSSLYN AVENUE, GARDEN CITY, MI 48135 |
| LILLIAN F BOPP | 1427 DELTA AVENUE, GLADSTONE, MI 49837-1317 |
| LILLIAN F BROOKS & | JUDY B MELIA JT TEN, 80 WEST CHESTER ROAD, WILLIAMSVILLE, NY 14221 |
| LILLIAN F BROOKS & | WILLIAM BROOKS JT TEN, 308 DOGWOOD DR, LOCKPORT, NY 14094-9170 |
| LILLIAN F CLARKE | TR CLARKE 1990 TRUST, UA 01/16/90, 40 QUARTZ WAY, SAN FRANCISCO, CA 94131-1636 |
| LILLIAN F GEARY | N1241 COUNTY RD Z, WAUTOMA, WI 54982 |
| LILLIAN F LOWRY | 3100 CLUB DRIVE, DELMAR GARDENS APT 211, LAWRENCEVILLE, GA 30044-2591 |
| LILLIAN F REED | 3926 N PERSCILLA AVE, INDIANAPOLIS, IN 46226 |
| LILLIAN F RHINES | 632 HIGHLAND DRIVE, SPRINGFIELD, MO 65804 |
| LILLIAN F ROUTHIER & | ROBERT R ROUTHIER SR JT TEN, G-3298 CHEYENNE, BURTON, MI 48529-1409 |
| LILLIAN F VANCE | C/O ANN SHAW P A, 7011 LAMBRIGHT CT, TAMPA, FL 33634-7918 |
| LILLIAN FATTER | 310 E 70TH ST APT 1E, NEW YORK, NY 10021 |
| LILLIAN FEILER & | KENNETH FEILER, TR, 805 AMARYLLIS AVE, ORADELL, NJ 07649 |
| LILLIAN FRIEDMAN | CUST MURRAY FILIP MILLER FRIEDMAN, UTMA NY, 45 SIERRA VISTA LN, VALLEY COTTAGE, NY 10989-2701 |
| LILLIAN G DUNLOP | 4-B EARHART LANE, BRONX, NY 10475-5513 |
| LILLIAN G KATT & | MISS KATHY E KATT JT TEN, 3600 E FULTON B 234, GRAND RAPIDS, MI 49546 |
| LILLIAN G NEVAS | 17 SUNSET HILL AVE, NORWALK, CT 06851-5824 |
| LILLIAN G ODLE | TR U/A DTD, 04/20/94 THE LILLIAN G ODLE, TRUST, 1017 SPRINGFIELD DRIVE, MILLBRAE, CA 94030-1547 |
| LILLIAN G PERMAR | TR, UW RUTH B POWER, FBO JANICE R POWER, 11471 137TH ST, LARGO, FL 33774-4006 |
| LILLIAN G RENDFREY | 11 WIGWAM PATH, MANASQUAN, NJ 08736-3423 |
| LILLIAN GATCHELL USUFRUCTUARY | FRANK H CARRUTH III MARGARET, CARRUTH BEST & MARY SCOTT, CARRUTH MOSELY NAKED OWNERS, 2213 LAFITON LANE, PORT ALLEN, LA 70767-3705 |
| LILLIAN GOLD | 8709 GARFIELD ST, BETHESDA, MD 20817 |
| LILLIAN GOLDNER | TR JONATHAN ANDREW GOLDNER U/A, DTD 5/30/63, 234 HICKSVILLE ROAD, SEAFORD, NY 11783-1009 |
| LILLIAN GOLDNER | TR, DAVID BRIAN GOLDNER U/A DTD, 23161, 234 HICKSVILLE ROAD, SEAFORD, NY 11783-1009 |
| LILLIAN GOLDNER | TR, MICHAEL ROSS GOLDNER U/A DTD, 23161, 234 HICKSVILLE ROAD, SEAFORD, NY 11783-1009 |
| LILLIAN GOLDSTEIN | 3654 MOTOR AVE NBR 3, LOS ANGELES, CA 90034-5773 |
| LILLIAN GOODMAN | 3862 W 128TH HW, FRANKTON, IN 46044 |
| LILLIAN GREEN & | HARVEY GREEN JT TEN, 950 HILLCREST DR, BLDG 16 APT 311, HOLLYWOOD, FL 33021-7857 |
| LILLIAN GREENWALD | 116 SEAMAN AVE, N Y, NY 10034-2801 |
| LILLIAN GRIMM | 8843 ESTATE PLAZA, WARREN, MI 48093-2371 |
| LILLIAN GUBITOSE COLETTE UNDIV | 1/2 INT & ANGELA COLETTE GARDNER, 1/2 UNDIV INT SUBJECT TO LIFE, USUF OF LILLIAN GUBITOSE COLETTE, 5201 FAIRWAY 31, NORTH LITTLE ROCK, AR 72116-6969 |
| LILLIAN GUCCIARDO | 91 LOGANS RUN, ROCHESTER, NY 14626 |
| LILLIAN H DRURY | 39 BLOSSOMCREST RD, LEXINGTON, MA 02421-7103 |

| | |
|---|---|
| LILLIAN H GASPER | 1716 NORTH PARK AVE, ALEXANDRIA, IN 46001-2818 |
| LILLIAN H GLASS | TR ROBERT V GLASS BYPASS TRUST, UA 03/03/92, 16295 DAVIS RD 161, FT MYERS, FL 33908-2998 |
| LILLIAN H HOOD | 138 WOODLAND, MC LEANSBORO, IL 62859-9321 |
| LILLIAN H HORNE & | JOHN M HORNE JT TEN, 4345 MEIGS AVE, STE A1, WATERFORD, MI 48329-1877 |
| LILLIAN H KEEN | 7085 BRISTOL RD, SWARTZ CREEK, MI 48473-7905 |
| LILLIAN H KLIMCZAK TOD | SANDRA M GEORGE, 29363 MERRICK, WARREN, MI 48092 |
| LILLIAN H LINDSAY | 308 E GASTON ST, SAVANNAH, GA 31401-5614 |
| LILLIAN H PAOLANTINO | 962 HARVEST CIR, BUFFALO GROVE, IL 60089-1582 |
| LILLIAN H SOBOLAK | TR LILLIAN H SOBOLAK REV TRUST, UA 08/08/97, 29648 CITY CENTER DR APT 3, WARREN, MI 48093-2415 |
| LILLIAN H STEFFENS | 17554 LAUREL AVE, LAKE MILTON, OH 44429-9640 |
| LILLIAN HENDRICKS | PO BOX 437, YONKERS, NY 10703-0437 |
| LILLIAN HOURULA & | JOYCE ANN JACOBSON JT TEN, BOX 634, HARWICH PORT, MA 02646-0634 |
| LILLIAN I DAVIS | 129 EAST AVE, E ROCHESTER, NY 14445 |
| LILLIAN I MAC LEAN | 16351 ROTUNDA, DEARBORN, MI 48120 |
| LILLIAN I ROLLO JAMES A | ROLLO &, CHARLES L ROLLO JT TEN, 2857 NEAHTAWANTA RD, TRAVERSE CITY, MI 49686-9710 |
| LILLIAN I SANCHEZ | 6219 W MENLO AV, FRESNO, CA 93722-8508 |
| LILLIAN I WRIGHT | 15 SAND LAND DR, ATTICA, MI 48412-9102 |
| LILLIAN J BATES | 4083 ROCKY FORD RD, VALDOSTA, GA 31601-1519 |
| LILLIAN J BREYER & | WILLIAM OWRA JT TEN, 3800 BAL HARBOR BLVD, APT 516, PUNTA GORDA, FL 33950-8211 |
| LILLIAN J BRINHAM & | DAVID BRINHAM JT TEN, 261 WEST PATRIOT ST, SOMERSET, PA 15501-1564 |
| LILLIAN J CARACO | 7501 CONGRESSIONAL DR, LOCKPORT, NY 14094-9073 |
| LILLIAN J CHITWOOD | C/O ESTEL BOND, 260 BOND HILL DR, PIONEER, TN 37847-2551 |
| LILLIAN J DRYBURGH | 255 ROBERT DR, N TONAWANDA, NY 14120-6406 |
| LILLIAN J MORGAN | 14001 TURNBERRY LANE, MIDLOTHIAN, VA 23113 |
| LILLIAN J PRAGLE | 8218 WHEATON HILL, BOX 191, SPRINGWATER, NY 14560-0191 |
| LILLIAN J RUBINSTEIN & | JOYCE R SPERLING JT TEN, 3212 COQUELIN TERRACE, CHEVY CHASE, MD 20815 |
| LILLIAN J SMITH | 10007 FALCON CREEK DR, HGHLNDS RANCH, CO 80130 |
| LILLIAN J STONE | 6364 PEBBLE BROOK LANE, WILLIAMSON, NY 14589 |
| LILLIAN J VEATOR | 25 COLUMBIA RD, MEDFORD, MA 02155-4506 |
| LILLIAN J WILLIAMS | TR, 6257 TELEGRAPH RD APT 231, BLOOMFIELD, MI 48301 |
| LILLIAN J ZUKOWSKI | 4 NIANTIC RIVER RD, WATERFORD, CT 06385-3119 |
| LILLIAN JACOBS | APT 17F, 351 EAST 84TH ST, NEW YORK, NY 10028-4457 |
| LILLIAN K DALTON | BOX 764, PULASKI, VA 24301-0764 |
| LILLIAN K MEHAFFEY | RT 1 BOX 220, LUCASVILLE, OH 45648-9734 |
| LILLIAN K POPPLETON | 201 RIDGEWOOD RD, ROCHESTER, NY 14626 |
| LILLIAN K THIBODIAU | 4 ARCADIA ST, CAMBRIDGE, MA 02140-2202 |
| LILLIAN KAPERA | 19324 PINECREST, ALLEN PARK, MI 48101-2367 |
| LILLIAN KAPLOW | 8162 E DEL CAVERNA DR, SCOTTSDALE, AZ 85258-2360 |
| LILLIAN KAUFER | TR, 4953 OAKTON ST 311, SKOKIE, IL 60077-2994 |
| LILLIAN KAUFER & DEAN KAUFER & | STUART KAUFER, TR, ERNEST J KAUFER DECLARATION OF, TRUST UA 02/04/88, 1718 LANDCASTER COURT, ARLINGTON HEIGHTS, IL 60004-4202 |
| LILLIAN KOCH ZIEGLER | PRINCESS ANNE DRIVE, OLNEY, MD 20832 |
| LILLIAN KRASICKY & | ELAINE P STEVENS &, JEAN MARIE MAHAFFY JT TEN, 35802 RUTHERFORD, MOUNT CLEMENS, MI 48035-2677 |
| LILLIAN L ANGELL | 44 MILLER PLACE, MERRICK, NY 11566-3418 |
| LILLIAN L BEELER | 2324 MARKET ST, LA CROSSE, WI 54601-5159 |
| LILLIAN L BROWN | 8571 WARD ST, DETROIT, MI 48228-4036 |
| LILLIAN L CROUCH | 5885 BEECHCROFT ROAD, APT 113, COLOMBUS, OH 43229-9145 |
| LILLIAN L DOLLENS | 5009 PENDLETON AVE, ANDERSON, IN 46013-2328 |
| LILLIAN L GOBY & | KENNETH P GOBY JR JT TEN, 1106 E NORTHLINE RD, APT 23, TUSCOLA, IL 61953-7837 |
| LILLIAN L HAAS | 418 W FISHER, SAGINAW, MI 48604 |
| LILLIAN L HAUSLER | BOX 38, CHATHAM, NJ 07928-0038 |
| LILLIAN L HENKEL | 238 PLEASANT HILL DRIVE, DAYTON, OH 45459-4608 |
| LILLIAN L HOLBROOK | BOX 4066, WARREN, OH 44482-4066 |
| LILLIAN L LAWRENCE | 949 N ABREGO DR, GREEN VALLEY, AZ 85614-3331 |
| LILLIAN L LAZZARINI | ATTN LILLIAN L BEATTY, 4136 AUBURN DRIVE, ROYAL OAK, MI 48073-6339 |
| LILLIAN L MC CARTNEY | C/O MARGUERITE OWEN, 7644 JORDAN AVE, CANOGA PARK, CA 91304 |
| LILLIAN L MOHR | 6 YORK COURT, NORTHPORT, NY 11768-3346 |
| LILLIAN L PATTY | TR UA 3/19/90, THE WILLIAM L PATTY & LILLIAN L, PATTY LOVING TRUST, 2630 LITTLE YORK RD, DAYTON, OH 45414 |
| LILLIAN L SANNES | 3420 SR 133, BATAVIA, OH 45103 |
| LILLIAN L SCHOENBERGER | 1418 S 39, KANSAS CITY, KS 66106-1916 |
| LILLIAN L SMART | 22808 JEB STUART HWY, STUART, VA 24171-2722 |
| LILLIAN L SNYDER, | WILLIAM L SNYDER, TR LILLIAN L SNYDER TRUST, UA 12/23/96, 124 ROSEWOOD DR, GREENBELT, MD 20770-1622 |
| LILLIAN L VANDERKUUR & | JOHN L VANDERKUUR JT TEN, 8074 PERRY RD, GRAND BLANC, MI 48439-9724 |
| LILLIAN LELA STANDIFER | TR, LILLIAN LELA H STANDIFER LIVING, TRUST UA 08/26/96, 4404 WEDGMONT CIRCLE S, FORT WORTH, TX 76133-2725 |
| LILLIAN M BANKICS | 5076 LIPPINCOTT BLVD, BURTON, MI 48519-1258 |
| LILLIAN M BELL | 210 DETHA LN, RINGGOLD, GA 30736 |
| LILLIAN M BROWN & | MICHAEL C BROWN &, CAROLYN KOERBER JT TEN, 9103 KILBRIDE RD, BALTIMORE, MD 21236-2019 |
| LILLIAN M CLARK | 10 MADISON LN, AVON, CT 06001-4567 |
| LILLIAN M DI NATALE | 77 HYLAN BLVD, STATEN ISLAND, NY 10305-2081 |
| LILLIAN M DIAMOND | 11516 MCANANY, SHAWNEE, KS 66203 |
| LILLIAN M DIAMOND | 11516 NCANANY ST, SHAWNEE, KS 66203 |
| LILLIAN M DIENER | 249 MYRTLE AVE, ELMHURST, IL 60126-2651 |
| LILLIAN M DOLAN | 45 HUNTINGTON PKWY, HAMLIN, NY 14464-9320 |

| | |
|---|---|
| LILLIAN M FOUREZ & | KATHRYN M SCHANTZ JT TEN, 1760 OAKLEY PARK RD, WALLED LAKE, MI 48390-1147 |
| LILLIAN M FOUREZ & | MARY ANN GROSS JT TEN, 1760 OAKLEY PARK RD, WALLED LAKE, MI 48390-1147 |
| LILLIAN M GILLER | 4546 S CARVERS ROCK RD, CLINTON, WI 53525-8719 |
| LILLIAN M GLIENKE | 504 ASHLAND AVE 3, SANTA MONICA, CA 90405-4342 |
| LILLIAN M GRENDA | TR LILLIAN M GRENDA TRUST, UA 03/19/99, 22541 MAYWOOD CT, FARMINGTON HILLS, MI 48335-3940 |
| LILLIAN M HOLLAND | 555 PIERCE ST 427, ALBANY, CA 94706-1012 |
| LILLIAN M HOOD | 1728 MILVIA, BERKELEY, CA 94709-2144 |
| LILLIAN M HUBER | 2223 S RANDOLPH, INDIANAPOLIS, IN 46203-4430 |
| LILLIAN M HUSSEY | 133 CUMBERLAND ST, APT 106, CORNISH, ME 04020 |
| LILLIAN M JAMES | BOX 24379, 79 PENNSVILLE PEDRICKTOWN RD, PEDRICKTOWN, NJ 08067 |
| LILLIAN M JEFFERY | 3021 11TH ST NW, ALBUQUERQUE, NM 87107-1116 |
| LILLIAN M KANE & | EDWARD W KANE &, KENNETH P KANE JT TEN, 5401 BAYVIEW DRIVE, FT LAUDERDALE, FL 33308 |
| LILLIAN M KOCIENSKI | 79 CORNELL AVE, MASSENA, NY 13662-1425 |
| LILLIAN M KOCKA | 8520 SELWICK DR, PARMA, OH 44129-6059 |
| LILLIAN M LARYS & | ROSEMARIE KAYE JT TEN, BOX 1243, MOUND RD, WARREN, MI 48090-1243 |
| LILLIAN M LARYS & | ROSE KAYE JT TEN, BOX 1243, MOUND ROAD, WARREN, MI 48090-1243 |
| LILLIAN M LARYS & | ROSE KAYE JT TEN, BOX 1243, WARREN, MI 48090-1243 |
| LILLIAN M MILLER | BOX107, CLARKSON, NE 68629 |
| LILLIAN M MULLINS | 7 OAKLAND CT, ESSEXVILLE, MI 48732 |
| LILLIAN M NATALIE | 229 THOMPSON MILL ROAD, NEWTOWN, PA 18940 |
| LILLIAN M PIPKIN | 108 TIGER LN, SUMMERVILLE, SC 29483-7511 |
| LILLIAN M PORTER | 89 FOREST ST, MIDDLEBORO, MA 02346-2019 |
| LILLIAN M RAY | 321 E 5TH ST, BELLE, WV 25015 |
| LILLIAN M REIBEL | 2224 OME AVE, DAYTON, OH 45414-5626 |
| LILLIAN M REYNOLDS | 4100 E DONATO DR, GILBERT, AZ 85297 |
| LILLIAN M RITTER | 9 HILLSIDE AVE, PLYMOUTH, CT 06782-2305 |
| LILLIAN M SHADE | 5653 DRY RUN RD, HEDGESVILLE, WV 25427-5636 |
| LILLIAN M SIBARY | BOX 1642, RED LODGE, MT 59068-1642 |
| LILLIAN M STERNER | 2409 G OLD BETHLEHEM PIKE, SELLERSVILLE, PA 18960-1700 |
| LILLIAN M STERNER | 2409 G OLD BETHLEHEM PIKE, SELLERSVILLE, PA 18960-1700 |
| LILLIAN M WAHLERS | TR, LILLIAN M WAHLERS INTER VIVOS, TRUST UA 06/16/87, 4953 EAST PORT CLINTON ROAD, PORT CLINTON, OH 43452-3811 |
| LILLIAN M WARE | C/O LILLIAN BARTON, 8615 PETTY RD, CHATTANOOGA, TN 37421-3375 |
| LILLIAN M WRIGHT | 410 KING, DETROIT, MI 48202-2131 |
| LILLIAN MAE CAROPINO & | JOSEPH N CAROPINO JT TEN, 132 COOLIDGE ST, LEAD, SD 57754-1102 |
| LILLIAN MAHONEY | 5636 HONORS DR, SAN DIEGO, CA 92122-4124 |
| LILLIAN MAINE & | WILFRED MAINE JT TEN, 20 COVENTRY RD, TOMS RIVER, NJ 08757-4719 |
| LILLIAN MARIE PETERS & | DONALD E PETERS JT TEN, 8518 CENTRAL AVE, BROOKSVILLE, FL 34613-5021 |
| LILLIAN MARK | 6210 SUN BLVD APT 607F, SAINT PETERSBURG, FL 33715-1044 |
| LILLIAN MARTIN | 6605 SMOKE TREE AVE, OAK PARK, CA 91377-1303 |
| LILLIAN MAXINE HENDERSON | R R 11 BOX 1644, BEDFORD, IN 47421-9727 |
| LILLIAN MC HUGH | 117 ENSIGN AV, BEACHWOOD, NJ 08722-2811 |
| LILLIAN MCFADDEN | BOX 352, WILLIAMSTON, MI 48895-0352 |
| LILLIAN MCMAHON | 3465 SPENCER RD, ROCK RIVER, OH 44116-3855 |
| LILLIAN MICHAEL | 1070 W JEFFERSON ST 240, FRANKLIN, IN 46131-2179 |
| LILLIAN MISCHUK & | IRENE MISCHUK JT TEN, 3-J GARDEN TERR, NORTH ARLINGTON, NJ 07031-6233 |
| LILLIAN MOORE | 7644 JORDAN AVE, CANOGA PARK, CA 91304-4857 |
| LILLIAN MORRIS | 119-13 225 ST, CAMBRIA HGTS, NY 11411-2115 |
| LILLIAN MORSE | CUST, DENNIS J MORSE U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 1695 STANLEY BLVD, BIRMINGHAM, MI 48009-4141 |
| LILLIAN MORTS | TR THE LILLIAN MORTS LIVING TRUST, UA 09/28/90, 3305 SHAWNEE LANE, WATERFORD, MI 48329-4349 |
| LILLIAN MULLER | 59 SPRING LAKE GARDENS, SPRING LAKE, NJ 07762-2525 |
| LILLIAN N LIBER | 305 PADDOCK AVE, MERIDEN, CT 06450-6943 |
| LILLIAN N TYSON | BOX 977, WHITESTONE, VA 22578-0977 |
| LILLIAN NEAL COUCH | 1901 CENTRAL AVE APT 402, CHEYENNE, WY 82001-3775 |
| LILLIAN NICHOLAS | TR U/A, DTD 06/13/89 LILLIAN, NICHOLAS TRUST, 507 HESSEL BLVD, CHAMPAIGN, IL 61820-6407 |
| LILLIAN O BALICK & | RALPH R BALICK JT TEN, 2101 CALUSA LAKES BL, NOKOMIS, FL 34275-5348 |
| LILLIAN O BALICK & | LAWRENCE F BALICK JT TEN, 2101 CALUSA LAKES BL, NOKOMIS, FL 34275-5348 |
| LILLIAN O MC MICHAEL | BOX 19584, DETROIT, MI 48219-0584 |
| LILLIAN OVERLAND | 18606 52ND AVENUE WEST #231, LYNNWOOD, WA 98037-4550 |
| LILLIAN OWENS & | RACHEL M WASHINGTON JT TEN, 517 E YORK AVE, FLINT, MI 48505-2150 |
| LILLIAN P LINDSEY | CUST MISS EXA KAY LINDSEY UGMA IN, R R 1, NEW HARMONY, IN 47631-9801 |
| LILLIAN P MEGINNES | BOX 67, ROANOKE, IL 61561-0067 |
| LILLIAN P NEAL | 6362 UNIVERSITY PLACE, DETROIT, MI 48224 |
| LILLIAN P RUSSELL | 15490 VINCENT, CLINTON TWP, MI 48038-5807 |
| LILLIAN P STOLT & | AILEEN A VEVERKA JT TEN, 533 HARTFORD DR, ELYRIA, OH 44035-2905 |
| LILLIAN PARANZINO | CUST DOMINIC M PARANZINO, 5614 HENRY AV, PHILADELPHIA, PA 19128-2704 |
| LILLIAN PERCIVAL | 19116 WAYNE DR, TRIANGLE, VA 22172-2140 |
| LILLIAN PERDUE | 1622 W BOWMAN AVE, KETTERING, OH 45409-1522 |
| LILLIAN PETERMAN | 26738 S OAK RIVER DR, MONEE, IL 60449-8803 |
| LILLIAN PLAVKO | 1120 DENNIS AVE, MONESSEN, PA 15062-1825 |
| LILLIAN POIRIER | 922 S BROADWAY, PENDLETON, IN 46064-9570 |
| LILLIAN POSEY | 200 S JOSEPHINE AVE, PONTIAC, MI 48341-1843 |
| LILLIAN PROSSER | 403 S BARBOUR ST, BEVERLY HILLS, FL 34465 |
| LILLIAN R ARMENTROUT & | EVERETT C ARMENTROUT JT TEN, 7741 POPCORN DR, ROANOKE, IN 46783-9206 |

| | |
|---|---|
| LILLIAN R ARNESON | 140 HILLSIDE COURT, JANESVILLE, WI 53545-4342 |
| LILLIAN R ASIMAKOPOULOS | 2991 SPRINGMEADOW CIRCLE, AUSTINTOWN, OH 44515-4952 |
| LILLIAN R B HAINES & | WILLIAM L HAINES JT TEN, 1316 E LINCOLN HWY, COATESVILLE, PA 19320-3546 |
| LILLIAN R CLARK | 1610 W RIVERVIEW, NAPOLEON, OH 43545 |
| LILLIAN R FILL | 11310 STONEHAM RD, PARMA HEIGHTS, OH 44130-3047 |
| LILLIAN R FREEDMAN AS | CUSTODIAN FOR ROGER FREEDMAN, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 1481 COMMONWEALTH AVE, WEST NEWTON, MA 02465-2831 |
| LILLIAN R FRITH | TR UA 8/25/98 LILLIAN R FRITH, TRUST, 125 WALTER SE, WYOMING, MI 49548 |
| LILLIAN R JESPERSEN | TR, THE LILLIAN R JESPERSEN LIVING, TRUST UA 06/12/97, 2301 MORTON AVE, ST JOSEPH, MI 49085-2136 |
| LILLIAN R KOLOWSKI & | LORRAINE KOZLOWSKI JT TEN, 35336 DEARING DRIVE, STERLING HEIGHTS, MI 48312 |
| LILLIAN R LEE | PO BOX 188, MOUNT VERNON, NY 10550-0188 |
| LILLIAN R MILLER | 4202 BLUE BARROW RIDE, ELLICOTT CITY, MD 21042-5920 |
| LILLIAN R POULSEN | 805 DICKINSON ST, FLINT, MI 48504-4845 |
| LILLIAN R SIMON | CUST DENISE, JANE SIMON UNDER THE PA U-G-M-A, 3675 N COOUNTRY CLUB DR, APT 2501, MAIMI, FL 33180-1710 |
| LILLIAN R SIMON | CUST ELISE DEBORAH SIMON U/THE PA, UNIFORM GIFTS TO MINORS ACT, 3675 N COUNTRY CLUB DR, APT 2501, MIAMI, FL 33180-1710 |
| LILLIAN R SIMONS | CUST STEPHEN BRIAN SAFER UGMA PA, 3675 N COUNTRY CLUB DR, APT 2501, MIAMI, FL 33180-1710 |
| LILLIAN R TALBOT | 18181 BRITTANY DR SW, SEATTLE, WA 98166-3809 |
| LILLIAN R TONE | 302 HERBERT ST, SYRACUSE, NY 13208-2908 |
| LILLIAN R ZIMMER & | RICHARD T ZIMMER JT TEN, 16350 HAGGERTY, BELLEVILLE, MI 48111-6005 |
| LILLIAN REESE | 2034 EAST 72ND PLACE, CHICAGO, IL 60649-3027 |
| LILLIAN REINHEIMER | CUST GREGG REINHEIMER UGMA MI, 29260 FRANKLIN RD 607, SOUTHFIELD, MI 48034-1178 |
| LILLIAN ROZENBLAD | 517 BENNINGTON AVE, YOUNGSTOWN, OH 44505 |
| LILLIAN RYVOLD | ONO 21 WINDERMERE ROAD, WINFIELD, IL 60190 |
| LILLIAN S BEHRENS | 163 HIGHWOOD AVE, WEEHAWKEN, NJ 07087-7010 |
| LILLIAN S CORBETT | 160 OAT ST, ASHLAND, MA 01721-1059 |
| LILLIAN S MATSUO & | JAMES J MATSUOTR, LILLIAN S MATSUO TRUST, UA 10/20/97, 4125 PAKOLU PL, HONOLULU, HI 96816-3930 |
| LILLIAN S RICHMOND | 5560 OAK HILL DR NW, WARREN, OH 44481 |
| LILLIAN S SHORTT | PO BOX 2302, IDYLLWILD, CA 92549-2302 |
| LILLIAN S SCHULZ | 4108 N 92 ST APT 3, MILWAUKEE, WI 53222-1642 |
| LILLIAN SHUBE | 564 RIDGE ROAD, ELMONT, NY 11003-3526 |
| LILLIAN SPOHR & | KENNETH L BLOCK &, ROBERT H BLOCK JT TEN, 4295A PEARTREE CIRCLE, BOYNTON BEACH, FL 33436-3734 |
| LILLIAN SWIFT | 2336 WHTE OAK RD, BAKERSVILLE, NC 28705 |
| LILLIAN T FRANZ & | WILLIAM H FRANZ JT TEN, 175 MUNCE RIDGE RD, WASHINGTON, PA 15301 |
| LILLIAN T HOPKINS | 26733 LONSOME ROAD, SEAFORD, DE 19973-4673 |
| LILLIAN T KILLINGS | 829 SEVEN SPRINGS DR, BIRMINGHAM, AL 35215-5129 |
| LILLIAN T RENO | 2171 U S 23, KAWKAWLIN, MI 48631-9406 |
| LILLIAN T TOWLES | 714 ALMOND AVE, DAYTON, OH 45417-1207 |
| LILLIAN THERESA VAN EXEL | 135 EASTERN PKWY 6H, BROOKLYN, NY 11238-6027 |
| LILLIAN THOMAS | 227-15 111 AVE, QUEENS VILLAGE, NY 11429-2804 |
| LILLIAN THOMAS & | JA-NA OLIVER JT TEN, 2546 SWEET GUM LN, WALDORF, MD 20603-3971 |
| LILLIAN TRAER | 80 HOWARD ST, MIRAMICHI NB  E1N 1V8,  CANADA |
| LILLIAN TREACY | 375 SADDLE RIVER ROAD, MONSEY, NY 10952-5026 |
| LILLIAN TREACY & | MISS ARLINE TREACY JT TEN, 375 SADDLE RIVER ROAD, MONSEY, NY 10952-5026 |
| LILLIAN TRUJILLO | 9406 ROYALTON DR, SHREVEPORT, LA 71118-3613 |
| LILLIAN TWYLA HAMAKER | 420 BLOOMSBURY RD, BLOOMSBURY, NJ 08804-3209 |
| LILLIAN V FRANZ & | BRIAN E FRANZ JT TEN, 140 HARROGATE PLACE, LONGWOOD, FL 32779 |
| LILLIAN V JOHNSON | 1517 S FRANKLIN AVE, FLINT, MI 48503-6417 |
| LILLIAN V RICHE | 3010 18TH AVE W, BRADENTON, FL 34205-3110 |
| LILLIAN V THURLER | 1224 CENTER AVE, JANESVILLE, WI 53546-2404 |
| LILLIAN VALORI | 297 BEACH AVE, STATEN ISLAND, NY 10306-4301 |
| LILLIAN VEENENDAAL | W168 N11489 EL CAMINO DR, GERMANTOWN, WI 53022 |
| LILLIAN W BATCHA | 523 JUSTICE DR, MARLTON, NJ 08053-5346 |
| LILLIAN W KOSBERG | CUST ALAN H KOSBERG, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 12 WOODMONT ROAD, WEST HARTFORD, CT 06117-1221 |
| LILLIAN W LEVIN | 2511 SAINT CHARLES AVE, APT 204, NEW ORLEANS, LA 70130-5956 |
| LILLIAN W LINDAHL | 2254 BEACON POINT BLVD, PALM HARBOR, FL 34683-3901 |
| LILLIAN W WOOD | CUST KENT CLIFFORD CUSICK, U/THE CAL UNIFORM GIFTS TO, MINORS ACT, 1332 MARTINO RD, LAFAYETTE, CA 94549 |
| LILLIAN WALKER & | NEVILLE WALKER &, GARY E WALKER JT TEN, 3905 LORRAINE PATH, ST JOSEPH, SAINT JOSEPH, MI 49085 |
| LILLIAN WATERMAN | 3535 STONY ST, MOHEGAN LAKE, NY 10547-1423 |
| LILLIAN WENDLANDT | N13287 970TH ST, NEW AUBURN, WI 54757-9400 |
| LILLIAN WOGOMAN | 8815 APPLEKNOLL LN, CINCINNATI, OH 45236-2103 |
| LILLIAN WOODS | 8103 LAUDER, DETROIT, MI 48228-2417 |
| LILLIAN Y CHEN | 6 WARNKE LANE, SCARSDALE, NY 10583-3114 |
| LILLIAN ZABLOCKI | ALON SHVNT 90433, GUSH ETZION,   ISRAEL |
| LILLIAN ZIENTY | CUST MARK ZIENTY UGMA IL, 222 OAK BROOK RD, OAK BROOK, IL 60523-2316 |
| LILLIAN ZUCKER | C/O ARTHUR J HIRSCHHORN, 1815 JFK BLVD-APT 2309, PHILADELPHIA, PA 19103 |
| LILLIAS JEANNETTE WEST & | GUSTAF EDWARD WEST JR JT TEN, 6 VANE STREET, WELLESLEY, MA 02482-6912 |
| LILLIAS K CANNON | 305 REDDING RD, LEXINGTON, KY 40517-2317 |
| LILLIE ANN COVINGTON | PO BOX 981238, YPSILANTI, MI 48198-1238 |
| LILLIE B ARRINGTON | 2015 CROOS WIND CT, ENGLEWOOD, OH 45322-2235 |
| LILLIE B COLEMAN | 524 LANGDON ST, TOLEDO, OH 43609-3250 |
| LILLIE B DORCH | 4499 AMANDA LN, EVANS, GA 30809-3861 |
| LILLIE B HELLER | 14242 HESS RD, HOLLY, MI 48442-8730 |
| LILLIE B KNOWLES | 7142 MOORLAND DR, CLARKSVILLE, MD 21029-1735 |

| | |
|---|---|
| LILLIE B PHILLIPS | 4335 MCCORD LIVSEY RD, SNELLVILLE, GA 30039-6749 |
| LILLIE B RICHARDSON | 904 N WASHINGTON AVE, BATTLE CREEK, MI 49017-2626 |
| LILLIE BELLE POPHANKEN | 110 SCOTSDALE DR, BELLA VISTA, AR 72715-5122 |
| LILLIE BELLE THIEDE | 1902 WILBUR, DALLAS, TX 75224-1608 |
| LILLIE C WALSH | 62500 SILVER LAKE ROAD, SOUTH LYON, MI 48178-9255 |
| LILLIE CALLEBS | 25630 TECLA, WARREN, MI 48089-4108 |
| LILLIE CHARLOTTE HAMIL | AS CUST FOR JAMES ROBERT, HAMIL U/THE COLO UNIFORM, GIFTS TO MINORS ACT, 13557 RD 29, STERLING, CO 80751 |
| LILLIE D COWDREY & | BRUCE C COWDREY JT TEN, 42 ASHLAR VILLAGE, WALLINGFORD, CT 06492-3071 |
| LILLIE D HORTON | 4268 STURTEVANT, DETROIT, MI 48204 |
| LILLIE DAVIDSON | 1086 FOREST AVENUE, BURTON, MI 48509-1902 |
| LILLIE DAVIES CHERRY | 637 HOLMDEL RD, HAZLET, NJ 07730-1345 |
| LILLIE E CONWAY | 668 MIA AVENUE, DAYTON, OH 45427 |
| LILLIE E ENGLAND | 142 BRICK MEETING HOUSE RD, RISING SUN, MD 21911-1705 |
| LILLIE E HERNDON | 410 JOSEPH WALKER DR, WEST COLUMBIA, SC 29169-6951 |
| LILLIE E VOGEL | 5021 COUNLY RD 14, WATERLOO, AL 35672 |
| LILLIE E WALKER | 3 LANGHAM ST, ROCHESTER, NY 14621-4607 |
| LILLIE FULLER | 650 DEERFIELD CT, ROCHESTER HILLS, MI 48309-2690 |
| LILLIE G WITT | 7824 MAPLELEAF DR, CINCINNATI, OH 45243-1941 |
| LILLIE H MONTGOMERY | 617 WALTON CIRCLE, ROCKY MOUNT, NC 27801-6266 |
| LILLIE HARRINGTON | 3301 DUPONT ST, FLINT, MI 48504-2675 |
| LILLIE I THRONDSET & | BRENDA J MCCONNAUGHHAY JT TEN, 1038 TONI DR, DAVISON, MI 48423-2800 |
| LILLIE J ADAMS | 3688 RON LN, YOUNGSTOWN, OH 44505-4343 |
| LILLIE J BYRD | 4548 SAHARA DRIVE S W, ATLANTA, GA 30331-7127 |
| LILLIE J JACKSON | 3530 SANDY WOODS LN, STONE MOUNTAIN, GA 30083-4054 |
| LILLIE JOHNSON ROBINSON | 706 SAINT MARYS DR 5, WAYCROSS, GA 31501-3299 |
| LILLIE L CALDWELL | 3401 JASPER LANE, FORT WAYNE, IN 46816-2764 |
| LILLIE M BEALS | TR BEALS FAMILY TRUST, UA 06/01/97, 22214 VANOWEN ST, WOODLAND HILLS, CA 91303 |
| LILLIE M CORTNER | CUST MARLESE A CORTNER UTMA KS, 5131 W BELLFORT AVE, HOUSTON, TX 77035-3134 |
| LILLIE M GENTRY | 6806 SALLY COURT, FLINT, MI 48505-1936 |
| LILLIE M HARP | 19753 APPOLINE, DETROIT, MI 48235-1116 |
| LILLIE M KENTON | 32 CRESTWOOD AVE, HIGHLAND HTS, KY 41076 |
| LILLIE M MORRIS | CUST, CRAIG CLINTON MORRIS UND MA, U-G-T-M-A, 26 VESTA ROAD, DORCHESTER, MA 02124-1609 |
| LILLIE M PETERSON | ATTN LILLIE M PETERS, 422 ERVINTOWN ROAD, CASTLEWOOD, VA 24224-5701 |
| LILLIE M RIGGS | 507 LEWIS DR, FAIRBORN, OH 45324-5518 |
| LILLIE M SANDLIN | 2230 KAJEAN AVE, DAYTON, OH 45439 |
| LILLIE M SAULS | BOX 297, WARRENVILLE, SC 29851-0297 |
| LILLIE M SPRAGGINS | 12206 SANTA ROSA, DETROIT, MI 48204-5316 |
| LILLIE M WENZEL | 3112 THEMIS ST C, CAPE GIRARDEAU, MO 63701-4117 |
| LILLIE M WHEELER | 3009 WILFORD PACK CT, ANTIOCH, TN 37013-1379 |
| LILLIE MAE ADAMS | CUST DARNELL ADAMS UGMA NJ, 73 VAN NOSTRAND AVE, JERSEY CITY, NJ 07305-3021 |
| LILLIE MAE ADAMS | CUST DWAYNE, LA VAR GOSS UGMA NJ, 73 VAN NOSTRAND AVE, JERSEY CITY, NJ 07305-3021 |
| LILLIE MAE ALLEN | 427 6TH AVE WEST UNIT A-12, HENDERSONVILLE, NC 28739 |
| LILLIE MAE TEMPLE | 2425 PHOENIX, SAGINAW, MI 48601-2464 |
| LILLIE MARIE CARPER | 136 HOLDSWORTH, WILLIAMSBURG, VA 23185-5514 |
| LILLIE MARIE CORTNER | CUST MARLESE ANN CORTNER UGMA, KAN, 5131 W BELLFORT AVE, HOUSTON, TX 77035-3134 |
| LILLIE N BAIN & | VIOLA Y SIDERS &, BONNIE L AUQUIER JT TEN, 5521 TUBBS, WATERFORD, MI 48327-1367 |
| LILLIE P MOORE | 26720 WHITEWAY DR, APT F213, RICHMOND HTS, OH 44143 |
| LILLIE P SCOTT | 2033 W 64TH STREET, INDIANAPOLIS, IN 46260-4312 |
| LILLIE PATTERSON | 2456 N MYRTLEWOOD ST, PHILA, PA 19132-3014 |
| LILLIE R HATFIELD | 1855 PORTSHIP RD, BALTIMORE, MD 21222-3026 |
| LILLIE S SHELTON | 416 SANDSTON AVE, SANDSTON, VA 23150-2210 |
| LILLIE SUE FRAZER | 1800 NEW NE ST, CONYERS, GA 30012-3742 |
| LILLIE T HOYLE | 632 MIDWAY DRIVE, SPENCER, VA 24165-3414 |
| LILLIE T ROWE | 1822 CHARTER ST, LINCOLN PARK, MI 48146-1202 |
| LILLIE T TORIGOE | TR UA 05/29/90, THE TORIGOE FAMILY 1990 TRUST, 1386 MC BAIN AVE, CAMPBELL, CA 95008-0727 |
| LILLION L JOHNSON | 3723 SKYLINE DR, JACKSON, MS 39213-6046 |
| LILLOS S CRAIN | PO BOX 1674, HANALEI, HI 96714-1674 |
| LILLON B GREENE | 592 CUPP RD, NEW TAZEWELL, TN 37825 |
| LILLY A TRIMBLE | 24 QUADRANGLE CIR, LAREDO, TX 78041 |
| LILLY C LONGERE | 11027 N L LAKE SHORE, MONTICELLO, IN 47960 |
| LILLY C THOMPSON | 4909 FLETCHER, WAYNE, MI 48184-2011 |
| LILLY D OVERBY | 3212 JAY DR, ANDERSON, IN 46012-1218 |
| LILLY GOLDSTEIN | 969 HENRIETTA AVE, HUNTINGDON VY, PA 19006-8518 |
| LILLY HARMON | TR UA 5/6/03 THE LILLY V HARMON, REVOCABLE, TRUST, 16732 210TH AVE, LEROY, MI 49655-8360 |
| LILLY K MILLER | 1813 NORA DR, ARLINGTON, TX 76013-3112 |
| LILLY LEE | TR REVOCABLE TRUST 05/15/87 U/A, F/B/O, LILLY LEE, 545 SPENCER ST, GLENDALE, CA 91202-1513 |
| LILLY M MC MILLAN | 428 MICHAEL COURT, DES PLAINES, IL 60016 |
| LILLY PAPPAS & | EVDOKIA E TSOLOMYTIS JT TEN, 653 ROSEWOOD ST, BRONX, NY 10467 |
| LILLY POON | 1758 FILBERT ST, SAN FRANCISCO, CA 94123-3606 |
| LILLY WOMELDORF | 2214 MIDDLE OSSIAN ROAD, DECORAH, IA 52101-7522 |
| LILLY YIH | 1828 PINE VALLEY DR 311, FORT MYERS, FL 33907-8083 |
| LILMON B RATCLIFF JR | 1231 DUFRAIN, PONTIAC, MI 48342-1932 |
| LILO GOLDENBERG ANITA GANS & | LEO GANS, TR UW NORBERT, GOLDENBERG, 1500 PALISANE AVENUE APT 9-D, FORT LEE, NJ 07024-5322 |

| | |
|---|---|
| LILO LANGE | TR U/A DTD, 06/09/93 THE LILO LANGE, TRUST, 132 EAST 35TH ST, NEW YORK, NY 10016-3892 |
| LILY A WOEHLCK & | KENNETH H WOEHLCK JT TEN, 516 ORANGE DR 25, ALTAMONTE SPRINGS, FL 32701-5304 |
| LILY BAUDRY | BOX 100, ST AGATHE MB  R0G 1Y0,  CANADA |
| LILY C LIM & | ARNOLD N LIM JT TEN, 18 VILLAGE LANE, COLMA, CA 94015-1640 |
| LILY C NELSON | 524 Q CALLE ARAGON, LAGUNA WOODS, CA 92637 |
| LILY CONG & | HONG-IH CONG JT TEN, 81 HIGHLAND CIR, BERKELEY HEIGHTS, NJ 07922-2129 |
| LILY G LEAVELL | 2201 CRESTWOOD DRIVE, ANDERSON, IN 46016-2751 |
| LILY G PEDLER | 28 MILTON ST, LAWRENCE, MA 01841-4552 |
| LILY HABER & | SUZANNE HABER JT TEN, 1203 SUMMIT CIRCLE DR, ROCHESTER, NY 14618-3961 |
| LILY HABER & | DEBORAH HABER JT TEN, 1203 SUMMIT CIRCLE DR, ROCHESTER, NY 14618-3961 |
| LILY HILL E WILLIAMSON | 15652 LEE HWY, BUCHANAN, VA 24066-4609 |
| LILY J CHAMBERS | 23302 MC CANN STREET, WARRENSVILLE, OH 44128-5244 |
| LILY J DIXON | 405 W WENGER RD, ENGLEWOOD, OH 45322-1831 |
| LILY K LEI | TR LILY K LEI TRUST, UA 02/22/96, 761 BRIDGE PARK DR, TROY, MI 48098-1855 |
| LILY K STOPAR | 33424 EUCLID AVE, LOT 521, WILLOUGHBY, OH 44094-3329 |
| LILY L TOLEDANO | 3028 PRYTANIA ST, NEW ORLEANS, LA 70115-3350 |
| LILY L WEINBERG | 2335 MICKLE AVENUE, BRONX, NY 10469-6311 |
| LILY M ALLEN | 6550 PISGAH RD, TIPP CITY, OH 45371-8732 |
| LILY M SIMPSON | 11385 SPENCER RD, SAGINAW, MI 48609-9729 |
| LILY MOAT | 53 ALLANGROVE CR, AGINCOURT ON  M1W 1S4,  CANADA |
| LILY OGAN FERALTA | C/O WILLIAM OGAN, 408 DANARRA METROPOLITAN ST, MAKATI METRO MANILA ZZZZZ,  PHILIPPINES |
| LILY ROUSE | 409 OLD LANCASTER RD, BERWYN, PA 19312-1639 |
| LILY ROUSE WEAVER | 100 HICKORY ST APT D303, GREENVILLE, NC 27858-1693 |
| LILY WONG | 12307 MEADOW LAKE, HOUSTON, TX 77077-5903 |
| LILY Y KAWAFUCHI & | ALLAN N KAWAFUCHI JT TEN, 3430 RANCHO VISTA CT, GILROY, CA 95020-9412 |
| LIMA M OLSEN | 1216 NEEDLES DR, INDPLS, IN 46217-4316 |
| LIMESTONE COUNTY UNITED WAY | 419 S MARION, ATHENS, AL 35611-2507 |
| LIMIN KUNG | 2005 MAUNA PL, HONOLULU, HI 96822-2501 |
| LIN B GRONVOLD | 8645 BOHMANN PKWY, PORTLAND, OR 97223-7227 |
| LIN FRASER | 400 EDGEHILL WAY, SAN FRANCISCO, CA 94127-1050 |
| LINA GACKSTATTER & | ERIKA COYNE JT TEN, 8801 COLMBERG, ROTHENBURGERSTR 18 ZZZZZ,  GERMANY |
| LINA J ROLH | 413 ELM DR, SEAFORD, DE 19973-2011 |
| LINA K WILSON | 10900 U S 127, MENDON, OH 45862 |
| LINA L HENZE | 5160 GRASSY CREEK RD, LUTTS, TN 38471-5209 |
| LINA LEE | SUITE 304, 767 N HILL STREET, LOS ANGELES, CA 90012-2376 |
| LINA M SPARGUR LIFE TENANT | U-W-O JAMES FRANKLIN SPARGUR, 3614 ST RT 734 N W, JEFFERSONVILLE, OH 43128-9753 |
| LINA PIONTEK | CUST LINDA PIONTEK UGMA IL, 330 WISCONSIN DR, DES PLAINES, IL 60016-2047 |
| LINA S WOODALL & | JONATHAN H WOODALL JT TEN, 3132 ELMENDORF DR, OAKTON, VA 22124-1730 |
| LINCIE GRAY | 440 LAFAYETTE AVE, CINCINNATI, OH 45220 |
| LINCOLN A KING | 19 BUTTERFLY LANE, LEVITTOWN, PA 19054-2807 |
| LINCOLN B CAMPBELL | 111 MASTERS DR, POTTSTOWN, PA 19464-3493 |
| LINCOLN B MAINE | 221 EAST NORTH B STREET, GAS CITY, IN 46933-1439 |
| LINCOLN C CLAY | 5564 IVANHOE, DETROIT, MI 48204-3602 |
| LINCOLN DAVIS WHITE | 33604 4TH AVE SW, FEDERAL WAY, WA 98023-8302 |
| LINCOLN FINANCIAL ADVISORS FBO | JAMES E CERRETANI JR, 4333 MALLARDS LANDING, HIGHLAND, MI 48357-2648 |
| LINCOLN G BERRI | 2815 TENNYSON AVE, OVERLAND, MO 63114-3134 |
| LINCOLN H HECTOR | TR & VIRGINIA, M HECTOR TR, HECTOR FAMILY TRUST UA 03/31/99, 1019 CINDERELLA DRIVE, ALBERTON, MT 59820-9403 |
| LINCOLN HANDFORD | CUST HARRISON P LANDERS UGMA NY, 7 HARDING ST, E NORTHPORT, NY 11731 |
| LINCOLN HANDFORD | CUST HUNTER P LANDERS UGMA NY, 7 HARDING ST, E NORTHPORT, NY 11731 |
| LINCOLN J SEHOYAN & | CAMILLE R SEHOYAN JT TEN, 19206 COVENTRY DR, RIVERVIEW, MI 48192-7810 |
| LINCOLN J WARD JR & | DONNA E WARD JT TEN, 2601 CIRCLE DRIVE, FLINT, MI 48507-1807 |
| LINCOLN J WARNER | 327 ITHAN AVE, ROSEMONT, PA 19010-1622 |
| LINCOLN L MANSFIELD | 160 N BRYANT ST, KANSAS CITY, MO 64119-1763 |
| LINCOLN ONG & | LILY F ONG JT TEN, 1137 WEBER WAY, SACRAMENTO, CA 95822-1839 |
| LINCOLN PIERCE & HENRY C | PIERCE TR TR A U/W ETHEL, PIERCE, 6520 RAINBOW AVE, MISSION HILLS, KS 66208-1966 |
| LINCOLN R STURDIVANT & | CELIA M STURDIVANT JT TEN, 111 N CLAY ST, SOUTH HILL, VA 23970-1917 |
| LINCOLN S JALELAIN | 263 PARK AVE, ARLINGTON, MA 02476-7439 |
| LINDA  ROGERS  PERS REP | EST LAURENCE A ROGERS, 9515 DEERE CO RD SOLTE 902, LUTHVLE TIMON, MD 21093 |
| LINDA A ADAMS TOD | HOLLY M ROSS, SUBJECT TO STA TOD RULES, 1828 PACER CT, CIRCLEVILLE, OH 43113-8820 |
| LINDA A ALLISON | 5437 WHITE HALL CIR, W BLOOMFIELD, MI 48323-3461 |
| LINDA A ARTIANO | CUST MARISSA, 6 MASONGATE DR, ROLLING HILLS ESTATES CA,  90274-1506 |
| LINDA A BAUMANN | 2234 49TH ST NW, WASHINGTON, DC 20007 |
| LINDA A BELL | 1045 WOODSHIRE CIRCLA, SHREVEPORT, LA 71107 |
| LINDA A BLAUSTEIN | 5556 BILL CODY ROAD, HIDDEN HILLS, CA 91302-1101 |
| LINDA A BLISS | 4524 CAROL CT, CONCORD, NC 28025-0414 |
| LINDA A BROWN | 134 WHITE OAK LANE, DAHLONEGA, GA 30533-4484 |
| LINDA A BROWN | 134 WHITE OAK LANE, DAHLONEGA, GA 30533-4484 |
| LINDA A BUCHHOLZ | ATTN LINDA A CAMLIN, 1132 W WARREN RD, WEST CHESTER, PA 19382-5267 |
| LINDA A CAMERON | 8 JOHN ST, MILFORD, MA 01757-2253 |
| LINDA A CAMLIN | 1132 W WARREN RD, WEST CHESTER, PA 19382-5267 |
| LINDA A CATELLI | 14 DORSET RD, SOUTHAMPTON, NY 11968 |
| LINDA A CESCHAN | 1611 HOPE AVE, BENSALEM, PA 19020-3615 |
| LINDA A CHOTA | 281 PINE RIDGE, BLOOMFIELD, MI 48304-2138 |

| | |
|---|---|
| LINDA A DELVECCHIO | 31 SOUTH GATE, FAIRPORT, NY 14450-8779 |
| LINDA A DOLLISON | 8520 SHERWOOD DRIVE, LIBERTY, MO 64068-8329 |
| LINDA A ESSLINGER | RADWYN APARTMENTS, E-49, 275 S BRYN MAWR AVE, BRYNMAWR, PA 19010-4202 |
| LINDA A EWER | 2405 PALMHURST DRIVE, MISSION, TX 78573 |
| LINDA A FINDLATER | 1110 SW 14TH DR, BOCA RATON, FL 33486-6702 |
| LINDA A FULLER | 45-802 RIVER DR S, JERSEY CITY, NJ 07310-1791 |
| LINDA A GARRITY & | ROBERT J GARRITY JT TEN, 200 MYSTIC ST, ARLINGTON, MA 02474-1113 |
| LINDA A GAVATORTA & | RONALD M GAVATORTA JT TEN, 118 PARKEDGE RD, PITTSBURGH, PA 15220-2608 |
| LINDA A GERLACH | 1731 ELIZABETH COURT, CONYERS, GA 30094-4724 |
| LINDA A GIANINO | 27 ENCHANTED FOREST RD, KINGS PARK, NY 11754-5056 |
| LINDA A GILFILLAN | 557 132ND, AVON, IL 61415-9290 |
| LINDA A GOLEN | 6866 ROSEMONT, DETROIT, MI 48228-5405 |
| LINDA A GROSS | 149 DURKEE LANE, EAST PATCHOGUE, NY 11772-5818 |
| LINDA A GROSSMAN | 410 W ROY ST APT E401, SEATTLE, WA 98119-3870 |
| LINDA A GROVES | 278 LOCUST ST, LOCKPORT, NY 14094-4941 |
| LINDA A GRUTTEMEYER | 168 W LAKE DR, LINDENHURST, NY 11757 |
| LINDA A HARRIS | 114 YARNELL ST, KANE, PA 16735-1535 |
| LINDA A HILL | 1315 BUNDY DR, SMYRNA, TN 37167-6470 |
| LINDA A HOFFMAN | 11699 STROHMS DR, MISHAWAKA, IN 46545 |
| LINDA A HOKE | 8 REBECCA DRIVE, APALACHIN, NY 13732 |
| LINDA A HOOVER | 1813 MARKET STREET, ERIE, PA 16510-1643 |
| LINDA A HUSSEY | 44 YALE PL, BUFFALO, NY 14210-2326 |
| LINDA A JOHNSON | 471 SPRING GROVE RD, STANTON, MI 48888 |
| LINDA A JOHNSON | 7033 OAK POINT CURVE, BLOOMINGTON, MN 55438-3402 |
| LINDA A KLINE | 5801 SUMMERSET DRIVE, MIDLAND, MI 48640-2932 |
| LINDA A KLINE | 5801 SUMMERSET DRIVE, MIDLAND, MI 48640-2932 |
| LINDA A KUJIK | 8222 WOOD, GROSSE ILE, MI 48138-1133 |
| LINDA A KUSHMAUL | 6075 BROOKSTONE LN, GRAND BLANC, MI 48439-9432 |
| LINDA A LAKE | 612 VINEWOOD STREET, DURAND, MI 48429-1729 |
| LINDA A MACLEOD | 588 ARNHEM DR, OSHAWA ON  L1G 2J6,   CANADA |
| LINDA A MACLEOD | 588 ARNHEM DR, OSHAWA ON  L1G 2J6,   CANADA |
| LINDA A MACLEOD | 588 ARNHEM DR, OSHAWA ON  L1G 2J6,   CANADA |
| LINDA A MANNING | 128 BUTTERCUP LANE, HUNTINGTON, NY 11743 |
| LINDA A MARTINSKI | 8049 CARDIGAN WAY, SHREVEPORT, LA 71129-4902 |
| LINDA A MC FARLAND | PO BOX 671, WARREN, OH 44482-0671 |
| LINDA A MCKENDRY | 6966 HURON AVE, LEXINGTON, MI 48450-9747 |
| LINDA A MELLEN | BOX 1585, SAGAMORE BEACH, MA 02562-1585 |
| LINDA A MEUNIER & | PAUL A MEUNIER JT TEN, 6359 RUTTMAN CT, SAGINAW, MI 48603-3477 |
| LINDA A MILES | 6814 FIELD MASTER DR, SPRINGFIELD, VA 22153 |
| LINDA A MITCHELL | 8 WINTHROP DR, EAST LYME, CT 06333-1032 |
| LINDA A MOODY | 17436 PRAIRIE ST, NORTHRIDGE, CA 91325-2450 |
| LINDA A MORDEN | 10 LAWNDALE CRESCENT, BRAMPTON ON  L6S 3L4,   CANADA |
| LINDA A MORDEN | 10 LAWNDALE CRESCENT, BRAMPTON ON  L6S 3L4,   CANADA |
| LINDA A MORRIS | PO BOX 17532, WINSTON-SALEM, NC 27116-7532 |
| LINDA A MUSGROVE | 7550 DYSINGER RD, LOCKPORT, NY 14094-9326 |
| LINDA A NAGEL | 284 SPEZIA, OXFORD, MI 48371 |
| LINDA A NAGLE CUST | KYLE C NAGLE, 2068 GARLAND, SYLVAN LAKE, MI 48320-1728 |
| LINDA A NEFF | 2373 HUCKLEBRRY RD, ALLENTOWN, PA 18104-1343 |
| LINDA A PARM | 7300 WHEELER DR, WHITMORE LAKE, MI 48189-9694 |
| LINDA A PARR | 11933 N MUSTANG RD, YUKON, OK 73099-8145 |
| LINDA A PELLETIER | 2200 N DELAWARE DR 115, APACHE JUNCTION, AZ 85220-1426 |
| LINDA A PETRILAK | 24 MCKINLEY AVE, COLONIA, NJ 07067-2310 |
| LINDA A POTTER | 95 GREENHORN ROAD, HAILEY, ID 83333 |
| LINDA A RINALDI | 33 KENT ST W, W WARWICK, RI 02893-5130 |
| LINDA A ROPELEWSKI | 1015 SOUTHPORT DR, MEDINA, OH 44256-3019 |
| LINDA A SARGENT WOOD | 271 E NUNNELEY RD, GILBERT, AZ 85296-3428 |
| LINDA A SCHOENWALD | 103 DEWITT RD, SYRACUSE, NY 13214-2004 |
| LINDA A SCRINOPSKIE | PO BOX 140665, IRVING, TX 75014 |
| LINDA A SEARCY | 23401 GEOFFREY CT, OAK PARK, MI 48237-2012 |
| LINDA A SMITH | 1065 HERITAGE TRCE, LEBANON, OH 45036-8859 |
| LINDA A SOCIA & | MICHAEL J SOCIA JT TEN, 1006 S FARRAGUT ST, BAY CITY, MI 48708-8010 |
| LINDA A SOUTHARD | 4109 OAK RIDGE ROAD, SUMMERFIELD, NC 27358-8603 |
| LINDA A SPIRES | 1100 AMELIA RD, LOCUST GROVE, GA 30248-4217 |
| LINDA A STABILE & | FRANK T STABILE JT TEN, BOX 97, CHAMPION, MI 49814-0097 |
| LINDA A STYMERSKI & | GLENN F TAYLOR JR JT TEN, 111 BRIAR LA, NORWICH, CT 06360 |
| LINDA A SUCHYTA | 47605 KATHY COURT, SHELBY TOWNSHIP, MI 48315-4656 |
| LINDA A SUCHYTA & | EDWARD S SUCHYTA JT TEN, 47605 KATHY COURT, SHELBY TOWNSHIP, MI 48315-4656 |
| LINDA A TARBILL | 5614 DEERBORN AVE, MENTOR, OH 44060-2008 |
| LINDA A TRURAN | 7598 VENICE DR N E, WARREN, OH 44484-1502 |
| LINDA A VALLEE | 5792 YAHN RD, FARMINGTON, NY 14425-9555 |
| LINDA A WALSH | 4612 CASTLE CT, HOLLAND, MI 49423-8966 |
| LINDA A WESTPHAL | 1834 CARHART AVE, PEEK SKILL, PEEKSKILL, NY 10566 |
| LINDA A WINDISCH | CUST BENJAMIN S WINDISCH UTMA CA, 2141 LACEY DR, MILPITAS, CA 95035-6116 |

| | |
|---|---|
| LINDA A WINDISCH | CUST SAMUEL, M WINDISCH UTMA CA, 2141 LACEY DR, MILPITAS, CA 95035-6116 |
| LINDA A WITTMAN | 13330 HUNTINGTON DR, APPLE VALLEY, MN 55124-9475 |
| LINDA A WORKMAN | 9991 BECKER, ALLEN PARK, MI 48101-1336 |
| LINDA ABRAMSON | 3216 BROOKSIDE LN, ENCINITAS, CA 92024-6903 |
| LINDA AICHINGER | CUST ALLISON, B AICHINGER UGMA MI, 30610 N GREENBRIAR, FRANKLIN, MI 48025-1496 |
| LINDA AICHINGER | CUST KRISTIN, AICHINGER UGMA MI, 30610 N GREENBRIAR, FRANKLIN, MI 48025-1496 |
| LINDA AICHINGER | CUST LAUREN, AICHINGER UGMA MI, 1650 E DAVISBURG RD, HOLLY, MI 48442-8665 |
| LINDA ALDRIDGE | 28607 COPELAND RD, TONEY, AL 35773 |
| LINDA ALLAIRE HART | 21 SEA MEADOW DR, SANDWICH, MA 02563-2817 |
| LINDA ANDERSON | 535 1/2 WEST 5TH, ERIE, PA 16507-1122 |
| LINDA ANDERSON | 8804 ANNE TUCKER LANE, ALEXANDRIA, VA 22309-2204 |
| LINDA ANGELA MOSCH | 11 NORTH STAR DR, MORRISTOWN, NJ 07960 |
| LINDA ANN BLATZ | 17010 SOUTH LIMPING WATER ROW, BARBEAU, MI 49710-9762 |
| LINDA ANN FONG | CUST PAMELA, ANN FONG UGMA HI, 1065 KALIKIMAKA ST, HONOLULU, HI 96817-1224 |
| LINDA ANN FRANKLIN | 23503 CANYON LAKE, SPRING, TX 77373-7707 |
| LINDA ANN MC JUNKIN | 95 STATE STREET, GUILFORD, CT 06437-2723 |
| LINDA ANN MURRAY SIMMS | TR LINDA ANN MURRAY SIMMS TRUST, UA 03/29/93, 1710 BACHMAN VALLEY DR, WESTMINSTER, MD 21157-3347 |
| LINDA ANN SMITH | 5499 YELLOWSTONE DR, FAIRFIELD, OH 45014-3868 |
| LINDA ANN TAYLOR & | CONRAD T REED JT TEN, 50274 BOG RD, BELLEVILLE, MI 48111-2582 |
| LINDA ANN THOMAS | 3038 RAYFORD RD, SPRING, TX 77386-2400 |
| LINDA ANN WAYNE | 212 SOUTH RIDGEWOOD AVENUE, DE LAND, FL 32720-2939 |
| LINDA ARMINGTON | 4584 N PERRY DR, BEVERLY HILLS, FL 34465-2967 |
| LINDA ASHLEY | BOX 430, SUMMIT, MS 39666-0430 |
| LINDA ATKINSON | 1440 BURNLEY COURT, COLUMBUS, OH 43229-2609 |
| LINDA B ADRIANCE | BOX 2456, PITTSFIELD, MA 01202-2456 |
| LINDA B BEIZER | 383 WATERVILLE RD, AVON, CT 06001-2816 |
| LINDA B BULLARD | 2395 GLADYS, BEAUMONT, TX 77702-1314 |
| LINDA B CACCIATO | CUST, LEA CACCIATO UGMA CA, 1536 OLYMPIC DRIVE, DAVIS, CA 95616-6643 |
| LINDA B CACCIATO | CUST, RYAN CACCIATO UGMA CA, 1536 OLYMPIC DRIVE, DAVIS, CA 95616-6643 |
| LINDA B CASTOR | 464 E STATE ST, PENDLETON, IN 46064-1033 |
| LINDA B CONNELL | BOX 115, LISBON, NY 13658-0115 |
| LINDA B DEBORD | 12794 STATE ROUTE 122 WEST, SOMMERVILLE, OH 45064-9346 |
| LINDA B DIAZ | 4501 GULFSHORE BLVD NORTH, #1005, NAPLES, FL 34105 |
| LINDA B DICKERHOOF | BOX 203 2779 HILL CIR, DACULA, GA 30019-0203 |
| LINDA B FENLON & | WILLIAM G FENLON JT TEN, 5566 LYTLE RD, PO BOX 372, WAYNESVILLE, OH 45068 |
| LINDA B GOLDMAN | CUST ANDREW, IAN GOLDMAN UTMA MA, 82 MORTON STREET, NEEDHAM, MA 02494-1204 |
| LINDA B GRINDAHL | 5661 NOEL COURT, SAGINAW, MI 48603-3673 |
| LINDA B HELMICK | 4935 MILLER SOUTH N W, BRISTOLVILLE, OH 44402-9779 |
| LINDA B HENDERSON & | WALTER E HENDERSON JT TEN, 856 WILHELM, HERMITAGE, PA 16148-3749 |
| LINDA B INCHIOSTRO | 3341 SOUTH CHAMPLAIN AVE, TUCSON, AZ 85730-1902 |
| LINDA B KAPLAN | 3220 CORSA AVE, BRONX, NY 10469-2807 |
| LINDA B KIRSCHE | TR MACKENZIE BULLOCK FAM TRUST, UA 11/26/96, 310 MAIN RD, GRANVILLE, MA 01034-9479 |
| LINDA B MARCUS | 57 STAGECOACH ROAD, BELL CANYON, CA 91307 |
| LINDA B MAROUS | 12221 EAGLE NEST DR, N ROYALTON, OH 44133-5644 |
| LINDA B MC CREADY | 3641 W 44TH TERRACE, INDIANAPOLIS, IN 46228-6769 |
| LINDA B PFISTER | CUST PERRY R, PFISTER UTMA LA, PO BOX 9242, METAIRIE, LA 70005 |
| LINDA B RAULSTON | 1290 HEATHER WOODE RD, FLINT, MI 48532-2337 |
| LINDA B RAYBURG | 9540 GRANGER STREET, ANGOLA, NY 14006 |
| LINDA B RICE | 239 OLCOTT ST, LOCKPORT, NY 14094-1511 |
| LINDA B ROUTH | 29 E BAYBERRY CT, DURHAM, NC 27713-9438 |
| LINDA B SANFORD | 3251 HUNTERS GLEN DRIVE, MISSOURI CITY, TX 77459-3615 |
| LINDA B STANLEY | 635 MAPLE ST, WILLIAMSVILLE, NY 14221-3235 |
| LINDA B STODDARD | PO BOX 655, AIKEN, SC 29802 |
| LINDA B TAYLOR | 11338 INWOOD DR, HOUSTON, TX 77077-6438 |
| LINDA B TECLER | 10025 LLOYD RD, POTOMAC, MD 20854-1943 |
| LINDA B VANMEER | 222 CATALPA DR, ROYAL OAK, MI 48067-1244 |
| LINDA B WALKER | ATTN JANE BUTLER, 1881 RUNNING CEDAR TRL, LEWISVILLE, NC 27023-8101 |
| LINDA B ZAPATA | 139 POLYNESIA WAY, UNION CITY, CA 94587-4117 |
| LINDA BAFUMI | 230 NORTHFIELD RD, MERIDEN, CT 06450-6932 |
| LINDA BAILEY & | JOHN BAILEY JT TEN, 48 AMSDEN DR, ROCHESTER, NY 14623-5316 |
| LINDA BAKSA & | ROBERT BAKSA JT TEN, 2506 ILLINOIS, FLINT, MI 48506-3730 |
| LINDA BARBARA STAFFORD | ATTN LINDA B SPEAS, PO BOX 584, WELAKA, FL 32193 |
| LINDA BECKER & | RANDY BECKER JT TEN, 34 OAK MEADOW, EVANSVILLE, IN 47725-9286 |
| LINDA BENNETT | 5723 CENTRALIA, DEARBORN HEIGHTS, MI 48127-2930 |
| LINDA BERGSTROM | ATTN LINDA GOSSAGE, 3313 15TH ST, LEWISTON, ID 83501-5605 |
| LINDA BERKOWITZ | CUST PETER BERKOWITZ UGMA NY, 435 E 79TH ST APT 11-S, NEW YORK, NY 10021-1078 |
| LINDA BERTHE WILLIAMS | TR LINDA BERTHE WILLIAMS TRUST, UA 8/5/99, 6633 ZINNIA CT, MENTOR, OH 44060-8437 |
| LINDA BERUS | CUST JOSHUA M, BERUS UGMA MI, 4455 SUDBURY DR, WARREN, MI 48092-3044 |
| LINDA BETH HANSON | C/O GARROW, 5240 E LOS FLORES ST, LONG BEACH, CA 90815-3927 |
| LINDA BETH TERRY | PO BOX 414, SEASIDE PARK, NJ 08752 |
| LINDA BLACKWELDER | 12103 REGENT RIDGE LN, CHARLOTTE, NC 28278-0017 |
| LINDA BOGGIA | 59 NEW LUDLOW RD 18C, CHICOPEE, MA 01020 |
| LINDA BONNEAU | 6464 SEWELLS ORCHARD, COLUMBIA, MD 21045-4480 |

| | |
|---|---|
| LINDA BRILEY WEAVER | 101 WESTLAKE DR, HENDERSON, NC 27536 |
| LINDA BROWN ROBINSON | 311 PARKWAY DRIVE, SYRACUSE, NY 13207-1841 |
| LINDA BRUCKNER | 3915 N RIVER RD, FRT GRATIOT, MI 48059-4151 |
| LINDA BRUNDAGE GROFF | 8806 FOUR SEASONS COURT, ALEXANDRIA, VA 22309-2215 |
| LINDA BULGRIN PYLE | PO BOX 355, WHITEHALL, MI 49461-0355 |
| LINDA BURR LONG | 831 AUSTIN STREET, ALBEMARLE, NC 28001-3705 |
| LINDA C  WILLIAMS  PER REP | EST ELIZABETH J HATCH, 595 W GRANADA BLVD STE 1, ORMOND BEACH, FL 32174 |
| LINDA C BARTNIK | 86 DAYTON, OXFORD, MI 48371-4625 |
| LINDA C BARTNIK | TR UW, WALTER BARTNIK, 86 DAYTON, OXFORD, MI 48371-4625 |
| LINDA C BECA | 2015 CELESTIAL NE DR, WARREN, OH 44484-3972 |
| LINDA C BICKES | CUST BRIAN C, BICKES UTMA AZ, 77 MULESHOE RD, APACHE JCT, AZ 85219-9667 |
| LINDA C BIDELMAN | 1840 KINGSBURY DRIVE, LAPEER, MI 48446-9795 |
| LINDA C BRANCH | 1319 SPRINGS DR, HERCULANEUM, MO 63048 |
| LINDA C BURKE | 2212 MORTON ST, INDIANAPOLIS, IN 46221-1939 |
| LINDA C CHAPMAN | 630 N COOPER ST, KOKOMO, IN 46901-3152 |
| LINDA C COOPER | CUST AMY, E COOPER UTMA IL, 342 NORTH LA GRANGE RD, LA GRANGE PARK, IL 60526-5637 |
| LINDA C COOPER | CUST OF, TIMOTHY LEE COOPER UTMA IL, 342 NORTH LA GRANGE RD, LA GRANGE PARK, IL 60526-5637 |
| LINDA C COOPER | CUST, WILLIAM A COOPER IV UTMA IL, 342 NORTH LA GRANGE RD, LA GRANGE PARK, IL 60526-5637 |
| LINDA C COOPER AS GUARDIAN | OF AMY E COOPER, 342 NORTH LA GRANGE RD, LA GRANGE PARK, IL 60526-5637 |
| LINDA C COOPER AS GUARDIAN | OF WILLIAM A COOPER IV, 342 NORTH LA GRANGE ROAD, LA GRANGE PARK, IL 60526-5637 |
| LINDA C COX | 24153 VIRGINIA, WARREN, MI 48091-5821 |
| LINDA C CUNNINGHAM | 179 HERRMANN DR, AVON LAKE, OH 44012 |
| LINDA C DOWHAN | 110 NEW YORK AVE, BERGENFIELD, NJ 07621-1427 |
| LINDA C DRESLINSKI | 249 SECRET WAY, CASSELBERRY, FL 32707-3364 |
| LINDA C FOSTER | 300 CAMERON STREET, WHITEHOUSE, TX 75791 |
| LINDA C GARDNER | 26434 MONTESELLO DR, INKSTER, MI 48141-1323 |
| LINDA C GARRISON | 30151 AUSTIN DRIVE, WARREN, MI 48092-1829 |
| LINDA C GILKES | 11 DEB ELLEN DR, ROCHESTER, NY 14624-5413 |
| LINDA C GRIEBNER | 308 WELLINGTON AVE, KENMORE, NY 14223-2518 |
| LINDA C HAMILTON | 615 BOWLING GREEN CIRCLE, ELYRIA, OH 44035-7221 |
| LINDA C HARPER | 1928 E 50TH ST, SAVANNAH, GA 31404-4802 |
| LINDA C HEPPNER | 2812 FORSYTH DR, PENTICTON BC  V2A 8Z1,  CANADA |
| LINDA C JENKINS | 9564 POPLAR ST, ABERDEEN, OH 45101 |
| LINDA C JOHNSON | 2337 AURIE DR, DECATUR, GA 30034-2906 |
| LINDA C KOCH | 3030 ONEAL PKWY 36R, BOULDER, CO 80301-1482 |
| LINDA C LARSON | 22 W MULBERRRY HILL RD, CARLISLE, PA 17013 |
| LINDA C MADDEN & | ROBERT J MADDEN JT TEN, 126 PARTRIDGEBERRY LN, SWANZEY, NH 03446-3707 |
| LINDA C MARABLE | 3409 STONEBROOK PL, SHREVEPORT, LA 71105-2510 |
| LINDA C MCCLELLAND | 8427 HUNTERS TRAIL SE, WARREN, OH 44484 |
| LINDA C MEZA | BOX 101, MIDDLESEX, NY 14507-0101 |
| LINDA C MURRAY | 7814 VILLA PALMS DR, HOUSTON, TX 77095-1609 |
| LINDA C PALMER | 1554 DUFFUS DR N E, WARREN, OH 44484-1103 |
| LINDA C PHILLIPS & | JAMES D PHILLIPS JT TEN, 677 HEDGEGATES CT, TIFFIN, OH 44883 |
| LINDA C PLOCH | 8946 STUART RD, SAN ANTONIO, TX 78263 |
| LINDA C RAGAN | 7413 RAMBLEWOOD DRIVE, GARLAND, TX 75044-2646 |
| LINDA C SCHMIDT | 3014 E SECOND ST, DAYTON, OH 45403-1239 |
| LINDA C SMITH | 826 CAPITOL, LINCOLN PARK, MI 48146 |
| LINDA C SPATES | 1851 ARROWHEAD DR, BELOIT, WI 53511-3809 |
| LINDA C STEFKOVICH | 1150 SUNSET DRIVE, GREENSBORO, GA 30642 |
| LINDA C SULLIVAN | 2889 BRIDGESTONE CI, KOKOMO, IN 46902-7007 |
| LINDA C SWICHTENBERG | 335 LAPRAIRIE, FERNDALE, MI 48220-3212 |
| LINDA C VAUGHN | 15261 NORTHFIELD, OAK PARK, MI 48237-1581 |
| LINDA C WINTER | 10225 CAPITOL VIEW AVE, SILVER SPRING, MD 20910-1014 |
| LINDA CALDWELL HENLEY | 1009 MONTCLAIR, BLYTHEVILLE, AR 72315-1250 |
| LINDA CAROL FLAKE | 4108 GENESSEE, KANSAS CITY, MO 64111-4109 |
| LINDA CERNY | 5809 DOWNS RD NW, WARREN, OH 44481-9481 |
| LINDA CHENAULT | 34143 SPRING VALLEY, WESTLAND, MI 48185-9454 |
| LINDA COAN | 34 SENECA DRIVE, RINGWOOD, NJ 07456-2529 |
| LINDA COBURN | 8714 N ESTON RD, CLARKSTON, MI 48348-3515 |
| LINDA COLLISTER NIEDERHOFER | 4776 FREER RD, ROCHESTER, MI 48306-1702 |
| LINDA COMER | 5915 W 1400 N, ELWOOD, IN 46036-9265 |
| LINDA CONRAD | 2321 W MASON RD, OWOSSO, MI 48867-9376 |
| LINDA COOK | 11614 LUANDA ST, LAKE VIEW TER, CA 91342-6134 |
| LINDA CORBETT | 3167 BOWDOIN CIR, COLUMBUS, OH 43204-2169 |
| LINDA COSGRIFF WOKURKA | 10681 EQUESTRIAN DRIVE, SANTA ANA, CA 92705-2425 |
| LINDA CRESAP | 5835 TENNESSEE AVE, WILLOWBROOK, IL 60514-1705 |
| LINDA D ADAMS | PO BOX 417, CLIO, MI 48420-0417 |
| LINDA D ADKINS | 2135 RAY RD, FENTON, MI 48430-9709 |
| LINDA D BARNES | 732 FIELDVIEW DRIVE, GRAND LEDGE, MI 48837-9193 |
| LINDA D BLAIR | 610 PAUL AVE, FLORISSANT, MO 63031-5357 |
| LINDA D CARTER | 30 ENSENADA MARBELLA, PENSACOLA BEACH, FL 32561-2456 |
| LINDA D COHEN | 1928 EAST 50TH STREET, SAVANNAH, GA 31404-4802 |
| LINDA D CUSHING | 2957 ROCKBRIDGE RD, MARIETTA, GA 30066-3578 |

| | |
|---|---|
| LINDA D DIXON | 326 WILLOW WOOD DR, DAYTON, OH 45405 |
| LINDA D DODDS | 5649 HOLLANSBURG-SAMPSON, ARCANUM, OH 45304-9211 |
| LINDA D DONOVAN | 1021 N FOREST DR, KOKOMO, IN 46901-1875 |
| LINDA D EHRLICH | 49545 COLLYER CT, BELLEVUE, MI 48111-9301 |
| LINDA D FRANK | BOX 297, CHARLOTTE, MI 48813-0297 |
| LINDA D FRAZIER | 1104 RIVER AVE, JONESBORO, IN 46938-1643 |
| LINDA D GRETT | 4502 CONNIES COURT LN, MISSOURI CITY, TX 77459-2936 |
| LINDA D HALL | BOX 723, BADIN, NC 28009-0723 |
| LINDA D HANNON | 5100 BREEZEWOOD DR, MUNCIE, IN 47302-9190 |
| LINDA D JAKUBUS | 5362 MERRITT RD, YPSILANTI, MI 48197-9321 |
| LINDA D JONES | 5709 SPICEWOOD LANE, LOUISVILLE, KY 40219-1024 |
| LINDA D KLEINEDLER | 616 ST CLAIR ST, FLINT, MI 48504-4877 |
| LINDA D LAWRENCE | 4387 HALLOCK YOUNG ROAD, NEWTON FALLS, OH 44444-8719 |
| LINDA D LLOYD | 969 KILKENNY WAY, PINOLE, CA 94564 |
| LINDA D MARTINEZ-MORALES | 17136 COLUMBIA HIGHWAY, LYNNVILLE, TN 38472-5213 |
| LINDA D MCDERMOTT | CUST DAVID W MCDERMOTT, UGMA NY, 3 SHAGBARK WAY, FAIRPORT, NY 14450-8919 |
| LINDA D MUNGER | 2163 BRADY STREET, BURTON, MI 48529-2426 |
| LINDA D NEWMAN | 300 RAVEN RD, GREENVILLE, SC 29615-4248 |
| LINDA D ORLOWSKI EX EST | ANTHONY G DIGIROLAMO, 957 EVERWOOD RUN, WEBSTER, NY 14580-7246 |
| LINDA D PATE | 9815 VINSON CT, LITTLE ROCK, AR 72205 |
| LINDA D PETTWAY | 14040 CLOVERDALE, OAK PARK, MI 48237-2732 |
| LINDA D PHILLIPS | 4417 CLOVER DRIVE, INDIANAPOLIS, IN 46228-3039 |
| LINDA D REID | 702 SAINT ANDREWS CORT, PONTIAC, MI 48340 |
| LINDA D ROUTON | 6741 CAMBY RD, INDIANAPOLIS, IN 46221 |
| LINDA D RUTH | 157 STONEHENGE TER, CLARK, NJ 07066 |
| LINDA D SCHADEK | 1975 WILMINGTON PLACE, COLUMBUS, OH 43220-2458 |
| LINDA D SHAFFER | 191 ACADIA AVE, FRANKLIN, TN 37064-4848 |
| LINDA D STAFFORD | 4242 JONES RD, NORTH BRANCH, MI 48461-8852 |
| LINDA D STEWART | PO BOX 278 1329 ARNOLD DISRTICT RD, BRANDON, VT 05733 |
| LINDA D SUTHERLAND | 376 COCHRANE CRESCENT, PORT PERRY ON  L9L 1N1,   CANADA |
| LINDA DA CRUZ | 421 W FRECH AVE, MANVILLE, NJ 08835-1961 |
| LINDA DAILY | 3743 N 80 W, KOKOMO, IN 46901-8104 |
| LINDA DAMASKE BUSH | CUST KAITLIN M BUSH UGMA MI, 401 MISSION RD, SAULT SAINTE MARIE MI,  49783-2517 |
| LINDA DAMASKE BUSH | CUST REBECCA E BUSH UGMA MI, 401 MISSION RD, SAULT SAINTE MARIE MI,  49783-2517 |
| LINDA DARNELL GROCE | 5489 W VILLAGE DR, NEW PALESTINE, IN 46163-9718 |
| LINDA DAVIS | 122 WAYLAND ST, NORTH HAVEN, CT 06473-4352 |
| LINDA DEE FULLER | 5303 HUGHES ROAD, LANSING, MI 48911-3506 |
| LINDA DENKER | CUST NOWELL, DENKER UGMA NY, 23-35 BELL BLVD, BAYSIDE, NY 11360-2038 |
| LINDA DES JARDINS | 34143 SPRING VALLEY, WESTLAND, MI 48185-9454 |
| LINDA DEWITT | 11623 PLEASANT RIDGE PLACE, STRONGSVILLE, OH 44136-4523 |
| LINDA DOLGAE | 385 GEAUGA PORTAGE EASTERLY RD, CORTLAND, OH 44410 |
| LINDA DONNELLY GODDARD | 516 GRANADA DR, GARLAND, TX 75043-5118 |
| LINDA DORIEN SCHWARTZ | 11001 ROUNDTABLE CT, ROCKVILLE, MD 20852-4560 |
| LINDA DRAW | 6015 GARLAND ST, DETROIT, MI 48213-3305 |
| LINDA DUDGEON | CUST DAVID DUDGEON, UGMA IL, 214 S PARK, WESTMONT, IL 60559-1940 |
| LINDA DUDGEON | CUST KEITH DUDGEON, UGMA IL, 214 S PARK, WESTMONT, IL 60559-1940 |
| LINDA DURDOV EX EST | CHARLOTTE M HEIN, 6777 NORTH HIAWATHA, CHICAGO, IL 60646 |
| LINDA E BURTON | 20182 MACKAY ST, DETROIT, MI 48234-1448 |
| LINDA E CRAUGH | 209 FOX DR, MECHANICSBURG, PA 17050-2534 |
| LINDA E EDMONDS | 13307 190TH RD, MAYETTA, KS 66509-8914 |
| LINDA E GRISE | 468 E MARKET ST, GERMANTOWN, OH 45327-1424 |
| LINDA E GROSSMAN | 2 PARK CIRCLE, TOWSON, MD 21286-5628 |
| LINDA E HANAWAY | 4855 BRANNAN DR W, SPRINGFIELD, OH 45502-9262 |
| LINDA E KEENER | 6131 MECHANIC ST, BOX 143, ROCKFORD, MN 55373-9559 |
| LINDA E LIMBO | 2980 THOMPSON MILL RD R, BUFORD, GA 30519-5433 |
| LINDA E MCCLENDON | 2511 BULL RUN DR, DECATUR, GA 30034-2766 |
| LINDA E MCDONNELL & | KEVIN T MCDONNELL JT TEN, 4226 SUMMERWOOD LANE, SAGINAW, MI 48603-8703 |
| LINDA E MEYER & | JOHN W LYONS JT TEN, 297 HIGH RIDGE ROAD, PISGAH FOREST, NC 28768 |
| LINDA E MILLS | 5941 FOREST ISLE DR 318, NEW ORLEANS, LA 70131-7548 |
| LINDA E MOORE | CUST, COREY T MOORE, UGMA MS, 808 RUTHERFORD DR, JACKSON, MS 39206-2138 |
| LINDA E NODGE | 157 WINTER LANE, CORTLAND, OH 44410-1129 |
| LINDA E OLDS | 616 BUENA VISTA, LAKE ORION, MI 48362-2303 |
| LINDA E ORLOWSKI | CUST DARREN M ORLOWSKI, UGMA NY, 60 BUTTONWOOD CT, EAST AMHERST, NY 14051-1644 |
| LINDA E REESE | 634 WEST CENTER ST, WARREN, OH 44481-9314 |
| LINDA E RILEY & | STEPHEN C RILEY JT TEN, 392 HOLMES RD, ROCHESTER, NY 14626-3635 |
| LINDA E RILEY & | PATRICK K RILEY JT TEN, 6208 SONORA DR, GRANBURY, TX 76049-5244 |
| LINDA E SMITH | 200 VIRGINIA AVE, RICHMOND, VA 23226 |
| LINDA EARLS | 16 IVY LANE, SETAUKET, NY 11733 |
| LINDA EBIN | CUST JOSHUA, MORGEN LITTLE UNDER THE, FLORIDA GIFTS TO MINORS ACT, APT 118, 13641 DEERING BAY DRIVE, CORAL GABLES, FL 33158-2818 |
| LINDA EHRHARDT | BOX 842, SANDUSKY, OH 44871-0842 |
| LINDA ELAINA CHADBOURNE | 2 SAVAGE COURT, PEMBROKE, NH 03275-1312 |
| LINDA ELAINE IRWIN | BOX 397, POTTER VALLEY, CA 95469-0397 |

| | |
|---|---|
| LINDA ELAINE LEE | 4291 KINGS TROOP RD, STONE MOUNTAIN, GA 30083-4706 |
| LINDA ELAINE MOYER | 1616 RUSSELL DRIVE, DOWNINGTOWN, PA 19335-3578 |
| LINDA ELAINE STEVENSON | 8001 GREENHILL DR, PORT ARTHUR, TX 77642-8247 |
| LINDA ELIZABETH BROMLEY | 51393 ALLISON LANE, ROCKPORT, WA 98283 |
| LINDA ELIZABETH CHINN | 6 WILKSHIRE ROAD, DOYLESTOWN, PA 18901 |
| LINDA ELLEN JARVIS | 3292 NC HIGHWAY 47, LEXINGTON, NC 27292-8631 |
| LINDA ELMORE | 100 HIGHLAND DRIVE, WARNER ROBINS, GA 31088-6002 |
| LINDA ENG | 14 ERIK DRIVE, NORTH BRUNSWICK, NJ 08902-3353 |
| LINDA ERB MARTZ | 10101 COMMUNITY LN, FAIRFAX STATION, VA 22039-2530 |
| LINDA ERBY | 4216 HESS, SAGINAW, MI 48601-6763 |
| LINDA EVANS | 65679 CR 21, GOSHEN, IN 46526-9111 |
| LINDA F BELL | 4449 WINDSOR CT, APT 101, SWARTZ CREEK, MI 48473-1826 |
| LINDA F BROWN | 4819 MALOW, WARREN, MI 48092-4608 |
| LINDA F BUTLER | 7324 WINTHROP, DETROIT, MI 48228-3691 |
| LINDA F FRANK | 31 YACHT HARBOR CT, ISLE OF PALMS, SC 29451-2600 |
| LINDA F GORDON | 89 CLOVER AVE, FLORAL PARK, NY 11001-2530 |
| LINDA F GREEN | PO BOX 944, MANSFIELD, TX 76063 |
| LINDA F HENDRIX | 121 RAMADA CIR, GOOSE CREEK, SC 29445-4837 |
| LINDA F HILL | PO BOX 53, FALKNER, MS 38629-0053 |
| LINDA F HOWARD | BOX 121491, NASHVILLE, TN 37212-1491 |
| LINDA F HUTCHINGS | CUST JERRAD S HUTCHINGS UTMA AK, BOX 895, SOLDOTNA, AK 99669-0895 |
| LINDA F HUTCHINGS | BOX 895, SOLDOTNA, AK 99669-0895 |
| LINDA F JENKINS | 2534 PALISADE DRIVE, FORT WAYNE, IN 46806-5317 |
| LINDA F KISH & | DAWN MARIE MARTIN JT TEN, 9472 HILL RD, SWARTZ CREEK, MI 48473-1067 |
| LINDA F MILITELLO | 45696 GUNNISON DR, CLINTON TOWNSHIP, MI 48038-1335 |
| LINDA F PATTERSON | ROUTE 2, 1322 WAHINI WAY, GALVESTON, TX 77554-6197 |
| LINDA F PIERCE | 328 KNIGHT LANE, ORANGE, CT 06477-3307 |
| LINDA F PRYOR | 3706 PROVIDENCE, FLINT, MI 48503-4549 |
| LINDA F RATHGEB-SEIMETZ | CUST ERICH JAMES SEIMETZ UTMA IL, 1701 HARTMANN, SCHAUMBURG, IL 60193 |
| LINDA F RENAUD | CUST, JEANINE L RENAUD UGMA AL, 6 SAVANT COURT, MANCHESTER, MO 63011-3915 |
| LINDA F RICKS | 17591 ANNCHESTER, DETROIT, MI 48219-3527 |
| LINDA F SMITH | CUST ALESIA M SMITH, UTMA PA, 258 E MAIN ST, FAWN GROVE, PA 17321-9546 |
| LINDA F STEINER | 12297 BROSIUS RD, GARRETTSVILLE, OH 44231-9213 |
| LINDA F STEPHENS | BOX 214, HARROGATE, TN 37752 |
| LINDA F SUMA TOD STEVEN S SUMA | SUBJECT TO STA TOD RULES, 3313 VERNON AVE, BROOKFIELD, IL 60513 |
| LINDA F WARREN | 469 S MARSHALL, PONTIAC, MI 48342-3435 |
| LINDA FANKBONER | 800 PEARL ST 1006, DENVER, CO 80203-3344 |
| LINDA FAYE MC COMB | 3838 SHERMAN BLVD, FT WAYNE, IN 46808-4017 |
| LINDA FAZEKAS | 4771 GERALDINE AVENUE, RICHMOND HEIGHTS, OH 44143 |
| LINDA FENNER ZIMMER | 56 ROBERTS RD, MARLBOUGH, CT 06447-1454 |
| LINDA FERRIES | 522 W TAYLOR ST, KOKOMO, IN 46901-4417 |
| LINDA FISCH | CUST, ALLISON FISCH UGMA NY, 415 LEVERETT AVE, STATEN ISLAND, NY 10308-1332 |
| LINDA FISCH | CUST, RANDI FISCH UGMA NY, 415 LEVERETT AVE, STATEN ISLAND, NY 10308-1332 |
| LINDA FISCH | CUST, SHERYL FISCH UGMA NY, 415 LEVERETT AVE, STATEN ISLAND, NY 10308-1332 |
| LINDA FISHER LAINE | TR CREDIT TRUST 07/10/89, U/A NICHOLAS LAINE, 520 LUNALILO HOME ROAD #261, HONOLULU, HI 96825 |
| LINDA FITCH SUTTON | 2816 HAMPTON WOODS DR, RICHMOND, VA 23233-8902 |
| LINDA FORG | 50 PARK ST, BOX 433, SOMERVILLE, MA 02143-3614 |
| LINDA FOWLER STEVENS & | ROBERT N STEVENS JT TEN, 9316 HARBOUR BREEZE LN, SAGINAW, TX 76179-3805 |
| LINDA FOX | C/O LINDA FOX VALLELY, 21890 HICKORY HILL DR, KILDEER, IL 60047-8663 |
| LINDA FRAN COHEN | 517 MAITLAND AVE, TEANECK, NJ 07666-2920 |
| LINDA FRANCES CADMAN | 76 OROSALL PARK RD, RETFORD NOTTINGHAMSHIRE, IN22 7PJ ENGLAND,   UNITED KINGDOM |
| LINDA FRISCONE | 11281 VILLA GRANDE DRIVE, N ROYALTON, OH 44133-3258 |
| LINDA FRITTS | 3123 TIMBER VALLEY DR, KOKOMO, IN 46902-5065 |
| LINDA G ALLEN | 182 COURT, PONTIAC, MI 48342-2510 |
| LINDA G BARTOL | 55 LAFAYETTE ST, ALEXANDER CITY, AL 35010-3718 |
| LINDA G BRINSON | 5225 WOODBINE AV, DAYTON, OH 45432-3631 |
| LINDA G COMISKEY & | JAMES E COMISKEY JR JT TEN, 10653 HEWITT, BROOKLYN, MI 49230-9551 |
| LINDA G COX | PO BOX 189, ANDERSON, AL 35610-0189 |
| LINDA G DRUMGOLD | 19424 STRATFORD RD, DETROIT, MI 48221-1898 |
| LINDA G GILBERT | 10312 CASA LINDA, OKLAHOMA CITY, OK 73139-5513 |
| LINDA G GOERGE | 49225 HANFORD RD, CANTON, MI 48187-5425 |
| LINDA G GREEN | 3142 PLUM SPRINGS RD, BOWLING GREEN, KY 42101-0764 |
| LINDA G HAMPSON | 15507 RIVER BND, SAN ANTONIO, TX 78247-2920 |
| LINDA G HANSEN | 7375 LAKE LAKOTA CIR, WEST CHESTER, OH 45069-2640 |
| LINDA G HOPKINS | 8712 CASTLEROCK COURT, LAUREL, MD 20723 |
| LINDA G KYRIAKOU | 19 OAKWOOD RD, ROCKY POINT, NY 11778-9123 |
| LINDA G LEVINE | 22 BEAR BROOK LANE, LIVINGSTON, NJ 07039 |
| LINDA G LEWIS | 129 DELLA LN, TAZEWELL, TN 37879-3968 |
| LINDA G NICHOLS | 923 WEDGEWOOD AVE, LEWISBURG, TN 37091-4151 |
| LINDA G ORCUTT | 8304 N DOVIN GATES, MUNCIE, IN 47303-9371 |
| LINDA G ORCUTT & | TERRY L ORCUTT JT TEN, 8304 N DOVIN GATES, MUNCIE, IN 47303-9371 |
| LINDA G PANICCIA | 9026 RUTH, ALLEN PARK, MI 48101 |
| LINDA G PUDLOCK | C/O LINDA A SLANY, 18761 SOUTH INLET DRIVE, STRONGSVILLE, OH 44136-8000 |

| | |
|---|---|
| LINDA G RAY | 17719 BLUE SPRUCE LANE, EAGLE RIVER, AK 99577 |
| LINDA G RENEW | BOX 8822, COLUMBIA, SC 29202-8822 |
| LINDA G ROBERTS | 2287 CALLAHAN AVE, SIMI VALLEY, CA 93065-2151 |
| LINDA G ROSEN | ATT S WEISS, 22 QUEENSBRIDGE DR, EAST HANOVER, NJ 07936-3563 |
| LINDA G ROUDEBUSH | 71 ARTISTS DR, NASHVILLE, IN 47448-8101 |
| LINDA G SANDERS | 6100 BERMUDA LANE, MT MORRIS, MI 48458-2621 |
| LINDA G SIGMAN & JAMES J | SIGMAN TRUSTEES U/A DTD, 09/01/93 LINDA G SIGMAN, LIVING TRUST, 8694 DUNSINANE DR, DUBLIN, OH 43017-8753 |
| LINDA G SMITH | 2797 AUSTINTOWN-WARREN RD, WARREN, OH 44481-9615 |
| LINDA G SNAPP | 1 S MAIN ST A, STEWARTSTOWN, PA 17363-4016 |
| LINDA G SOWINSKI | 4536 OXBOW DR, SACRAMENTO, CA 95864-0830 |
| LINDA G STAUFFER | 5354 COPELAND AVE N W, WARREN, OH 44483-1232 |
| LINDA G STUART | 2651 SUGAR RIDGE LN, CENTERVILLE, OH 45458-2868 |
| LINDA G WARD | 658 ROOSEVELT NW, WARREN, OH 44483-3140 |
| LINDA G WURZEL | 24234 PARK ATHENA, CALABASAS, CA 91302 |
| LINDA G YATES | 46 SANDBURY DR, PITTSFORD, NY 14534 |
| LINDA GABBETT & | SUZANNE PFEIFFER &, DAVID PFEIFFER &, MARIA HALE, TR TEN COM, ANNA M PFEIFFER TRUST U/A DTD 3/24/, 3099 WEST 80 NORTH, KOKOMO, IN 46901 |
| LINDA GABRIEL | 1206 N MILLER DR, CLAREMORE, OK 74017-4617 |
| LINDA GEIS | 8720 CYPRESS ROAD, DOS PALOS, CA 93620-9708 |
| LINDA GETLAN | 11 LEATHERSTOCKING LANE, SCARSDALE, NY 10583-6924 |
| LINDA GIGLIO | CUST NICHOLAS, GIGLIO UGMA NY, 51 EVERGREEN ST, STATEN ISLAND, NY 10308-1813 |
| LINDA GILLIAM | 6544 MENLO WAY, HUBER HEIGHTS, OH 45424-3426 |
| LINDA GIOANNINI | 3208 COURT ST, SAGINAW, MI 48602 |
| LINDA GLAVAS | BOX 795462, DALLAS, TX 75379-5462 |
| LINDA GLOSS FATICA | 1521 RIVERCREST, PERRYSBURG, OH 43551-1096 |
| LINDA GOLBURGH | CUST VICKI, BETH GOLBURGH UGMA MA, 270 SUNDERLAND ROAD 11, WORCESTER, MA 01604-2549 |
| LINDA GOLDEN | 2141 SAFE HARBOUR CT, ALVA, FL 33920 |
| LINDA GOLDSTEIN | 10971 PADDOCK LA, SANTA ANA, CA 92705-2538 |
| LINDA GOODWIN | 14525 ACORN DRIVE, LOCKPORT, IL 60441-9389 |
| LINDA GORDON PRICE | 269 CARDINAL RD, MILL VALLEY, CA 94941-3618 |
| LINDA GRABEL | CUST JENNIFER, GRABEL UTMA FL, 9838 RAVARI DR, CYPRESS, CA 90630-3553 |
| LINDA GRABEL | CUST JOSHUA, GRABEL UTMA FL, 9838 RAVARI DR, CYPRESS, CA 90630-3553 |
| LINDA GRIFFIN | 3946 RAINEY RD, JACKSON, MS 39212-5322 |
| LINDA GRIFFITH SCHWANKE | 353 WESTMORE ST, BOX 690, SPRING GREEN, WI 53588-9266 |
| LINDA GUSTIN | 8795 COLEMAN RD, BARKER, NY 14012-9679 |
| LINDA H BEAN | 330 W JERSEY ST 8L, ELIZABETH, NJ 07202 |
| LINDA H BONDURANT | 14642 S 14TH WAY, PHOENIX, AZ 85048-5906 |
| LINDA H BOTEN & | GARY L HOSKINSON JT TEN, 900 WYLDEWOOD RD, DURHAM, NC 27704-1602 |
| LINDA H CARPENTER | 401 MULBERRY COVE, HEBER SPRINGS, AR 72543-6518 |
| LINDA H COLE | 2309 MARSH LAKE COURT, CHARLESTON, SC 29414-6499 |
| LINDA H CURRIN | 4510 HWY 96, OXFORD, NC 27565 |
| LINDA H GILBERT | 30 E 23RD ST 3, CHICAGO HEIGHTS, IL 60411-4246 |
| LINDA H GILBREATH | TR REVOCABLE TRUST 04/08/91, U/A MERRILL DENNIS HOLMES, 2426 TUXEDO DRIVE SE, MARIETTA, GA 30067-7140 |
| LINDA H LAWLER | 6049 SUNNYDALE RD, CLARKSTON, MI 48346-2343 |
| LINDA H MASTORIS | 26 GREENSBROOK WAY, BELMONT, MA 02478-1140 |
| LINDA H MOORE | 151 POPLAR ST, PARSON, WV 26287-1251 |
| LINDA H OUSLEY | 317 OXFORD ROAD, ANDERSON, IN 46012-3924 |
| LINDA H RATLIFF | 2305 INVERNESS DRIVE, PENSACOLA, FL 32503-5049 |
| LINDA H REMINGTON | CUST SCOTT, F REMINGTON UGMA MI, 30575 LINCOLNSHIRE E, BIRMINGHAM, MI 48025-4753 |
| LINDA H SARLO | 9600 KLING RD, MABELVALE, AR 72103-3690 |
| LINDA H SKALKA | 335 E END AVE, BEAVER, PA 15009 |
| LINDA H WROBLESKI | 103 CYPRESS ST, PARK RIDGE, NJ 07656-2107 |
| LINDA HAFNER | 500 DAVID DRIVE, NORTH SYRACUSE, NY 13212-1950 |
| LINDA HANSELMAN | 2575 SKYVIEW DRIVE, CENTERVILLE, TN 37033-9519 |
| LINDA HARMS | 33125 BROWN, GARDEN CITY, MI 48135 |
| LINDA HARRIET CUSHING | 129 JEFFERS CRT, ORANGEVILLE ON  L9W 4S2,  CANADA |
| LINDA HARRIS | 1303 NORMANDY DRIVE, SOUTHLAKE, TX 76092-7128 |
| LINDA HARRISON DUTTON | 564 WOODLEA LANE, BERWYN, PA 19312-1459 |
| LINDA HEGESTWEILER | 796163 FROMTENAC STREET, PHILADELPHIA, PA 19111 |
| LINDA HEKKALA | PO BOX 366, PEPPERELL, MA 01463-0366 |
| LINDA HENDERSON | 75 WEST LANE, SAYVILLE, NY 11782-2810 |
| LINDA HENDRICKS | 1838 HILLVIEW DR, LOS BANOS, CA 93635-4741 |
| LINDA HEPWORTH | 510 I ST, PETALUMA, CA 94952-5139 |
| LINDA HO | BOX 290273, WETHERSSIELD, CT 06129-0273 |
| LINDA HOBGOOD | PO BOX 888, CLINTON, LA 70722-0888 |
| LINDA HOFFMANN WEISSKOPF | 137 E MAIN ST, ELBRIDGE, NY 13060-9707 |
| LINDA HOWARD | 305 N SCRANTON ST, RAVENNA, OH 44266-1427 |
| LINDA HUFFER | 317 E MILL RD, BURLINGTON, IN 46915 |
| LINDA I BUCHFINK | 2211 E 52ND ST 11, INDIANAPOLIS, IN 46205-1490 |
| LINDA I COOPER TR | UA 03/15/1999, COOPER LIVING TRUST, 7564 LEVY ACRES CIRCLE EAST, BURLESON, TX 76028 |
| LINDA I CRUMP | 3015 3 MILE ROAD N E, GRAND RAPIDS, MI 49525-3119 |
| LINDA I DRYFUSE | 538 VIRGINIA AVE, ROCHESTER, PA 15074 |
| LINDA I ERLICH | 2655 NORTHFIELD, WHITE LAKE, MI 48383-2131 |

| | |
|---|---|
| LINDA I RODRIQUEZ | 723 2ND AVE, PONTIAC, MI 48340-2838 |
| LINDA I WHITED | ATTN LINDA J GENCO, 1236 CARRIE WOOD DR, VALRICO, FL 33594-7133 |
| LINDA J ABEL | 708 39TH CT E, MERIDIAN, MS 39301-1445 |
| LINDA J ALLEN | 7722 E PERALTA AVE, MESA, AZ 85212 |
| LINDA J ALTERSON | 9 SURREY DRIVE, NORTH MERRICK, NY 11566-2315 |
| LINDA J BENNETT | 6913 TOUSLEY DR, INDIANAPOLIS, IN 46256-3241 |
| LINDA J BILLINGS | 2314 PUMPKIN CREEK, SPRING HILL, TN 37174 |
| LINDA J BIXBY | 108 HOWARD AVE, WORTHINGTON, OH 43085 |
| LINDA J BOEHM | BOX 16, VALHALLA, NY 10595-0016 |
| LINDA J BULLOCK | ATTN LINDA J RHYAN, 1125, 7801 N 44TH DR, GLENDALE, AZ 85301-8121 |
| LINDA J CALDWELL | 607 N BERKLEY RD, KOKOMO, IN 46901-1846 |
| LINDA J CAMPBELL | 4718 LONE TREE DR, LOVELAND, CO 80537-9003 |
| LINDA J CIECERKO | 11814 N DESERT HILLS DR W, SUN CITY, AZ 85351-3834 |
| LINDA J COLLIER | 29 LINE CREEK WAY, SHARPSBURG, GA 30277-1654 |
| LINDA J CONKLIN | 418 FIFTH AVE, OLEAN, NY 14760-1714 |
| LINDA J CROUSE | 11516 CANTERBURY CIR, LEAWOOD, KS 66211-2917 |
| LINDA J D AVIGNON | 10338 LOVERS LANE, GRAND RAPIDS, MI 49544-9600 |
| LINDA J DOYLE | 1609 ARLINGTON, FLINT, MI 48506-3752 |
| LINDA J DWYER | CUST COREY, JASON DWYER UTMA MA, 24 YOKE RD, BRIDGEWATER, MA 02324-1758 |
| LINDA J EVAN | 7961 E COUNTY ROAD 200 N 200, AVON, IN 46123-8558 |
| LINDA J FAIVRE & | CHARLES J FAIVRE JT TEN, 1212 ELIZABETH ST, DEKALB, IL 60115-4443 |
| LINDA J FRIEDLEY | 284 PERIGNON PL, NAPLES, FL 34119-4728 |
| LINDA J GLATZ | 9300 BATH RD, LAINGSBURG, MI 48848-9302 |
| LINDA J GODDARD | 516 GRANADA DR, GARLAND, TX 75043-5118 |
| LINDA J GURSKY-ROLON & | FRED ROLON JT TEN, 39 STEVENS AVE, OLD BRIDGE, NJ 08857-2243 |
| LINDA J HANESSIAN | CUST BENJAMIN DAVID HANESSIAN, UTMA IL, 5659 SOUTH WOODLAWN AVE, CHICAGO, IL 60637 |
| LINDA J HARBER | 8562 MURRAY HILL RD, BOSTON, NY 14025-9756 |
| LINDA J HARRISON | 8763 COLE RD, DURAND, MI 48429-9427 |
| LINDA J HARVEY | 6889 CLEARY DR, MEMPHIS, TN 38141-7879 |
| LINDA J HAYES | 16189 CHAPEL, DETROIT, MI 48219-3847 |
| LINDA J HEICKLEN | 2807 GRASSELLI AVE, LINDEN, NJ 07036-3519 |
| LINDA J HIMES | 813 LONSVALE DR, ANDERSON, IN 46013 |
| LINDA J HOFMEISTER | 4839 MARBLE CLIFF BOLEVARD, SYLVANIA, OH 43560 |
| LINDA J HOLLANDER | 6408 BELLE CREST DRIVE, RALEIGH, NC 27612 |
| LINDA J HOLTZ | 5741 SHEPHERD ROAD, ADRIAN, MI 49221-9522 |
| LINDA J HOWARTON | BOX 165, WINNIE, TX 77665-0165 |
| LINDA J JOHNSON-DAVIS | 7177 ANNA STREET, GRAND BLANC, MI 48439-8573 |
| LINDA J KOGER | CUST KOLE AUSTIN KOGER, UTMA IN, 1833 N CO RD 75W, NEW CASTLE, IN 47362-9197 |
| LINDA J KRESIN | 2887 CHARLEMAGNE, LONG BEACH, CA 90815-1036 |
| LINDA J KRESIN & | M DOUGLAS KRESIN JT TEN, 2887 CHARLEMAGNE AVE, LONG BEACH, CO 90815 |
| LINDA J KUHL & | HERBERT E KUHL III JT TEN, 1506 E PENNY DR, ELIZABETH CITY, NC 27909-6638 |
| LINDA J KYLE | 1730 PALM DR 35, MT PROSPECT, IL 60056-4573 |
| LINDA J LASSITER | 141 OLGA ROAD, WILMINGTON, DE 19805 |
| LINDA J LIDDELL | 14232 LANDINGS WAY, FENTON, MI 48430-1318 |
| LINDA J LITTLE & | STEVEN G PENNINGTON &, LISA M PENNINGTON JT TEN, 2298 SAVANNA WAY, PALM SPRINGS, CA 92262 |
| LINDA J LOHMANN | 57826 ABRAHAM DR, WASHINGTON, MI 48094-2954 |
| LINDA J MAGUIRE | 625 HERON POINT CIR, VIRGINIA BCH, VA 23452-2600 |
| LINDA J MAHLMEISTER & | JOHN W MAHLMEISTER, TR, LINDA J MAHLMEISTER LIVING TRUST UA, 35613, 4105 COLUMBIA RD, N OLMSTED, OH 44070-2091 |
| LINDA J MARTIN | 2668 LUCAS TURNPIKE, HIGH FALLS, NY 12440-5904 |
| LINDA J MC NAMARA | 2203 BIG GULLY RD, MARYVILLE, TN 37801-1315 |
| LINDA J MCCLAUGHRY | 7035 STARLING DR, SCHERERVILLE, IN 46375-4437 |
| LINDA J MIDEKE | 13024 GREEN VALLEY DR, OKLAHOMA CITY, OK 73120-8857 |
| LINDA J MONTAGUE | 5545 S CLINTON TRL, EATON RAPIDS, MI 48827-8917 |
| LINDA J MOORE | BOX 113, THOROFARE, NJ 08086-0113 |
| LINDA J MORGAN | 166 EL BOSQUE ST, SAN JOSE, CA 95134-1602 |
| LINDA J NEILL | 9495 DEVILS LAKE HWY, MANITOU BEACH, MI 49253-9819 |
| LINDA J NEUBERGER | 6605 EDGEVALE RD, KANSAS CITY, MO 64113-2330 |
| LINDA J P WILLIAMS | 18334 SE 145TH ST, RENTON, WA 98059-8006 |
| LINDA J PERRY | 473 WILLOW DR SE, WARREN, OH 44484 |
| LINDA J PETERSON | TR LINDA J PETERSO 1992 TRUST UA, 37888, 7549 CASHEW DR, ORLAND PARK, IL 60462-5001 |
| LINDA J PICKENS | 4152 AILEY COURT, NORCROSS, GA 30092-2453 |
| LINDA J PIERCE | 3202 ALSTON CT, ROSWELL, GA 30075-6120 |
| LINDA J PORTER | CUST JEFFREY S PORTER, UTMA RI, BOX 756, SLATERSVILLE, RI 02876-0756 |
| LINDA J QUEREC | 120 TAMARISK LN, PINEHURST, NC 28374-8302 |
| LINDA J REDMAN | 1092 BAY POINTE WAY, LILBURN, GA 30047-8917 |
| LINDA J RICE | 3673 AUSTINBURG RD, ASHTABULA, OH 44004 |
| LINDA J RILEY | 3900 COUNTY ROAD 307, GRANDVIEW, TX 76050-3396 |
| LINDA J RUEL | 4548 RIDGEBURY, DAYTON, OH 45440-1845 |
| LINDA J SCHATTON | ATTN LINDA J GARTENBERG, 6 MAPLEWOOD LANE, NEW CITY, NY 10956-3118 |
| LINDA J SIMMONS | 700 KNIBBE RD, LAKE ORION, MI 48362-2147 |
| LINDA J SIMON | 7020 BEAGLE CT, HAMILTON, OH 45011 |
| LINDA J SREMBA | 1513 TREMONT BLVD NW, GRAND RAPIDS, MI 49504-4864 |
| LINDA J STOCK | 286 WOLVERINE DR, WOLVERINE LAKE, MI 48390-2358 |

| | |
|---|---|
| LINDA J TALAROWSKI | 51 JACKSON AVE, NORTH EAST, MD 21901-2019 |
| LINDA J TEACHOUT | ATTN LINDA J WATSON, 7140 W 700 S, JAMESTOWN, IN 46147-9486 |
| LINDA J TOMASCZAK | 5519 HWY G, CALENDONIA, WI 53108-9714 |
| LINDA J TROEDSON | 309 ARROWHEAD DR, ENTERPRISE, AL 36330 |
| LINDA J VANDEVENDER | ATTN LINDA J ARNOLD, 134 ELMWOOD PL, JACKSON, MS 39212-3516 |
| LINDA J VERBERKMOES | 14359 LEONARD RD, SPRING LAKE, MI 49456-9532 |
| LINDA J VINCENT | BOX 378, ROBARDS, KY 42452-0378 |
| LINDA J VISCONTI | CUST, MICHAEL P VISCONTI III UGMA MA, 7 MURIEL LANE, MILFORD, MA 01757-1526 |
| LINDA J WHITNEY | 498 W SYCAMORE COURT, LOUISVILLE, CO 80027-2229 |
| LINDA J WHITWORTH | 11741 NW 23RD ST, PLANTATION, FL 33323-2040 |
| LINDA J WILLIAMS | 185 MECHANIC, PONTIAC, MI 48342-2732 |
| LINDA J YOUNG | 150 PINE NEEDLE STREET, HOWELL, NJ 07731-2687 |
| LINDA J ZIEFEL | 8027 W LAUREL LN, PEORIA, AZ 85345 |
| LINDA JACOBSSEN | 7 RUSSELL STREET, GLENELG, SOUTH AUSTRALIA 5045,   AUSTRALIA |
| LINDA JANE KISSLING | 7931 SOUTHWEST THIRD ST, NORTH LAUDERDALE, FL 33068-1103 |
| LINDA JANE LEITCH | 803 NICHOLAS PARKWAY W, CAPE CORAL, FL 33991 |
| LINDA JANET FAHEY | 34 WYANDOTTE AVENUE, OCEANPORT, NJ 07757 |
| LINDA JARVINEN | 124 WEST CALAVERAS ST, ALTADENA, CA 91001-5004 |
| LINDA JASKO TRZASKA | 5427 THOMAS ST, BOKEELIA, FL 33922-3221 |
| LINDA JEAN CRAVEN | 6805 MORRISON LAKE RD, SARANAC, MI 48881-9627 |
| LINDA JEAN DRIES | 4670 MARBLE MANOR, ROCKFORD, IL 61102-4736 |
| LINDA JEAN PIJANOWSKI | 27 MUNSEE DR, CRANFORD, NJ 07016-3413 |
| LINDA JEAN SAVELAND | 1113 FALLSMEAD WAY, POTOMAC, MD 20854-5531 |
| LINDA JEAN STEWART | 33445 MINA DR, STERLING HEIGHTS, MI 48312-6649 |
| LINDA JEAN WINTER | 444 MOUNTAIN AVE, WESTFIELD, NJ 07090-3034 |
| LINDA JEANNE SELDON | 20512 CHARLTON SQ BLDG 7, APT 206, SOUTHFIELD, MI 48076-4058 |
| LINDA JILL DREEBEN | 4610 NORWOOD DRIVE, CHEVY CHASE, MD 20815-5349 |
| LINDA JO CASTORENA | 9019 SOUTH CALLE AZTECA, GAUDALUPE, AZ 85283-2525 |
| LINDA JO LONAS | BOX 107, MANASSAS, VA 20108-0107 |
| LINDA JOAN BROWN | 170 LENSDALE AVE, DAYTON, OH 45427-2323 |
| LINDA JOAN TONN | 238 W HENRIETTA, WOOSTER, OH 44691-2834 |
| LINDA JOHLINE RHYAN | 1125, 7801 N 44TH DR, GLENDALE, AZ 85301-8121 |
| LINDA JONES | 3809 FOUNDERS CLUB DR, SARASOTA, FL 34240-1451 |
| LINDA JORN & | JANE C PIERSON JT TEN, 678 W RIO SAN PEDRO, GREEN VALLEY, AZ 85614-3973 |
| LINDA JOY FAVERO | 1832 WINCANTON DRIVE, LAS VEGAS, NV 89134-6171 |
| LINDA JOY ROBERTSON | 53 CHRISTMAN DR, SPRINGBORO, OH 45066 |
| LINDA JOYCE ROCHE | 2233 KILMORY DR NW, KENNESAW, GA 30152-5834 |
| LINDA JOZWIAKOWSKI | 1807 TAYLOR DRIVE, GASTONIA, NC 28052-7674 |
| LINDA K ALLEN | R 9 BOX 164, KOKOMO, IN 46901-9809 |
| LINDA K ANDERSON | 10142 E 1000 NORTH, BROWNSBURG, IN 46112 |
| LINDA K BABCOCK | 738 TERRACE DR, WILLISTON, VT 05495-2133 |
| LINDA K BARNETT | 3733 JAY LN, SPRING HILL, TN 37174 |
| LINDA K BERGEMAN & | GEORGE E BERGEMAN JT TEN, BOX 392, LEMONT, PA 16851-0392 |
| LINDA K BRANDANA | 11791 PARDEE, TAYLOR, MI 48180-4223 |
| LINDA K BROCK | 8605W 550N, SHARPSVILLE, IN 46068-8934 |
| LINDA K BROWN | CUST ANNA C BROWN, UGMA GA, 134 WHITE OAK LANE, DAHLONEGA, GA 30533-4484 |
| LINDA K BROWN | CUST KATHERINE E BROWN, UGMA GA, 134 WHITE OAK LANE, DAHLONEGA, GA 30533-4484 |
| LINDA K BROWN | CUST MATTHEW L BROWN, UGMA GA, 3209 SIDIS CT, DORAVILLE, GA 30340-4535 |
| LINDA K BRUBAKER | CUST BRIAN, KEITH BRUBAKER UGMA PA, 1316 LAKE SHORE RD, CHAZY, NY 12921-1912 |
| LINDA K BRUBAKER | CUST MATTHEW J BRUBAKER UGMA PA, 1316 LAKE SHORE RD, CHAZY, NY 12921-1912 |
| LINDA K CANCILLERI | C/O LINDA K JUNG, 63 RIDGEWAY ESTATES, ROCHESTER, NY 14626-4284 |
| LINDA K CARLS | 1025 POTEET, LEWISBURG, TN 37091-5239 |
| LINDA K CHAMPAGNE | 12016 CAROL AVE, WARREN, MI 48093-4620 |
| LINDA K COMPAGNONI | 6353 ALLEN RD, LAKE, MI 48632-9658 |
| LINDA K CONNOR | 224 LIBERTY AVE, CLARKSBURG, WV 26301-4120 |
| LINDA K CRISLIP | 3405 BRECKENRIDGE DRIVE, INDIANAPOLIS, IN 46228-2751 |
| LINDA K DAGNAN & | JAMES F DAGNAN JT TEN, 135 E OVERLOOK DR, EASTLAKE, OH 44095-1107 |
| LINDA K DENNEHY | 9338 RAYNA DR, DAVISON, MI 48423-2854 |
| LINDA K DEVRIES | 7136 MADISON, GRAND RAPIDS, MI 49548-7710 |
| LINDA K DONNERSTAG | 819 DEVON AVE, L A, CA 90024-2507 |
| LINDA K EARGLE | PO BOX 5404, SUN CITY CTR, FL 33571-5404 |
| LINDA K EDMOND & | REBECCA L CERINI JT TEN, 9155 MILLS AVE, WHITTIER, CA 90603 |
| LINDA K EMERSON | 117 UNION STREET, ADRIAN, MI 49221-2936 |
| LINDA K FARRINGTON | 2205 CANTERBURY DR, KOKOMO, IN 46902-3174 |
| LINDA K FISCHER | 7359 CLOVERMEADE DR, POLAND, OH 44514 |
| LINDA K GRAMMER | 2791 S STATE ROAD 227, RICHMOND, IN 47374-7384 |
| LINDA K GRAY | 3228 AZTEC CT, INDEPENDENCE, MO 64057-2698 |
| LINDA K HAWKINS | 7390 OLD MORGANTOWN RD, MARTINSVILLE, IN 46151-7181 |
| LINDA K JUNG | 63 RIDGEWAY ESTATES, ROCHESTER, NY 14626-4284 |
| LINDA K KOZICKI | 1607 LINDEN, DEARBORN, MI 48124-5005 |
| LINDA K KRAUSS | 51924 HUTCHINSON RD, THREE RIVERS, MI 49093-9029 |
| LINDA K KRIPPEL | 18 W 170 73RD ST, WESTMONT, IL 60561-3737 |
| LINDA K KUBINSKI | 2852 CANTERBURY CT, MILFORD, MI 48381-4445 |

| | |
|---|---|
| LINDA K MAULDIN | 2401 TIVOLI TERR, OKLAHOMA CITY, OK 73170-3228 |
| LINDA K MCALLISTER | 5085 SULLIVANT AVE, COLUMBUS, OH 43228-1751 |
| LINDA K MCDANIEL | PO BOX 25, BURLESON, TX 76097-0025 |
| LINDA K MONTI | 418 E 36TH ST, ERIE, PA 16504 |
| LINDA K MORRIS | 117 SANDPIPER AVE, ROYAL PALM BEACH, FL 33411-2917 |
| LINDA K MORROW | TR LINDA K MORROW LIVING TRUST, UA 09/07/94, 682 LINDEN DR, ENGLEWOOD, FL 34223 |
| LINDA K MURLEY | 2410 HYLAND, FERNDALL, MI 48220-1283 |
| LINDA K MYERS | 51 FOREST RD, ESSEX JUNCTION, VT 05452 |
| LINDA K NICHOLSON | 6110 ALPINE AVE, INDIANAPOLIS, IN 46224-2113 |
| LINDA K NICKOLA | CUST MICHAEL, D NICKOLA UGMA MI, 9801 BURNING TREE, GRAND BLANC, MI 48439-9588 |
| LINDA K NICKOLA | CUST NICHOLAS D NICKOLA UGMA MI, 9801 BURNING TREE, GRAND BLANC, MI 48439-9588 |
| LINDA K OLLER | 6269 W BRISTOL, SWARTZ CREEK, MI 48473-7919 |
| LINDA K POTTER | PO BOX 504, GRAND BLANC, MI 48439-0504 |
| LINDA K REIST | 2379 REGENCY HILLS DRIVE, SHELBY TOWNSHIP, MI 48316-2063 |
| LINDA K RICE & | ROGER RICE JT TEN, 10915 GOODALL RD BOX 99, DURAND, MI 48429 |
| LINDA K ROSTRON | 1920 SANTA ROSA, ST CHARLES, MO 63303-5144 |
| LINDA K SANTALA | 6243 ENGLEWOOD DR, CLARKSTON, MI 48346-1103 |
| LINDA K SCHMITT | 1535 E 9TH ST 21, ROCHESTER, IN 46975-8972 |
| LINDA K SIZEMORE | ATTN LINDA K BEHYMER, 216 SE CHICAGO ST, BLUE SPRINGS, MO 64014-3108 |
| LINDA K SIZEMORE | ATTN LINDA K BEHYMER, 216 SE CHICAGO ST, BLUE SPRINGS, MO 64014-3108 |
| LINDA K SMITH | 2742 COSTA MESA, WATERFORD, MI 48329-2433 |
| LINDA K SPRENZEL | 4206 GRAND AVE, WESTERN SPRINGS, IL 60558-1434 |
| LINDA K STORANDT | CUST DEVIN D HOWARD, UTMA WI, 1927 LIBERTY LN, JANESVILLE, WI 53545-0917 |
| LINDA K STOUT | 5711 ARROWHEAD BLVD, KOKOMO, IN 46902-5502 |
| LINDA K STYERS | 825 NEWPORT ROAD, DUNCANNON, PA 17020-9641 |
| LINDA K THOMAS | ATTN LINDA K SANTALA, 6243 ENGLEWOOD, CLARKSTON, MI 48346-1103 |
| LINDA K TOELLE | 60 BAY MEADOWS DR, HOLLAND, MI 49424-6497 |
| LINDA K WEISSINGER | 3515 ROLLING HILLS DR, PEPPER PIKE, OH 44124-5802 |
| LINDA KAFFEL & | RALPH KAFFEL JT TEN, 284 INDIAN RD, PIEDMONT, CA 94610-1225 |
| LINDA KAINES | 4331 ISLAND VIEW, FENTON, MI 48430-9145 |
| LINDA KAROSAS | 535 HARBOR CT, DELRAY BEACH, FL 33483-7173 |
| LINDA KATHLEEN PIERCE | CUST JAMES ROBERT PIERCE, UTMA OH, 1630 LYMAN PLACE APT 16, LOS ANGELES, CA 90027 |
| LINDA KAY DAUM | 3306 S ST RD 267, PLAINFIELD, IN 46168-3013 |
| LINDA KAY JARVIS | 4124 N 400 W, SHARPSVILLE, IN 46068 |
| LINDA KAY KALB EX | EST MARVIN K KALB, 710 MAIN ST, JASPER, IN 47546 |
| LINDA KAY KOSZELA | 1373 SHANNON RD, GIRARD, OH 44420-1413 |
| LINDA KAY KOZICKI | CUST, DEREK JAMES KOZICKI UND MI, U-G-T-M-A, 1607 LINDEN, DEARBORN, MI 48124-5005 |
| LINDA KAY KOZICKI | CUST LEANNE RENEE KOZICKI UGMA MI, 1607 LINDEN, DEARBORN, MI 48124-5005 |
| LINDA KAY KUCEWESKY | 9634 DEERFIELD RD, FRANKTOWN, CO 80116-8863 |
| LINDA KAY MINER | 301 KILLINGTON DRIVE, RALEIGH, NC 27609-3712 |
| LINDA KAY SCHNITGER | PO BOX 800518, SANTA CLARITA, CA 91380-0518 |
| LINDA KECK | 289 ANDOVER RIDGE CT, HENDERSON, NV 89012-3128 |
| LINDA KEEGAN | 1238 PINEREST CIRCLE, SILVER SPRINGS, MD 20910-1626 |
| LINDA KELLOM | 16 ROYAL CREST DR, HILTON HEAD ISLAND SC,  29928-5506 |
| LINDA KELSO LINDAUER | 7350 N RIDGE BL 22A, CHICAGO, IL 60645-6917 |
| LINDA KENNEDY | 578 NASH AVE, NILES, OH 44446-1458 |
| LINDA KLEIN | 5098 HICKORY POINTE DRVIE, WEST BLOOMFIELD, MI 48323 |
| LINDA KOSINSKI | 48-243 CALLE FLORISTAS, LA QUINTA, CA 92253 |
| LINDA KOTSKO | 5386 N CENTER RD, FLINT, MI 48506-1046 |
| LINDA KRAJEWSKI | 6654 NIGHTINGALE DR, GAYLORD, MI 49735 |
| LINDA KRAYNAK | 651 OLD WAGON LANE, WARREN, OH 44484-2044 |
| LINDA KREMLICK | 80 BOBBIE NEAL DR, FRANKLIN, NC 28734-8026 |
| LINDA KUPPE | 2941 REMINGTON OAKS LANE, WEST BLOOMFIELD, MI 48324 |
| LINDA L AKERS | 5849 W 900 N, FRANKTON, IN 46044-9448 |
| LINDA L ALMA | BOX 1317, SPRING HILL, TN 37174-1317 |
| LINDA L ALVERSON | ATTN LINDA L BOVEE, 2385 KENWOOD DR, ADRIAN, MI 49221-4504 |
| LINDA L ATKINS | 2245 DANDRIGE DR, YORK, PA 17403-4513 |
| LINDA L BALDWIN | 12399 BRADT ROAD, CATO, NY 13033-3322 |
| LINDA L BALLARD | 17 PASILLO WAY, HOT SPRINGS, AR 71909-3831 |
| LINDA L BANKS | 2478 STATE RTE 130 S, MORGANFIELD, KY 42437-6213 |
| LINDA L BEATHE | 684 N LEAVITT RD, LEAVITTSBURG, OH 44430-9772 |
| LINDA L BESS | 1270 LAUREL CIRCLE, WEBSTER, NY 14580-9552 |
| LINDA L BLOODSWORTH | 3670 SEYMOUR LAKE RD, ORTONVILLE, MI 48462-9236 |
| LINDA L BORGMANN & | BRIAN W BORGMANN JT TEN, 16233 BERRY VIEW CT, BALLWIN, MO 63011-2078 |
| LINDA L BORGMANN & | TRACI A GRIESENAUER JT TEN, 16233 BERRY VIEW CT, BALLWIN, MO 63011-2078 |
| LINDA L BRAMAN | 1234 E GRANT RD, ASHLEY, MI 48806-9733 |
| LINDA L BRANNON | 6577 COTTAGE TR, GAYLORD, MI 49735-9627 |
| LINDA L BROCK | 20707 SW SUNSET RIDGE RD, ROSE HILL, KS 67133 |
| LINDA L BROCK | 12137 STONE MILL RD, CINCINNATI, OH 45251-4133 |
| LINDA L BROCK | 6230 N HELTON RD, VILLA RICE, GA 30180 |
| LINDA L BROWN | ATTN LINDA LEE PYARD, 15005 N DIVISION, CEDAR SPRINGS, MI 49319 |
| LINDA L BROWN | 4449 BRISTOLWOOD, FLINT, MI 48507-3722 |
| LINDA L BROWN | 16301 TUCKER RD, HOLLY, MI 48442-9743 |

| | |
|---|---|
| LINDA L BROWN & | DONALD M BROWN JT TEN, 268 TOPTON DR, VANDALIA, OH 45377-1730 |
| LINDA L BURRAGE | PO BOX 434, RIDGE, NH 03461 |
| LINDA L BURT | 11263 RANDOM WAY, LAFAYETTE, CO 80026 |
| LINDA L BUTTIGIEG | 25144 PAMELA, TAYLOR, MI 48180-4522 |
| LINDA L CARLSON | 4707 CLAREMONT AVE, KANSAS CITY, MO 64133-2449 |
| LINDA L CHENAULT & | WILLIAM H CHENAULT JT TEN, 8122 NW MIAMI, WEATHERBY LAKE, MO 64152-1508 |
| LINDA L CHUTKO | 8437 CARROLL ROAD, GASPORT, NY 14067-9437 |
| LINDA L CLARK | TR, LINDA L CLARK REVOCABLE LIVING, TRUST UA 11/25/98, 2444 FERNCLIFF, ROYAL OAK, MI 48073-3820 |
| LINDA L COOK | 4752 STATE RT 160, HIGHLAND, IL 62249-3476 |
| LINDA L CRAWFORD-REED | 3217 5TH AVENUE, SIOUX CITY, IA 51106-2704 |
| LINDA L CRISCO | 7213 PALMETTO PL, FORT MILL, SC 29708-6467 |
| LINDA L DAMATO | 227 STONEHOUSE ROAD, TRUMBULL, CT 06611-1625 |
| LINDA L DAVIS | 4752 EL REY AVENUE, FREMONT, CA 94536-6423 |
| LINDA L DAVIS | 3806 ELFSTONE LANE, RICHMOND, VA 23223 |
| LINDA L DEETER | 306 WARREN ST, VERSAILLES, OH 45380 |
| LINDA L DEFAUW | 2578 CHESLEY, STERLING HEIGHTS, MI 48310-4828 |
| LINDA L DIAMOND | 864 CHESTNUT LAKE DR NE, MARIETTA, GA 30068-4217 |
| LINDA L DIESEN | 11346 DAHLGREN RD, KING GEORGE, VA 22485-3717 |
| LINDA L DIETZ | 4907 SW 45TH ST, OCALA, FL 34474-9760 |
| LINDA L DIEUDONNE | 2951 DARRELL DR SW, SUPPLY, NC 28462-2527 |
| LINDA L DUERSON | 239 SHELFORD AVE, SAN CARLOS, CA 94070-1859 |
| LINDA L DUXBURY | TR U/A, DTD 04/30/91 THE LINDA L, DUXBURY TRUST, BOX 5468, FORT WAYNE, IN 46895-5468 |
| LINDA L DYGERT | 191 COLE TRESTLE RD, BLAIR, SC 29015 |
| LINDA L EASTON | 2110 SMITH CT, ROCHESTER, IN 46975-9728 |
| LINDA L FELT | 25306 HASS, DEARBORN HTS, MI 48127-3017 |
| LINDA L FERRILL | 5436 ZARA AVE, EL CERRITO, CA 94530-1446 |
| LINDA L FLYNN | 1529 HUNTER PONTE DR, RICHMOND, IN 47374-7908 |
| LINDA L FOSTER | 2229 N WALNUT AVENUE, TUCSON, AZ 85712 |
| LINDA L FRITZ | 3460 LOON LAKE COURT, LINDEN, MI 48451 |
| LINDA L GAINES | CUST REBECCA, GAINES UGMA IL, 24W651 LAKEWOOD DRIVE, NAPERVILLE, IL 60540-3613 |
| LINDA L GARDINER | 5027 MONTGOMERY, SHELBY TWP, MI 48316-4119 |
| LINDA L GILLISON | 304 W CENTER, FAIRFIELD, IL 62837-1705 |
| LINDA L GOOD | 3113 MEADOW LN, WARREN, OH 44483-2631 |
| LINDA L GORDINIER | 13081 COVE RIDGE DR, SOUTH LYON, MI 48178-9590 |
| LINDA L GRAMMATICO | 22150 GRANDY, CLINTON TWP, MI 48035-3136 |
| LINDA L GRIDER | 4660 WEXMOOR DR, KOKOMO, IN 46902-9597 |
| LINDA L HALEY | 24331 LAKE SHORE LANE, LAKE FOREST, CA 92630-3031 |
| LINDA L HARDIN | 12550 ROME RD, MANITOU BEACH, MI 49253-9714 |
| LINDA L HARRISON | 35069 SOFIA CT, FREMONT, CA 94536-5462 |
| LINDA L HASKINS | 1190 CRANBROOK DR, SAGINAW, MI 48603-5439 |
| LINDA L HEMMERT | 645 BOONE ST, PIQUA, OH 45356-2043 |
| LINDA L HERTEL & | W RAY HERTEL JT TEN, 80 WALNUT ST, LEETONIA, OH 44431-1153 |
| LINDA L HOFFMAN | 410 MAIN STREET, CASTALIA, OH 44824 |
| LINDA L HOLLOWAY TOD | JENNIFER VASKO KOHLER, SUBJECT TO STA TOD RULES, 11711 S LAKESIDE DR, JEROME, MI 49249 |
| LINDA L HOLSINGER | 14109 W CORNER RD, DALEVILLE, IN 47334-9472 |
| LINDA L JENNINGS | 14004 POPLAR AVENUE, GRANT, MI 49327-9352 |
| LINDA L JENNINGS & | JAMES F JENNINGS JT TEN, 3636 W 109TH ST, CHICAGO, IL 60655-3213 |
| LINDA L JOHNSON | 2600 GRACE COURT, SAGINAW, MI 48603-2840 |
| LINDA L KASPERT | 553 RIVERBANK, LINCOLN PARK, MI 48146-4315 |
| LINDA L KECK | 1264 PLANTATION BLVD, JACKSON, MS 39211-2709 |
| LINDA L KENTNER | 11231 ROLLING PINE RUN, FT WAYNE, IN 46814 |
| LINDA L KERR | 236 CHARLESTOWN PL, AUSTINTOWN, OH 44515-1934 |
| LINDA L KETTLER | 8104 E FRANCIS RD, OTISVILLE, MI 48463-9422 |
| LINDA L KIEFER EX | EST MARY FRANCES CAPPS, 19567 HILDEBRAND STREET, SOUTH BEND, IN 46614 |
| LINDA L KLEIN | 33 OAK STREET, FRANKLIN, MA 02038-1822 |
| LINDA L KNOEFERL | 1114 COUNTY LINE RD, HAMLIN, NY 14464-9626 |
| LINDA L KOSOSKI | 11695 FARLEY, REDFORD, MI 48239-2470 |
| LINDA L KOWALSKI | 9304 WATERS COURT, FORT WAYNE, IN 46825-7008 |
| LINDA L KRONEMANN | 2438 CENTRAL PARK DR, LODI, CA 95242-3205 |
| LINDA L LABUDA | 251 AUSTIN NW, WARREN, OH 44485-2776 |
| LINDA L LACOMB | CUST, PATRICK LACOMB UGMA OH, BOX 1491, VALRICO, FL 33595-1491 |
| LINDA L LAKSHIN | 5008 W TAYLOR RD, CHENEY, WA 99004-8517 |
| LINDA L LANE | 1945 N W 13TH ST, 101CB107, DELRAY BEACH, FL 33445 |
| LINDA L LAROCKA | 2002 GREYSTONE DR, MOON TOWNSHIP, PA 15108-8014 |
| LINDA L LASTER | 500 OLD NIAGARA RD, LOCKPORT, NY 14094-1418 |
| LINDA L LEGG & | ROBERT J LEGG &, BRENDA L LEGG JT TEN, 194 W RIVER RD, UXBRIDGE, MA 01569-1430 |
| LINDA L LESHER | 2820 COUNTRY CLUB DRIVE, CHICKASHA, OK 73018-6914 |
| LINDA L LEWIS | 650 HARPWOOD DR, FRANKLIN, OH 45005 |
| LINDA L LITTLE | 215 S HARMONY DR, JANESVILLE, WI 53545-4357 |
| LINDA L LOMBARDI | 2909 LAND PARK DR, SACRAMENTO, CA 95818-3421 |
| LINDA L LOOMER | TR LINDA L LOOMER LIVING TRUST UA, 37645, 726 E CRAVATH ST, WHITEWATER, WI 53190 |
| LINDA L LOVELL | 2947 OLD STATE RD 37 N, SPRINGVILLE, IN 47462 |
| LINDA L MARTIN | 290 E LONG LAKE RD, TROY, MI 48085-4759 |

| | |
|---|---|
| LINDA L MARTIN | 22749 ROXANA, EAST DETROIT, MI 48021-1921 |
| LINDA L MCPHERSON & | LAURA JEAN BERGER JT TEN, 10070 RIVER OAKS DRIVE, STOCKTON, CA 95209-4121 |
| LINDA L MCQUEEN | CUST, RICHARD K SOWLES UGMA MI, 157 MOBILE GDNS, ENGLEWOOD, FL 34224-5101 |
| LINDA L MILLAY | 74 BLANCHARD CROSS RD, BOWDOIN, ME 04287-7455 |
| LINDA L MILLER | 425 HILLCREST EAST, LAKE QUIVIRA, KS 66217-8780 |
| LINDA L MOGILKA | 5649 SOUTH 25TH STREET, MILWAUKEE, WI 53221-4219 |
| LINDA L MORRISON | 30575 OAKLEAF LANE, FRANKLIN, MI 48025-1466 |
| LINDA L MORROW | 803 N WALNUT ST, MILFORD, DE 19963-1234 |
| LINDA L O'ROKE | 116 TAVERN ROAD, MARTINSBURG, WV 25401-2842 |
| LINDA L OLSON | 16653 W 135TH ST, LEMONT, IL 60439-4718 |
| LINDA L PAINTER TR | UA 06/19/01, LINDA L PAINTER TRUST, 10103 DENTON HILL RD, FENTON, MI 48430 |
| LINDA L PALMER | CUST LAURA E PALMER UGMA MI, 1357 LEISURE DR, FLINT, MI 48507-4048 |
| LINDA L PATTERSON | ATTN LINDA EAGLE, 340 E SHERMAN DRIVE, CARSON, CA 90746-1159 |
| LINDA L PERRIN-RODRIGUEZ | 253 REEDER DR, BUTLER, OH 44822-9621 |
| LINDA L PHILLIPS | 4866 CROWN BL, DENVER, CO 80239-4494 |
| LINDA L PHIPPS | 2811 BRIDGESTONE CI, KOKOMO, IN 46902-7007 |
| LINDA L PILLOT & | IVO PILLOT &, KRISTEN S KLENK &, MATEO S PILLOT JT TEN, 5134 CHERYL DR, ALMONT, MI 48003-8765 |
| LINDA L PIPER | 7405 ST PATRICIA CT, BALTIMORE, MD 21222-3516 |
| LINDA L POWERS | 5304 GREENBRIAR ROAD, LANSING, MI 48917 |
| LINDA L RAMIREZ | 88 N ROSELAWN STREET, PONTIAC, MI 48342-2748 |
| LINDA L RAYMOND | 12302 CREEKSIDE DRIVE, CLIO, MI 48420-8227 |
| LINDA L RECORD | TR RECORD FAMILY TRUST, UA 04/03/97, 1645 W LINCOLN, BIRMINGHAM, MI 48009-1831 |
| LINDA L RECORD | TR RECORD SURVIVORS TRUST, UA 04/03/97, 1645 W LINCOLN, BIRMINGHAM, MI 48009-1831 |
| LINDA L RUXER | 1657 W MAIN, NEW LEBANON, OH 45345-9702 |
| LINDA L SCHNOBRICK | 2606 CARAMBOLA CIRCLE NORTH, COCONUT CREEK, FL 33066 |
| LINDA L SCHWARTZ | CUST HILARY, ELLEN SCHWARTZ UTMA CA, 623 LAGUNA RD, PASADENA, CA 91105-2222 |
| LINDA L SCHWARTZ | CUST SETH, ANDREW SCHWARTZ UTMA CA, 623 LAGUNA RD, PASADENA, CA 91105-2222 |
| LINDA L SEARLE | 5114 BENSETT TR, DAVISON, MI 48423 |
| LINDA L SHAFFER | BOX 92, W ALEXANDRIA, OH 45381-0092 |
| LINDA L SHEPARD | 941 CAMERON, PONTIAC, MI 48340-3215 |
| LINDA L SPOTH | 100 HUBBARDSTON PL, AMHERST, NY 14228-2833 |
| LINDA L STAMMER | 2ND FLOOR, 3113 PHILLIPS, CINCINNATI, OH 45205-2324 |
| LINDA L STEFANIAK | 3606 SCHUMANN RD, BAY CITY, MI 48706-2120 |
| LINDA L STOLDT | PO BOX 478, ATTICA, OH 44807 |
| LINDA L THOMPSON & | NOELLE M WEBER JT TEN, 403 JEFFREY, ROYAL OAK, MI 48073-2521 |
| LINDA L THOMPSON & | DEVON L CAMPBELL JT TEN, 403 JEFFREY, ROYAL OAK, MI 48073-2521 |
| LINDA L THOMPSON & | KRISTIN J ELLIS JT TEN, 403 JEFFREY, ROYAL OAK, MI 48073-2521 |
| LINDA L TOPOLSKI | 48787 HUNTER DR, MACOMB TWNSHP, MI 48044 |
| LINDA L TOWLE | CUST EMILY L, TOWLE UTMA MA, 69 FISHER ST, MEDWAY, MA 02053-2232 |
| LINDA L TRACY | 608 KENSINGTON, FLINT, MI 48503-2061 |
| LINDA L TRAGESER | CUST GREGORY LEWIS TRAGESER, UTMA MD, 113 QUINCY STREET, CHEVY CHASE, MD 20815-3320 |
| LINDA L URBAN | 1712 EVANGELINE, DEARBORN, MI 48127 |
| LINDA L URBAN & | REX S URBAN JT TEN, 1712 EVANGELINE, DEARBORN HEIGHTS, MI 48127-3409 |
| LINDA L VALE | BOX 41, LIGONIER, PA 15658-0041 |
| LINDA L VANDERGRIFF | 3174 SANDWALK DR, KOKOMO, IN 46902-5649 |
| LINDA L WAY | 2033 KENTON TRAIL, PERRYSBURG, OH 43551 |
| LINDA L WEBB | 15047 N AGUA FRIA DR, SUN CITY, AZ 85351 |
| LINDA L WESSEL | 710 E GRAND RIVER RD, OWOSSO, MI 48867-9717 |
| LINDA L WILD | CUST ANGELA WILD, UTMA FL, 2443 52ND AVE N, ST PETERSBURG, FL 33714-2603 |
| LINDA L WILKERSON & | RONALD D WILKERSON JT TEN, 2563 LISA DR, COLUMBIAVILLE, MI 48421-8910 |
| LINDA L WILKINS | 10301 NASHVILLE AVE, CHICAGO RIDGE, IL 60415 |
| LINDA L WILLIAMS | 7307 WINDSOR STREET, HUDSON, FL 34667-1847 |
| LINDA L WILMOTH | 2420 ONTARIO, DAYTON, OH 45414 |
| LINDA L WILSON | 7437 WOERNER ROAD, ADRIAN, MI 49221-9531 |
| LINDA L WOOD | 38031 ERIC CT, FARMINGTON HILLS, MI 48335-2731 |
| LINDA L YOHO | 16493 AKRON-CANFIELD RD, BERLIN CENTER, OH 44401-9715 |
| LINDA L ZACCAGNINO | 84 OAKBROOK DRIVE, WEST SENECA, NY 14224-4437 |
| LINDA L ZANARDELLI | 205 WESTMORELAND ST, COLLINSVILLE, IL 62234 |
| LINDA L ZIEBER | 2115 SWINNEN DR, WILMINGTON, DE 19810-4117 |
| LINDA LA BARBERA | PO BOX 2775, LOS BANOS, CA 93635-1875 |
| LINDA LANGE & | LAWRENCE R LANGE JT TEN, 17740 FOX GLEN, RIVERVIEW, MI 48192-8125 |
| LINDA LANTRY REYNOLDS & | WILLIAM W REYNOLDS JT TEN, 513 HILLCREST DR, KOKOMO, IN 46901-3438 |
| LINDA LARSON MELIN | BOX 15612, SARASOTA, FL 34277-1612 |
| LINDA LATTY GDN | BRENDAN H LATTY, 40 SOMERSET, TURRAMURRA NEW SOUTH WALES, ZZZZZ,   AUSTRALIA |
| LINDA LATTY GDN | CAITLYN N LATTY, 40 SOMERSET, TURRAMURRA NEW SOUTH WALES, ZZZZZ,   AUSTRALIA |
| LINDA LATTY GDN | CAMERON H L LATTY, 40 SOMERSET, TURRAMURRA NEW SOUTH WALES, ZZZZZ,   AUSTRALIA |
| LINDA LATTY GDN | JESSICA N LATTY, 40 SOMERSET, TURRAMURRA NEW SOUTH WALES, ZZZZZ,   AUSTRALIA |
| LINDA LATTY GDN | KIERAN R LATTY, 40 SOMERST, TURRAMURRA NEW SOUTH WALES, ZZZZZ,   AUSTRALIA |
| LINDA LAUTEN | 527 HAMPTON LANE, TOWSON, MD 21286-1311 |
| LINDA LAWLOR | 18 LAKEMONT ST, BAYSHORE, NY 11706-4616 |
| LINDA LEE | PO BOX 422, GREEN RIVER, WY 82935 |
| LINDA LEE CAMP BROCHU | 27 HIGH ST, EXETER, NH 03833-2905 |
| LINDA LEE DUXBURY | TR LINDA LEE DUXBURY LIV TRUST, UA 4/30/91, BOX 5468, FORT WAYNE, IN 46895-5468 |

| | |
|---|---|
| LINDA LEE SOMERS | 100 NORTH AVE, SANTA MARIA, CA 93455-4714 |
| LINDA LEE TOUP | 110 TREGARONE RD, TIMONIUM, MD 21093-2522 |
| LINDA LEFEBVRE | 3 MAPLEGLEN CRT, WHITBY ON  L1R 1T7,  CANADA |
| LINDA LEHNERT SCHMIDT | 688 FIELD DAYS ROAD, NEW HAVEN, VT 05472-1064 |
| LINDA LEMONS | CUST DAVID LEMONS, UGMA MI, 10151 PENTECOST HWY, ONSTED, MI 49265-9722 |
| LINDA LEMONS | CUST MICHAEL LEMONS, UGMA MI, 10151 PENTECOST HWY, ONSTED, MI 49265-9722 |
| LINDA LESLIE SPEARS | 47 CROTON ST, WELLESLEY, MA 02481-3133 |
| LINDA LEWIS WALDSCHMIDT | 211 E SURREY LN, EAST PEORIA, IL 61611-5435 |
| LINDA LISS FINE & | BERNARD FINE JT TEN, 3741 MISSION HILLS RD, APT 202, NORTHBROOK, IL 60062-5747 |
| LINDA LITTLE | CUST DAVID LITTLE UGMA WI, 330 WINNEBAGO DR, JANESVILLE, WI 53545-4337 |
| LINDA LIU | 2293 MAYWIND WAY, HACIENDA HGTS, CA 91745-5518 |
| LINDA LONG | 111 HYDE PARK, HUTCHINSON, KS 67502-2825 |
| LINDA LOU ANDERSON | 5212 SE 140TH AVE, PORTLAND, OR 97236-3863 |
| LINDA LOU SMARSH | 191 LAUREL AVE, ROCHESTER, NY 14624-3208 |
| LINDA LOU TATMAN | 409 W MAIN ST, PORTLAND, IN 47371-1704 |
| LINDA LOUISE EGGERS | 1688 N W 143RD, PORTLAND, OR 97229-4302 |
| LINDA LOUISE JUNGA | 12481 STARLITE COURT, STERLING HEIGHTS, MI 48312-3175 |
| LINDA LOUISE KLEIN | 1730 INVERNESS ST, SYLVAN LAKE, MI 48320 |
| LINDA M AHLEMAN & | JAMES W AHLEMAN JT TEN, 1244 MAYHEW, ROSE CITY, MI 48654-9652 |
| LINDA M ANDERSON & | GEORGE R ANDERSON JT TEN, 19 GENTRY DR, SCOTTSBORO, AL 35768-6702 |
| LINDA M ARNTSON | ATTN L M RENNIE, 7700 TIMBERLINE RD, WILLIAMSBURG, MI 49690-9760 |
| LINDA M ASHBROOK | 2270 LEHIGH PKWY N, ALLENTOWN, PA 18103-3746 |
| LINDA M BALDERRAMA | C/O CARTER, 4613 CUPID DR, EL PASO, TX 79924-1725 |
| LINDA M BARBRET | 3857 HOLLOW CORNERS, DRYDEN, MI 48428-9727 |
| LINDA M BAUGH | 1954 REO AVE, LINCOLN PARK, MI 48146-1288 |
| LINDA M BAZEMORE | CUST KATRINA S BAZEMORE, UTMA MD, 42440 DEAN FOREST COURT, LEONARDTOWN, MD 20650 |
| LINDA M BERENCSI | BOX 104, MINERAL RIDGE, OH 44440-0104 |
| LINDA M BLAIR | 10014 BURGUNDY BLVD, DIMONDALE, MI 48821-9546 |
| LINDA M BLEVINS | 39 BRANDRIFF AVE, PENNSVILLE, NJ 08070-1635 |
| LINDA M BLUMENFELD | 7 BROOK LANE, BROOKVILLE, NY 11545-3100 |
| LINDA M BONNER | 16888 HUNTINGTON, DETROIT, MI 48219-4053 |
| LINDA M BOWEN | 9560 SKY VISTA DRIVE, SEMMES, AL 36575-7138 |
| LINDA M BOZZA | CUST CHRISTOPHER J BOZZA UGMA NY, 5 PINE RD, VALHALLA, NY 10595-1128 |
| LINDA M BOZZA | CUST JOSEPH G, BOZZA UGMA NY, 5 PINE RD, VALHALLA, NY 10595-1128 |
| LINDA M BOZZA | CUST NICHOLAS A BOZZA UGMA NY, 5 PINE RD, VALHALLA, NY 10595-1128 |
| LINDA M BRAGG | 2640 MCCLEARY-JACOBY RD, CORTLAND, OH 44410-1708 |
| LINDA M BURDGICK | 3109 WAGON TRL, FLINT, MI 48507-1213 |
| LINDA M CALLAERT | 138 GEORGIA RD, FREEHOLD, NJ 07728-8040 |
| LINDA M CAREY & | WILLIAM H CAREY JT TEN, 6786 MISSION RDG, TRAVERSE CITY, MI 49686-6131 |
| LINDA M CARTER | 20230 PURLINGBROOK, LIVONIA, MI 48152-1879 |
| LINDA M CARTER | CUST REGINALD, L CARTER UGMA MI, 4577 APPLETREE CRT, W BLOOMFIELD, MI 48323 |
| LINDA M CARVER | 330 E CAMP WISDOM RD 35105, DALLAS, TX 75241 |
| LINDA M CASEY | S14W32768 FOREST HILLS DR, DELAFIELD, WI 53018 |
| LINDA M CASTAGNA | 4201 VIEJA DRIVE, SANTA BARBARA, CA 93110-2238 |
| LINDA M CHORYAN | 1169 22ND ST, WYANDOTTE, MI 48192-3023 |
| LINDA M CLARKE | 4214 MAPLE AVE, BROOKFIELD, IL 60513 |
| LINDA M COLLETTA | 10151 WOODBURY DR, MANASSAS, VA 20109-3723 |
| LINDA M CONNER & | WILLIAM D CONNER JT TEN, 179 12TH ST, BETHPAGE, NY 11714-1706 |
| LINDA M CURTIS | 553 SCEPTRE RD, FORISTELL, MO 63348-1175 |
| LINDA M DERRICO | 190 N DEPAOLI RD, MCDONALD, PA 15057-2830 |
| LINDA M DEYLE | 153 ELIZABETH ST, MEDINA, NY 14103-1361 |
| LINDA M DINGER | 4695 BRADFORD ST NE, GRAND RAPIDS, MI 49525 |
| LINDA M DINKINS | BOX 4505, AUBURN HILLS, MI 48326 |
| LINDA M DONLEY | 3824 ROD PL, LAWRENCEVILLE, GA 30044-3366 |
| LINDA M DONNELLAN | C/O LINDA D MANJARREZ, 47 FIRECUT, SUDBURY, MA 01776-1918 |
| LINDA M DUDDLES | 4170 MORGAN RD, ORION, MI 48359-1913 |
| LINDA M FICK | 37 WILLIAMS ST, GENERAL DELIVERY, COTTAM ON  N0R 1B0,  CANADA |
| LINDA M FRAME & | CHERIE A BROWN JT TEN, 1 SPENCER RD, GREENVILLE, RI 02828-2005 |
| LINDA M FRITZ | 1258 MADDOX LN, VERONA, KY 41092-9333 |
| LINDA M GASSETT | 150 CLINTON ST, HOPKINTON, MA 01748-2618 |
| LINDA M GEISENDORFER | 1226 RIVER RD, LINDLEY, NY 14858-9718 |
| LINDA M GEORGE | 8403 WHITEFORD RD, OTTAWA LAKE, MI 49267-9737 |
| LINDA M GIGLIO | CUST DEANA, GIGLIO UGMA NY, 51 EVERGREEN ST, STATEN ISLAND, NY 10308-1813 |
| LINDA M GREEN | 7669 STEWART ST, SCURRY, TX 75158-2350 |
| LINDA M GREENE | 3420 WHITTAKER AVE, CHATTANOOGA, TN 37415 |
| LINDA M GRONOWICZ | 31004 TANGLEWOOD DR, NOVI, MI 48377-4539 |
| LINDA M HANSON | ATTN LINDA M CARROLL, 325 BURROUGHS AVENUE, FLINT, MI 48507-2708 |
| LINDA M HEALY | 9830 S SAYRE UNIT 8, CHICAGO RIDGE, IL 60415-1116 |
| LINDA M HEIDL | 4620 VENICE HEIGHTS BLVD, SANDUSKY, OH 44870 |
| LINDA M HELLAND-BURNS | 1796 E 1100 N, ROANOKE, IN 46783-9422 |
| LINDA M HILL | RR 4 HWY 14 W, FIRE 8012, JANESVILLE, WI 53545-9804 |
| LINDA M HOFFMAN & | KEITH M HOFFMAN JT TEN, 4749 KIDDER ROAD, ALMONT, MI 48003-8630 |
| LINDA M HOLTE | 2029 BOND PLACE, JANESVILLE, WI 53545-3415 |

| | |
|---|---|
| LINDA M HRENKO | 237 BANE STREET, NEWTON FALLS, OH 44444-1504 |
| LINDA M HUDOR | 3566 CAMINO DE VISTA, TUCSON, AZ 85745-9798 |
| LINDA M HUNT | 1449 SANZON DR, FAIRBORN, OH 45324-2069 |
| LINDA M JACOBS & | LARRY M JACOBS JT TEN, 3270 HYDE PARK RD, PENSACOLA, FL 32503-5843 |
| LINDA M JAMES | 311 ALLISON PLACE, BRANDON, MS 39047 |
| LINDA M JANIESCH & | HENRY JANIESCH JT TEN, 31 EMILIE DR, CTR MORICHES, NY 11934 |
| LINDA M JENNINGS | 3012 PARKWOOD BL, KANSAS CITY, KS 66104-5247 |
| LINDA M JOHNSON | 412 FERRIS, YPSILANTI, MI 48197-5302 |
| LINDA M KLIMIS | CUST ALTHENA, ROSE KLIMIS UGMA MI, 6102 BEEBE, WARREN, MI 48092-1679 |
| LINDA M KLIMIS | CUST ANGELA, ELENA KLIMIS UGMA MI, 6102 BEEBE, WARREN, MI 48092-1679 |
| LINDA M KLOPF & | JAMES H KLOPF JT TEN, 521 VICTOR DR, SAGINAW, MI 48609-5185 |
| LINDA M KRZYKOWSKI | 15 CAROLANNE DR, DELMAR, NY 12054-9710 |
| LINDA M KURFIS | 6174 GIBSON RD, CANFIELD, OH 44406-9605 |
| LINDA M LAMB | 14325 SWANEE BEACH, FENTON, MI 48430-1463 |
| LINDA M LAMB | 2309 POLLY AVENUE, LANSING, MI 48906-4143 |
| LINDA M LAMB & | JOHN F LAMB JT TEN, 14325 SWANEE BEACH, FENTON, MI 48430-1463 |
| LINDA M LAWRENCE | 21 QUAIL POINT PLACE, CARMICHAEL, CA 95608-5230 |
| LINDA M LESAGE | 2120 PARNELL SE, ADA, MI 49301-8923 |
| LINDA M LOHRER | CUST JENNIFER, K LOHRER UGMA MI, 41301 BAYHAVEN, HARRISON TWP, MI 48045-1436 |
| LINDA M LOHRER | CUST MATTHEW, R LOHRER UGMA MI, 41301 BAYHAVEN, HARRISON TWP, MI 48045-1436 |
| LINDA M MACKAY | CUST GREGORY, R MACKAY UNDER FLORIDA GIFTS, TO MINORS ACT, 47175 11 MILE ROAD, NOVI, MI 48374-2315 |
| LINDA M MAIMONE & | LISA R MAIMONE JT TEN, 110 W COLLINS COURT, BLACKWOOD, NJ 08012-4905 |
| LINDA M MANJARREZ | 47 FIRECUT LANE, SUDBURY, MA 01776-1918 |
| LINDA M MASLOWSKI | 1702 JOSLIN ST, SAGINAW, MI 48602 |
| LINDA M MATUZAK | 409 SUNBURST DR, FRANKENMUTH, MI 48734 |
| LINDA M MC CONNELL | 8790 W BRITTON RD, LAINGSBURG, MI 48848-9741 |
| LINDA M MESEL | 155 FLORADALE AVE, TONAWANDA, NY 14150 |
| LINDA M MILLER | 6254 URBAN DR, EAST CHINA, MI 48054-4746 |
| LINDA M MILLER | BOX 446, EPHRAIM, WI 54211-0446 |
| LINDA M MILLS | 37-24 BROOKSIDE ST, LITTLE NECK, NY 11363-1421 |
| LINDA M MONTICELLO | 574 YALE AVE, HILLSIDE, NJ 07205-1911 |
| LINDA M MUCHA | 425 WEST MALVERN, FULLERTON, CA 92832-1445 |
| LINDA M NEMETH | 6670 BEECH DALY RD, TAYLOR, MI 48180-1542 |
| LINDA M NOBLE | 705 E PONCE DE LEON AVE, DECATUR, GA 30030-2033 |
| LINDA M NOYOLA | 799 GRACELAND AVE, APT 606, DES PLAINES, IL 60016 |
| LINDA M OLIVER | 5830 CURSON DR, TOLEDO, OH 43612-4009 |
| LINDA M OTEHAM | 450 W CO LINE RD RR 2/247, RUSSIAVILLE, IN 46979 |
| LINDA M PHIPPS | 331 APPLECROSS DR, FRANKLIN, TN 37064-6769 |
| LINDA M PIETRAS | 15736 VALERIE COURT, MACOMB TOWNSHIP, MI 48044-2473 |
| LINDA M POTEREK | 3555 BARG DR, STERLING HGTS, MI 48310-6911 |
| LINDA M PROUX | 281 PINEVIEW, SAGINAW, MI 48609 |
| LINDA M RAKER & | MICHAEL R RAKER JT TEN, HC 60 BOX 66502, ROUND MOUNTAIN, NV 89045 |
| LINDA M REPPKE & | GLORIA J REPPKE JT TEN, 5720 CHARLESWORTH, DEARBORN HEIGHTS, MI 48127-3978 |
| LINDA M RICHARDS | 4921 BRITTANY CT W, COLUMBUS, OH 43229-5704 |
| LINDA M RIEGELMAYER | 7099 ANTHONY LANE, PARMA, OH 44130 |
| LINDA M RILEY | 1281 S 750 E, GREENTOWN, IN 46936-9725 |
| LINDA M ROTHACKER | 13935 DIAGONAL, LAGRANGE, OH 44050-9525 |
| LINDA M SAVINA | 134 PERUVIAN AVE, PALM BEACH, FL 33480-6712 |
| LINDA M SCHACHE | 5496 S COUNTY RD 700 EAST, WALTON, IN 46994-8932 |
| LINDA M SCHAIBLE | 870 GRAND MARAIS, GROSSE POINTE, MI 48230-1847 |
| LINDA M SHERMAN | 3425 NEBRASKA AVE, APT 33, TOLEDO, OH 43607 |
| LINDA M SMITS | 25209 FEATHERSTONE, STURGIS, MI 49091-9310 |
| LINDA M SMITS | 25209 FEATHERSTONE, STURGIS, MI 49091-9310 |
| LINDA M SOFIA | CUST MICHAEL H SOFIA, UGMA NY, 257 WOOD RUN, ROCHESTER, NY 14612-2264 |
| LINDA M SORDYL & | HARVEY P SORDYL JT TEN, 5517 LIPPINCOTT BLVD, BURTON, MI 48519-1247 |
| LINDA M SPITLER | 120 FIORD DR, EATON, OH 45320-2708 |
| LINDA M ST ONGE | 8000 GROVE SW, JENISON, MI 49428-8317 |
| LINDA M STICKEL | 1395 S DELANEY RD, OWOSSO, MI 48867-9113 |
| LINDA M SUTTERFIELD | 1725 SINGING PALM DR, APOPKA, FL 32712 |
| LINDA M THOMPSON | 524 E 550 NORTH, KOKOMO, IN 46901 |
| LINDA M THOMPSON | 375 LABRADOR DRIVE, OSHAWA ON  L1H 7G1,  CANADA |
| LINDA M TOUCHIE | 13949 KNOLLVIEW CT, PLYMOUTH, MI 48170 |
| LINDA M VANASDALE | 501 BACON TERR, PORT SAINT LUCIE, FL 34983 |
| LINDA M VILLANUEVA | 822 MULLER RD, WESTMINSTER, MD 21157-8126 |
| LINDA M VOYLES | 59092 PINE BAY LN, LACOMBE, LA 70445-3666 |
| LINDA M WALDEN | 1265 SAXOY DRIVE, CONYERS, GA 30013-1773 |
| LINDA M WATSON | 206 NORTHLAKE DR, APT 103, WARNER ROBINS, GA 31093-1668 |
| LINDA M WEISS & | FREDERICK R HARTMANN JT TEN, 1533 NORTHRIDGE AVE, MERRICK, NY 11566-1928 |
| LINDA M WELLS | 6630 ANDERSON RD, HALE, MI 48739-9073 |
| LINDA M WICKS | 110 ALICE ST, PORT JEFFERSON, NY 11777-2006 |
| LINDA M WIGMAN | 6997 CHESTERFIELD DR, WATERFORD, MI 48327-3528 |
| LINDA M WOJTYNA & | LAURIE J WHITCRAFT JT TEN, 1807 STEWART, LINCOLN PARK, MI 48146-3555 |
| LINDA M WYLIE | 372 KING ST E, OSHAWA ON  L1H 1E2,  CANADA |

| | |
|---|---|
| LINDA M WYLIE | 372 KING ST E, OSHAWA ON L1H 1E2, CANADA |
| LINDA M YAKONICH | 18743 COMSTOCK, LIVONIA, MI 48152-2891 |
| LINDA M ZANGER | 28457 ROSEMONT, ROSEVILLE, MI 48066-2440 |
| LINDA M ZINERMON | 51 EATON, BUFFALO, NY 14209-1907 |
| LINDA MACINKOWICZ & | HENRY D MACINKOWICZ JT TEN, 16239 RIVERSIDE ST, LIVONIA, MI 48154-2464 |
| LINDA MACK | 8302 N SCAMPER GREY COURT, SUMMERFIELD, NC 27358-9403 |
| LINDA MAGEE | 1540 BRIGNALL RD, BROOKHAVEN, MS 39601-2110 |
| LINDA MALLOY | CUST DANIEL, PATRICK MALLOY JR UGMA NY, 35 SUMMIT ROAD, OAK RIDGE, NJ 07438-9531 |
| LINDA MALVITZ BERGMOOSER | 11111 GRAFTON RD, CARLETON, MI 48117-9307 |
| LINDA MARGARET CACIC | 9955 PARTRIDGE TRAIL, KIRTLAND, OH 44094-9364 |
| LINDA MARGUERITE OLIVER | 400 NEWPORT PL, COLUMBUS, GA 31904-2918 |
| LINDA MARIE BRICKLEY | CUST MARK NELSON BRICKLEY UTMA CA, 677 RUE AVALON, CHULA VISTA, CA 91913-1209 |
| LINDA MARIE HOFFMAN | 2420 W SHORT SPUR TR, PRESCOTT, AZ 86305-8981 |
| LINDA MARIE LUCKEN | CUST KAREN MICHELLE LUCKEN UGMA TX, 112 COUNTRY LANE, HAUGHTON, LA 71037-9202 |
| LINDA MARIE LUCKEN | CUST KERRI M LUCKEN UGMA TX, 112 COUNTRY LANE, HAUGHTON, LA 71037-9202 |
| LINDA MARIE LUCKEN | CUST KIMBERLYN MARIE LUCKEN UGMA, TX, 112 COUNTRY LANE, HAUGHTON, LA 71037-9202 |
| LINDA MARIE MOORE | 1729 SEVILLE WAY, SAN JOSE, CA 95131-2756 |
| LINDA MARIE OSBORNE & | RAYMOND HAROLD OSBORNE JT TEN, 156 VAUGHN ST, JOHNSTOWN, PA 15906 |
| LINDA MARIE SHAMIE | 593 HEATHER LANE, GROSSE POINTE WOOD MI, 48236-1509 |
| LINDA MARIE TAPNER | 29200 JONES LOOP RD, LOT 303, PUNTA GORDA, FL 33950 |
| LINDA MARINO | 81 EDSON PLACE, NORTH HALEDON, NJ 07508-3012 |
| LINDA MARTIN | 3014 SW 21ST TERRACE, 35-C-1, DELRAY BEACH, FL 33445 |
| LINDA MASON | 6211 SW 37TH ST #104, DAVIE, FL 33314 |
| LINDA MATHIS | 3228 KNOB CREEK RD, COLUMBIA, TN 38401-1481 |
| LINDA MAY PHEIFER | C/O LINDA MAY THOMAS, 4086 QUAKERTOWN ROAD, WARSAW, NY 14569-9743 |
| LINDA MC FARLAND | 3431 EAST 100 N, HUNTINGTON, IN 46750 |
| LINDA MC KELVEY | 12390 BROOK FORREST CIRCLE, PICKERINGTON, OH 43147 |
| LINDA MC REYNOLDS | 826 PARKWAY DR, WHEATON, IL 60187-3625 |
| LINDA MCFATRIDE | 344 WOODLAND VIEW DRIVE, YORK, PA 17402-1247 |
| LINDA MICHAELS | 325 WEST 75TH STREET, NEW YORK, NY 10023-1655 |
| LINDA MILLS | 19365 BILTONEN RD, LANSE, MI 49946 |
| LINDA MITTELSTEDT & | JOHN MITTELSTEDT JT TEN, 33704 JANET, FRASER, MI 48026-4309 |
| LINDA MORALES | 726 S PYLE, KANSAS CITY, KS 66105-2029 |
| LINDA MORRISSEY | 27 ICHABOD RD, SIMSBURY, CT 06070-2812 |
| LINDA MOURIKIS | 2197 CRUGER AVE APT C7, BRONX, NY 10462-1544 |
| LINDA MUEHLENHAUPT | 2290 APACHE PASS, SOMERSET, CA 95684-9222 |
| LINDA MULHOLLAND | 13135 N IRISH RD, MILLINGTON, MI 48746 |
| LINDA MULLINS | 2944 WINTERS RD, ORWELL, OH 44076-9710 |
| LINDA MULROY | 30642 PALMER RD, WESTLAND, MI 48186-5303 |
| LINDA MUNRO | 240 MARYS LANE, YOUNGSTOWN, NY 14174-1329 |
| LINDA MURPHY | CUST ALANA E MURPHY UGMA TX, 36 MAIN STREET, DOVER, MA 02030-2027 |
| LINDA MUUL | 7436 BALTIMORE AVE, TAKOMA PARK, MD 20912-4101 |
| LINDA N CATOR | 205 PAULO NE DR 205, WARREN, OH 44483-4665 |
| LINDA N SHARE | CUST ALYSSA SHARE, UTMA CA, 7501 HEATHER RD, FAIR OAKS, CA 95628-5507 |
| LINDA N SHARE | CUST BRADLEY SHARE, UTMA CA, 7501 HEATHER RD, FAIR OAKS, CA 95628-5507 |
| LINDA N SHARE | CUST PHILIP SHARE, UTMA CA, 7501 HEATHER RD, FAIR OAKS, CA 95628-5507 |
| LINDA NAPOLITAN | 24 FERNWOOD COURT, COLUMBUS, NJ 08022 |
| LINDA NEUZOF | 845 REVERE AVE, BRONX, NY 10465-2224 |
| LINDA NIGRA | 636 W 174TH ST APT 2D, NEW YORK, NY 10033-7711 |
| LINDA NOVELLO & | RON NOVELLO JT TEN, 518 SPRUCE RD, BOLINGBROOK, IL 60440 |
| LINDA O RICKS | 6061 RIVERVIEW DR, INDIANAPOLIS, IN 46208-1540 |
| LINDA O RUCKMAN | 16 BOND ST, NILES, OH 44446-2611 |
| LINDA OSTROSKY | 1548 LARCHMENT AVE NE, WARREN, OH 44483-3956 |
| LINDA P ASHFORD | 99 CLINTON STREET APT 411, CONCORD, NH 03301 |
| LINDA P DITZ | 1621 MULBERRO LANE, FAIRVIEW, PA 16415 |
| LINDA P DOLAN | CUST JAMES B, DOLAN UGMA DE, BOX 516, MILLSBORO, DE 19966-0516 |
| LINDA P DUSING | 3997 E 200 N, ANDERSON, IN 46012-9788 |
| LINDA P JONES | BOX 707, SMITHFIELD, NC 27577-0707 |
| LINDA P KROL | 1033 SETILEMIRE RD, LEBANON, OH 45036-8776 |
| LINDA P LANNIN | 7 GATHERING RD, WANTAGE, NJ 07461 |
| LINDA P MOSER | 1916 SHIRLEY DR, BURLINGTON, NC 27215-4832 |
| LINDA P SMITH | ATTN LINDA P SMITH WAGNER, 1334 PARKRIDGE DR, EL SOBRANTE, CA 94803-1234 |
| LINDA P THOMAS | 613 BLUMHOFF, WENTZVILLE, MO 63385-1103 |
| LINDA P WILSON-WINN TOD | WILLIAM R WINN, 1550 REUBEN BOISE RD, DALLAS, OR 97338-9234 |
| LINDA PAGANO | CUST DINA, PAGANO UTMA NJ, 6 SPRUCE ST, ELMWOOD PARK, NJ 07407-2733 |
| LINDA PALMER | 6121 ALMOND TERR, PLANTATION, FL 33317 |
| LINDA PARKER | 15 EDMOND ST, PUTNAM, CT 06260-2205 |
| LINDA PARKS | 201 DELAWARE XING, EATON, OH 45320-8628 |
| LINDA PATRICIA MILLER | JORDAN'S EDGE, TUXEDO PARK, NY 10987 |
| LINDA PIERRE | 6 PICO BEACH RD, MATTAPOISETT, MA 02739 |
| LINDA PILL | 62 KINGS MILL ROAD, MONROE TWP, NJ 08831 |
| LINDA PLATT | MAIN STREET, TABERG, NY 13471 |
| LINDA PLOTKIN | CUST CARI JO PLOTKIN UGMA WI, 22 WATERFORD CIR, MADISON, WI 53719-1588 |

| | |
|---|---|
| LINDA POWNALL | 6528 S TYKO COURT, PERU, IN 46970-8789 |
| LINDA PRZYBYSZ | 82 CLARK ROAD, TOWN OF TONAWANDA, NY 14223-1327 |
| LINDA QUERL | 15712 18TH AVE CT E E, TACOMA, WA 98445-3369 |
| LINDA R ALESSI | 64 SEMIOLE AVE, WAYNE, NJ 07470-4437 |
| LINDA R ATKINSON | 127 AVOCADO CREST, ESCONDIDO, CA 92025-6601 |
| LINDA R BARBER | 134 PLEASANTVIEW DRIVE, GRAND BLANC, MI 48439-1043 |
| LINDA R BEYER | CUST KIHM, RICHARDSON BEYER UGMA NY, 10438 CROSS STREET, HAMMONDSPORT, NY 14840-9767 |
| LINDA R BRADY | 326 PARK AVE, OLD BRIDGE, NJ 08857-1324 |
| LINDA R BROWN | 680 HILLCREST DRIVE, GREENWOOD, IN 46142-1827 |
| LINDA R CADRIN | ATTN LINDA SANTANDREA, 2109 COUNTRY CLUB LANE, COLUMBIA, TN 38401-5125 |
| LINDA R CHMIELEWSKI | 10 WYNNFIELD CI, SOUTHWICK, MA 01077-9270 |
| LINDA R COLE | 514 WOODS DR A, COLUMBIA, TN 38401-4747 |
| LINDA R DAKE | 3366 SPRING ARBOR RD, JACKSON, MI 49203-3636 |
| LINDA R DEXTER & | DAVID B DEXTER TEN ENT, 19 MEADOW CREEK LANE, GLENMORE, PA 19343-2017 |
| LINDA R FELDNER | 341 LAKELAND DRIVE, PALOS PARK, IL 60464 |
| LINDA R FENZEL | 5180 SHERRY LANE, FAIRFIELD, OH 45014-2494 |
| LINDA R FORISSO | CUST ABIGAIL, R CORBLY UTMA NH, 62 PERKINS ST, SPRINGFIELD, MA 01118-2044 |
| LINDA R HILL | 14838 VAUGHN, DETROIT, MI 48223-2133 |
| LINDA R KLAWES | N9025 ARMY LAKE RD, EAST TROY, WI 53120-2116 |
| LINDA R LEBO | 19012 HUNTINGTOWER CASTLE BLVD, PFLUGERVILLE, TX 78660 |
| LINDA R LUCAS | 1888 SQAW LAGOON DR, OXFORD, MI 48371-4461 |
| LINDA R M HURLEY | 811 SHORE DRIVE, BOYNTON BEACH, FL 33435-2817 |
| LINDA R MCMASTER | 6155 SILVERY LANE, DEARBORN HEIGHTS, MI 48127-3128 |
| LINDA R MILLER | 5117 S WILLIS, INDEPENDENCE, MO 64055-5677 |
| LINDA R MIRELES | BOX 197, NEWTONSVILLE, OH 45158-0197 |
| LINDA R NEIDER | CUST DAVID A NEIDER UGMA IL, 408 W DELAWARE, URBANA, IL 61801-4909 |
| LINDA R PARKER | 4233 W HANOVER RD, JANESVILLE, WI 53545-9205 |
| LINDA R PETTYJOHN | 9521 W SANDY VIEW DR, MEARS, MI 49436 |
| LINDA R PYNE | 5902 MT EAGLE DR, 107, ALEXANDRIA, VA 22303-2514 |
| LINDA R RILEY | 555 EAST MAIN ST, WESTFIELD, IN 46074-9495 |
| LINDA R ROBBINS | 123 ELLINGTON ROAD, DAYTON, OH 45431-1936 |
| LINDA R SCHUMACHER | 620 S GLASSELL ST 311, ORANGE, CA 92866-3043 |
| LINDA R SIEGEL | 860 CLUB CHASE COURT, ROSWELL, GA 30076 |
| LINDA R SMITH | 4408 W 25TH ST, ANDERSON, IN 46011-4559 |
| LINDA R SPOONER & | DAVID L SPOONER JT TEN, BOX 280, CLIO, MI 48420-0280 |
| LINDA R STASUKEWICZ | 8612 HIGHMOUNT DRIVE, SPRINGBORO, OH 45066-8847 |
| LINDA R THOMAS | 205 BARRINGTON CIR, LAKE ORION, MI 48360-1333 |
| LINDA R TROZZI & | ALFRED J TROZZI JT TEN, 456 N SHANTEL DR, TUCSON, AZ 85745 |
| LINDA R TUCKER | 608 WHITE OAK, BROOKHAVEN, MS 39601-2450 |
| LINDA R VANCE | C/O L R FENZEL, 5180 SHERRY LN, FAIRFIELD, OH 45014-2494 |
| LINDA R VANNELLI | 2799 NORTH RD NE, WARREN, OH 44483-3048 |
| LINDA R WALLEMAN | 22943 VIOLET, ST CLAIR SHORES, MI 48082 |
| LINDA R WATKINS | 1417 CRESTWOOD DR, LOUISVILLE, TN 37777-4616 |
| LINDA R WEBER & | GARY WEBER JT TEN, 2569 NEWBRIDGE RD, BELLMORE, NY 11710-2232 |
| LINDA R WOIDA | 10670 S AUSTON STREET, OAK CREEK, WI 53154-6404 |
| LINDA R WORKMAN & | DALE C WORKMAN JT TEN, 3844 HOLLYBERRY DR, KNOXVILLE, TN 37938 |
| LINDA RAE AL-MUTAWA & | SUBHI AL-MUTAWA, TR AL-MUTAWA FAM LIVING TRUST, UA 02/04/93, 2606 N 162ND LANE, GOODYEAR, AZ 85338 |
| LINDA RAHAUSER | 8342 DYNASTY DR, BOCA RATON, FL 33433-6839 |
| LINDA RAKESTRAW | 4304 ARBOR OAKS CIR, ORLANDO, FL 32808-1704 |
| LINDA REED | 6910 WISCONSIN AVE, LA MESA, CA 91942-1202 |
| LINDA REISER | 1785 SHOWER TREE WAY, WELLINGTON, FL 33414-5837 |
| LINDA RHOTON CUST | WILLIAM RHOTON IV, 311 2ND ST, HUNTINGTN BCH, CA 92648-5105 |
| LINDA RHOTON CUST JASON | 311 2ND ST, HUNTINGTON BEACH, CA 92648-5105 |
| LINDA RICE & | ROSALIE FRIEDBERG JT TEN, 539 BERNITA DR, RIVER VALE, NJ 07675-5903 |
| LINDA RICH TR | UA 05/28/1998, ARLENE E MUNITZ TRUST, 28149 FAIRMOUNT, PEPPER PIKE, OH 44124 |
| LINDA RIDENOUR | 10395 W 700 N, RUSSIAVILLE, IN 46979-9319 |
| LINDA RISE MASLOW | CUST CHELSEA BRIE MASLOW OWENS, UGMA VA, 6033 N 22ND ST, ARLINGTON, VA 22205-3407 |
| LINDA ROARK | CUST SCOTT C ROARK, UGMA TX, 101 MONTERREY, BULLARD, TX 75757-9387 |
| LINDA ROBERTS | PO BOX 41374, DAYTON, OH 45441 |
| LINDA ROBINSON | 231 B CALUMET COURT, BOLINBROOK, IL 60440 |
| LINDA ROGERS | 518 WHITE OAK RD, BOLINGBROOK, IL 60440-2507 |
| LINDA ROGERS TR | U/A 09/16/81, AENNE BOWMAN REVOCABLE TRUST, 25283 CABOT ROAD STE 104, LAGUNA HILLS, CA 92653 |
| LINDA ROOT | 11 ILEX LANE, ALVA, FL 33920 |
| LINDA ROSS | 20210 LAHSER, DETROIT, MI 48219-1236 |
| LINDA ROWEN & | LYLE SWISHER JT TEN, 350 GRAND VIEW DR, TRAILER 30, TWIN FALLS, ID 83301-5466 |
| LINDA ROYSTER | BOX 44, HARRISBURG, OH 43126-0044 |
| LINDA RUNSTROM | 6476 WATERS EDGE WAY, CLARKSTON, MI 48346 |
| LINDA RUSSIAN ADANALIAN | 39 SQUIRE ROAD, WINCHESTER, MA 01890-3211 |
| LINDA RUTH DIENER & | GARY E DIENER JT TEN, BOX 1632, CHARLESTON, SC 29402-1632 |
| LINDA S AARON & | LARRY A AARON JT TEN, 303 TOWN HALL DR, MULGA, AL 35118-9035 |
| LINDA S AYRES | 2738 RIVERSIDE DRIVE, WATERFORD, MI 48329-3677 |
| LINDA S BAFFORD | BOX 1762, SISTERS, OR 97759-1762 |
| LINDA S BATEH & | ISSA ABRAHAM BATEH JT TEN, 8224 WOODGROVE RD, JACKSONVILLE, FL 32256-7317 |

| | |
|---|---|
| LINDA S BEERS | 2341 GATESBORO DR E, SAGINAW, MI 48603-3770 |
| LINDA S BELL | 4138 CROWNWOOD, SEABROOK, TX 77586-4004 |
| LINDA S BELLMAN & | EDWIN J BELLMAN JT TEN, 33250 SEBASTIAN LANE, STERLING HTS, MI 48312-6130 |
| LINDA S BISSELL | 69 WASHINGTON ST, TOPSFIELD, MA 01983-1743 |
| LINDA S BLOOM | 2580 LINDA AVE, SAGINAW, MI 48603-3034 |
| LINDA S BRADY | 3531 ST RT 5, NEWTON FALLS, OH 44444-9565 |
| LINDA S BRUBAKER | CUST MATTHEW J BRUBAKER UGMA PA, 1316 LAKE SHORE RD, CHAZY, NY 12921-1912 |
| LINDA S BUCK | 12206 HILLCREEK MEWS, MIDLOTHIAN, VA 23112-6818 |
| LINDA S BUCSH | 4763 CURWOOD AVE SE, KENTWOOD, MI 49508-4667 |
| LINDA S BURNETTE | 4324 W 250 S, RUSSIAVILLE, IN 46979-9454 |
| LINDA S BUTTON | 619 JEFFERSON BLVD, FISHKILL, NY 12524 |
| LINDA S CAMPBELL | 7154 W FARRAND RD, CLIO, MI 48420 |
| LINDA S CANADAY & | LARRY J CANADAY JT TEN, 9381 W 700 N, ELWOOD, IN 46036 |
| LINDA S CHAMPLIN | 5007 STARR STREET, NEWTON FALLS, OH 44444-9409 |
| LINDA S CHESSER | 4685 S-50 E, KOKOMO, IN 46902-9783 |
| LINDA S COLE | 9020 JASON RD RT 2, LAINGSBURG, MI 48848-9238 |
| LINDA S CONNER | 520 E VAILE AVE, KOKOMO, IN 46901 |
| LINDA S CORNELL | 242 S WINTER ST APT 1, ADRIAN, MI 49221-2686 |
| LINDA S CREECH | 6555 LEWISBURG OZIAS RD, LEWISBURG, OH 45338-8773 |
| LINDA S CUTLIP | 702 S BELLE VISTA, YOUNGSTOWN, OH 44509-2250 |
| LINDA S DALRYMPLE | 5311 N 400W, RUSHVILLE, IN 46173-9307 |
| LINDA S DALRYMPLE & | PHILLIP D DALRYMPLE JT TEN, 5311N 400W, RUSHVILLE, IN 46173-9307 |
| LINDA S DANIEL | 71 MORRIS DR, CARTHAGE, TN 37030-2150 |
| LINDA S DE LOSH | 1158 W FRANCES RD, MT MORRIS, MI 48458-1043 |
| LINDA S DEAN | 649 OLD TECUMSEH RD RR1, BELLE RIVER ON  N0R 1A0,   CANADA |
| LINDA S DILLON | 3701 HIGHWAY 76, COTTONTOWN, TN 37048-5039 |
| LINDA S DORMAN | 3041 BISHOP RD, DRYDEN, MI 48428-9750 |
| LINDA S DUCHAM | 19503 BISHOP RD, NEW LOTHROP, MI 48460-9630 |
| LINDA S EDWARDS | 2205 HARBORVIEW, LORAIN, OH 44052 |
| LINDA S ELLIS | 204 GENEVA CIR, LANSING, MI 48917-3074 |
| LINDA S FICKBOHM | 5290 MAIN RD, HUNTINGTON, VT 05462 |
| LINDA S FIELDS | TR LINDA S FIELDS DEED OF TRUST, UA 01/02/98, 1511 WIMPOLE ST, ALIQUIPPA, PA 15001-4352 |
| LINDA S FLAHERTY | 771 SHOREHAM RD, GROSSE PTE WDS, MI 48236-2443 |
| LINDA S FLOWERS | 66 WOODVIEW CT, ORCHARD PARK, NY 14127-2733 |
| LINDA S FOGT | 14151 E DR, PLYMOUTH, MI 48170-2309 |
| LINDA S FORRER | TR UA 2/13/03 LINDA S FORRER TRUST, 6478 SAW BRIDGE COURT, GRAND BLANC, MI 48439 |
| LINDA S FRANK | 709 AMBER COURT, ANDERSON, IN 46012 |
| LINDA S FRENCH | 1981 SW ST GEORGE ST, STUART, FL 34997 |
| LINDA S FREY | 110 OGDEN CENTER RD, SPENCERPORT, NY 14559-2094 |
| LINDA S FRIEDMAN | CUST DAVID FRIEDMAN UGMA NY, 18 COOPER ROAD, SCARSDALE, NY 10583-2802 |
| LINDA S GAFFKS | 7059 LINDSEY, CHINA, MI 48054 |
| LINDA S GELDZAHLER | 8 HOMESTEAD TERRACE, LIVINGSTON, NJ 07039-1106 |
| LINDA S GIBSON | 1439 CAPEWOOD DR, HUDDLESTON, VA 24104-3453 |
| LINDA S GORMAN | 419 WESTERFIELD WAY, LEXINGTON, KY 40503-2879 |
| LINDA S GRIFFITH | 19260 AUSTIN VARNADO RD, FRANKLINTON, LA 70438-2942 |
| LINDA S GRIFFITH | 8751 BURNETH, MILAN, MI 48160-9748 |
| LINDA S GRING & | ROBERT GRING JT TEN, 2509 STRATFORD ST, FLINT, MI 48504 |
| LINDA S HALEY | 2 WILLIAMS COURT, NEWARK, DE 19702-5309 |
| LINDA S HALL & | JAMES HALL JT TEN, 56870 STONEWYCK DR, SHELBY TOWNSHIP, MI 48316-4853 |
| LINDA S HAYNES | CUST MORGAN, S HAYNES UTMA NC, BOX 100, TRYON, NC 28782-0100 |
| LINDA S HESS | 147 TOWERS LANE, WOODBURY, TN 37190 |
| LINDA S HUBER | 85 PACKING HOUSE RD, HANOVER, PA 17331-7989 |
| LINDA S JOHNSON | 1430 N MADISON AVE, ANDERSON, IN 46011-3450 |
| LINDA S JOHNSON | 5721 CRESTWOOD CIR W, N RICHLD HLS, TX 76180-6425 |
| LINDA S JOHNSON & | MARSHALL H JOHNSON JT TEN, 5025 PEMBERTON BOX 74108, LEWISVILLE, TX 75056-2074 |
| LINDA S JONES | 6632 CEDAR CREEK RD, DELTON, MI 49046-7631 |
| LINDA S KEEN | 1304 RIVERMONT DR, GALLATIN, TN 37066-5643 |
| LINDA S KELLY | 810 E SHERMAN, MARION, IN 46952-2926 |
| LINDA S KERIOTIS | 2119 GLENN DRIVE N E, WARREN, OH 44483-4317 |
| LINDA S KETTINGER | 3771 BOHNSACK, COTTAGE GROVE, WI 53527-9567 |
| LINDA S KILCULLEN | 3 LEATHERWOOD LANE, SAVANNAH, GA 31411-3022 |
| LINDA S KREISCHER | TIMBERFELL, 43 FESTER RD, BLOOMSBURG, PA 17815-7237 |
| LINDA S KUEPERS | 702 PARK LANE, HAZEL GREEN, WI 53811-9612 |
| LINDA S LAMB | 4560 POWELL RD, HUBER HEIGHTS, OH 45424-5859 |
| LINDA S LANGAN & | PATRICK J LANGAN JT TEN, 6419 TAMMARACK, PEORIA, IL 61615-2762 |
| LINDA S LAX | CUST, RICHARD L LAX UGMA MI, 4583 FAIRWAY RIDGE, WEST BLOOMFIELD, MI 48323-3307 |
| LINDA S LEE | 2728 N 10TH ST, KANSAS CITY, KS 66104-5347 |
| LINDA S LETSCH | 5 MADISON AVENUE, AVENEL, NJ 07001-1418 |
| LINDA S LIVI | 2073 ISABELLE COURT, GIRARD, OH 44420-1125 |
| LINDA S LOOKER | 40 PALM BEACH AVE, NARRAGANSETT, RI 02882-4439 |
| LINDA S MAIER | 2474 SUTTON DR, TEMPERANCE, MI 48182-2412 |
| LINDA S MARKS | 4041 GRANGE HALL RD, LOT 182, HOLLY, MI 48442 |
| LINDA S MAYO & | ROBERT A MAYO JT TEN, 13111 W PROSPECT DR, NEW BERLIN, WI 53151-1871 |

| | |
|---|---|
| LINDA S MCDONALD | 8588 CORAN DR, CINCINNATI, OH 45255 |
| LINDA S MCLANE | 3419 COSTA VERDE ST, LAS VEGAS, NV 89146 |
| LINDA S MILITO | 280 JOHN SMITH HILL RD, BRISTOL, NH 03222-5316 |
| LINDA S MILTON | 196 MIRICK ROAD, PRINCETON, MA 01541-1116 |
| LINDA S MOORE | 4887 LUSTER LEAF CIR APT 405, MYRTLE BEACH, SC 29577 |
| LINDA S NEELY | 217 W 3RD ST, RECTOR, AR 72461-1307 |
| LINDA S NEWTON | 3513 MILLAY, TROY, MI 48083-5208 |
| LINDA S OAKES | 12500 WALDEN RUN DR, FT MYERS, FL 33913 |
| LINDA S OAKES | 12500 WALDEN RUN DR, FT MYERS, FL 33913 |
| LINDA S OVERMYER | 12148 DURBIN DR, CARMEL, IN 46032-8911 |
| LINDA S PALMS | 3304 NORWOOD HILLS RD, AUSTIN, TX 78723-5432 |
| LINDA S PAPPA | 2502 W ANTHONY CIR SE, HUBBARD, OH 44425-3102 |
| LINDA S PARLOW | 64 VILLAGE HILL DRIVE, DIX HILLS, NY 11746-8337 |
| LINDA S PEARSON | 2438 EAST 3750 SOUTH, SALT LAKE CITY, UT 84109-3448 |
| LINDA S PENNIMAN | BOX 134, JERICHO, VT 05465-0134 |
| LINDA S POMERANTZ | BOX 184, MARYVILLE, IL 62062-0184 |
| LINDA S PUZEY | 2241 ZENIA DR, TROY, MI 48083-6131 |
| LINDA S PUZEY | THE HARDINGS, 7233 AUDUBON, ALGONAC, MI 48001-4101 |
| LINDA S PUZEY & | GEORGE B HARDING JT TEN, 7233 AUDUBON, ALGONAC, MI 48001-4101 |
| LINDA S RAGAN | 2212 KITCHEN DR, ANDERSON, IN 46017-9794 |
| LINDA S RAMSEY | CUST, MICHAEL ARTHUR RAMSEY, U/THE CAL UNIFORM GIFTS TO, MINORS ACT, 2412 SOUTH 135TH ST, SEATAC, WA 98168-3871 |
| LINDA S RITTER | 20048 KENSINGTON, TAYLOR, MI 48180-3838 |
| LINDA S ROBERSON | 4013 NE CRIMSON DR, LEE'S SUMMIT, MO 64064 |
| LINDA S ROSS | 1992 SEDAN AVE, OBETZ, OH 43207-4327 |
| LINDA S SCHMIDTGESLING | 157 TRAIL EDGE CIR, POWELL, OH 43065-7912 |
| LINDA S SEAGLE | 521 CARRIER ST #2, MORGANFIELD, KY 42437 |
| LINDA S SHANNON | 1294 CYPRESS POINT DR D, O FALLON, MO 63366-5585 |
| LINDA S SHERMAN | 3505 MAE DRIVE, HUNTSVILLE, AL 35801-6120 |
| LINDA S SIEBER | 8 DEBRA DRIVE, BEAR, DE 19701-1761 |
| LINDA S SIEBER & | ROBERT T SIEBER JT TEN, 8 DEBRA DR, BEAR, DE 19701-1761 |
| LINDA S SLAWINKSI | 3180 SAN JUAN TRAIL, BROOKFIELD, WI 53005 |
| LINDA S SOPER | 921 PARK, WINTHROP HARBOR, IL 60096-1737 |
| LINDA S SPANGLER | 3402 GROVEPARK DR, GROVE CITY, OH 43123-2943 |
| LINDA S STARNES | ATTN LINDA S GREEN, 6734 W 800 N, FAIRLAND, IN 46126-9560 |
| LINDA S STEINHER | 157 TRAIL EDGE CIR, POWELL, OH 43065-7912 |
| LINDA S STOUT | 4042 E COUNTY ROAD 700 S, CLOVERDALE, IN 46120-8807 |
| LINDA S STRAHM | 9740 DOWNING RD, BIRCH RUND, MI 48415-9211 |
| LINDA S TAYLOR | 4908 GILRAY DRIVE, BALTIMORE, MD 21214-2134 |
| LINDA S TENUTO | ATTN LINDA S BRODSKY, 131 E VILLAGE DR, NORTH LAKE, IL 60164-1718 |
| LINDA S THIEKEN | 911 N RIVER DR, MARION, IN 46952-2610 |
| LINDA S THOMAS | 190 QUAIL VALLEY DR, LEESBURG, GA 31763 |
| LINDA S THOMAS | 131 ABERDEEN DR, FLUSHING, MI 48433 |
| LINDA S THORSTENBERG | 2130 PARKVIEW DR, OKLAHOMA CITY, OK 73170-7438 |
| LINDA S VAN GANSBEKE | 241 GRAND LEDGE HIGHWAY, SUNFIELD, MI 48890-9781 |
| LINDA S VIETH | 330 HAYDEN BL, ELK CITY, OK 73644-2825 |
| LINDA S WATTS | 5149 COBHAM WAY, INDIANAPOLIS, IN 46237-2966 |
| LINDA S WEBSTER | 4666 KINGS GRAVES RD, VIENNA, OH 44473-9700 |
| LINDA S WEIGEL | C/O MCKINNON, 4136 FLAJOLE RD, RHODES, MI 48652-9509 |
| LINDA S WELLS | 150 MASON DR, ORANGEBURG, SC 29118-3226 |
| LINDA S WEST | 4763 CURWOOD AVE SE, KENTWOOD, MI 49508-4667 |
| LINDA S WESTON | 694 PARKEDGE DR, GAHANNA, OH 43230-2193 |
| LINDA S WIGGS | C/O LINDA S OVERMYER, 12148 DURBIN DR, CARMEL, IN 46032-8911 |
| LINDA S WILSON | 3205 SPRING GROVE RD, BEDFORD, TX 76021-4238 |
| LINDA S WILSON | BOX 467, LONG BEACH, MS 39560-0467 |
| LINDA S WOODARD | CUST ABIGAIL, 108 BUENA VISTA AV, MILL VALLEY, CA 94941-1291 |
| LINDA S WOODARD | CUST SAMUEL, 108 BUENA VISTA AV, MILL VALLEY, CA 94941-1291 |
| LINDA S WORTMAN | 642 PORT AU PRINCE, PHOENIX, AZ 85023-5292 |
| LINDA S ZUCCA | 20 BEACH DRIVE, NEW MILFORD, CT 06776-4102 |
| LINDA SACKETT | 14105 COOSA COURT, CLERMONT, FL 34711 |
| LINDA SAUERS ENSMINGER | 9012 PHILADELPHIA ROAD, ROSEDALE, MD 21237 |
| LINDA SAULTS MUMMEY | 1731 E 14TH PL, TULSA, OK 74104-4629 |
| LINDA SCHLANG | CUST JORDAN SCHLANG UGMA RI, 315 E 72ND ST APT 16B, NEW YORK, NY 10021-4673 |
| LINDA SCHWAMBERGER | 1858 MANITOU ROAD, SPENCERPORT, NY 14559-9579 |
| LINDA SCHWEITZER | 1651 RARITAN ROAD, SCOTCH PLAINS, NJ 07076-2937 |
| LINDA SEABOURNE | 604 TYLER ST, DESLOGE, MO 63601 |
| LINDA SEDOSKEY | CUST JORDAN MARIE SEDOSKEY UGMA MI, 3166 GRACELAND COURT, NEWBURGH, IN 47630-2692 |
| LINDA SEIPEL | CUST LINDSAY, SEIPEL UGMA NY, 169 BULLIS RD, COWLESVILLE, NY 14037-9783 |
| LINDA SHARON JONES | 330 MINK RD, PATASKALA, OH 43062 |
| LINDA SHARON MIER | BOX 30954, SANTA BARBARA, CA 93130-0954 |
| LINDA SIEVERS | ATTN LINDA S VOLK, 333 HULSE AVE, BRICK, NJ 08724-1577 |
| LINDA SIMMONS | 14244 QUARTZ VALLEY RD, FT JONES, CA 96032-9758 |
| LINDA SIMON | 367 ARBORETUM DR, LOMBARD, IL 60148-7111 |
| LINDA SKELTON | 62 N HILLSIDE AVE, CHATHAM, NJ 07928-2505 |

| | |
|---|---|
| LINDA SLAIS & | ROBERT SLAIS JT TEN, 3727 WALSH RD, LEWISTON, MI 49756 |
| LINDA SLAWESKI | 333 HOLME AVE, ELKINS PARK, PA 19027-1807 |
| LINDA SLOAN | 303 PEARL ST, PENDLETON, IN 46064-1233 |
| LINDA SLOSBERG | 18 CLINTON DR, MANALAPAN, NJ 07726-2929 |
| LINDA SMALLWOOD | 37175 ADAMS GREEN LN, MIDDLEBURG, VA 20117-2843 |
| LINDA SMIGIELSKI | 50 DWYER, WEST SENECA, NY 14224-1114 |
| LINDA SMITH | 311 NORTON RD, LAUREL, MS 39443-6970 |
| LINDA SMITH LAUGAVITZ | 3181 WINFIELD CT, MURFREESBORO, TN 37129 |
| LINDA SOLOMON | 639 PURDY ST, BIRMINGHAM, MI 48009-1738 |
| LINDA SOMMERS | 11551 E DARTMOUTH ST, MESA, AZ 85207 |
| LINDA SPEARS GRIGNOLO | CUST LESLIE CHRISTINA GRIGNOLO, UNDER NC U-T-M-A, 47 CROTON ST, WELLESLEY, MA 02481-3133 |
| LINDA SPEARS GRIGNOLO | CUST LESLIE CHRISTINA GRIGNOLO, UGMA MA, 47 CROTON ST, WELLESLEY, MA 02481-3133 |
| LINDA SPEARS GRIGNOLO | 47 CROTON ST, WELLESLEY, MA 02481-3133 |
| LINDA SPEARS GRIGNOLO | CUST MARIA HAYNES, GRIGNOLO UTMA NC, 47 CROTON ST, WELLESLEY, MA 02481-3133 |
| LINDA SPEARS GRIGNOLO | CUST MARIA HAYNES GRIGNOLO, UGMA MA, 47 CROTON ST, WELLESLEY, MA 02481-3133 |
| LINDA SPEARS GRIGNOLO AS | CUSTODIAN FOR MARIA HAYNES, UNDER NC UNIFORM TRANSFERS, TO MINORS ACT, 47 CROTON ST, WELLESLEY, MA 02481-3133 |
| LINDA STEIN | TR, HERBERT LOTT & ANNALIESE LOTT, LIVING TRUST U/A DTD 05/28/1990, 1752 JAMES RD, MENDOTA HEIGHTS, MN 55118-3644 |
| LINDA STEINER COURSEN | CUST CAROLINE TAYLOR COURSEN, UGMA CT, 75 MARTINGALE LANE, FAIRFIELD, CT 06430-2465 |
| LINDA STEINER COURSEN | CUST JOHN TAYLOR COURSEN UGMA CT, 75 MARTINGALE LANE, FAIRFIELD, CT 06430-2465 |
| LINDA STEINER COURSEN | CUST LAUREN ANN COURSEN UGMA CT, 75 MARTINGALE LANE, FAIRFIELD, CT 06430-2465 |
| LINDA STEINER COURSEN | CUST WILLIAM TAYLOR COURSEN UGMA, CT, 75 MARTINGALE LANE, FAIRFIELD, CT 06430-2465 |
| LINDA STEPHAN BLAIR | TR F/B/O JENNIFER MARTIN U/W, DELPHIA E STEPHAN, 9803 VISTA RIDGE CT, IJAMSVILLE, MD 21754-9151 |
| LINDA STETZ & | DENNIS STETZ JT TEN, 6071 BRIDGETON MANOR DR, HAMILTON, OH 45011-9228 |
| LINDA STEVENS-NADEAU | 101 COBURN AVENUE, NEWINGTON, CT 06111-3333 |
| LINDA STEWART | ATTN LINDA STEWART PATTERSON, 1933 DREXEL HILL COURT, DES PERES, MO 63131-3647 |
| LINDA STRUNK SWANSON | 2382 LAKESIDE DR, ASHVILLE, NY 14710-9738 |
| LINDA SUE BERNS | 39 HALLEY DR, POMONA, NY 10970-2001 |
| LINDA SUE DINGEL | 35638 KENSINGTON AVE, STERLING HEIGHTS, MI 48312-3739 |
| LINDA SUE KINCANNON | 4639 MARIAN, WARREN, MI 48092-2573 |
| LINDA SUE LIMBACHER | ATTN LINDA SUE THOMPSON, 6816 STONEYBROOKE LN, ALEXANDRIA, VA 22306 |
| LINDA SUE MONTGOMERY | 3211 WOODROW WAY NE, ATLANTA, GA 30319-2421 |
| LINDA SUE PARZYCH | TR THE PARZYCH FAMILY TRUST, UA 07/16/91, 5221 MAHOGANY RUN AVE, UNIT 212, SARASOTA, FL 34241-9185 |
| LINDA SUNDSTROM TR | UA 02/25/93, HELEN L BRADSHAW TRUST, 21641 LAKE RD, ROCKY RIVER, OH 44116 |
| LINDA T BECTON | 2014 LAND HBR, NEWLAND, NC 28657-7923 |
| LINDA T KIESS | 945 WAR ADMIRAL, GREAT FLALLS, VA 22066-2421 |
| LINDA T REPASH | 2021 MAIN STREET, PERKINSVILLE, VT 05151 |
| LINDA T THOMAS | BOX 343, CLAYTON, OH 45315-0343 |
| LINDA T THOMAS & | CHARLES E THOMAS JT TEN, BOX 343, CLAYTON, OH 45315-0343 |
| LINDA T ZAPPIA | 46 TIMBER CIRCLE, HUBBARD, OH 44425-8733 |
| LINDA TAYLOR STEVENS | 206 OAKWOOD DR, WINDHAM CENTER, CT 06280-1525 |
| LINDA THURSTON | 6507 MINK AVE, ANCHORAGE, AK 99504 |
| LINDA TIMKO | ATTN LINDA A MOON, 6103 LEXHAM LANE, CHARLOTTE, NC 28277-3512 |
| LINDA TJADEN | 84 FOUR WINDS DR, CLEAR LAKE, IA 50428-1102 |
| LINDA TRBIZAN GDN | JORDAN ALEXANDRA TRBIZAN, 22108 TROOPS ROAD, MT BRIDGES ON  N0L 1W0,  CANADA |
| LINDA TRBIZAN IN TRUST FOR | HAYDEN MACKENZIE TRBIZAN, 221018 TROOPS ROAD, MT BRIDGES ON, N0L 1W0, CAN  N0L 1W0,   CANADA |
| LINDA TREBBI | 7710 INDIAN HILL RD, CINCINNATI, OH 45243-3902 |
| LINDA TUCK PENDERGAST | BOX 159, BROOKFIELD, CT 06804-0159 |
| LINDA TURNAGE BARR | TR UA 06/25/93 VIOLET, TURNAGE TRUST, 4 EVE PLACE, TOMS RIVER, NJ 08757-4570 |
| LINDA TURNER | 907 BLACK AVE, FLINT, MI 48505-3565 |
| LINDA TVARDEK | 7755 HALLEYS DR, LITTLETON, CO 80125 |
| LINDA UFHEIL | TR EDWIN REIMAN FAMILY TRUST, UA 01/13/93, 532 CHESTNUT LN BOX 125, BEECEHR, IL 60401 |
| LINDA V BARTLEY | RT 2 BOX 480, STAUNTON, VA 24401-9447 |
| LINDA V HAAG | RR 3 BOX 5430, WINSLOW, ME 04901-9534 |
| LINDA V M SEMERARO | 150 HUMBERT AVE, SYRACUSE, NY 13224-2260 |
| LINDA V PAUGH | 30 SPRING CREEK DR, CORTLAND, OH 44410 |
| LINDA VANDEGIESSEN | 3520D N DRAKE RD, 223, KALAMAZOO, MI 49006 |
| LINDA VANDERPOOL | CUST JAKE MICHAEL VANDERPOOL, UTMA WA, BOX 160, RANDLE, WA 98377-0160 |
| LINDA VANVLIET & | LEONARD VANVLIET JT TEN, 35916 CANYON DR, WESTLAND, MI 48186-4162 |
| LINDA VANVOORHIS | 5307 SKYCREST CIRCLE, AMES, IA 50010-9237 |
| LINDA VERNER | 5538 DEAN DAIRY RD, ZEPHYRHILLS, FL 33541-2025 |
| LINDA VOHSEN | 2508 SOLEIL AVE, SPRINGFIELD, IL 62704 |
| LINDA W BLAKE | 2130 BUCK RUN CIRCLE, OSAGE BEACH, MO 65065-2229 |
| LINDA W BUJAK | 113 CHELTON CT, COLUMBIA, SC 29212-8522 |
| LINDA W CALVERT | 4307 PROSPECT, WESTERN SPRINGS, IL 60558-1353 |
| LINDA W DAVIS | 796 OLD FALL RIVER RD, NORTH DARTMOUTH, MA 02747 |
| LINDA W KELLEY | PO BOX 72022, NEWNAN, GA 30271 |
| LINDA W LOPEZ | 3356 DELLWOOD ROAD, CLEVELAND HEIGHTS, OH 44118-3405 |
| LINDA W SCHUMANN | 408 W DEPOT ST, MARION, KY 42064-1522 |
| LINDA W SHOMO | 350 FISHER AVE 2, NEPTUNE, NJ 07753-4631 |
| LINDA W VOSPER | 2820 CINDY LN, CHARLOTTESVILLE, VA 22911-9013 |
| LINDA WARRINGTON | 526 E MITHOFF STREET, COLUMBUS, OH 43206-2829 |
| LINDA WATKINS | 3240 VICKSBURG DR SW, DECATUR, AL 35603-3108 |
| LINDA WEISS | 1533 NORTHRIDGE AVE, MERRICK, NY 11566-1928 |

| | |
|---|---|
| LINDA WILLIAMS | 7 WEXFORD GLEN, PITTSFORD, NY 14534-4204 |
| LINDA WILLIAMS | 2316 FM 935, CHILTON, TX 76632 |
| LINDA WILLIS | 5329 LAKE ROAD, GENEVA ON THE LAKE OH,  44041-9422 |
| LINDA WILSON & | DENNIS L WILSON JT TEN, 4414 MEIGS, DRAYTON PLNS, MI 48020 |
| LINDA WINSTON & | RONALD E WINSTON JT TEN, 7228 EMERALD BEND DR, SAINT LOUIS, MO 63129-5620 |
| LINDA WITMER | 2690 FENTON RD, HARTLAND, MI 48353-3112 |
| LINDA WORTHY WAGNER | 4513 LINPARK DR, BIRMINGHAM, AL 35222-3711 |
| LINDA Y ODA | 4095 EAST PETERSON ROAD, FLETCHER, OH 45326-8731 |
| LINDA Y REID | 1471 CLEARBROOK DRIVE, OSHAWA ON  L1K 2S2,   CANADA |
| LINDA YOUNG NG | 6 PENDLETON PLACE, EDISON, NJ 08820-2736 |
| LINDA ZALANOWSKI | 25 BANNERMAN VIEW DR, NEWBURGH, NY 12550 |
| LINDA-ANN BULL NOZELL | BURROUGHS, 35 FREELAND ST, MONROE, NY 10950-4113 |
| LINDALE L MILLER | 2938 FORREST AVE, DOVER, DE 19904 |
| LINDALOU K GOFF | 4677 TEMPLETON NW, WARREN, OH 44481-9182 |
| LINDBERGH COMPTON | 22 PEBBLE CREEK WAY, TAYLORS, SC 29687-6627 |
| LINDBERGH PARKER | 15318 PREST, DETROIT, MI 48227-2321 |
| LINDBURGH ROBINSON | ROUTE 1 BOX 292, LAPINE, AL 36046-9737 |
| LINDEL LEE YOUNG | 7879 STEPHEN FOSTER AVE, FANNING SPGS, FL 32693-9442 |
| LINDELL D WRIGHT | 28580 ALLEN RD, BROWNSTOWN, MI 48183-4968 |
| LINDELL D WRIGHT | 28580 ALLEN RD, BROWNSTOWN, MI 48183-4968 |
| LINDELL F KOONCE | 510 KOONCE RD, MURPHYSBORO, IL 62966-6046 |
| LINDELL L BRADY & | PEGGY R BRADY JT TEN, 6647 RUSTIC RIDGE TR TR, GRAND BLANC, MI 48439-4952 |
| LINDELL R CHILDERS | 1100 REYNOLDS ROAD, PARAGOULD, AR 72450-2234 |
| LINDELL R KOSITZKE | 821 DRYER FARM RD, LANSING, MI 48917-2388 |
| LINDEN FOSTER | 5975 DANIELS, TAYLOR, MI 48180-1001 |
| LINDEN J TORCHIA & | DIANE M TORCHIA JT TEN, 529 TUDOR BR, GROVETOWN, GA 30813-5834 |
| LINDLE C PHELPS | 35656 CABRILLO DRIVE, FREMONT, CA 94536-5404 |
| LINDLE M WATSON | 40 THOMPSON COVE, CAMDEN, TN 38320-6519 |
| LINDLE R CLEMENT | 1930 PARIS, LINCOLN PK, MI 48146-1374 |
| LINDOL L BURNS | 1360 N ELMS RD, FLINT, MI 48532-2029 |
| LINDSAY A RUNDLES | ATTN LINDSAY TATUM, 749 ELMWOOD DR, FENTON, MI 48430-1474 |
| LINDSAY ANNE BALDWIN | 706 GOLF CLUB DRIVE, CASTLEPINE VILLAGE CO,  80104-8359 |
| LINDSAY B KIZER | 5421 SHENANDOAH DR, KNOXVILLE, TN 37909-1822 |
| LINDSAY B PRESSLEY | 5305 EXUM DR, WEST COLUMBIA, SC 29169 |
| LINDSAY FITE | C/O MOLE HOLE INC, 137 CORDILLO PARK WA, HILTON HEAD ISLAND, SC 29928 |
| LINDSAY H RICE JR | 1 ACACIA AVE, ROBBINSVILLE, NJ 08691-3664 |
| LINDSAY HARVEY | 26 CRABAPPLE CT, OLIVETTE, MO 63132-3416 |
| LINDSAY J STRACHAN | 12 HIDDEN BROOK ROAD, HAMDEN, CT 06518-1765 |
| LINDSAY JOSEPHINE DAVID | 82 BALFOUR AVE, TM R PROVINCE QC  H3P 1L6,   CANADA |
| LINDSAY KAPLAN | 146 HEDGEROW DRIVE, WARWICK, RI 02886-9515 |
| LINDSAY L GEIST | 126 LAFAYETTE CT, COLLEGEVILLE, PA 19426-2232 |
| LINDSAY M COLLINS | TR UA 09/08/89, LINDSAY M COLLINS, TRUST, BOX 300, ELKINS, NH 03233-0300 |
| LINDSAY M COLLINS | TR, REVOCABLE TRUST DTD 09/08/89 U/A, LINDSAY M COLLINS, 544 LAKESHORE DR, BOX#300, ELKINS, NH 03233 |
| LINDSAY M COPP | 1243 HALPIN AVE, CINCINNATI, OH 45208 |
| LINDSAY NEWELL | 2114 ADAMS OVERLOOK N-W, ATLANTA, GA 30318 |
| LINDSAY PATYON LEWIS | 3168 NE FOLLETT ST, ROSEBURG, OR 97470 |
| LINDSAY RENEE DECKER | 3209 KNIGHT DR, BUCHANAN, MI 49107-9430 |
| LINDSAY REYNOLDS JONES | 4600 TOWN AND COUNTRY DR, CHARLOTTE, NC 28226-6315 |
| LINDSAY WEST | ATTN LINDSEY E YOUNGER, 1960 MILLER RD, FLINT, MI 48503-4767 |
| LINDSEY E DIXSON | 4272 N MARGARETTA, ST LOUIS, MO 63115 |
| LINDSEY JONES & | GENEVIEVE JONES JT TEN, 7 SPRINGFIELD PK, CINCINNATI, OH 45215-4265 |
| LINDSEY JONES JR | CUST STEPHANIE ELIZABETH JONES, UTMA OH, 7 SPRINGFIELD PIKE, WYOMING, OH 45215-4265 |
| LINDSEY K PEAT | TR LINDSEY K PEAT LIVING TRUST, UA 06/18/04, 5570 PINCKNEY RD, HOWELL, MI 48843-7804 |
| LINDSEY L GRIEBEL | 111 STONERIDGE DR, BRANSON, MO 65616-3713 |
| LINDSEY L HOWARD | ATTN LINDSEY L GRIEBEL, 111 STONERIDGE DR, BRANSON, MO 65616-3713 |
| LINDSEY M BAUSACK | ATTN LINDSAY M DALMAN, 2642 PEBBLE CT, ZEELAND, MI 49464-8984 |
| LINDSEY M SIEGELE | CUST ROBERT L SIEGELE UGMA MI, 4088 SHOALES DR, OKEMAS, MI 48864-3467 |
| LINDSEY R BADEN | ATTN BEATRICE DENSEN, BOX 1518, BROOKLINE, MA 02446-0012 |
| LINDSEY R STEPHENS | 8733 HARRISON PIKE, CLEVES, OH 45002-8707 |
| LINDY D ROBERTSON & | DILLARD MICHAEL ROBERTSON JT TEN, 2965 A L PHILPOTT HIGHWAY, AXTON, VA 24054-2670 |
| LINDY K LAWSON & | FLORENCE A LAWSON JT TEN, 3790 POPCORN RD, SPRINGVILLE, IN 47462-9411 |
| LINDY L BUBLITZ JR | 878 W MUNGER RD, BAY CITY, MI 48708-9634 |
| LINDY WOODS & | PHYLLIS B SHEPHERD JT TEN, 1398 CONSTANCE DR 101, PONTIAC, MI 48340-1377 |
| LINE DESCHENES | 1961 BLUE GRASS DR, ROCHESTER HILLS, MI 48306-3230 |
| LINETTE A MILLER | 9049 RATTALEE LK RD, CLARKSTON, MI 48348-1635 |
| LINETTE J PFEIFFER | 215 WELCH AVE, MILAN, MI 48160 |
| LINETTE M MAC FADYEN | 621 FOREST DRIVE, FENTON, MI 48430-1811 |
| LING A CHAN | 7 HAVAGAL CRESCENT, UNIONVILLE ON  L3P 1E7,   CANADA |
| LING-SHUN HUNG | 44443 MIDWAY DR, NOVI, MI 48375-3947 |
| LINLEA ANN WILSON | 5581 CR 79, ROBSTOWN, TX 78380-6040 |
| LINN C SONKENS & | NILA C SONKENS JT TEN, 90 COUNTY ROAD 964, MOUNTAIN HOME, AR 72653-6711 |
| LINN F MC CONARTY | 55 TOWN FARM ROAD, SUTTON, MA 01590-1225 |
| LINNEOTA A PERRY | 319B W STATE ST, ALBION, NY 14411-1352 |

| | |
|---|---|
| LINNFORD M JOHNSON PATRICIA | A JOHNSON &, JAY J JOHNSON JT TEN, 1200 LINCOLN ST #143, BELLINGHAM, WA 98229 |
| LINNIE JORDAN | 3607 LABRADOR LN, SUFFOLK, VA 23434-7057 |
| LINNIE L BERENATO | 205 FULLING DR, CHADDS FORD, PA 19317 |
| LINNIE M NELSON | BOX 2427, SANDUSKY, OH 44871-2427 |
| LINO GIULIANI | 409 SUSAN LANE, THIENSVILLE, WI 53092-1450 |
| LINO P DEZAN | 9506 NE 141ST PL, BOTHELL, WA 98011-5138 |
| LINO PASQUALONE & | VITTORIA PASQUALONE TEN ENT, 168 ROUTE 6N, MAHOPAC, NY 10541-3270 |
| LINO SOSIC | 2827 TRABAR DRIVE, WILLOUGHBY HILLS, OH 44092-2621 |
| LINO SPAGNOLI | 1907 HERING AVE, BRONX, NY 10461-1835 |
| LINSA BERLIN | 3850 QUARTON ROAD, BLOOMFIELD HILLS, MI 48302-4010 |
| LINSEY E RICHMOND | 49993 WATLING ST, UTICA, MI 48317 |
| LINSEY HILBURN TRUST | C/O THOMAS JERRY RUSSELL, TRUSTEE, CHARLOTTE, NC 28270 |
| LINTON B KITELINGER | BOX NO 104, FOOTVILLE, WI 53537 |
| LINTON G REID | 105 SPOTTED FAWN RD, MADISON, AL 35758 |
| LINTON H BALDWIN | C/O UBS FINANCIAL SERVICES, 2310 ROUTE 34 SUITE 2A, MANASQUAN, NJ 08736 |
| LINTON H HERRON | 998 PAVAN ST, WINDSOR ONTARIO ON  N9G 2X5,   CANADA |
| LINTON L MARKS | 2212 LYDE PLACE, SCOTCH PLAINS, NJ 07076-1322 |
| LINTON W GAINES | BOX 80749, CHAMBLEE, GA 30366-0749 |
| LINUS BOLLIG | 15 E WHITE CHAPEL, MAZOMANIE, WI 53560-9577 |
| LINUS C BLACKWELL & | LINUS S BLACKWELL SR JT TEN, C/O MELLON NATL BK & TR CO, BOX 360611-M, PITTSBURGH, PA 15251-6611 |
| LINUS DANIEL BRUNO | 6035 FAIRWAY DR, MASON, OH 45040-2021 |
| LINUS M SHEA & | MARY LOUISE SHEA JT TEN, 1433 CADIEUX RD, GROSSE POINTE, MI 48230-1233 |
| LINUS S BLACKWELL & | DORIS M BLACKWELL JT TEN, R F D 2, PORTERSVILLE, PA 16051-9802 |
| LINUS T RAPP & | GENEVIEVE M RAPP JT TEN, 1111 ROCKY RD, LAWRENCEVILLE, GA 30044-6211 |
| LINUS W CAVE | 5 DOROTHY DR, SPARTA, NJ 07871 |
| LINVAL KELLEM | 1624 LILAC LANE, WARSAW, IN 46580 |
| LINVILLE BRIGHT | 4275 PHEASANT TRAIL CT, HAMILTON, OH 45011-8127 |
| LINWOOD DUNN | 4708 26TH ST E, TUSCALOOSA, AL 35404-5177 |
| LINWOOD E BUNCH | 44766 ASPEN RIDGE DR, NORTHVILLE, MI 48168-4434 |
| LINWOOD H PHAUP | 1601 BLOOMFIELD ROAD, RICHMOND, VA 23225-2104 |
| LINWOOD IRVIN WILLIAMS & | CAROL HARRIS WILLIAMS JT TEN, 3805 OVERLOOK COURT, POWHATAN, VA 23139 |
| LINWOOD K IRONS | 108 W 23RD ST #1, WILMINGTON, DE 19802 |
| LINWOOD M HARTON JR | 7 HUNTINGTON CHASE DR, ASHEVILLE, NC 28805-1179 |
| LINWOOD MALONE | 6430 JONES RD, COLLEGE PARK, GA 30349-1567 |
| LINWOOD PALMER | 1230 GOLF COURSE RD, HALIFAX, VA 24558-3070 |
| LINWOOD W THROCKMORTON | 530 DISPATCH RD, QUINTON, VA 23141-1910 |
| LINZY BURGE | BOX 59, KINGWOOD, WV 26537-0059 |
| LIO R MARSH | BOX 241, DIMONDALE, MI 48821-0241 |
| LIOBARDO R HUANTES | 3100 CATALPA, PONTIAC, MI 48326-1604 |
| LIONEL A ST LAURENT & | SUZANNE G ST LAURENT JT TEN, 38 VIECKIS DR, NASHUA, NH 03062-2354 |
| LIONEL B CONN & | HILDA F CONN JT TEN, 9087 N 115TH PLACE, SCOTTSDALE, AZ 85259-5919 |
| LIONEL BRITT CARNEY | 444 STONE MEADOW RD, CLARKSVILLE, TN 37043-2223 |
| LIONEL BURNS | 1901 SOUTHFIELD ROAD 349, LINCOLN PARK, MI 48146-4515 |
| LIONEL E DRAPER | BOX 134, CONESUS, NY 14435-0134 |
| LIONEL ETRA | 262 CENTRAL PARK W, NEW YORK, NY 10024-3512 |
| LIONEL HAMIN | 4227 FORT DUPONT TER SE, WASHINGTON, DC 20020-6015 |
| LIONEL JEROME BOOKER | 15361 KENTFIELD, DETROIT, MI 48223-1748 |
| LIONEL L CROWLEY & MARILYN L | CROWLEY TR, CROWLEY TRUST, U/A 5/20/94, 4502 THURSTON LN, MADISON, WI 53711-4717 |
| LIONEL L WATSON & LEONA M | WATSON TRUSTEES U/A DTD, 06/27/92 LIONEL L WATSON & LEONA M WATSON TRUST, 2511 LARKIN DR, SUN CITY CENTER, FL 33573-6504 |
| LIONEL LEE MOSS | APT 2-B, 2222 ASHLEY RIVER ROAD, CHARLESTON, SC 29414-4707 |
| LIONEL M JOHNSON | 7922 S INGLESIDE, CHICAGO, IL 60619-4206 |
| LIONEL M NATHAN | TR LIONEL M NATHAN TRUST, UA 10/25/89, 115 S DEERE PARK, HIGHLAND PARK, IL 60035-5340 |
| LIONEL PEREZ | 15608 ST RT 66 S, DEFIANCE, OH 43512-8804 |
| LIONEL SOUZA | 54 JULIETTE ST, NORTH DARTMOUTH, MA 02747-1943 |
| LIONEL SUSSMAN | APT 2-F, 530-D GRAND ST, N Y, NY 10002-4250 |
| LIONEL T HURST | 1421 COMMISSIONERS ROAD W, LONDON ON  N6K 1E2,   CANADA |
| LIONEL TILLMAN JR | PO BOX 141184, DETROIT, MI 48214-6084 |
| LIONEL TRAVIS | 16939 MERRIMEN L A I, LIVONIA, MI 48154-3115 |
| LIONEL TRUJILLO | 1374 MOUNTAIN ROSE DR, FERNLEY, NV 89408-4516 |
| LIONEL W HAISCHER & | CAROL J HAISCHER JT TEN, 220 KEARSARGE ST, LAURIUM, MI 49913-2110 |
| LIONEL W PAYNE | 30 SHAFTER ST, DORCHESTER, MA 02121-2132 |
| LIONEL W PELLETIER JR | CUST GRAHAM SCOTT PELLETIER UGMA, NC, 1819 GUM BRANCH RD, JACKSONVILLE, NC 28540-4529 |
| LIONEL WEBSTER & | MIRIAM WEBSTER JT TEN, 1011 RESCOBIE COURT, SCHERERVILLE, IN 46375-2977 |
| LIONEL ZARETSKY & | VIVIAN ZARETSKY JT TEN, 5180 WOODLAND LAKES DRIVE, PALM BEACH GARDENS FL,  33418-3966 |
| LIONEL D BALDWIN JR | 314 CHERRY ST, JANESVILLE, WI 53548-4604 |
| LIPSKI FOUNDATION INC | ATTN D BURTON, STE 390, 6420 DUTHMANS PKYRD, LOUISVILLE, KY 40205 |
| LISA A BARANKO | 635 PINE FOREST DR, ATHENS, GA 30606-2443 |
| LISA A BENSON | CUST DYLAN T BENSON-ADAMUSIK, UGMA NJ, BLDG 5 APT 83, MADISON GARDENS, OLD BRIDGE, NJ 08857 |
| LISA A BERNABEI | 656 EDINBURG ROAD, MERCERVILLE, NJ 08619-1722 |
| LISA A BRUNER | 701 HARRISON ST APT 429, ALLENTOWN, PA 18103-3058 |
| LISA A CASTLE | CUST GUS, CASTLE UGMA MI, 5419 HARCUS COURT, ALGONAC, MI 48001-4336 |
| LISA A CASTLE | CUST HEATHER M, CASTLE UGMA MI, 5419 HARCUS COURT, ALGONAC, MI 48001-4336 |
| LISA A CASTLE | CUST ZACHARY, CASTLE UGMA MI, 5419 HARCUS COURT, ALGONAC, MI 48001-4336 |

| | |
|---|---|
| LISA A CLARK | 8855 SE 137TH AV, HAPPY VALLEY, OR 97086-5624 |
| LISA A CLIFFORD | 1066 VIA DI SALERNO, PLEASANTON, CA 94566-2118 |
| LISA A DIFFLEY & | DAVID B DIFFLEY JT TEN, 1250 AUTUMN WIND WAY, HENDERSON, NV 89052-3049 |
| LISA A EMBRY | 19252 LAHSER RD, DETROIT, MI 48219-1891 |
| LISA A FEDORIW | 15 HEATH PLACE, ST ALBERT AB  T8N 6B3,  CANADA |
| LISA A FERRELL | 6273 ROSELAWN AVE, RAVENNA, OH 44266-1719 |
| LISA A FREEMAN | 122 EDGEMONT RD, SCARSDALE, NY 10583-2751 |
| LISA A GARABEDIAN | 3285 KNIARD, OXFORD, MI 48370-3025 |
| LISA A GIEFER | 21561 REGNART RD, CUPERTINO, CA 95014-4818 |
| LISA A GRAHAM | 54114 EGO DR, MACOMB, MI 48042-2209 |
| LISA A JENSEN | 9404 ARBOR LANE, GOODRICH, MI 48438 |
| LISA A JOHNSON | CUST ERIK L JOHNSON, UTMA WI, 3100 SHADYSIDE DR, STOUGHTON, WI 53589 |
| LISA A KELLEHER & | DANIEL PAUL KELLEHER JT TEN, 7027 BRITTNEY CI, BAXTER, TN 38544-4972 |
| LISA A KESSELL | 7525 QUAIL WOOD DR, APT M, CHARLOTTE, NC 28226-7152 |
| LISA A KULESZA | 249 CHRISTIANA RD, NEW CASTLE, DE 19720-2907 |
| LISA A KUNTZ | 2511 BEN DORAN CT, CEDAR PARK, TX 78613-4335 |
| LISA A LAURENZO | 12045 HEMLOCK, OVERLAND PARK, KS 66213 |
| LISA A LEONARD | 29 CHESTERFIELD CT, MONKTON, MD 21111-1537 |
| LISA A LUKS | 1101 EAGLE NEST DR, ROCHESTER, MI 48306-1215 |
| LISA A MCGREGOR & | JOSEPH B MCGREGOR JT TEN, 9998 PALMOOR AVE, WHITE LAKE, MI 48386-2861 |
| LISA A MERTI | 1443 MADISON COURT, MT PLEASANT, SC 29466 |
| LISA A MILLER | 113 BITTER SWEET RD, JEFFERSONVILLE, IN 47130-8455 |
| LISA A MOE | 4600 CREEK RDG, AUSTIN, TX 78735-6401 |
| LISA A O'CONNOR | 9000 WILLOW GLEN, TEXARKANA, TN 75503 |
| LISA A PATEN | 7290 RONRICK, FRANKENMUTH, MI 48734-9107 |
| LISA A RICHARDSON | BOX 339, NAPOLEON, MI 49261-0339 |
| LISA A SCHNEIDER | BOX 457, VAUGHN, WA 98394-0457 |
| LISA A SCHWARZ | 313 VILLA DRIVE S, ATLANTIS, FL 33462 |
| LISA A STACEY | 787 PINE TREE RD, LAKE ORION, MI 48362-2553 |
| LISA A STRACHAN | 273 N BIG OAKS PT, LECANTO, FL 34461-7935 |
| LISA A TOENNIGES | CUST, ALEXANDRA ELISABETH, TOENNIGES UGMA MI, 6800 FRANKLIN ROAD, BLOOMFIELD HILLS, MI 48301-2928 |
| LISA A VAN APELDOORN | 9 OSTROM AVE, ROCHESTER, NY 14606-3339 |
| LISA A VASSELE | 4264 W CO RD 50 S, KOKOMO, IN 46902 |
| LISA A ZINCK | 126 PHEASENT HILL RD, DEER PARK, IL 60010 |
| LISA ACORD | 811 UNION CHURCH RD, TOWNSEND, DE 19734-9121 |
| LISA ALBERT | 29 MARK LANE, NEW CITY, NY 10956-6734 |
| LISA ANN BARZILAI | 100 DARLING AVE, NEW ROCHELLE, NY 10804-1222 |
| LISA ANN BOUNDS A MINOR | 9285 CABIN COVE AV, LAS VEGAS, NV 89148-4938 |
| LISA ANN LICURSE | 149 DAFFODIL TRL, ROCHESTER, NY 14626-4728 |
| LISA ANN MORSE | CUST, KRISTOPHER DAVID MORSE UNDER, MI UNIF GIFTS TO MILNORS ACT, 8440 E CARPENTER RD, DAVIDSON, MI 48423 |
| LISA ANN NUNN | PO BOX 345, OSCEOLA, MO 64776-0345 |
| LISA ANN PIEJAK | 808 RUFFNER AVE, BIRINGHAM, BIRMINGHAM, MI 48009 |
| LISA ANN SCHOENBRUN | 6609 CAMINO FUENTE, EL PASO, TX 79912-2407 |
| LISA ANN TISCHLER | 904 LARRIWOOD AVE, KETTERING, OH 45429 |
| LISA ANN TRAVIS | 11920 KELSO DR, UNIT 3, ZIONSVILLE, IN 46077-7106 |
| LISA ANN ZAHNISER | 201 S CATHERINE AVE, LAGRANGE, IL 60525-2313 |
| LISA ANNE DILABIO | 62415 DANA ROSE DR, WASHINGTON, MI 48094-1329 |
| LISA ANNE EPSTEIN | 763 WAVERLY ST, FRAMINGHAM, MA 01702-8567 |
| LISA ANNETTE MCLAIN | 3040 MCLAIN LANE, LIBERTY, MS 39645-5329 |
| LISA B GONZALEZ | 201 W 41ST AVE, SAN MATEO, CA 94403-4303 |
| LISA BARSZCZEWSKI | 16 BARNYARD CT, PLAINSBORO, NJ 08536-3137 |
| LISA BETH POLSKY | 126 OAKRIDGE DRIVE, ROCHESTER, NY 14617 |
| LISA BETH UNGERLEIDER | 6313 CANYON HEAD LANE, COLUMBIA, MD 21045-2281 |
| LISA BIRRELL TURNER | 527 N MAIN ST, CHAGRIN FALLS, OH 44022-2521 |
| LISA BISCHOFF | 1205 16TH AVE SOUTH, BIRMINGHAM, AL 35205-6001 |
| LISA BODZIO | 707 MAIN ST, SUGAR NOTCH, PA 18706-2110 |
| LISA BURTON | 35 OXEN DR, OAKLAND, ME 04963-4653 |
| LISA C BENSON | 3600 WELBORNE LANE, FLOWER MOUND, TX 75022 |
| LISA C BISHOP | 21 MURROUGH DR, BILTMORE LAKE, NC 28715-8971 |
| LISA C CHISLETT | 91 LOCUST STREET, BURLINGTON, MA 01803 |
| LISA C HAHN & | JOHN HAHN JT TEN, 444 ACKERMAN AVE, GLEN ROCK, NJ 07452-1331 |
| LISA C MARTIN | CUST MATTHEW J, MARTIN UTMA OH, 7291 CHAMPIONS LANE, WEST CHESTER, OH 45069-4673 |
| LISA C STIVER | 797 S ROOSEVELT AVE, COLUMBUS, OH 43209-2540 |
| LISA C STREHL | PO BOX 4896, OAK BROOK, IL 60522 |
| LISA C SWOPE | 1190 MULLIGAN CT SW, WYOMING, MI 49509 |
| LISA C WAGNER | ATTN LISA C JONES, 121 CAMELOT CRES, YORKTOWN, VA 23693-3217 |
| LISA C WILKINSON | 441 BLACKBIRD LANDING RD, TOWNSEND, DE 19734-9144 |
| LISA C WINKELMANN | 57 COUNTRY LANE, PENFIELD, NY 14526-1028 |
| LISA CACOVIC | 47743 MILONAS DR, SHELBY TWP, MI 48315 |
| LISA CARI NOTTONSON | ATTN LISA N LECKO, 4489 FOURTH STREET, LA MESA, CA 91941-6511 |
| LISA CAROL ZARILLA | CUST NICOLAS ZARILLA, UTMA PA, 638 MT JACKSON RD, NEW CASTLE, PA 16102 |
| LISA CAROLINE GILPIN | 959 PRINCETON, BERKLEY, MI 48072-3026 |
| LISA CHAMBERS | PO BOX 41732, PLYMOUTH, MN 55441 |

| | |
|---|---|
| LISA CHAPPELL EVANS | 86 GRANGE AVE, N FINCHLEY LONDON EC1Y 8UR,  UNITED KINGDOM |
| LISA CHERYL BENJAMIN | 5511 HAMPSHIRE DR, W BLOOMFIELD, MI 48322-1130 |
| LISA CHRISTENSEN | 3020 76TH ST SE, CALEDONIA, MI 49316 |
| LISA CICCOLINI & | MICHAEL CICCOLINI JT TEN, 10 CHERIE LN, FRANKLIN, MA 02038-2793 |
| LISA COPPOLA | 7 BLUEBERRY PLACE, CHESHIRE, CT 06410-4201 |
| LISA CRANNIE | 10340 FRANCES RD, FLUSING, MI 48433 |
| LISA CRIM | CUST EVAN DUANE CRIM, UTMA FL, 13606 FAWN RIDGE BLVD, TAMPA, FL 33626-2928 |
| LISA CUNEO WRENN | 1311 STRATHMORE COURT, CONCORD, CA 94518-3937 |
| LISA CURRAN & | EDWARD T BANNER JT TEN, 11 HURFF LN, TURNERSVILLE, NJ 08012-1480 |
| LISA CZARNIAK & | VERNA E CZARNIAK JT TEN, 627 FERNWOOD TERRACE, LINDEN, NJ 07036-5818 |
| LISA D HAYS | 2610 DIBRELL TRAIL DR, COLLIERVILLE, TN 38017-8965 |
| LISA D JAMES | 31802 HICKORY LN, WARREN, MI 48093-5595 |
| LISA D NOWICKI | 600 RED FOX LN APT 3A, NEWARK, DE 19711-5975 |
| LISA D PAYNE | 3020 PRESERVE LANDING DR, JACKSONVILLE, FL 32226 |
| LISA D REESE | 6708 NORTHERN, RAYTOWN, MO 64133-6133 |
| LISA D VAVRO | 13868 ELMBROOK DR, SHELBY TWP, MI 48315-6060 |
| LISA DAVIS | 8051 CASTLE ROCK DR NE, WARREN, OH 44484-1415 |
| LISA DEGNORE | 4641 COLLINSWOOD, LEXINGTON, KY 40515-6202 |
| LISA DIANNE KOLB | 609 VALEN COURT, CHAPEL HILL, NC 27516-9489 |
| LISA DIANNE LEMAY | 10613 E SCARRITT AVE, SUGAR CREEK, MO 64054-1062 |
| LISA DIX EMPERADOR | 37 SCOGGINS DR, SAN BENITO, TX 78586-9509 |
| LISA DONNELLY | 9000 WILLOW GLEN, TEXARKANA, TX 75503 |
| LISA DONNELLY & | THOMAS DONNELLY JT TEN, 9000 WILLOW GLEN, TEXARKANA, TX 75503 |
| LISA E DAHLGREN | C/O LISA ELLEN FEUSTLE, 4605 CARROLL MANOR RD, BALDWIN, MD 21013-9750 |
| LISA E HOWIE-RIGBY | 3319 ABEL AVE, PACE, FL 32571-9560 |
| LISA E RUSH | 5053 BUCKINGHAM, TROY, MI 48098 |
| LISA E WEBER | 5440 YALE DR, FRANKLIN, WI 53132-9064 |
| LISA ELANE PEARLMAN | 522 ENGLISH LAKE DR, WINTER GARDEN, FL 34787-5247 |
| LISA FAYE CANTOR | 3141 S WALKUP, FLAGSTAFF, AZ 86001-8529 |
| LISA FIORITO | 4424 BENNETTS CORNERS RD, HOLLEY, NY 14470-9502 |
| LISA FREED | APT 8FN, 10 W 15TH ST, NEW YORK, NY 10011-6838 |
| LISA G BEEMAN | 13921 S E 71 PL, OKLAHOMA CITY, OK 73150-8014 |
| LISA G ELLES | 2766 OBERHELMAN RD, FORISTELL, MO 63348-2017 |
| LISA G HORNGREN | 2539 BARWOOD DR, GREENBRIER, TN 37073-4648 |
| LISA G KAHLE | 18 HICKS HILL RD, MC GRAW, NY 13101 |
| LISA G KARNES | 1256 PRESQUE ISLE DR, PORT CHARLOTTE, FL 33952-2763 |
| LISA G ROBBINS | 700 LANDING LANE, KNOXVILLE, TN 37934 |
| LISA G SCHMUTZ & | MICHAEL A SCHMUTZ JT TEN, 1234 DICKERSON RD, NORTH WALES, PA 19454-2321 |
| LISA GARCHAR | 1132 MCKENNA WAY, GREENSBURG, PA 15601-3760 |
| LISA GARCIA | ATTN LISA SCHIFFMAN, 6123 FROST LN, LAKE OSWEGO, OR 97035-4591 |
| LISA GATOFF | CUST OLIVIA D GATOFF, UGMA NY, 35 HORSESHOE, ROSLYN HEIGHTS, NY 11577-2725 |
| LISA GENEVIEVE MUEHL | MONTELL, 6612 ROCK COURT, GRANITE BAY, CA 95746-8105 |
| LISA GITELSON | 70 E 10TH ST 8-T, NEW YORK, NY 10003-5111 |
| LISA GRACE | 2199 WARRINGTON, ROCHESTER HILLS, MI 48307 |
| LISA GREENBERG | 10490 WILSHIRE BLVD 701, LOS ANGELES, CA 90024-4657 |
| LISA GURA | 14 PINE VIEW DR, TOMS RIVER, NJ 08755-8049 |
| LISA GUTAUSKAS & | EUGENE GUTAUSKAS JT TEN, 43 TANGLEWOOD DR, EAST HANOVER, NJ 07936-3306 |
| LISA H BROTSCH | 6768 ALDRIDGE RD, VICTOR, NY 14564-9319 |
| LISA HAAS | 203 PLEASANT ST, MARINE CITY, MI 48039-3480 |
| LISA HAMILTON | 921 WELSH AYRES WY, DOWNINGTOWN, PA 19335-1689 |
| LISA HANSON | 14918 AMKEY COURT, CARMEL, IN 46032-5137 |
| LISA HAUCH & | BOB HAUCH JT TEN, 4623 LEIGHTON LAKES DR, WAYLAND, MI 49348-8904 |
| LISA HENDRICKSON | 791 CORNWALLIS DR, MOUNT LAUREL, NJ 08054-3209 |
| LISA HERR BERG | 2621 GLASSHOUSE RD, JAMESTOWN, NC 27282 |
| LISA HODOCK | 1702 S MILLER RD, VALRICO, FL 33594 |
| LISA HOFFMAN | 10 MIDVALE AVE, MILLINGTON, NJ 07946-1323 |
| LISA HOLLAND POWELL | 3609 HATHAWAY RD, DURHAM, NC 27707-5138 |
| LISA HOLZMARK WHALEN | 1727 WESTMINSTER CIR, DAVENPORT, IA 52807-1123 |
| LISA HOPE LANGNAS | 4171 STONELEIGH RD, BLOOMFIELD HILLS, MI 48302-2021 |
| LISA I BRANER | 103 RHODA AVE, NUTLEY, NJ 07110-1417 |
| LISA I LONG | 204 CARRIAGE LANE, NEWTOWN SQUARE, PA 19073 |
| LISA INDJEIAN | 785 EDGEWOOD LANE, CLIFFSIDE PK, NJ 07010 |
| LISA J ANEX | 870 SOUTH J ST, LIVERMORE, CA 94550 |
| LISA J BERNSTEIN | 7652 N GREENVIEW, 2, CHICAGO, IL 60626 |
| LISA J BIRD | 820 NE ASH CT, OAKLAND, OR 97462-9517 |
| LISA J CONTANT | 1070 COLONY CIR, MARIETTA, GA 30068-2805 |
| LISA J CRABTREE | ATTN LISA J SHERMAN, 3631 WEST CINDY STREET, CHANDLER, AZ 85226-3834 |
| LISA J CROWTHER | 66 CHERRY STREET, EASTHAMPTON, MA 01027-2340 |
| LISA J DANDREA | 2579 N 67TH ST, WAUWATOSA, WI 53213-1442 |
| LISA J HENNING | 267 BARCELONA ST, PUNTA GORDA, FL 33983-5719 |
| LISA J HORITA | 25 LAUREL TRAIL, WHEELING, IL 60090 |
| LISA J HORNER | 1580 SUNSET BREEZE LANE, BURLINGTON, NC 27217-7394 |
| LISA J INGRAM | 321 HIGHLAND MEADOWS PL, WENTZVILLE, MO 63385-3174 |

| | |
|---|---|
| LISA J PRICE | 1122 W CHURCH ST, UKIAH, CA 95482-4603 |
| LISA J TOUSA | 2649 OAKMEADE DR, CHARLOTTE, NC 28270-9743 |
| LISA JANICE MCKEE | 686 KENNESAW, BIRMINGHAM, MI 48009-5791 |
| LISA JOLLEY THOMPSON & | MICHAEL J JOLLEY JT TEN, 9105 GEORGIA BELLE DR, PERRY HALL, MD 21128-9779 |
| LISA JONES & | JAMES L JONES JT TEN, 113 WADE CT, MT STERLING, KY 40353-8245 |
| LISA K AULERICH | 249 GAGE RD, RIVERSIDE, IL 60546 |
| LISA K BIXLER | TR UW, DWIGHT M LONG FBO LOIS L LONG, 2244 GETTYSBURG, PITSBURG RD, ARCANUM, OH 45304 |
| LISA K HOUSE | 824 FOREST DR, FENTON, MI 48430-1411 |
| LISA K KALAMA | CUST ETHAN M KALAMA, UTMA CO, 1477 S YORK ST, DENVER, CO 80210-2410 |
| LISA K KALAMA | CUST KENDRA E KALAMA, UTMA CO, 1477 S YORK ST, DENVER, CO 80210-2410 |
| LISA K MARCZEWSKI | 166 WELLAND AVE, ST CATHARINES ON  L2R 2N6,   CANADA |
| LISA K MCCORMICK A MINOR | 66 SYMORE RD, RISING SUN, IN 47040-9560 |
| LISA K ROCKAFELLOW & | CLARKE D ROCKAFELLOW JT TEN, 15823 HIGHWAY 82, BUHL, AL 35446-9303 |
| LISA K SIEMBIDA & | JOSEPH R SIEMBIDA JT TEN, 11 SUMMIT ST, OIL CITY, PA 16301-2035 |
| LISA KAO | CUST MORRIS YEH, UTMA CA, 1821 COUNTRY KNOLL PL, HACIENDA HEIGHTS, CA 91745-3251 |
| LISA KARP | 345 E 86TH ST, APT 9F, NEW YORK, NY 10028-4749 |
| LISA KUNTASHIAN | 239 MANHATTAN AVENUE, CRESTWOOD, NY 10707-1612 |
| LISA L EWALD | 35961 PERTH, LIVONIA, MI 48154-5259 |
| LISA L FAMIGIETTI | 3 HACIENDA WAY, ANDOVER, MA 01810-4239 |
| LISA L FOOKS | ATTN LISA L TARDIFF, 2403 GENE FITZGERALD RD, COLUMBIA, TN 38401-1313 |
| LISA L HALL & | JEFFREY L HALL JT TEN, 512 YORKSHIRE DR, HASKINS, OH 43525-9618 |
| LISA L JONES | 1720 E 35TH ST, KANSAS CITY, MO 64109-2549 |
| LISA L LIEBAL | ATTN LISA L STRICKLIN, 2698 EVELYN RD, YOUNGSTOWN, OH 44511-1802 |
| LISA L MORELAND | 2301 RACQUET CLUB DR, MURFREESBORO, TN 37128 |
| LISA L PERKINS | 74 SOUTH MAIN ST, NEW LONDON, OH 44851-1143 |
| LISA L SANCHEZ | CUST GABRIELA SANCHEZ UGMA NY, 134 STONERIDGE DR, ROCHESTER, NY 14615-1452 |
| LISA LAKIN SLOANE | PO BOX 492, NEW PALTZ, NY 12561-0492 |
| LISA LANDIS FRANKEL | CUST ELIZABETH FRANKEL UGMA TX, 7721 SAN ISABELL DRIVE, PLANO, TX 75025 |
| LISA LEES | 1618 BETHEL RD, BOOTHWYN, PA 19061 |
| LISA LINN ANDERSON | 180 DELAWARE DRIVE, BRECKENRIDGE, CO 80424 |
| LISA M ALSPAUGH | CUST CRAIG, ALAN ALSPAUGH UGMA OH, ATTN LISA M SHIMP, 612 ST RT 571, UNION CITY, OH 45390-9006 |
| LISA M AMES | 4234 51ST AVE NE, SEATTLE, WA 98105-4931 |
| LISA M ANDERSON | C/O LISA A BROWN, 402 BIRCHWOOD DR, SANDUSKY, OH 44870-7320 |
| LISA M BALLANTYNE | ATTN LISA B MCDONALD, 8 BROOKRIDGE WAY, NEWNAN, GA 30263-1076 |
| LISA M BALLARD & | ELAINE M BALLARD JT TEN, 1253 DYEMEADOW, FLINT, MI 48532-2319 |
| LISA M BASIL | 47 THE CM, BUFFALO, NY 14221-5818 |
| LISA M BENNETT | 7101 OAKVIEW CIRCLE, NOBLESVILLE, IN 46060-9419 |
| LISA M BEST | 12010 SECOR RD, PETERSBURG, MI 49270-9795 |
| LISA M BURDEN | 32352 HAZELWOOD, WESTLAND, MI 48186-8935 |
| LISA M CLUNE | 129 ELM ST, LEADVILLE, CO 80461-3641 |
| LISA M CROUCH & | BRIAN D CROUCH JT TEN, 4446 BRIDLEWOOD, TRAVERSE CITY, MI 49684-8238 |
| LISA M DAVENPORT | 13150 ROHN ROAD, FENTON, MI 48430 |
| LISA M DIAS | 821 YANKEE-RUN RD, MASURY, OH 44438-8722 |
| LISA M DUBOIS & | ANASTASIA SCHWARZ JT TEN, 250 FORT HOWELL DRIVE, HILTON HEAD ISLAND SC,  29926-2763 |
| LISA M ERB | 4020 GLASGOW ROAD, VALENCIA, PA 16059-1724 |
| LISA M FAIR | 6133 STEM LANE, MT MORRIS, MI 48458-2653 |
| LISA M FEEBACK | 1379 WILLIAMS FARM RD, KING GEORGE, VA 22485 |
| LISA M FULTON | 21005 COG WHEEL WAY, GERMANTOWN, MD 20876-4271 |
| LISA M GERHARDY | CUST ALEXANDRIA J GERHARDY, UGMA NY, 1500 KENDALL RD, CHURCHVILLE, NY 14428-9102 |
| LISA M GERHARDY | CUST NICHOLAS J GERHARDY UGMA NY, 1500 KENDALL RD, CHURCHVILLE, NY 14428-9102 |
| LISA M GROULX | 5346 PLYMOUTH AV, GRAND BLANC, MI 48439-5118 |
| LISA M HASS | 601 HIDDEN ACRES DR, MADISON, TN 37115 |
| LISA M HESTER | 6944 W ROWELL ROAD, PEORIA, AZ 85383-7041 |
| LISA M HUEY | 38210 PINEBROOK DR, STERLING HTS, MI 48310-3016 |
| LISA M KAPPES RONDON | 2026 PAULDING AVE 2ND FLR, BRONX, NY 10462 |
| LISA M KARASH | 50600 BRADY ST, NEW BALTIMORE, MI 48047 |
| LISA M KARR | ATTN LISA M BURGGRAF, 1021 MARIANNA DR, MANSFIELD, OH 44903-8872 |
| LISA M KASPEROWICZ | 218 STAFFORD WAY, ROCHESTER, NY 14626-1693 |
| LISA M KLOSSNER | C/O LISA M KLOSSNER-GERHARDY, 1500 KENDALL ROAD, CHURCHVILLE, NY 14428-9102 |
| LISA M KNICELEY | 3320 HARVEY LAKE RD, HIGHLAND, MI 48356-1771 |
| LISA M KNOBLOCH | 991 W DRY CREEK RD, LITTLETON, CO 80120-8012 |
| LISA M LAZAR | 107 RICHARDSON DRIVE, MILL VALLEY, CA 94941-2470 |
| LISA M MAES | 16040 GODDARD, ALLEN PARK, MI 48101-3304 |
| LISA M MARTIN | 5055 FAIRFIELD DR, FORT MYERS, FL 33919-1903 |
| LISA M MEYER & | SAMUEL A MEYER JT TEN, 806 W DRESSER DR, MT PROSPECT, IL 60056-3020 |
| LISA M MIZE | 2821 CLAYTON DR, VALDOSTA, GA 31602-7202 |
| LISA M MORI & | MICHAEL W JAMESON JT TEN, 9300 BILLINGSLEY RD, WHITE PLAINS, MD 20695 |
| LISA M NELSON | 5440 DELAND RD, FLUSHING, MI 48433-2902 |
| LISA M NOWICKI | 6021 OLD STRATFORD ST, ALEXANDRIA, VA 22315-4721 |
| LISA M PLAGGEMIER | 1804 STONE RIDGE CIRCLE, AUSTIN, TX 78746 |
| LISA M RENAUD | GENERAL DELIVERY, OSOYOOS BC  V0H 1V0,   CANADA |
| LISA M RITZEL & | DAVID M RITZEL JT TEN, 1329 BROOKEDGE DR, HAMLIN, NY 14464-9360 |
| LISA M ROBBINS | 2045 SEAGIRT BL 6A, FAR ROCKAWAY, NY 11691-5812 |

| | |
|---|---|
| LISA M SCHEIDERER | 1895 UPPER VALLEY DRIVE, WEST JEFFERSON, OH 43162-9648 |
| LISA M SIMMONS | 171 HIGH ST, CARVER, MA 02330 |
| LISA M TOLIVER | ATTN LISA M SCHAFER BROWN, 240 BUCKINGHAM CIR, LAFAYETTE IN, BROOKSTON, IN 47909-6921 |
| LISA M WAGNER | 686 KENNESAW, BIRMINGHAM, MI 48009-5791 |
| LISA M WHITE | 4835 NOBLES POND RD NW, CANTON, OH 44718 |
| LISA M WILLIAMS | 617 TIMBERLINE DR, WATERLOO, IL 62298-2764 |
| LISA M WINN | 2169 POTPOURRI PT, ROCK HILL, SC 29732-9355 |
| LISA M ZDUNSKI | CUST DALE E ZDUNSKI, UTMA PA, 8135 MOREHOUSE RD, ERIE, PA 16509-5905 |
| LISA MAE RATTIEN | CUST STEPHEN RATTIEN UGMA WA, 4101 INBOMAR STREET NW, WASHINGTON, DC 20015-1945 |
| LISA MANZELLA PRESEREN | 1659 RUSHTON RD, S EUCLID, OH 44121-3737 |
| LISA MARCINEK | 14 AUTUMN RIDGE CT, KATONAH, NY 10536-3350 |
| LISA MARIE AMMONS | 1483 W BEAUMONT AVE, TULARE, CA 93274-2503 |
| LISA MARIE BALZ MILLS & | ROBERT T MILLS JT TEN, 4153 SOUTH ATLANTIC AVENUE, UNIT #104, NEW SMYRNA FLORIDA, NEW SMYRNA, FL 32169 |
| LISA MARIE BUDNIK | 348 DEER CREEK TRAIL, CORTLAND, OH 44410 |
| LISA MARIE COLLINS | 36801 GREENBUSH, WAYNE, MI 48184 |
| LISA MARIE CORTON | ATTN LISA MARIE GORTON, 1301 ROYAL CRESCENT, ROCHESTER, MI 48306-4051 |
| LISA MARIE DE ANGELIS | 1330 1ST AVE, APT 919, NEW YORK, NY 10021-4789 |
| LISA MARIE GORTON | 1301 ROYAL CRESCENT, ROCHESTER HILLS, MI 48306-4051 |
| LISA MARIE JOHNSON | 556 COY DR, DAYTON, OH 45434-5823 |
| LISA MARIE NICCOLAI | 35 VAN DOREN AVE, CHATHAM, NJ 07928-2211 |
| LISA MARIE OSTROSKY | 1548 LARCHMONT AVE, WARREN, OH 44483-3956 |
| LISA MARIE PAULUS | 645 LOCKMORE CT, ROCHESTER HILLS, MI 48307-4229 |
| LISA MARRON | C/O MARTIN M CLOONAN, 124 HIGH ST 7, NEWBURYPORT, MA 01950-3971 |
| LISA MAUREEN OMALLEY | 5936 CARPENTER STREET, DOWNERS GROVE, IL 60516-1842 |
| LISA MAZZEO | 54 WEST AVE S, BRIDGETON, NJ 08302-2354 |
| LISA MEADOWS | 463 PEBBLE CREEK DR, FRAZIERS BOTTOM, WV 25082-9781 |
| LISA MENSCEL | CUST NICOLE, MENSCEL UGMA NY, 7 STARR AVE WEST, ANDOVER, MA 01810-4288 |
| LISA MERGY | 155 WATERFORD DRIVE, INMAN, SC 29349 |
| LISA MICHELE ELMORE | 12009 COIT RD APT 3428M, DALLAS, TX 75251 |
| LISA MILLER | 11 DEAN ST, BROOKLYN, NY 11201-6211 |
| LISA MILLER | 268 LAKE ST, BELMONT, MA 02478-4604 |
| LISA NELEZEN | 2713 AUTUMNWOOD LANE, MINNETONKA, MN 55305 |
| LISA NEMTZ | 4855 LOGAN WAY, HUBBARD, OH 44425-3318 |
| LISA ODDO | BOX 1281, ELMHURST, IL 60126-8281 |
| LISA OVERGAARD GILLIAM | 390 ROCK SPRINGS RD, CASTALIAN SPRINGS, TN 37031-4729 |
| LISA P JOHNSON | ROUTE 4, BOX 39, HICO, TX 76457-9651 |
| LISA PAINCHAUD | 3524 ROLLING SPRINGS DR, CARMEL, IN 46033-4453 |
| LISA PALMER O'DONNEL | 105 49TH ST, VIRGINIA BCH, VA 23451-2411 |
| LISA PARKE ESTES EX | EST FRED NATION, 1205 HAYWOOD CEDAR GROVE, GLASGOW, KY 42141 |
| LISA PAVON | CUST MAX PAVON, UGMA NJ, 327 VANDELINDA AVE, TEANECK, NJ 07666 |
| LISA PERRINO | 4721 TOD AVE SW, WARREN, OH 44481-9789 |
| LISA POHR | 12 GARDEN DRIVE, COLORADO SPRINGS, CO 80904-4414 |
| LISA R BROWN | 105 HICKORY LANE, WETUMPKA, AL 36093 |
| LISA R FLOYD | 21761 MARLOW, OAK PARK, MI 48237-2673 |
| LISA R FRIED | 20 BROWER AVE, WOODMERE, NY 11598-1711 |
| LISA R MEADOWS | 463 PEBBLE CREEK DR, FRAZIERS BTM, WV 25082 |
| LISA R PAYNE | BOX 249, UNIONVILLE, PA 19375-0249 |
| LISA R ROACH | 905 SHADOW RIDGE DR, LEWISVILLE, TX 75077-1805 |
| LISA R ROTOLANTE | 5701 SW 77TH TERR, SOUTH MIAMI, FL 33143-5410 |
| LISA R SHAMES | 11112 RALSTON RD, ROCKVILLE, MD 20852-3665 |
| LISA R SOO | 13 AGAWAM RD, ACTON CENTER, MA 01720 |
| LISA R SUSS & | RONALD S SUSS JT TEN, 48 COLLAMORE TERRACE, WEST ORANGE, NJ 07052-3933 |
| LISA R THOMAS | 530 STERLING RD, KENILWORTH, IL 60043-1067 |
| LISA REITZAS | 746 HIGHLAND AVE, NEEDHAM, MA 02494-1605 |
| LISA ROGERS | 234 STONEBROOKE OVAL, CHAGRIN FALLS, OH 44022-2174 |
| LISA RUTH HOLIHAN | ATTN LISA HOLIHAN MAYE, 139 ELM STREET, ANDOVER, MA 01810-1606 |
| LISA S BARBER | 124 VILLA RD, ST MARYS, PA 15857 |
| LISA S FLEMING | CUST ZACHARY THOMAS FLEMING, UTMA GA, 2407 RETREAT CLOSE, MARIETTA, GA 30066-5176 |
| LISA S LICATA | 11504 RIVEREDGE RD, DOSWELL, VA 23047-2232 |
| LISA S SUDDRETH & | JAY E SUDDRETH JT TEN, 2127 W 116TH ST, LEAWOOD, KS 66211-2954 |
| LISA S WALKER | CUST MONICA L WALKER UTMA OH, 769 MEADOWBROOK SE AV, WARREN, OH 44484-4555 |
| LISA SASSON | 1239 S SPAULDING AVE, LOS ANGELES, CA 90019-2418 |
| LISA SCHULZE | FORSTRASSE 34, D-65193 WIESBADEN ZZZZZ,  GERMANY |
| LISA SERBIN LEVINE | 4509 HILTY RD, MURRYSVILLE, PA 15668-9315 |
| LISA SINANIAN | 77 DEGRAW AVENUE, TEANECK, NJ 07666-4024 |
| LISA SOMMER | 285 COMPTON RD, CINCINNATI, OH 45215 |
| LISA STAIF | 32457 NEWCASTLE DR, WARREN, MI 48093-6152 |
| LISA STEELE | 6161 CROSBY RD, LOCKPORT, NY 14094-7949 |
| LISA STONE | 21123 NE 43RD COURT, SAMMAMISH, WA 98074 |
| LISA SUE WILKE | 171 MERRWEATHER RD, GROSSE POINTE FARM MI,  48236-3531 |
| LISA SUSAN BLANK | 30 SNODEN LN, WATCHUNG, NJ 07069 |
| LISA T JOHNSON | 101 HETHERTON LN 101, NEW CASTLE, DE 19720-6749 |
| LISA T MOYNIHAN | 76 KINGS HIGHWAY, WARWICK, NY 10990-3111 |

| | |
|---|---|
| LISA T MOYNIHAN & | PATRICK D MOYNIHAN JT TEN, 76 KINGS HIGHWAY, WARWICK, NY 10990-3111 |
| LISA T NOBLE & | JOHN W THOMAS &, RAYMOND C THOMAS &, RALPH C THOMAS JT TEN, 324 SOUTH BARRON STREET, EATON, OH 45320 |
| LISA TAYLOR | 1014 N ROOSEVELT AV, SAND SPRINGS, OK 74063-7355 |
| LISA VANBURKLEO | TR U/A, DTD 09/27/88 F/B/O CYNTHIA, VANBURKLEO TRUST, 741 MONETTE DR, CORPUS CHRISTI, TX 78412-3026 |
| LISA W BLAKE | 222 ROSE DALE LANE, DOVER, DE 19904 |
| LISA W HOFFMAN | CUST GRAHAM LLOYD HOFFMAN, UGMA PA, 169 AZALEA CIR, LIMERICK, PA 19468-1330 |
| LISA W HUNTER | 12352 TIERRA LIMPIA DR, EL PASO, TX 79938 |
| LISA W SCHAFFNER | 8740 SCHOOLHOUSE PLACE, MAINEVILLE, OH 45039 |
| LISA WALLACH | BOX 370056, MONTARA, CA 94037-0056 |
| LISA WHITE & | RANDALL WHITE JT TEN, 169 LEEWARD LN, HAMPSTEAD, NC 28443-3290 |
| LISA WILLIAMS | 4020 MORNINGSIDE DR, BLOOMINGTON, IN 47408-3127 |
| LISA Y WILSON | 1042 ERWIN DRIVE, JOPPA, MD 21085-3725 |
| LISA YANNIOS | 36 MAPLE ST 2, PLAINVILLE, CT 06062-2229 |
| LISBETH A BURES | 675 GROVE TERRACE 113, ELK GROVE VILLAGE, IL 60007-1839 |
| LISBETH ANN SPAYDE | 11 SURREY COURT, MONROEVILLE, OH 44847-9793 |
| LISBETH GEHL MATTES & | PETER ANTHONY MATTES JT TEN, 501 KOEHLEPP AVE, RENO, NV 89509-3323 |
| LISBETH L SELSOR | CUST MARGARET B SELSOR, UGMA DE, 805 GREENWOOD RD, WILMINGTON, DE 19807-2937 |
| LISBETH L SELSOR | CUST STEPHEN R SELSOR, UGMA DE, 805 GREENWOOD RD, WILMINGTON, DE 19807-2937 |
| LISBETH L TAYLOR | 9632 DEERHORN CT APT 86, PARKER, CO 80134-3128 |
| LISBON E ALLEN | 18 SHADOW LN, HOPEWELL JUNCTION, NY 12533-5706 |
| LISE A BORDELEAU | 6407 BELANGER EAST, MONTREAL QC  H1T 3S3,  CANADA |
| LISE D ANDERHEGGEN | 6804 47TH AVE NE, SEATTLE, WA 98115-7636 |
| LISE D B-CARRIVEAU | 2790 CHEMIN VAIL, DUNHAM QC  J0E 1M0,  CANADA |
| LISE D MILLER & | GLORIA G MILLER JT TEN, 16 EAST 8TH STREET, CLIFTON, NJ 07011-1102 |
| LISE D POMEROY | 8567 REVERE DR, R R 3 GRANTON ON  N0M 1V0,  CANADA |
| LISE I WALLACE | 3819 CLINTONVILLE, WATERFORD, MI 48329-2418 |
| LISE M EMERY | 5 E LEASURE AVE, NEW CASTLE, PA 16105-2581 |
| LISE R STEPHENSON | 4545 LACOMBE, MONTREAL QC  H3T 1M7,  CANADA |
| LISE ROY | 3735 PACIFIC, ST HUBERT QC  J3Y 5K2,  CANADA |
| LISELOT PEREZ | 2205 NORTHWEST BLVD NW, WARREN, OH 44485-2306 |
| LISELOTTE LEHNERER & | HINRICH W LEHNERER JT TEN, 115 MARTINS KEY, RIDGELAND, MS 39157 |
| LISETTA PURDY | CUST CHARLEN M PURDY UGMA PA, 10 WHITETAIL DR, CARLISLE, PA 17013-9525 |
| LISETTA PURDY | CUST DIANE PURDY UGMA PA, R D 4 BOX 4895, DUNCANNON, PA 17020-9431 |
| LISETTA PURDY | CUST JOHN D PURDY UGMA PA, 11 CRESTON AVE, TENAFLY, NJ 07670-2905 |
| LISETTE D KASSEL | 300 PROSPECT AVE, APT 15G, HACKENSACK, NJ 07601 |
| LISLE ANN MC KINNON | C/O LISLE ANNE WHITELEY, 25 RED GATE ROAD, CUMBERLAND, RI 02864-5010 |
| LISLE E BRUMMELL | 731 SIMONEAU, SAGINAW, MI 48601-2313 |
| LISLE E HOPKINS | R D 1, BATH, NY 14810-9801 |
| LISLE JOHNS & | LUCINDA C JOHNS JT TEN, 414 EDGEWOOD AVE, INDIANA, PA 15701-7447 |
| LISLE L ALLEN | 16939 47TH AVE, BARRYTON, MI 49305-9774 |
| LISLE WAYNE II | 807 CENTERBURY DRIVE, EVANSVILLE, IN 47715-4231 |
| LISSA A CAMPBELL & | WANDA E YOHLER JT TEN, 4233 NW 36TH ST, GAINESVILLE, FL 32605-6024 |
| LISTON G FOWLER | 289 DERRICK DR SE, BOLIVIA, NC 28422-7713 |
| LITHER M AILOR | 4119 W BARBERRY LN, PERU, IN 46970-8982 |
| LITHUANIAN NATIONAL FOUNDATION INC | 307 W 30TH ST, NEW YORK, NY 10001-2703 |
| LITTLE SAIGON INVESTMENT CLUB | A PARTNERSHIP C/O SANDRA TAN 1, SECORA RD B-10, MONSEY, NY 10952 |
| LITZABEL C NAVAL | 12562 17TH ST, CHINO, CA 91710-3637 |
| LIU-SHIU YU | 18827 BELLGROVE CIRCLE, SARATOGA, CA 95070-4566 |
| LIUDMILA PENDLETON | 303 BEVERLY ROAD APT 4E, BROOKLYN, NY 11218 |
| LIVETA J HUMBERT & | WILLIAM E HUMBERT JT TEN, 2479 GANO RD, WILMINGTON, OH 45177-9633 |
| LIVIA A SARACENI | 128 ROTTERDAM ST, SCHENECTADY, NY 12306 |
| LIVIA BIELLO | 1292 KAREN OVAL SE, VIENNA, OH 44473-9610 |
| LIVIA CORDON | 7331 TRISTAN CIRCLE, STOCKTON, CA 95210-4206 |
| LIVIA DONOVAN & | MARTIN DONOVAN JT TEN, 360 S BURNSIDE AV 9D, LOS ANGELES, CA 90036-5415 |
| LIVIA NELSON | 30775 MARROCCO DRIVE, WARREN, MI 48093-5939 |
| LIVING LORD LUTHERAN CHURCH | 851 NILES CORTLAND RD NE, WARREN, OH 44484-1002 |
| LIVINGSTON B MORRIS | 135 OLD LANCASTER RD, DEVON, PA 19333-1439 |
| LIVINGSTON B MORRIS & | ANTHONY MORRIS, TR GALLOWAY C MORRIS III TRUST, UA 7/13/95, 135 OLD LANCASTER ROAD, DEVON, PA 19333-1439 |
| LIVINGSTON HUNTER ULF | 10125 LAKE SHORE BLVD, BRATENAHL, OH 44108-1056 |
| LIVISTON ESTELL JR | 68 FALMOUTH WAY, BLUFFTON, SC 29909-5005 |
| LIVISTON ESTELL JR & | GWENDOLYN A ESTELL JT TEN, 68 FALMOUTH WAY, BLUFFTON, SC 29909-5005 |
| LIVO C LYLES | 4433 E FOUNTAIN WAY, FRESNO, CA 93726-7118 |
| LIZA J SMALLWOOD | 14590 CRAFT, HERSEY, MI 49639-8562 |
| LIZABETH A STEVENSON | HCRI BOX 4514, SHELL KNOB, MO 65747 |
| LIZABETH SUSAN FISCHER | CAMPBELL, 206 HEHMWOOD DR, ELIZABETHTOWN, KY 42701-2836 |
| LIZANNE CAPPER CAMPBELL | 8 HILL ROAD, HOPKINTON, MA 01748-1505 |
| LIZBETH A PURDY | 8897 MCNAIR DR, ALEXANDRIA, VA 22309-3956 |
| LIZETTE ANN LINDSEY & | DALE R LINDSEY JT TEN, 5400 MORRISH RD, SWARTZ CREEK, MI 48473-7625 |
| LIZZIE B STACEY | 5431 EATON LEWISBURG RD, LEWISBURG, OH 45338-6737 |
| LIZZIE GATSON | 417 3 FEINER DRIVE, CLEVELAND, OH 44122-6870 |
| LIZZIE J DISMAN | BOX 29065, INDIANAPOLIS, IN 46229-0065 |
| LIZZIE M DOCKERY | 3500 MEADOWBROOK DR, LORAIN, OH 44053-2744 |
| LIZZIE R WATKINS | 800 COUNTY RD 733, FLAT ROCK, AL 35966-8002 |

| | |
|---|---|
| LIZZIE R WILLIAMS | 318 WILLIAMS ST, TROY, AL 36081-1816 |
| LJUBICA PUPUCEVSKI | 53 ALGER DR, ROCHESTER, NY 14624-4842 |
| LJUBICA STAJDUHAR | 1119 BUTTERMILK LN, PORT ORANGE, FL 32119-4003 |
| LJUBICA VALERIO | 2913 TERRACE DR, CHEVY CHASE, MD 20815-3807 |
| LJUBINKA POPOVIC | 483 MARLPOOL DR, SALINE, MI 48176-1519 |
| LJUBISA MILENOVIC | 1773 PARK BLVD APT 3B, LANSING, IL 60438 |
| LLDA E MORRIS | 2110 NW 107TH AVE, PEMBROKE PINES, FL 33026-2321 |
| LLEWELLA ALICIA ANDERSON | 2421 ERIN WAY, EUGENE, OR 97408-4711 |
| LLEWELLYN A PROCTOR | 11481 SHERATON DRIVE, BATON ROUGE, LA 70815-6331 |
| LLEWELLYN E JALBERT SR | 513 HOLBROOK RD, VIRGINIA BEACH, VA 23452-2517 |
| LLEWELLYN FIEDLER | TR REVOCABLE TRUST 12/18/91, U/A LLEWELLYN FIEDLER, 46103 BALDWIN DR, MACOMB, MI 48044-5218 |
| LLEWELLYN G HAVRILLA | 1316 WESTBEND RD, SAINT CHARLES, MO 63304-8624 |
| LLEWELLYN HALL | 510 PARKCLIFF, YOUNGSTOWN, OH 44511-3148 |
| LLEWELLYN J KRIZAN | 2543 MARTIN AVE SE, GRAND RAPIDS, MI 49507 |
| LLOYD A BARCROFT | 7449 PEDDLER LAKE RD, CLARKSVILLE, MI 48815-9748 |
| LLOYD A BARDFELD | 21 ALBRO LANE, LAWRENCE, NY 11559-2800 |
| LLOYD A BEAVER | 645 EAST BESSINGER RD, TWINING, MI 48766-9606 |
| LLOYD A BERMAN & | FLORENCE A BERMAN TEN COM, 261 S CITRUS AVE, LOS ANGELES, CA 90036-3037 |
| LLOYD A BROOKS | 315 W MORGAN AVENUE, CHESTERTON, IN 46304-2353 |
| LLOYD A BROWN | 27318 PIONEER RD, WINDLAKE, WI 53185-2712 |
| LLOYD A CHAMBERS | 340 ETHELROB CIR, CARLISLE, OH 45005-4295 |
| LLOYD A CLARK EX | UW BECKY A CLARK, 5015 WILD WING DRIVE, GASTONIA, NC 28052-0014 |
| LLOYD A DEAN | 515 HEISS RD, CEDAR SPRINGS, MI 49319-9627 |
| LLOYD A DROGMILLER | 12580 RATTALEE LAKE RD, DAVISBURG, MI 48350-1210 |
| LLOYD A FRAM | 8618 WYNLEA, HOUSTON, TX 77061-3314 |
| LLOYD A HALE | 5805 LAKESHORE DR, NEWAYGO, MI 49337-9025 |
| LLOYD A HICKS | 5921 VELMA, LAS VEGAS, NV 89108-2481 |
| LLOYD A HOCHSTETLER | 1083 HANCOCK AVE, AKRON, OH 44314-1064 |
| LLOYD A JOHNSON | 245 BEECHWOOD LANE, INDIANAPOLIS, IN 46227-2169 |
| LLOYD A MALWITZ & | GEORGIA A MALWITZ, TR MALWITZ FAMILY LIVING TRUST, UA 05/10/05, 14426 GRAFTON RD, CARLETON, MI 48117 |
| LLOYD A MOORE | 5336 WINSHALL DR, SWARTZ CREEK, MI 48473-1108 |
| LLOYD A MOORE & | JANET L MOORE JT TEN, 5336 WINSHALL DR, SWARTZ CREEK, MI 48473-1108 |
| LLOYD A N LARSON | 3126 SALEM CHURCH ROAD, PUTNAM, IL 61560 |
| LLOYD A PICKEREL & | MARGARET L PICKE, TR UA 12/02/03 LLOYD A PICKEREL, TRUST, 72 MARY ST, OZARK, AL 36360 |
| LLOYD A TAPP | 3096 BROWNING RD, ROCKMART, GA 30153-4638 |
| LLOYD A WELLS | CUST LLOYD, EWAN WELLS UTMA MN, 623 8TH AVE S W, ROCHESTER, MN 55902-2000 |
| LLOYD A WOLEVER | BOX 95, VERMONTVILLE, MI 49096-0095 |
| LLOYD A WOLF & | HELEN R WOLF JT TEN, 3838 RISEDORPH, FLINT, MI 48506-3130 |
| LLOYD A ZIMMERMAN | 6891 TRINKLEIN, SAGINAW, MI 48609-7050 |
| LLOYD ADAMS | 20187 TIPSICO LK RD, HOLLY, MI 48442-9138 |
| LLOYD ALBERT DICKINSON | 901 SENA DR, METAIRIE, LA 70005-1624 |
| LLOYD ARNOLD RICHARDS | 1048 W CASS AVE, FLINT, MI 48505-1341 |
| LLOYD B CHADWICK JR | 571 ALBANY AVE, APT 309, AMITYVILLE, NY 11701-1159 |
| LLOYD B CONLEY & | LLOYD B CONLEY JR JT TEN, 4448 GREENGROVE ROAD, ALLISON PARK, PA 15101-1314 |
| LLOYD B CONLEY & | LLOYD B CONLEY JR JT TEN, 4448 GREENGROVE DR, ALLISON PARK, PA 15101-1314 |
| LLOYD B DOWN | 1687 BASELINE ROAD, COURTICE ON  L1E 2S6,  CANADA |
| LLOYD B LITTLE | 2865 CLUB FOREST DR, CONYERS, GA 30013-4904 |
| LLOYD B MC MAHAN | 2504 JEFFERSON AVE, KNOXVILLE, TN 37914-5228 |
| LLOYD B SERVICE | 402 N DEERFIELD, LANSING, MI 48917-2986 |
| LLOYD B STEELE | 12807 7TH, GRANDVIEW, MO 64030-2313 |
| LLOYD B WOODY | 9205 MUELLER, TAYLOR, MI 48180-3512 |
| LLOYD B WOODY & | ELLA S WOODY JT TEN, 9205 MUELLER, TAYLOR, MI 48180-3512 |
| LLOYD BEST | 840 MORTON PL, EDWARDSVILLE, IL 62025-2149 |
| LLOYD BEVERLEY | 18 ANVIL LN, WARRINGTON, PA 18976-1001 |
| LLOYD BLUMENFELD | CUST MICHAEL BLUMENFELD UGMA MD, 11506 HUNTERS RUN DR, COCKEYSVILLE, MD 21030 |
| LLOYD BRONSTEIN | 2108 CURTIS AVE, APT 1, REDONDO BEACH, CA 90278-2044 |
| LLOYD C BERTRAND | 63200 ROMEO PLANK, RAY, MI 48096-2320 |
| LLOYD C HARMAN & | MARGARET A HARMAN JT TEN, 24 MANGAN PL, HICKSVILLE, NY 11801-2835 |
| LLOYD C HILL | 7083 SO GRAPE WAY, LITTLETON, CO 80122-2535 |
| LLOYD C HORLACHER | 1203 WESLEY CT, THORNTOWN, IN 46071-8955 |
| LLOYD C JONES | 5935 WOOD AVE, KANSAS CITY, KS 66102-1218 |
| LLOYD C KOROLESKI | 464 CALLAHAN RD, BAY CITY, MI 48708-9196 |
| LLOYD C LOOMIS & | VICTORIA JAN LOOMIS JT TEN, 4292 PAR FIVE COURT, WESTLAKE VILLAGE, CA 91362-4703 |
| LLOYD C MCQUEEN JR | 6031 CONCORD PASS, FLINT, MI 48506-1642 |
| LLOYD C NEUMEYER & | LORRAINE R NEUMEYER JT TEN, 76 S LINCOLN ROAD, BAY CITY, MI 48708-9127 |
| LLOYD C PRESTON | CUST, TIMOTHY C PRESTON U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 993 VALLEY ROAD, MARQUETTE, MI 49855-9167 |
| LLOYD C TAFT & | DENISE M TAFT &, CATHY J TAFT &, BARBARA A BEHRENDS JT TEN, 2329 ATLAS RD, DAVISON, MI 48423-8314 |
| LLOYD C VERBRIDGE | 6710 LAKE AVE, WILLIAMSON, NY 14589-9569 |
| LLOYD C WHITE & | BARBARA E WHITE JT TEN, 3493 WINDY KNOLL LANE, WESTFIELD, IN 46074 |
| LLOYD D BARRY | RR 1, HALIBURTON ON  K0M 1S0,  CANADA |
| LLOYD D BROWN | 4329 TILLIE DR, FLINT, MI 48504-1036 |
| LLOYD D CLARK | 46717 SCHIMMEL CT, SHELBY TOWNSHIP, MI 48317-3880 |
| LLOYD D FLANAGAN | 1008 JOHN ST, YORKVILLE, IL 60560-9598 |

| | |
|---|---|
| LLOYD D FRITZ & DORIS J | FRITZ AS SURVIVORSHIP, MARITAL PROPERTY, 2031 HIGHLAND AVE, WAUKESHA, WI 53186-2527 |
| LLOYD D HOBBS | 439 1/256TH ST-2, GRAND JUNCTON, MI 49056 |
| LLOYD D JACOBS | 810 MIAMI BLVD, KOKOMO, IN 46902-5339 |
| LLOYD D JOHNSTON | 13608 14TH ST SE, PAGE, ND 58064-9707 |
| LLOYD D KAAKE | 2929 E MAIN ST LOT 630, MESA, AZ 85213 |
| LLOYD D KERR | 17565 PAMELA DR, ATHENS, AL 35614-5834 |
| LLOYD D MARTIN | 1744 HENRY RUFF RD, GARDEN CITY, MI 48135-1460 |
| LLOYD D MCMAHAN | 5797 BROAD BLVD, NORTH RIDGEVILLE, OH 44039-2211 |
| LLOYD D MCRAE | 99 HAMELIN, LACHUTE QC  J8H 2X4,  CANADA |
| LLOYD D MITCHELL | 8186 LINDEN RD, SWARTZ CREEK, MI 48473-9151 |
| LLOYD D PILCH & | BETHE E PILCH, TR 1994 PILCH FAMILY TRUST, UA 08/10/94, 19512 BRAEWOOD DR, TARZANA, CA 91356-5610 |
| LLOYD D SINGER | 13548 S COUNTY RD 400W, KOKOMO, IN 46901 |
| LLOYD D SLATE | 1717 WINDSOR LN, LIBERTY, MO 64068-3241 |
| LLOYD D SOWDERS | 2183 COVEYVILLE ROAD, BEDFORD, IN 47421 |
| LLOYD D STARIN | 1200 N LOGAN ST, LANSING, MI 48915-2130 |
| LLOYD D TYSON | 208 CADDO DRIVE, ATLANTA, TX 75551-3002 |
| LLOYD DAVIS | 15011 OAKFIELD, DETROIT, MI 48227-1405 |
| LLOYD DORRIS JR | 1137 HALL ST SE, GRAND RAPIDS, MI 49507-1974 |
| LLOYD DYKER | 5080 ROCHESTER RD, DRYDEN, MI 48428 |
| LLOYD E ABERNATHY | 3069 SAINT MARYS WAY, POWHATAN, VA 23139-5322 |
| LLOYD E ADAMS | ROUTE 1, BOX 155, THOMPSONVILLE, IL 62890-9635 |
| LLOYD E AUSTIN | 8850 N LOSTCREEK SHELBY RD, FLETCHER, OH 45326-9798 |
| LLOYD E BLAHNIK | 623 LARK DR, LAKELAND, FL 33813-1146 |
| LLOYD E BLAHNIK & | LA VERNE D BLAHNIK JT TEN, 623 LARK DR, LAKELAND, FL 33813-1146 |
| LLOYD E BONZO | 104 SWIFT DEER TRL, PRUDENVILLE, MI 48651-9561 |
| LLOYD E BRANE | 1706 E 300 N, HARTFORD CITY, IN 47348-9067 |
| LLOYD E DIXON & LA VETA V | DIXON TRUSTEES U/A DTD, 04/02/93 THE DIXON FAMILY, LIVING TRUST, 10353 DOWNEY AVE, DOWNEY, CA 90241-2511 |
| LLOYD E DOBBINS | 7049 N 300 E, GREENFIELD, IN 46140-8047 |
| LLOYD E DOUGLAS | 126 N HOUSTON PIKE, SOUTH VIENNA, OH 45369-9746 |
| LLOYD E ELLEDGE | BOX 525, PUXICO, MO 63960-0525 |
| LLOYD E FLIPPIN | 32384 FERTILE RD, WARSAW, MO 65355-4762 |
| LLOYD E GIBSON | 801 ST JOSEPH ST, ATCHISON, KS 66002-3038 |
| LLOYD E GROSS | 5901 GRAYDON DR, SEVEN HILLS, OH 44131-1907 |
| LLOYD E HILMANOWSKI | 24090 GANDER DR, PARK RAPIDS, MN 56470 |
| LLOYD E KEMPER | 6840 RHINEVIEW CT, DAYTON, OH 45459-1228 |
| LLOYD E KIRBY | 4650 E 350 N, DANVILLE, IN 46122 |
| LLOYD E KOONS & | SCOTT HINKLEY JT TEN, 83 LEARDEN RD, HERSHEY, PA 17033-2177 |
| LLOYD E KOONS & | TODD KOONS JT TEN, 83 LEEARDEN ROAD, HERSHEY, PA 17033-2177 |
| LLOYD E LEATHERS | 9692 NORTH STATE ROAD 39, LIZTON, IN 46149-9552 |
| LLOYD E LEWIN | 1137 NIAGARA SE, GRAND RAPIDS, MI 49507-1466 |
| LLOYD E MC ANANY & | DONNA M MC ANANY JT TEN, 35417 ROCKVILLE RD, LOUISBURG, KS 66053-4515 |
| LLOYD E MILLER | 223 PORTER ST, NEW IBERIA, LA 70560-4472 |
| LLOYD E PROCTOR | 1037 EASTLAWN DR, NEW WHITELAND, IN 46184-1040 |
| LLOYD E PRUSZ | TR, LLOYD E PRUSZ U/A DTD, 30426, 10069 S 800 W, HOLLAND, IN 47541-9723 |
| LLOYD E QUEEN | 4341 FOX COURT, TRENTON, MI 48183-4003 |
| LLOYD E REUSS | CUST CHARLENE F REUSS UGMA MI, ATTN CHARLENE GRANDELIUS, 3747 THORNBRIER WAY, BLOOMFIELD HILLS, MI 48302-1570 |
| LLOYD E SCHNABELRAUCH | 855 ONONDAGA RD, HOLT, MI 48842-9664 |
| LLOYD E SLOAN | 4251 HUDSON DR #129, OAKWOOD, GA 30566 |
| LLOYD E SWAFFORD | 937 MARIAS DR, ST LOUIS, MO 63137-2714 |
| LLOYD E THEIMER | 1591 COUNTY RD H, COLBY, KS 67701-9365 |
| LLOYD E TOMANY JR & | JOAN B TOMANY JT TEN, 700 E ILLINOIS HWY, NEW LENOX, IL 60451-2686 |
| LLOYD E WING | 1701 FREDERICK ST, OWOSSO, MI 48867-4017 |
| LLOYD ELVIN RICHARDS & | MARGARET SHUGART RICHARDS, TR RICHARDS FAM TRUST, UA 10/08/98, 5608 PARKSTON ROAD, BETHESDA, MD 20816-1257 |
| LLOYD F CURRY | 221 RATTLESNAKE POINT ROAD, ROCKPORT, TX 78382-7185 |
| LLOYD F HARLESS | 7332 NEWTON FALLS RD, RAVENNA, OH 44266-9688 |
| LLOYD F PETERSEN & | LUCILLE B PETERSEN JT TEN, 5124 WILLIAM LORK TRL, BOULDER, CO 80301-3461 |
| LLOYD F RAKE | BOX 639, LAKE COMO, FL 32157-0639 |
| LLOYD F SMITH | 105 MOUNTAIN VIEW DR, BEDFORD, TX 76021-4172 |
| LLOYD F WILSON | 11029 PHYLLIS DR, CLIO, MI 48420-1544 |
| LLOYD FOX | 17 SCHOOL HOUSE LANE, NORTH EAST, MD 21901-4601 |
| LLOYD G BLANKENSHIP | 2100 LEFEVRE ROAD, TROY, OH 45373-2010 |
| LLOYD G BULLOCK JR | BOX 1271, BENTON, LA 71006-1271 |
| LLOYD G DEITZ JR | 505 ANN AVE, HARRISON, MI 48625-9720 |
| LLOYD G ENGERT | 6630 BAMBERRY ST, NEW ORLEANS, LA 70126-2708 |
| LLOYD G HAZEN | 392 W KENNETT RD, PONTIAC, MI 48340-1639 |
| LLOYD G HECK | 8068 WILLOW COURT, WARREN, MI 48093-1635 |
| LLOYD G LAFFERTY | 19760 IVEY RD, CHELSEA, MI 48118-9478 |
| LLOYD G LINDSEY | 3421 LEVEE, WATERFORD, MI 48329-2251 |
| LLOYD G ROYCE | PO BOX 128, MONTROSE, MI 48457-0128 |
| LLOYD G SMITH | 5299 NW 4TH TER, POMPANO BEACH, FL 33064 |
| LLOYD G SMITH | W16104 SIMMONS WOODS ROD, GOULD CITY, MI 49838 |
| LLOYD G SMYTH | 5505 POWELL RD, DAYTON, OH 45424-4152 |
| LLOYD G SOLARZ & | MARY I SOLARZ, TR SOLARZ FAM TRUST, UA 06/18/98, 35358 ELM ST, WAYNE, MI 48184-1214 |

| | |
|---|---|
| LLOYD G STAMM | 16713 TROWBRIDGE RD, WOLVERINE, MI 49799-9704 |
| LLOYD G TRUAN | 7677 TERRI DR, WESTLAND, MI 48185-9449 |
| LLOYD G TRUAN & | DELORES E TRUAN JT TEN, 7677 TERRI DR, WESTLAND, MI 48185-9449 |
| LLOYD GLAZE JR | 1111 SAGECREST DR, COLUMBUS, OH 43229-5510 |
| LLOYD H CAGLE | 1350 E BRIARWOOD TERR, PHOENIX, AZ 85048-8689 |
| LLOYD H CAGLE & | HELEN M CAGLE JT TEN, 1350 E BRIARWOOD TERR, PHOENIX, AZ 85048-8689 |
| LLOYD H GARRETSON | 643 FORT DUQUESNA DR, SUN CITY CENTER, FL 33573-5148 |
| LLOYD H GRUVER | 6948 MEANDER RESERVE CT, CANFIELD, OH 44406-8680 |
| LLOYD H HOLTSLANDER & | PEGGY A HOLTSLANDER JT TEN, 7455 PEPPERMILL DR, SWARTZ CREEK, MI 48473-9467 |
| LLOYD H LEWIS | 1991 S 750 W, RUSSIAVILLE, IN 46979-9736 |
| LLOYD H MCCOIN | 8031 CALLA KNOLL CIRCLE, SPRINGFIELD, VA 22153 |
| LLOYD H MCINTIRE | 4533 E LYNN ST, ANDERSON, IN 46013-2434 |
| LLOYD H MCINTIRE & | ELIZABETH ANN MCINTIRE JT TEN, 4074 ASHEVILLE DR, BUFORD, GA 30519-6902 |
| LLOYD H MILLIMET | 22 CANTERBURY RD, PHILLIPSBURG, NJ 08865-2013 |
| LLOYD H NARHI | 3396 MEINRAD DR, WATERFORD, MI 48329-3531 |
| LLOYD H PERKINS & BARBARA J | PERKINS TRUSTEES U/A DTD, 09/16/93 THE PERKINS FAMILY, LIVING TRUST, 29160 BANNOCKBURN ST, FARMINGTON HILL, MI 48334-2710 |
| LLOYD H RHULE | 3405 W 1050 S, PENDLETON, IN 46064-9554 |
| LLOYD H RICHARDSON | 3306 E WANAMINGO DR, WASILLA, AK 99654-2814 |
| LLOYD H ROGERS & | PATRICIA A ROGERS JT TEN, 1717 MILLWOOD AVE, ROSEVILLE, MN 55113-1430 |
| LLOYD H SELLE & | DONNA M SELLE JT TEN, 16300 SILVER PKWY, APT 143, FENTON, MI 48430-4427 |
| LLOYD H WALKER | 16641 LA SALLE, DETROIT, MI 48221-3307 |
| LLOYD H WILKINSON & | AMY L WILKINSON JT TEN, 12033 N RIVERWOOD DR, SPOKANE, WA 99218-3507 |
| LLOYD HAROLD HOLLINGSWORTH | 1659 S RIDGEVIEW RD, LOGANSPORT, IN 46947-8256 |
| LLOYD HATHAWAY | 7812 TAFT ST, MERRILLVILLE, IN 46410-5241 |
| LLOYD HAWKINS | 454 E HOUGHTON LAKE DR 70, PRUDENVILLE, MI 48651-9464 |
| LLOYD HENSLEY | 175 LLOYD HENSLEY LN, ERWIN, TN 37650-4527 |
| LLOYD HUGHES | 3701 WILDER RD, VASSAR, MI 48768-9734 |
| LLOYD I ATNIP | 2200 WISMER, ST LOUIS, MO 63114-3515 |
| LLOYD J BLANEY | 605 OWEN ROAD, MONONA, WI 53716-3441 |
| LLOYD J DAUDERMAN | 2817 ZINGG RD, MILLSTADT, IL 62260-2805 |
| LLOYD J GETZEN JR | 6188 GREEN RD, HASLETT, MI 48840-9788 |
| LLOYD J GONYEA & | LOUISE J GONYEA JT TEN, 19101 HIGHLITE DR SOUTH, CLINTON TOWNSHIP, MI 48035-2548 |
| LLOYD J HARDY | 320 N HAZEL AVE, GAYLORD, MI 49735-1424 |
| LLOYD J HERMAN | APT 214, 25900 EUCLID AVE, EUCLID, OH 44132-2700 |
| LLOYD J HILL | 9027 S YOUNG RD, FALMOUTH, MI 49632-9718 |
| LLOYD J KELLAM | BOX 567, EXMORE, VA 23350-0567 |
| LLOYD J KLAUSE & | EMMA E KLAUSE JT TEN, 3000 STAPLETON RD, AVOCA, MI 48006-4321 |
| LLOYD J MIZURA | 9616 E 56TH ST, COUNTRYSIDE, IL 60525-7219 |
| LLOYD J NELSON | 7205 E BOWERS LAKE RD, MILTON, WI 53563 |
| LLOYD J ROUHIER | 5222 MAD RIVER ROAD, DAYTON, OH 45429-2028 |
| LLOYD J ROWELL | 1375 EGGLESTON DRIVE, FLINT, MI 48532-4131 |
| LLOYD J WARNER | C/O HILDA WARNER, 420 HOWTHORNE ST, ELYRIA, OH 44035-3737 |
| LLOYD J WEINSTEIN | 10 NEWTON PLACE, SUITE 201, HAUPPAUGE, NY 11788 |
| LLOYD J ZIEGLER | 10705 PORTER ST, CROWN POINT, IN 46307-2840 |
| LLOYD JOHNSON JR | ROUTE 4BOX 316, NEW TAZEWELL, TN 37825-9804 |
| LLOYD JUNIOR UPDIKE | 2841 TENNYSON STREET, LINCOLN, NE 68516-2787 |
| LLOYD K HOLMEN | BOX 5160, MARCO ISLAND, FL 34145-5463 |
| LLOYD K LAMBERT | 4261 W 200 N, MARION, IN 46952-6762 |
| LLOYD K LYNN | 12280 SPRINKLE RD, VICKSBURG, MI 49097-8466 |
| LLOYD K REED | 28 DIAMOND AVE, PLAINVILLE, CT 06062-2904 |
| LLOYD K STALCUP & MAUDE E STALCUP | T, STALCUP FAMILY REVOCABLE, LIVING TRUST U/A DTD 7/31/03, 795 MENOMINEE, PONTIAC, MI 48341 |
| LLOYD KING | 2139 MARTIN AVENUE, DAYTON, OH 45414-3350 |
| LLOYD KJOS JR | 1388 CINDY DR, OAKDALE, CA 95361-3282 |
| LLOYD L CARSON SR | 4946 HADLEY RD, MOORESVILLE, IN 46158-9423 |
| LLOYD L DAVIS | 2214 GRAFTON RD, GRAFTON, OH 44044-9781 |
| LLOYD L DAVIS | 536 MELODY LANE, MANSFIELD, OH 44905-2754 |
| LLOYD L DAVIS & | FAY M DAVIS JT TEN, 2214 GRAFTON RD, GRAFTON, OH 44044-9781 |
| LLOYD L DEMARAIS | 540 MARYELLEN, ROCHESTER, MI 48307-2532 |
| LLOYD L DEMARAIS & | AGNES M DEMARAIS JT TEN, 540 MARY ELLEN, ROCHESTER, MI 48307-2532 |
| LLOYD L FALK | 123 BETTE RD, WILMINGTON, DE 19803-3430 |
| LLOYD L GIBBS | 2451 SODOM RD, ORWELL, OH 44076 |
| LLOYD L GUNN | 1002 NORTHWOOD NE, GRAND RAPIDS, MI 49505-3704 |
| LLOYD L GUNN & | DORIS M GUNN JT TEN, 1002 NORTHWOOD NE, GRAND RAPIDS, MI 49505-3704 |
| LLOYD L HAHN | 11515 DELLWYN DR, HAGERSTOWN, MD 21740-7090 |
| LLOYD L KUCK | 2644 VINELAND TRAIL, DAYTON, OH 45430-1819 |
| LLOYD L LEWIS | 1614 WEXFORD DRIVE, MURFREESBORO, TN 37129-5846 |
| LLOYD L PETERS | 783 SHETLAND AVENUE, BOWLING GREEN, KY 42104-7542 |
| LLOYD L SCHMELZLE | 7705 EAST BRITTON DRIVE, NIAGARA FALLS, NY 14304-5411 |
| LLOYD L THOMAS | 8202 ROSSMAN HWY, DIMONDALE, MI 48821-9715 |
| LLOYD L TURNER | 4901 RIOVIEW, CLARKSTON, MI 48346-3675 |
| LLOYD LAVERN EMPEY | 2014 N SAGINAW RD 237, MIDLAND, MI 48640-6614 |
| LLOYD LEWIS & | ELOISE L DIXON JT TEN, 69 W WASHINGTON ST, STE 700, CHICAGO, IL 60602-3044 |
| LLOYD LEWIS TOD ELOISE DIXON | SUBJECT TO STA TOD RULES, 69 W WASHINGTON ST, STE 700, CHICAGO, IL 60602-3044 |

| | |
|---|---|
| LLOYD M ARGOE JR | 306 S CASS ST, MIDDLETOWN, DE 19709 |
| LLOYD M ARMSTRONG & | LAREN L ARMSTRONG JT TEN, 5845 SANDY DR, PINCONNING, MI 48650-8318 |
| LLOYD M BENTLEY | 3468 EASTDALE DR, FLINT, MI 48506-2268 |
| LLOYD M COOKE | 453 SWEETWATER WY, HAINES CITY, FL 33844-6367 |
| LLOYD M ELLIS | 514 WINNING DRIVE, COLUMBIA, TN 38401-7004 |
| LLOYD M HUDDLESTON | 4005 HWY 100 SOUTH, BOWDON, GA 30108-3129 |
| LLOYD M MOORE | 925 RHODES ST NW, HARTSELLE, AL 35640-4428 |
| LLOYD M PETRIE JR & | BETTY PETRIE JT TEN, 6 ENCORE, ORANGE, TX 77630-3101 |
| LLOYD M SWAFFORD | 6324 S ADAMS ST, MARION, IN 46953-6149 |
| LLOYD MALLER | 479 GREENBRIAR COURT, NORTH HILLS, NY 11576-3071 |
| LLOYD N DAMM | 6614 GAGE ST BOX 26, GAGETOWN, MI 48735-9719 |
| LLOYD N THOMAS | 3514 BENNETT, FLINT, MI 48506-4704 |
| LLOYD NEARING & | ELIZABETH ANNE NEARING JT TEN, 1135 BEDFORD RD, GROSSE POINTE PARK MI,  48230-1443 |
| LLOYD O BANKS & | VEATRICE M BANKS JT TEN, 57 JOES CREEK RD, COMFORT, WV 25049-9621 |
| LLOYD O CHILSON JR | MILL ST, COUDERSPORT, PA 16915 |
| LLOYD OWEN CARTER & PEGGY J CARTER | U/A DTD 10/25/2000, LLOYD OWEN CARTER & PEGGY J CARTER, TRUST, 10230 SHERIDAN ROAD, MILLINGTON, MI 48746 |
| LLOYD P AMACHER | 1201 NIBLICK DR, ROCKY MOUNT, NC 27804-9660 |
| LLOYD P BECKLEY | 8040 S MAPLEWOOD, CHICAGO, IL 60652-2823 |
| LLOYD P GRAVES | 1726 COUNTRY CLUB ROAD, INDIANAPOLIS, IN 46234-1827 |
| LLOYD P MULLEN & | CARLA R MULLEN JT TEN, 909 W 126TH AV, CROWN POINT, IN 46307-9208 |
| LLOYD P WILLIAMS | 12615 JUDD ST, PACOIMA, CA 91331-1319 |
| LLOYD PHELPS JR | 1145 W 51ST PL, LOS ANGELES, CA 90037-3509 |
| LLOYD POSEY WEBRE JR | 5943 RIVERVIEW WAY, HOUSTON, TX 77057-1433 |
| LLOYD R BENNETT | 1058 S CLINTON, DEFIANCE, OH 43512-2762 |
| LLOYD R BLACKA | 27733 RUBIDOUX, MISSION VIEJO, CA 92692-5202 |
| LLOYD R BLAIR | 21 ROBINSON ST, MASSENA, NY 13662-2400 |
| LLOYD R DAVIS JR | 308 36TH ST, BAY CITY, MI 48708-8225 |
| LLOYD R DOYENS & | VIRGINIA B DOYENS JT TEN, 807 DONCASTER DR, MAINEVILLE, OH 45039-7526 |
| LLOYD R EDWARDS | 13472 ST ANDREWS, WARREN, MI 48089-2844 |
| LLOYD R KINARD | RT 1 BOX 183, BROOKSTON, TX 75421-9736 |
| LLOYD R LOTZ JR | 1500 MC CARTHY CT, LOUISVILLE, KY 40222-4325 |
| LLOYD R MILLET | 705 LEE AVE, BELLEVILLE, IL 62221-3954 |
| LLOYD R ONEAL | 3505 UNIVERSITY DRIVE #129, TYLER, TX 75701-6687 |
| LLOYD R OPPER | 12270 E BURT RD, BIRCH RUN, MI 48415-9326 |
| LLOYD R PANTHER | 2806 SAGE ST, COLORADO SPRING, CO 80907-5866 |
| LLOYD R TROYER | 3402 HOGARTH, FLINT, MI 48503-3423 |
| LLOYD REMELIUS COLEMAN | 3035 HAROLD, SAGINAW, MI 48601-3119 |
| LLOYD ROGERS | 61249 PINEHURST, WASHINGTON TWP, MI 48094-4400 |
| LLOYD ROSE | 29482 OAK HILL CT, GIBRALTAR, MI 48173-1271 |
| LLOYD ROSENBERG | PMB 633, 1350 E FLAMINGO RD, LAS VEGAS, NV 89119-5263 |
| LLOYD S CHASE & | RUIE E CHASE JT TEN, 9418 LINDA DRIVE, DAVISON, MI 48423-1797 |
| LLOYD S LUCAS | BOX 51775, LIVONIA, MI 48151-5775 |
| LLOYD S NOVAKOWSKI & | GAYLE NOVAKOWSKI TEN COM, 12625 SE 62ND ST, BELLEVUE, WA 98006-3901 |
| LLOYD S SCHUSTER AS | CUSTODIAN FOR DAVID HUNT, SCHUSTER UNDER THE UNIFORM, GIFTS TO MINORS ACT, 6813 FALLEN LEAF CIRCLE, LOUISVILLE, KY 40241-6231 |
| LLOYD S TERRY | 292 W MARION ST, DANVILLE, IN 46122-1756 |
| LLOYD SHAULL | BOX 262, 103 WEST ST SW, BLAIRSTOWN, IA 52209-0262 |
| LLOYD SHELTON HOLMES | 1214 SAN JACINTO ST, ROSENBERG, TX 77471 |
| LLOYD SING-TAD YANG | CUST THEODORE E YANG UGMA CA, 25585 EL CAPITAN LANE, LAGUNA HILLS, CA 92653-5304 |
| LLOYD SMITH | 29 WAINWRIGHT DR, DAYTON, OH 45431-1317 |
| LLOYD T BORON | 9877 GRAFTON, CARLETON, MI 48117-9046 |
| LLOYD T CHENEY | TR U/T/A, DTD 08/09/83 LLOYD T CHENEY, 23961 JAMESTOWN COURT 301, FARMINGTON, MI 48335-2975 |
| LLOYD T EAGLE | 3878 KINGSTON BLVD, SARASOTA, FL 34238 |
| LLOYD T JENKINS | 20200 STRATHMOOR, DETROIT, MI 48235-1692 |
| LLOYD T KRITZMAN & | DOROTHY L KRITZMAN, TR KRITZMAN FAM TRUST, UA 06/08/94, 4141 33 1/2 ROAD, PT CADILLAC, MI 49601-9612 |
| LLOYD T LA FLEUR | 12224 IZARD ST, OMAHA, NE 68154-1437 |
| LLOYD T MCCULLUM | 245 GREENACRES DR, SPRINGFIELD, OH 45504-3313 |
| LLOYD V CUMMINS | 9124 WEST 52ND ST, INDIANAPOLIS, IN 46234-2807 |
| LLOYD V HOLT | 5345 EAST 100 NORTH, KOKOMO, IN 46901-8313 |
| LLOYD V STEVENS JR | 428 CHERMONT DR, EL PASO, TX 79912-5356 |
| LLOYD W BAIRD | 311 ASHLAND CT SE, CEDAR RAPIDS, IA 52403-2020 |
| LLOYD W CUSKADEN | 606 1ST AV, ATHENS, AL 35611-1518 |
| LLOYD W EAKER & | GLORIA HERMONETTA REED EAKER JT TEN, 4235 E TER CREEK CIRCLE, HOUSTON, TX 77014-2024 |
| LLOYD W FISHER | 418 MARSHALL RD, MCDONALD, OH 44437 |
| LLOYD W FORBES | 8408 COUNTY RD 519, ALVARADO, TX 76009-8545 |
| LLOYD W GERSTUNG | 244 WINDERMERE RD, LOCKPORT, NY 14094-3434 |
| LLOYD W GERSTUNG & | JUDITH E GERSTUNG JT TEN, 244 WINDERMERE RD, LOCKPORT, NY 14094-3434 |
| LLOYD W GREEN & | CAROLYN GREEN JT TEN, 28 GLEN FALLS VILLAGE, GOFFSTOWN, NH 03045-6213 |
| LLOYD W HEWITT CHARLES W PERRY & | HOWARD B LANE, TR KEENE, MASONIC BLDG ASSOCIATION, C/O DRAFTING AND DESIGN, 160 B EMERALD ST SUITE 15, KEENE, NH 03431-3619 |
| LLOYD W HOPKINS JR & | PHOEBE L HOPKINS JT TEN, 69 BERTOLET MILL RD, OLEY, PA 19547-8902 |
| LLOYD W KNIFFEN | 295 MARY LOU AVE 2, YONKERS, NY 10703-1903 |
| LLOYD W MOORE | 108 SAWMILL RD, LYONS, OH 43533-9759 |

| | |
|---|---|
| LLOYD W OLIVER | 7815 E M 21, CORUNNA, MI 48817-9530 |
| LLOYD W RAPELJE JR | 200 SOUTH LAWN, AUBURN, MI 48611-9329 |
| LLOYD W SCHRADER | 1801 U S 27 S, LAKE PLACID, FL 33852-8405 |
| LLOYD W SHEA | 123 PICKERING ST, TORONTO ON  M4E 3J5,   CANADA |
| LLOYD WHITAKER | 2949 MARLINGTON, WATERFORD, MI 48329-3649 |
| LLOYD WILLIAM CAUDILL | ESTELLE F CAUDILL, 19357 MILWAUKEE ROAD, MILAN, MI 48160-9263 |
| LLOYD WILLIAM CLARK | 3820 W JACKSON ST, MUNCIE, IN 47304-3605 |
| LLOYD WILLIAM PENDER | 2 WATROUS LN, MILFORD, CT 06460-3750 |
| LLWAYNE A BERRINGER | RR 8 BOX 634, PUNXSUTAWNEY, PA 15767-9340 |
| LLYWELLYN S LEWIS | CUST DAVID L LEWIS U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 14241 GREENVIEW DR, LAUREL, MD 20708-3217 |
| LO WILLA J WILSON | 6811 S 230 E AVE, BROKEN ARROW, OK 74014-2118 |
| LOA ELAINE HAYES | C/O L ELAINE KOURTAKIS, 884 CLARA, WALLED LAKE, MI 48390-1018 |
| LOAN BLINNE | CUST PETER DANG, UTMA GA, 212 PRARIE RIDGE DR, HERMANN, MO 65041-3012 |
| LOANA D MARTINKO | 29606 SUTHERLAND DR, WARREN, MI 48088-3712 |
| LOANNA M PLOTNER | 1 PARKWAY TERRACE, PERU, IN 46970-3018 |
| LOANNA SILVEY JACOBS LUCILE | SILVEY GARNER & IRMA KATE SILVEY, MURPHY TR FOR ROBERT LEE JACOBS, U/W MOSELLE SILVEY PITNER, BOX 89, LONGVIEW, TX 75606-0089 |
| LOC FARMS INCORPORATED | C/O ROBERT CRIBBS, 1622 MT VERNON RD W, MOUNT VERNON, IA 52314-9533 |
| LOCKETT TERRY | 18630 NADOL DR, SOUTHFIELD, MI 48075-5823 |
| LOCKETT TERRY | 18630 NADOL DT, SOUTHFIELD, MI 48075-5823 |
| LOCKWOOD EDDY | CUST ERICA, ROSE EDDY UTMA CA, 30851 WEST AGOURA RD, SUITE 305, AGOURA HILLS, CA 91301 |
| LOCKWOOD YOUNG & | GERALDINE W YOUNG JT TEN, 2475 AHA AINA PL, HONOLULU, HI 96821-1001 |
| LODI COMMUNITY HOSPITAL | 225 ELYRIA ST, LODI, OH 44254-1031 |
| LOELLA KLEITZ | 2305 E 81ST ST, KANSAS CITY, MO 64132-2364 |
| LOENNA J MCFARLAND | 2100 BRACEY DRIVE, SPRINGFIELD, TN 37172-4730 |
| LOERAINE ZIMMERMAN | 381 OLIVER RD N, MT VERNON, IN 47620-7276 |
| LOETTAMARY HOYLE | 4104 N BELSAY RD, FLINT, MI 48506-1636 |
| LOGAN J HOOD | CUST, MICHAEL J HOOD U/THE, DELAWARE UNIFORM GIFTS TO, MINORS ACT, 702 ASHFORD RD, WILM, DE 19803-2222 |
| LOGAN JOSSELYN SCROGGY | 430 PATTERSON, MONROVIA, CA 91016-1623 |
| LOGAN LA CHANCE | 875 NE 48TH ST LOT 20, POMPANO BEACH, FL 33064-4607 |
| LOGAN MCFADDEN | 77 HOWINGTON LN, CORBIN, KY 40701-9541 |
| LOGAN SMITH JR | 1618 BUNKER HILL RD, COLUMBUS, GA 31907 |
| LOHMAN C SQUIBBS | 2923 WILLOW OAK DR, EDGEWATER, FL 32141 |
| LOICE J BARNES | 78238 SUNRISE CANYON AVE, PALM DESSERT, CA 92211 |
| LOIE C VANWINKLE | 3083 PAINTED HILLS AVE, LAS VEGAS, NV 89120-3433 |
| LOINA V INGRAM | 5735 E MCDOWELL RD LOT 346, MESA, AZ 85215-1449 |
| LOINE HULSEY VAN PELT TOD | DAVID MICHAEL HULSEY, SUBJECT TO STA TOD RULES, 1597 ALAMO DR # 142, VACAVILLE, CA 95687 |
| LOIRENE S HARRISON | 7811 BRONZE LN, PRINCE GEORGE, VA 23875-3120 |
| LOIS A ALEXANDER | 10197 DAR LANE, GOODRICH, MI 48438-9403 |
| LOIS A ARMSTRONG & | THOMAS M ARMSTRONG JT TEN, 525 S TIPSICO LAKE RD, MILFORD, MI 48380-1441 |
| LOIS A BASSANELLI | 1701 Q ST, SACRAMENTO, CA 95814-6737 |
| LOIS A BELL | 13526 SANDERLING PL, GERMANTOWN, MD 20874 |
| LOIS A BOWERS | 2200 VERSAILLES DR, KOKOMO, IN 46902-2964 |
| LOIS A BRIDGFORD | 265 COURTYARD BLVD, APT 108, SUN CITY CTR, FL 33573-4709 |
| LOIS A CAIN | 621 S SUGAR ST APT 1B, BROWNSTOWN, IN 47220-2057 |
| LOIS A CARLEY | 159 PRINCETON RD, ROCKVILLE CENTRE, NY 11570-2140 |
| LOIS A CHALKER | TR CHALKER FAMILY LIVING TRUST, UA 10/25/96, 4780 EDNA DR, BARBERTON, OH 44203 |
| LOIS A CHANDLER | 9724 W HAYES PL, WEST ALLIS, WI 53227-2220 |
| LOIS A CIBA & | CHRISTINE MUSFELT JT TEN, 34726 N OAK AVE, INGLESIDE, IL 60041-9542 |
| LOIS A CRAWFORD | 231 BOXWOOD DR, BAYTOWN, TX 77520-2125 |
| LOIS A CRAWFORD | CUST, ANDREA M CRAWFORD UGMA OH, 1107 RYCHOAK LN, MT PLEASANT, TX 75455-9794 |
| LOIS A CRAWFORD | CUST, NATHAN R CRAWFORD UGMA OH, 1107 RYCHOAKS LN, MOUNT PLEASANT, TX 75455-9794 |
| LOIS A CROUSE | ATTN LOIS A CROUSE WYDNER, 122 GORITZ ROAD, MILFORD, NJ 08848-2022 |
| LOIS A FEICK | 746 PINE TRAIL, ARNOLD, MD 21012-1630 |
| LOIS A FINNEY | 4647 LEIX RD, MAYVILLE, MI 48744-9690 |
| LOIS A FONCE | 30 MILLCREEK DR, NILES, OH 44446-3208 |
| LOIS A GESSFORD | 739 S MILL ST, ORRVILLE, OH 44667-2255 |
| LOIS A GILBERT | 13800 FAIRHILL RD 502, CLEVELAND, OH 44120-1280 |
| LOIS A GREENFIELD | 5976 S JASMINE ST, CENTENNIAL, CO 80111-4229 |
| LOIS A GREY & | KATHLEEN T GREY JT TEN, 1009 JEROME AVE RFD, BRISTON, CT 06010-2489 |
| LOIS A HATHAWAY | 3455 CARTERSBURG RD, DANVILLE, IN 46122-8535 |
| LOIS A HAWKSLEY | 1 ORCHARD WAY, CHEPACHET, RI 02814-2817 |
| LOIS A HENGENIUS | 14214 CEDAR RD APT 307, UNIVERSITY HTS, OH 44121-3223 |
| LOIS A HENRY | 125 W NORTH ST, PO BOX 94, GALVESTON, IN 46932 |
| LOIS A HIGGINBOTHAM | 6435 W JEFFERSON BLVD, FORT WAYNE, IN 46804-6203 |
| LOIS A HORNER | 4809 FOXCROFT, TROY, MI 48098-3568 |
| LOIS A HUNTER | JAMES HECKLER RD, HARLEYSVILLE, PA 19438 |
| LOIS A LONG | TR LONG FAMILY TRUST UA 5/13/03, 312 MAGNOLIA AVE, ENGLEWOOD, OH 45322 |
| LOIS A MAC KAY | 3423 NANDALE DRIVE, CINCINNATI, OH 45239-4072 |
| LOIS A MAC PHEE | CUST, D KEVIN MAC PHEE U/THE R, I UNIFORM GIFTS TO MINORS, ACT, 17 MANNING DR, BARRINGTON, RI 02806-1633 |
| LOIS A MAST | 4108 GILHOUSE ROAD, TOLEDO, OH 43623-2130 |
| LOIS A MC MONNIES | 8906 FRANKLIN AVE, GIG HARBOR, WA 98332-1012 |
| LOIS A MCCLAUGHRY | 1344 MELBROOK, MUNSTER, IN 46321-3115 |

| | |
|---|---|
| LOIS A POHL | 3224 VELTE RD, WOODLAND, MI 48897-9734 |
| LOIS A PORCELLO | 16 DUNNINGS DR, TARRYTOWN, NY 10591-5022 |
| LOIS A RAY | BOX 448, TWAIN HARTE, CA 95383-0448 |
| LOIS A SAUERS | 265 IVES RD, MASON, MI 48854 |
| LOIS A SCHMUHL | N5748 RADIO RD, BRANDON, WI 53919-9745 |
| LOIS A SCHWAB | 80 N PLEASANT ST, HOLYOKE, MA 01040-2617 |
| LOIS A SOUTHALL | 108 PARK HEIGHTS, LEBANON, KY 40033 |
| LOIS A STOWELL | 5519 DUMFIRES, HOUSTON, TX 77096-4003 |
| LOIS A SUTTER & | R EUGENE SUTTER JT TEN, 28606 ROCKWOOD, ST CLAIR SHORES, MI 48081-3246 |
| LOIS A SWEET | 40782 CORTE LOS REYES, INDIO, CA 92203 |
| LOIS A TURNER | 6273 KENWOOD HILLS DRIVE, CINCINNATI, OH 45227 |
| LOIS A VAN TUSSENBROOK TOD | LEE VAN TUSSENBROOK, SUBJECT TO STA TOD RULES, 7497 UPHAM ST, ARVADA, CO 80003 |
| LOIS A WICKE | 6226 EASTKNOLL DR, GRAND BLANC, MI 48439-5403 |
| LOIS A WILLS & | THOMAS L WILLS JT TEN, 6080 LONDON GROVEPORT ROAD, GROVE CITY, OH 43123-8947 |
| LOIS ADAMSON | CUST DAG R ADAMSON UGMA NY, 26 TUCKER STREET, NATICK, MA 01760-4325 |
| LOIS ADDISON & | GRADEN ADDISON JT TEN, 6946 MULBERRY AVE, CINCINNATI, OH 45239-4421 |
| LOIS AHL | 7 STANGER RD, BRIDGETON, NJ 08302-3859 |
| LOIS AM MACHESKY | 3332 LATONIA AVE, PITTSBURGH, PA 15216-2208 |
| LOIS AMATRUDA & | DAVID AMATRUDA JT TEN, 7 CIR DR, E HAVEN, CT 06513-2007 |
| LOIS ANN BAKER | 72 VERNIER RD, GROSSE POINTE SHRS MI,   48236-1517 |
| LOIS ANN BALDRIDGE & | DAVID R BALDRIDGE JT TEN, 22 PARK LN, CENTRALIA, IL 62801-4431 |
| LOIS ANN CARLSON | 5225 RIVERS EDGE TER, UNIT 506, CHICAGO, IL 60630-1749 |
| LOIS ANN CORRITORE | 39113 ELSIE, LIVONIA, MI 48154 |
| LOIS ANN DICK | 4580 BRIGHTENLAKE DR, CUMMING, GA 30040-7350 |
| LOIS ANN FEWKES | RR 3 BOX 324, ALBION, IL 62806-9406 |
| LOIS ANN FRANSEE | 9833 NORTH THORNAPPLE LANE 5W, MEQUON, WI 53092-6265 |
| LOIS ANN HIRST | 1035 E APPLE WAY, FLAGSTAFF, AZ 86001-3325 |
| LOIS ANN IRWIN | BOX 20114, ST SIMONS ISLAND, GA 31522-8114 |
| LOIS ANN L NIX | 1330 EUDORA ST, DENVER, CO 80220-2521 |
| LOIS ANN RUCKER | 7415 E 3RD, TULSA, OK 74112-2109 |
| LOIS ANN WRIGHT | 427 JEFFERSON, DIMONDALE, MI 48821 |
| LOIS ANNE AUSTIN | 1305 PARK AVE LOT 76, ALEXANDER, IN 46001-2731 |
| LOIS ARLENE WESTERN | TR, LOIS ARLENE WESTERN LIVING TRUST UA, 34708, 6016 FOX ST P O BOX 41, MAYVILLE, MI 48744 |
| LOIS ARSENEAU & | DAVID A ARSENEAU JT TEN, 2116 SPRUCE WAY, ANTIOCH, CA 94509 |
| LOIS B ALDRICH | 33917 HAWK CREEK RANCH ROAD N, DAVENPORT, WA 99122-8769 |
| LOIS B CLIFFORD | 311 MAIN ST, SHREWSBURY, MA 01545-2298 |
| LOIS B DAY | 25 MAPLELAWN S W, WYOMING, MI 49548-3155 |
| LOIS B DUFFY | 486 BARD AVE, S I, NY 10310-2105 |
| LOIS B DUNNE | 6565 CANAL BLVD, NEW ORLEANS, LA 70124-3209 |
| LOIS B HAILEY | 410 CLEARVIEW AVE, FRIENDSWOOD, TX 77546 |
| LOIS B HANKO | 2746 OHIO AVE, REDWOOD CITY, CA 94061-3238 |
| LOIS B HAWKINS | 3235 CLEAR CREEK RD, HIGHLANDS, NC 28741-7504 |
| LOIS B HOLLINS | 500 CANTERBURY DR, DAYTON, OH 45429-1444 |
| LOIS B MARSH | R R 4 CHRISTOPHER CROSS, TIGNISH, PRINCE PE  C0B 2B0,   CANADA |
| LOIS B MEYER | TR MEYER FAM TRUST, UA 02/11/91, 12621 HIGHLAND AVE, BLUE ISLAND, IL 60406-1941 |
| LOIS B MONTGOMERY | 535 MATLOCK RD, CAVE CITY, AR 72521 |
| LOIS B PACHECO | C/O LOIS B PACHECO MEDEIROS, 387 BURT ST, TAUNTON, MA 02780-5138 |
| LOIS B STERN & | RALPH C STERN JT TEN, 1437 RAYMOND, LA GRANGE PARK, IL 60526-1358 |
| LOIS BANGERT | 107 BAKER AVE, LODI, OH 44254-1404 |
| LOIS BANNING | TR REVOCABLE TRUST 12/21/87, U/A LOIS BANNING, 12520 ALSWELL LANE, SAINT LOUIS, MO 63128 |
| LOIS BARR | 450 PARK AV, NEW YORK, NY 10022-2605 |
| LOIS BARTON | 3016 BENSON MILL RD, UPPERCO, MD 21155-9307 |
| LOIS BOOTH GWYNNE | 61 NATCHERY BYPASS RD, N KINGSTOWN, RI 02852-4649 |
| LOIS BORST | 2125 KENT DR, DAVISON, MI 48423-2306 |
| LOIS BRANCH TYLAR | 4013 OLD CREEK RD, CHESTERFIELD, VA 23832 |
| LOIS BRILL | 4 CHERRY GROVE RD, WILLIAMSTOWN, KY 41097-9779 |
| LOIS C AMERAULT | 2096 SIERA VIEW LANE, SIERRA VISTA, AZ 85650-8908 |
| LOIS C BLOOM | 208 N COUNTRY CLUB DR, ATLANTIS, FL 33462-1114 |
| LOIS C BONES | 1015 TROTTER ROAD, PICKENS, SC 29671-9375 |
| LOIS C BURNETT | 152 BROOK DRIVE, BROOKFIELD, OH 44403-9638 |
| LOIS C BYERLY | 418 BROAD STREET, BOX 69, CRUMPTON, MD 21628 |
| LOIS C COCKEY | 224 BENTONS PLEASURE RD, CHESTER, MD 21619-2216 |
| LOIS C DIMITRY | 1770 N CAUSEWAY BL 136, MANDEVILLE, LA 70471-3169 |
| LOIS C DOUGHERTY | MARQUETTE MANOR APARTMENT 2205, 8140 TOWNSHIP LINE ROAD, INDIANAPOLIS, IN 46260 |
| LOIS C EWING & | PAMELA S MARTIN JT TEN, 211 BLAIR PL, NEW BRAUNFELS, TX 78130-3180 |
| LOIS C JADACH & | JOHN JADACH JT TEN, 14664 W WHITTON AVE, GOODYEAR, AZ 85338-8890 |
| LOIS C KNOWLTON | 1143 E HIGHLAND DRIVE, LAKELAND, FL 33813-1774 |
| LOIS C KNOWLTON | 1143 E HIGHLAND DRIVE, LAKELAND, FL 33813-1774 |
| LOIS C MCCOY | TR UA 09/12/90 LOIS C MCCOY TRUST, 2038 WAILUA DR, HOLIDAY, FL 34691-3633 |
| LOIS C MORGAN | 119 CIRCLE DR, FAIRMONT, WV 26554-1455 |
| LOIS C OBERDIEK | CUST WARREN, CARL OBERDIEK UNDER MISSOURI, UNIFORM GIFTS TO MINORS LAW, 24390 KISKER RD, PLATTE CITY, MO 64079-8269 |
| LOIS C STANTON | 3237 WEST PARNELL AVE, MILWAUKEE, WI 53221-4048 |
| LOIS C STEINFELDT | 7002 PALAMAR TURN, SEABROOK, MD 20706-2191 |

| | |
|---|---|
| LOIS C THOMAS | 133 CULPEPPER DR, PENLLYN, PA 19422-1126 |
| LOIS C TODD | 2849 SHACKTOWN RD, YADKINVILLE, NC 27055-5704 |
| LOIS C TOSTO & | RICHARD C TOSTO JT TEN, 3405 LAKEVIEW DR, ORTONVILLE, MI 48462-9278 |
| LOIS C TOSTO & | LORI ANN HALE JT TEN, 3405 LAKEVIEW DR, ORTONVILLE, MI 48462-9278 |
| LOIS C WIRGLER | 6519 SINGLETREE WAY, PLEASANTON, CA 94588 |
| LOIS C WOOTEN AS | CUSTODIAN FOR MARY ANN, WOOTEN A MINOR U/THE LAWS OF, GEORGIA, 201 MC LAWS ST, SAVANNAH, GA 31405-5618 |
| LOIS C WYANT | 1871 HAMBLETONIAN CT, MIAMISBURG, OH 45342-6377 |
| LOIS C ZABEL | 114 MINES ROAD, BRISTOL, CT 06010-2493 |
| LOIS CARR | C/O MAIN SOURCE BANK, 4760 LOY RD, FLETCHER, OH 45326-9740 |
| LOIS CASSENTI | 5044 LOCKPORT JUNCTION RD, LOCKPORT, NY 14094 |
| LOIS CATANZARO | C/O LOIS CARUSO, 100 GEORGE ENDRIES DR, SCHENECTADY, NY 12303-2440 |
| LOIS CAUGHRON | 3110 PINEY LEVEL RD, MARYVILLE, TN 37803-7940 |
| LOIS CLOWNEY | 14425 MANSFIELD, DETROIT, MI 48227-4908 |
| LOIS COLLEEN LEWIS | 405 AIRLINE PARK BLVD, METAIRIE, LA 70003-4807 |
| LOIS COX & | HARVEY W COX JT TEN, 11003 NEEDVILLE FAIRCHILD RD, NEEDVILLE, TX 77461-9225 |
| LOIS CROTTY | 13371 RUDI LOOP, SPRING HILL, FL 34609 |
| LOIS D BRITTON | C/O LOIS D DE WATERS, 625 WHITTIER RD, SPENCERPORT, NY 14559-9742 |
| LOIS D CRUZ & | LAURA M CRUZ JT TEN, 2811 MARILYN DRIVE, JOLIET, IL 60432 |
| LOIS D DOLES | 6709 FARMSTEAD LN, FREDERICKSBURG, VA 22407-1744 |
| LOIS D HILLEGAS | 2346 ROSE GARDEN RD, PITTSBURGH, PA 15220-4029 |
| LOIS D HOWE | TR, LOIS D HOWE REVOCABLE LIVING TRUST, UA 08/14/97, 15705 ORLAND BROOK DRIVE, UNIT # 7, ORLAND PARK, IL 60462 |
| LOIS D KATANIK | 2200 N QUANTICO ST, ARLINGTON, VA 22205 |
| LOIS D LANGENDORF | CUST DIANE C LANGENDORF, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 13689 WHIPPET WAY, DELRAY BEACH, FL 33484 |
| LOIS D LANGENDORF | CUST MICHELE S, LANGENDORF U/THE PA UNIFORM, GIFTS TO MINORS ACT, 13689 WHIPPET WAY, DELRAY BEACH, FL 33484 |
| LOIS D PETERSON TOD | JOHN R PETERSON, SUBJECT TO STA TOD RULES, 5740 E PRICE RD, SAINT JOHNS, MI 48879 |
| LOIS DAMITZ | PO BOX 294, BROOKFIELD, IL 60513 |
| LOIS DAVIS | 32 BROADWAY BOX 542, FONDA, NY 12068-4809 |
| LOIS E ACKLEY | 4200 SANDPIPER DRIVE, FLINT, MI 48506-1616 |
| LOIS E ADAMS & JOHN KUTA | TR, LOIS ELAINE ADAMS & JOHN P, KUTA REV TRUST, UA 01/04/96, 2612 MISSOURI AVENUE, FLINT, MI 48506-3893 |
| LOIS E BALL | TR BALL FAMILY TRUST 07/25/84, 10 WILDE RD, WELLESLEY, MA 02481-2429 |
| LOIS E BEAUFAIT | 6 BLUE HERON DRIVE, LEWES, DE 19958 |
| LOIS E BERLIN | 16636 SPANGLER RD, PLAINFIELD, IL 60586 |
| LOIS E BERRES | 3612 NORTH 81 STREET, MILWAUKEE, WI 53222-2928 |
| LOIS E COLEMAN | 20285 US HWY 27 N, CLERMONT, FL 34715 |
| LOIS E COOLEY | 386 CREPE MYRTLE DRIVE, GREER, SC 29651-7402 |
| LOIS E DUNN | PO BOX 395, ELYSIAN FLDS, TX 75642-0395 |
| LOIS E FIELDING | 371 MCKINLEY AVE, GROSSE POINTE FARMS MI,  48236-3420 |
| LOIS E FLETT | 5080 REGINAL RD 57, RR#1, BOWMANVILLE ON  L1C 3K2,   CANADA |
| LOIS E FROST | 11991 E ADAMS, BOX 413, MERRILL, MI 48637-0413 |
| LOIS E GALLAGHER | 142 SLATER DR, PITTSBURGH, PA 15236-4218 |
| LOIS E GIBSON | 19 GIBSON DR, PORT PERRY ON  L9L 1C9,   CANADA |
| LOIS E GIGSTEAD | 4584 VIA CLARICE, SANTA BARBARA, CA 93111-1348 |
| LOIS E GREGORY | TR U/A, DTD 08/12/93 LOIS E GREGORY, TRUST, 12 SHADEWOOD LANE, HILTON HEAD, SC 29926-2534 |
| LOIS E HUME & | HARRY E HUME JT TEN, 127 CARSON AVE, DALTON, MA 01226-1526 |
| LOIS E JOYCE | 78 SCOTT DYER RD, APT 201, CAPE ELIZ, ME 04107-2235 |
| LOIS E LARSON & | BERNARD LARSON JT TEN, 73030 BIRCH GROVE RD, WASHBURN, WI 54891 |
| LOIS E LUKENS | 180 MORAN RD, GROSSE POINTE FARMS MI,  48236-3546 |
| LOIS E MALOTT | CUST SHANNON, MOORE UTMA FL, 2505 FLORIDA BLVD, BRADENTON, FL 34207-5731 |
| LOIS E MARDIROSIAN | 7812 TUSCANY DR, DUBLIN, CA 94568-3859 |
| LOIS E MARTIN | 89C EAST BROADWAY, MILFORD, CT 06460-6118 |
| LOIS E MARTIN | 74 FULLER TERRACE, W NEWTON, MA 02465-1227 |
| LOIS E PETERSON | 13019 LANDINGS BLVD, HUDSON, FL 34667-6447 |
| LOIS E POLING | 16196 LINCOLN ROAD, HWY, VAN WERT, OH 45891-9620 |
| LOIS E RENS | BOX N7089, SHADE ROAD, WATERTOWN, WI 53094 |
| LOIS E RITSEMA & | DONALD L RITSEMA JT TEN, 3308 RED CLOVER ROAD, KALAMAZOO, MI 49004 |
| LOIS E RYAN | 2520 W STATE RD 28, TIPTON, IN 46072-9787 |
| LOIS E SHARE | 304 SWEET POTATO RIDGE, UNION, OH 45322-9768 |
| LOIS E SMITH | 8151 BULL CREEK RD, TARENTUM, PA 15084-3410 |
| LOIS E THIESSEN | 13 HOLLINGWORTH DR, SCARBOROUGH ON  M1P 1E1,   CANADA |
| LOIS E TULIKANGAS & | ROBERT J TULIKANGAS, TR LOIS E TULIKANGAS TRUST, UA 03/28/96, 22 ARNOLD AVE, READING, MA 01867-2208 |
| LOIS E VRONCH & DALE K | VRONCH & SHIRLEE A NEMINSKI &, VICKI L PHILBRICK JT TEN, 677 DEWEY ST APT 329, LAPEER, MI 48446 |
| LOIS E WASHBURN | 8404 W MONTANA AVE, MILWAUKEE, WI 53227-3412 |
| LOIS E WEINZIERL | 4383 BIRCH RUN ROAD, MILLINGTON, MI 48746-9301 |
| LOIS E WETZEL | 5 FLINT AVE, HEMPSTEAD, NY 11550-7107 |
| LOIS E WHITE | CUST LAUREN E WHITE UGMA PA, 12 OVERLOOK CIRCLE, ELIZABETHTOWN, PA 17022-1425 |
| LOIS EARHART | 13 CAROLYN TERR, SOUTHBOROUGH, MA 01772-2002 |
| LOIS EIL | 25 ROCKLEDGE AVE APT 903 W, WHITE PLAINS, NY 10601 |
| LOIS ELLEN ISAACS | ATTN LOIS ISAACS GUSHIN, 11746 LAURELVIEW DRIVE, CINCINNATI, OH 45249-2710 |
| LOIS EMILY BORIGHT | ATTN TERKHORN, 1747 KEVIN STREET, IRONTON, OH 45638-1115 |
| LOIS F ALEXANDER | 143 WEST 96TH ST, NEW YORK, NY 10025-6403 |
| LOIS F ARNESEN | TR ROBERT K ARNESEN UA 12/1/78, 880 PINEGROVE CT, WHEATON, IL 60187-3276 |
| LOIS F BELGAN TR | UA 12/22/2007, LOIS F BELGAN REV LIV TRUST, 535 CHARLOTTE, ROYAL OAK, MI 48073 |
| LOIS F COLLIER | BOX 2434, ANDERSON, IN 46018-2434 |

| | |
|---|---|
| LOIS F DEHAVEN | 23 HUNTLEY CT, HAINES CITY, FL 33844-8606 |
| LOIS F FACHER | 34 ATHENS RD, SHORT HILLS, NJ 07078-1352 |
| LOIS F FINK | CUST SUSAN E, FINK UGMA TN, 198 OAK RD, NORRIS, TN 37828 |
| LOIS F GEREMIA | 1029 YALE AVE, WALLINGFORD, CT 06492-1829 |
| LOIS F JOHNSON & | CHARLES R JOHNSON JT TEN, 10 HOLLY LANE, WALLINGFORD, CT 06492-4723 |
| LOIS F MALOTT | CUST MICHAEL, WASKOM UTMA FL, 2505 FLORIDA BLVD, BRADENTON, FL 34207-5731 |
| LOIS F MCNEELEY | 4101 RIVERSHELL, LANSING, MI 48911-1908 |
| LOIS FAVREAU | 7934 48TH STREET SE, GRAND RAPIDS, MI 49512-9721 |
| LOIS FAYNETTE GRIFFITH | 4586 TALONA RD, TALKING ROCK, GA 30175-1628 |
| LOIS FILKINS | TR LOIS FILKINS TRUST, UA 11/15/93, 28814 ORANGEWOOD RD, HIGHLAND, CA 92346 |
| LOIS FRANKEL | 4 INTERLACHEN CIRCLE, WEST PALM BEACH, FL 33401-1021 |
| LOIS FRIEDMAN | TR U/A, DTD 11/04/92 LOIS FRIEDMAN, REVOCABLE TRUST, 2800 N LAKE SHORE DR APT 2917, CHICAGO, IL 60657 |
| LOIS G BAILEY | 229 NORTH WADE AVENUE, WASHINGTON, PA 15301-3514 |
| LOIS G CARWILE | 2346 RIDGEVIEW AVE, LOS ANGELES, CA 90041-2932 |
| LOIS G COOPER & | ROBERT L COOPER TEN ENT, 2500 MARSHALL AVE SUITE 129, PADUCAH, KY 42003-5543 |
| LOIS G HALSTEAD | 82 SUNSET DR, CHATHAM, NJ 07928-1243 |
| LOIS G KLINE | 205 E HARMON 707, LAS VEGAS, NV 89109-6442 |
| LOIS G LENOCKER | 2000 W 92ND AVE, LOT 124, FEDERAL HEIGHTS, CO 80260 |
| LOIS G POLSON & | DOUGLAS E POLSON JT TEN, 23 FRESHET RD, MADBURY, NH 03820-7003 |
| LOIS G POLSON & | BARBARA P EVANS JT TEN, 323 RTE 108, MADBURY, NH 03820-7028 |
| LOIS G POUCHER | 1 PHEASANT RUN, FREEHOLD, NJ 07728-7766 |
| LOIS G REED | 144 VIRGINIA AVENUE, DANVILLE, VA 24541-3726 |
| LOIS G ROOSA | BOX 348, BEAR LAKE, MI 49614-0348 |
| LOIS GAROFOLO | 35 JACKSON CIR, WINTER SPRING, FL 32708-3423 |
| LOIS GAYLE SEROTA | 52 HALYARD RD, NORTH WOODMERE, NY 11581-2813 |
| LOIS GERALDINE DUNCAN | 1314 PAM ANNE DR, GLENVIEW, IL 60025-2517 |
| LOIS GOGUEN | PO BOX 104, ASHBY, MA 01431-0104 |
| LOIS GORDON | CUST ANTHONY, 22 ANJOU CT, MANCHESTER TOWNSHIP NJ,  08759-6269 |
| LOIS GRAHAM | 4755 HURSCH RD, ARCANUM, OH 45304-9275 |
| LOIS H BROADBENT SCHULTZ | 47 RIDGE TOP CIRCLE 201, BREVARD, NC 28712 |
| LOIS H CLINE | 12 NORTON DR, VIENNA, OH 44473-9516 |
| LOIS H COUSINS | 7112-157 PAN AMERICAN, FREEWAY N E, ALBUQUERQUE, NM 87109-4213 |
| LOIS H CRABTREE | 2218 COUNTRY DR, FREMONT, CA 94536-5315 |
| LOIS H CREAMER | 11624 HAVENNER RD, FAIRFAX STATION, VA 22039-1223 |
| LOIS H FOSTER TOD JANET RUTH COLDWE | SUBJECT TO STA TOD RULES, 5411 BENNINGTON, KANSAS CITY, MO 64129-2410 |
| LOIS H KIELKOPF | 1233 KUHN RD, BOILING SPRGS, PA 17007 |
| LOIS H MOORE | BOX 196, HARRISONVILLE, NJ 08039 |
| LOIS H PETTY | C/O JANELLE PETTY RUCKER, BOX 64057, UNIVERSITY PLACE, WA 98464-0057 |
| LOIS H SEDMAN | 11-405 MC GHEE RD, APISON, TN 37302-9586 |
| LOIS H SHAPIRO | TR, MONROE & LOIS H SHAPIRO, FAM TRUST UA 07/12/94, 5705 WINDMIER CIR, DALLAS, TX 75252 |
| LOIS H STRASSBURG | 7597 E PHANTOM WAY, SCOTTSDALE, AZ 85255-4624 |
| LOIS H WEBSTER | 905 GROVE ST, BOX 104, DELMAR, DE 19940-1309 |
| LOIS H WHARTON | 183 PAULS & SWEDES ROAD, PAULSBORO, NJ 08066 |
| LOIS H WHITE | P O BX 214, MILLSBORO, DE 19966-0214 |
| LOIS H WYATT & | ROY C WYATT JT TEN, 557 COUNCIL BLUFF, LILBURN, GA 30047-2116 |
| LOIS H WYATT | 557 COUNCIL BLUFF, LILBURN, GA 30047-2116 |
| LOIS HAFT BERANBOM | 7 RISE ROAD, NEW CITY, NY 10956-6617 |
| LOIS HAMBROCK | 300 BUFALLO HILLS LANE APT 80, BRAINERD, MN 56401 |
| LOIS HELLER QUILL | 5345 WINCHESTER ROAD, FORT WAYNE, IN 46819 |
| LOIS HENSELMEIER RUNDLE | 111 LYNN AVE, UNIT 902, AMES, IA 50014-7159 |
| LOIS HERD NEBLETT | 28 OAKLAND DR, PULASKI, VA 24301-3136 |
| LOIS HIGHLESTER | 604 TAYLOR ST, CLARKSVILLE, AR 72830-3540 |
| LOIS HILLSMAN | 205 CARLISLE AVENUE, YARDVILLE, NJ 08620-1211 |
| LOIS HOBBS MAC NAUGHTON | 125 WILKSHIRE DR, COLUMBIA, SC 29210-4236 |
| LOIS HUBER WILLIAMSON | 1127 W 2ND ST, ANDERSON, IN 46016-2315 |
| LOIS HUG | 232 ST RT 61 E, NORWALK, OH 44857-9705 |
| LOIS I GROTENRATH | TR UA 03/25/92 LOIS I, GROTENRATH TRUST, 10996 CRAWFORD LAKE TRL, CEDAR SPRINGS, MI 49319-9243 |
| LOIS I MALONE & | MICHAEL J MALONE JT TEN, PO BOX 5236, PINEHURST, NC 28374 |
| LOIS I MUHLENHAUPT | 64 BELDEN AV 2, SODUS, NY 14551-9753 |
| LOIS I THOMAS DEUPREE | TR, LOIS I THOMAS DEUPREE REVOCABLE TRU, U/A DTD 10/9/2000, 6437 S OSWEGO, TULSA, OK 74136 |
| LOIS J BACK | 225 YALE AVE, NEWLEBANON, OH 45345-1322 |
| LOIS J BARBER & | JUDITH M BARBER JT TEN, 390 W MICHIGAN, OSCODA, MI 48750-1415 |
| LOIS J BISSANTZ | 443 DIANA AVE, BATAVIA, OH 45103-1806 |
| LOIS J BITTNER | TR UA 10/04/04, LOIS J BITTNER LIVING TRUST, 2324 EDWARDS ST, GRAND BLANC, MI 48439-5054 |
| LOIS J BLOWER | 802 HUTCHINSON DRIVE, COLORADO SPRING S, CO 80910-3209 |
| LOIS J BOND & | DEBORAH SLATTERY-NEVILLE &, DAVID ALAN BOND JT TEN, 7093 LAPEER RD, DAVISON, MI 48423-2534 |
| LOIS J BOORSMA | BOX 104, KENT CITY, MI 49330-0104 |
| LOIS J CAMERON & | JAMES L CAMERON JT TEN, 89 AUGUSTINE CT, ODESSA, TX 79765 |
| LOIS J COLE | 349 CHAMPIONS CT, AVON LAKE, OH 44012-2289 |
| LOIS J CORWIN | 22378 BANNER SCHOOL RD, DEFIANCE, OH 43512 |
| LOIS J DIEKOW | C/O SHARI FOLEY, 123 NORTH WUTHERING HILLS DR, JANESVILLE, WI 53546-2151 |
| LOIS J DURIE | 50 REED DR S, PRINCETON JCT, NJ 08550-2013 |
| LOIS J EASTLUND | 28 E 14TH ST, APT 2A, NEW YORK, NY 10003-3144 |

| | |
|---|---|
| LOIS J FORGRAVE | 5021 ELMHURST, ROYAL OAK, MI 48073-1101 |
| LOIS J GOLDSMITH | 598 WESTFIELD WAY, OAKLAND, CA 94619-2342 |
| LOIS J GREENAWALT & | EDWARD A GREENAWALT JT TEN, BOX 114, RIMERSBURG, PA 16248-0114 |
| LOIS J HALLMARK | 6015A KANSAS AVENUE CI, KANSAS CITY, KS 66111-2133 |
| LOIS J HUFF | 4445 CORINTH BLVD, DAYTON, OH 45410-3474 |
| LOIS J JARNAGIN | 608 GOOSEBERRY LN, GREENWOOD, IN 46143-1220 |
| LOIS J JOHNSON | 24328 CROWLEY STREET, TAYLOR, MI 48180-2117 |
| LOIS J JOHNSON & | RAY E JOHNSON JT TEN, 24328 CROWLEY ST, TAYLOR, MI 48180-2117 |
| LOIS J KELLY | 2804 MARVIN DR, CARSON CITY, NV 89703-1509 |
| LOIS J KELSEY | 753 DECORAH LANE, MENDOTA HEIGHTS, MN 55120-1619 |
| LOIS J KING | 1532 CALIFORNIA AVE, MCKEESPORT, PA 15131 |
| LOIS J LANDER | 812 KOHLERSBURG RD, NEW BETHLEHEM, PA 16242-9425 |
| LOIS J LAWRENCE | 36 KEITH TE, NORTH CHILI, NY 14514-1142 |
| LOIS J LINGEMAN | 3810 LEAHI AVE 209, HONOLULU, HI 96815-4496 |
| LOIS J MACKLIN | 3464 CURTIS AVE SE, WARREN, OH 44484 |
| LOIS J MANCE | 1613 N CENTER ST, CREST HILL, IL 60403 |
| LOIS J MC MILLIAN | 1652 DR MARTIN LUTHER KING DR, SHREVEPORT, LA 71107-5016 |
| LOIS J MC MULLEN | 211 WASHINGTON ST, CUMBERLAND, MD 21502-2826 |
| LOIS J MORGAN | 1017 MYRTLE, WATERFORD, MI 48328-3832 |
| LOIS J RICE | 15604 E 25TH ST, INDEPENDENCE, MO 64055-1929 |
| LOIS J SABATH | 1766 OLD BRIAR RD, HIGHLAND PARK, IL 60035-4359 |
| LOIS J SALO | 5935 SHATTUCK RD 70, SAGINAW, MI 48603-6911 |
| LOIS J SIMMONS | 302 CRANBERRY CT, WARREN, OH 44483-1546 |
| LOIS J SNODGRASS | 6820 CARINTHIA DR, DAYTON, OH 45459-1212 |
| LOIS J STEWART | RR 2 COUNTRY LVG L-10, TIPTON, IN 46072-9802 |
| LOIS J VANDERMAST | 176 DAVIDSON DR, LACONIA, NH 03246-2099 |
| LOIS J WEAKLEY | 100 SUMAC LANE, FLORAL, AR 72534 |
| LOIS J WILLIAMS & | THOMAS A WILLIAMS, TR, LOIS J WILLIAMS TRUST U/A DTD 11/06, 3551 EISENHOWER ROAD, LAFAYETTE, IN 47905 |
| LOIS J WILLISON | 208 SE 26TH ST, MOORE, OK 73160-6299 |
| LOIS J WILSON | 1008 WITHERSPOON DR, KOKOMO, IN 46901-1806 |
| LOIS J YEAGER | 5720 WEST BOGART ROAD, CASTALIA, OH 44824-9723 |
| LOIS JAGGARD | 6959 MOUNT TABOR ROAD, CHILLICOTHE, OH 45601-8557 |
| LOIS JANET FOLGER | 3802 LIGUSTRUM DR, ABILENE, TX 79605-6432 |
| LOIS JEAN DOANE | 1475 ROSEVIEW ST, DAYTON, OH 45432-3816 |
| LOIS JEAN MENKE | 24222 AMURRO DR, MISSION VIEJO, CA 92691-4204 |
| LOIS JEAN PIPER | TR UNDER DECLARATION OF TRUST, 30911, 20361 SOMERVILLE LANE, HUNTINGTON BEACH, CA 92646-5034 |
| LOIS JEAN PIPER | 20361 SOMERVILLE LANE, HUNTINGTON BEACH, CA 92646-5034 |
| LOIS JEAN RUSCHAU | 3627 CLEVELAND AVE, DAYTON, OH 45410-3203 |
| LOIS JEAN SLOAN | 221 VIVIAN DR, MUNHALL, PA 15120-2936 |
| LOIS JEAN TAFT | BOX 523, ELMORE, OH 43416-0523 |
| LOIS JEAN ZACCAGNINI | CUST DEBRA ELLEN ZACCAGNINI UGMA, OH, 3109 PRESTON MEADOWS DR, PLANO, TX 75093-3379 |
| LOIS JEANETTE TURNER | 1207 MOCCASIN TRAIL, KOKOMO, IN 46902-5490 |
| LOIS JOYCE MORGAN | 64 WAKEFIELD PL, LONDON ON  N5X 1Z9,  CANADA |
| LOIS K BELDING-WELLS | 715 PEARL STREET, BELDING, MI 48809-1954 |
| LOIS K GAMBLE | TR LOIS K GAMBLE TRUST, UA 1/19/68, 4905 STONELEIGH RD, BLOOMFIELD HILLS, MI 48304 |
| LOIS K HALL & LEROY E HALL | TR LOIS K HALL & LEROY E HALL, LIVING, TRUST, UA 9/9/04, 6036 LINGLE RD, GOSPORT, IN 47433 |
| LOIS K HERMAN | CUST ROBERT J HERMAN U/THE, NEW JERSEY UNIFORM GIFTS TO, MINORS ACT, 1496 MAIN STREET, CONCORD, MA 01742 |
| LOIS K MEYER & GERALD B | MEYER TR FOR LAURIE R MEYER, U/A DTD 3/23/76, 5170 CANDLEWOOD DR, FAYETTEVILLE, NY 13066-1710 |
| LOIS K WASHBURN & | KENNETH L WASHBURN JT TEN, 14750 LAKESIDE CIR, APT 407, STERLING HTS, MI 48313-1380 |
| LOIS K WASHBURN & | RANDY J WASHBURN JT TEN, 14750 LAKESIDE CIR, APT 407, STERLING HTS, MI 48313-1380 |
| LOIS K WASHBURN & | THOMAS M WASHBURN JT TEN, 14750 LAKESIDE CIR, APT 407, STERLING HTS, MI 48313-1380 |
| LOIS KERN EISCHER & | ROY E EISCHER JT TEN, 8436 E TOWNLINE, BRIDGEPORT, MI 48722-9774 |
| LOIS KOZIOL | 5679 196TH ST, CHIPPEWA FALLS, WI 54729-9229 |
| LOIS KYLE MACPHERSON | 9 HIGH ST, MIDDLEBOROUGH, MA 02346-2236 |
| LOIS L BARNES | 924 KENLEIGH CIR, WINSTON-SALEM, NC 27106-5605 |
| LOIS L BECKLER | 1309 MELROSE DR, ABERDEEN, SD 57401-7854 |
| LOIS L BELCHER | 4037 ESTATES PLACE, COLUMBUS, OH 43224-2149 |
| LOIS L BIERER | 444 HARBOR RIDGE LANE, FAIRPORT HARBOR, OH 44077 |
| LOIS L BURNELL | 344 MOUNTAIN TERRACE CIR, MAUMELLE, AR 72113-7103 |
| LOIS L CARTER | 45512 CHEROKEE LANE, FREMONT, CA 94539-6847 |
| LOIS L CARYL | 16308 TUCKER RD, HOLLY, MI 48442-9743 |
| LOIS L DAVIS | 3927 DUNDRUM DR, DUBLIN, OH 43016-7321 |
| LOIS L GARDINER | 10420 W BURNS DR, SUN CITY, AZ 85351-1641 |
| LOIS L HABRAT | 4104 FLEETWOOD DR, WEST MIFFLIN, PA 15122-2764 |
| LOIS L LAWCEWICZ | BOX 24, POLLOCK, LA 71467-0024 |
| LOIS L MCCAMY | 5463 PARLIAMENT LN, WAUNAKEE, WI 53597-9083 |
| LOIS L PARKS | PO BOX 23, JEROME, PA 15937-0023 |
| LOIS L SCHREITER | 104 BROOKDALE DR, SOUTH MILWAUKEE, WI 53172-1215 |
| LOIS L SHAW | 25200 ROCKSIDE RD APT 205C, CLEVELAND, OH 44146-1904 |
| LOIS L SMITH | 1800 RIVERSIDE DR, APT 1412, COLUMBUS, OH 43212-1822 |
| LOIS L WRIGHT | 39 SOMERSET, SWARTZ CREEK, MI 48473-1149 |
| LOIS LAMP | 5162 PHILLIPS RICE RD, CORTLAND, OH 44410-9675 |
| LOIS LANZ | C/O KONDUB, 65 MELBOURNE RD, NORWALK, CT 06851-5840 |

| | |
|---|---|
| LOIS LEE SPEED & JOHN H | SOMERVILLE TR U/W FLETCHER B, SPEED JR, C/O WHITEFORD TAYLOR & PRESTON, SEVEN ST PAUL ST SUITE 1400, BALTIMORE, MD 21202-1654 |
| LOIS LEVITON | 8470 NENTRA STREET, LA MESA, CA 91942-2713 |
| LOIS LINDSAY | 403 DAVID LN, WINCHESTER, KY 40391-8740 |
| LOIS LINDT HOPE | TR FLORENCE H LINDT REV LIV TRUST, UA 10/04/97, PO BOX 1464, BETHEL ISLAND, CA 94511-2464 |
| LOIS LISS | 2401 PENNYSLVANIA AVE APT 303, WILMINGTON, DE 19806-1403 |
| LOIS M ALEX | CUST DANIEL J LIPSITT UGMA MA, 15 OAKLAND RD, BROOKLINE, MA 02445-6725 |
| LOIS M ALLISON | TR UA 9/22/93, ALLISON FAMILY TRUST, 6485 BRAYTON AVE, LONG BEACH, CA 90805-2516 |
| LOIS M ATWOOD | TR U/A DTD, 11/20/85 F/B/O LOIS M ATWOOD, 9054 ROCKLAND, DETROIT, MI 48239-1888 |
| LOIS M AUDAS | 461 TOWANDA CIRCLE, RIVERSIDE, OH 45431-2132 |
| LOIS M BERKENSTADT | CUST EUGENE R, BERKENSTADT U/THE ILL, UNIFORM GIFTS TO MINORS ACT, 1033 MOAHA DRIVE, SAN DIEGO, CA 92107-4106 |
| LOIS M BERRY | 196 MAIN ST, BUXTON, ME 04093-6133 |
| LOIS M BLEVINS | 3831 MOTOR WAY, WATERFORD, MI 48328-3542 |
| LOIS M BOZACKI-MATZ | 17855 MAPLE AVE, LANSING, IL 60438-2445 |
| LOIS M BRAKE & | MELVIN S DICKSON JT TEN, 3417 W J ROBINSON ROAD, COOKEVILLE, TN 38506 |
| LOIS M BRZEZINSKI & | EDWARD A BRZEZINSKI JT TEN, 19600 KOLAR RD, CLARKSTON, MI 49709-9646 |
| LOIS M CAMPBELL & | MARK C BODRIE JT TEN, 2109 AUGSBURG DR, SAGINAW, MI 48603-3703 |
| LOIS M CARTER | TR UA 5/25/04, LOIS M CARTER REVOCABLE LIVING TRUS, 3202 SHARI WAY, SPARKS, NV 89431 |
| LOIS M COREN | 1310 WESLEY, EVANSTON, IL 60201-4141 |
| LOIS M DIPPOLD | 228 S WATKINS, PERRY, MI 48872 |
| LOIS M DONALD | 29 SISTER KERN TERRACE, HAMILTON ON  L9B 2M1,  CANADA |
| LOIS M EAKER | 7049 E CARPENTER RD, DAVISON, MI 48423-8957 |
| LOIS M EDWARDS | 1849 RIVERSIDE DR, CONWAY, SC 29526-8016 |
| LOIS M EVITTS | RT 5 BOX 317B, BEMIDJI, MN 56601-8528 |
| LOIS M FREDERIKSEN | BOX 53, LAKE COMO, FL 32157-0053 |
| LOIS M GERKIN | 3530 NORTHGATE DR APT 10, KISSIMMEE, FL 34746 |
| LOIS M GOODWIN | 3302 IVANHOE DRIVE, ATLANTA, GA 30327-1528 |
| LOIS M GRETERMAN | 17415 123RD DR, SUN CITY, AZ 85375-5185 |
| LOIS M HALL | TR VIRGINIA E GEORGE FAMILY TRUST, UA 5/5/98, 275 STILLWELL LANE, LAUREL HOLLOW, NY 11791-1914 |
| LOIS M HERRMANN | CUST DAVID A HERRMANN UGMA TX, 1100 HARBOR HAVEN, SOUTHLAKE, TX 76092-2811 |
| LOIS M HUBBARD | TR THE LOIS M HUBBARD TRUST U/A, DTD 04/07/93, 19134 MORILLA ST, NORTHRIDGE, CA 91324-1735 |
| LOIS M HUDDLESTON | 147 TOWNSHIP RD 1154, SOUTH POINT, OH 45680-8906 |
| LOIS M HUDGENS | TR U/A, DTD 05/04/94 LOIS M HUDGENS, REVOCABLE LIVING TRUST, 123 OOSTAGALA DR, LOUDON, TN 37774-6901 |
| LOIS M L RUSH | 1432 NE TARA DR, LEES SUMMIT, MO 64064 |
| LOIS M LANE | 5566 ARCANUM HOLLANSBURG RD, ARCANUM, OH 45304-9267 |
| LOIS M LARDNER | 544 DEBONAIRE DR SE, LOS LUNAS, NM 87031 |
| LOIS M LAWSON | 4343 LEBANON PICK 1009, HERMITAGE, TN 37076 |
| LOIS M MANDEVILLE | 39201 JOY RD APT 206, WESTLAND, MI 48185 |
| LOIS M MARTIN & | DONALD J MARTIN JT TEN, 2014 LAKE VIEW DR, BELLEVERNON, PA 15012 |
| LOIS M MCGEE | 1581 GALER ROAD, LAFAYETTE, TN 37083-5073 |
| LOIS M MEADOWS | 4410 SHELBURNE DRIVE, BLOOMINGTON, IN 47404 |
| LOIS M MILLER & | RONALD E MILLER JT TEN, 2820 KENNELY, SAGINAW, MI 48609-9642 |
| LOIS M MITMAN | TR U/A, DTD 04/12/93 LOIS M MITMAN, FAMILY TRUST, 132 ST CROIX AVE, COCOA BEACH, FL 32931-3335 |
| LOIS M MITMAN | 132 ST CROIX AVE, COCOA BCH, FL 32931-3335 |
| LOIS M MORSE | BOX 7164, GILFORD BRANCH, LACONIA, NH 03247-7164 |
| LOIS M OCONNOR | 830 PINE ST, HANCOCK, MI 49930-1526 |
| LOIS M PENNELL | 50041 ST RT 78, CLARINGTON, OH 43915 |
| LOIS M POSTEL | TR LOIS M POSTEL TRUST, UA 05/23/96, 14861 VALLEY VISTA BLVD, SHERMAN OAKS, CA 91403-4117 |
| LOIS M PRESS | 64 SEYMOUR AVE, ST CATHARINES ON  L2P 1A7,  CANADA |
| LOIS M RADFORD | 3192 NC HIGHWAY 231, WENDELL, NC 27591-7525 |
| LOIS M REEDY & | PAUL W REEDY JT TEN, 1163 BOHEMIA MILL ROAD, MIDDLETOWN, DE 19709-9755 |
| LOIS M RETTIG & | JAMES H RETTIG JT TEN, 1825 ESSEX AVE, LINDEN, NJ 07036-1413 |
| LOIS M RHODES & | RICHARD A RHODES JT TEN, 9333 KENNEDY RD, YORKVILLE, IL 60560-9677 |
| LOIS M RUSSELL | 48 ADAMS RD, NORWOOD, NY 13668 |
| LOIS M SCOTT | TR UA 06/13/89 LOIS M SCOTT TRUST, 141 BALSAM APT 12, PETOSKEY, MI 49770-2448 |
| LOIS M SHUNK | 118 RUE JEAN TALON, SHERBROOKEE QC  J1G 3B2,  CANADA |
| LOIS M SHUNK | 118 RUE JEAN TALON, SHERBROOKE QC  J1G 3B2,   CANADA |
| LOIS M SINGER | 225 CHRISTINA WAY, CARLISLE, OH 45005-6209 |
| LOIS M STEEDE | 1142 FAIRWAY DRIVE, BOX 477, LINDEN, MI 48451-9411 |
| LOIS M STEINHOFF | TR LOIS M STEINHOFF TRUST, UA 09/18/95, 5281 KIMBERLY DR, GRAND BLANC, MI 48439-5161 |
| LOIS M TOWLES CREWS | 650 KING ST, MT PLEASANT, SC 29464-4477 |
| LOIS M WALZ | 3741 NORTH OAKLAND ST, ARLINGTON, VA 22207-4838 |
| LOIS M WEBER | 6689 CHAMPAGNE RD, BOX 351, KINDE, MI 48445-9605 |
| LOIS M WEINGARTZ | 6520 NEWARK RD, IMLAY CITY, MI 48444-9760 |
| LOIS M WILSON | 686 LARSON CRT, ROSCOMMON, MI 48653-9780 |
| LOIS M ZIMMERMAN | 5379 SUMMITT ROAD, LYNDENHURST, OH 44124 |
| LOIS MABEUS | 197 W FLINT ST, LAKE ORION, MI 48362-3033 |
| LOIS MAC DONALD | 9824 SUCIA CIRCLE, PARRISH, FL 34219-9394 |
| LOIS MANTEL | 1051 OCEAN SHORE BLVD 301, ORMOND BEACH, FL 32176 |
| LOIS MARES | 117 MANZANITA, S SAN FRANCISCO, CA 94080 |
| LOIS MARGARET REYNOLDS | HOUGHTON, 7685 TROUT RD, LAKE TOMAHAWK, WI 54539-9477 |
| LOIS MARGUERITE ALBRIGHT | 3356 S COUNTY RD 500 W, RUSSSIAVILLE, IN 46979 |
| LOIS MARJORIE STROEBEL | 867 ATTICA STREET, VANDALIA, OH 45377-1849 |

| | |
|---|---|
| LOIS MARR | 7782 OSAGE, DENVER, CO 80221-3451 |
| LOIS MARY BROWN | 6884 TANGLE WOOD, WATERFORD, MI 48327-3515 |
| LOIS MARY DIEHL | 23 LEXINGTON AVE, CAMBRIDGE, MA 02138-3318 |
| LOIS MASON PURDY | BOX 201, SPENCER, VA 24165-0201 |
| LOIS MATICHAK | 508 BALTIMORE STREET, PHILLIPSBURG, NJ 08865-1846 |
| LOIS MAZER | PLEASANT RIDGE RD, HARRISON, NY 10528 |
| LOIS MC PEAKE | 9038 E BLUE WATER DR, CLARKSTON, MI 48348-4256 |
| LOIS MCCUNE TREVENA | 94 BRANDYWYNE DRIVE, FLORHAM PARK, NJ 07932 |
| LOIS MERKLE | TR MERKLE LIVING TRUST, UA 02/18/05, 12036 SCHONBORN PLACE, CLIO, MI 48420 |
| LOIS MONCIER | 282 SWAN COURT, WHITE LAKE, MI 48386 |
| LOIS MONTALBANO | 166 CLEVELAND AVE, ROCKVILLE CTR, NY 11570-6032 |
| LOIS MYERS JERVEY | BOX 9005, ORANGEBURG, SC 29116-9005 |
| LOIS MYRUSKI | 7 RIDGEWAY, GOSHEN, NY 10924-1407 |
| LOIS N COX | 20 CHERRY TREE LN 20, AVON, CT 06001-4333 |
| LOIS N KOPECKY | 934-44TH ST SE, CEDAR RAPIDS, IA 52403-3924 |
| LOIS NADEL | 74 DUNDEE RD, STAMFORD, CT 06903-3622 |
| LOIS NATHALIE WALTS AS | CUSTODIAN FOR CRAIG HOWARD, WALTS U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 1368 E LINCOLN, BIRMINGHAM, MI 48009-7192 |
| LOIS NATHALIE WALTS AS | CUSTODIAN FOR SHERRI LYNN, WALTS U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 5838 RAVEN RD, BLOOMFIELD, MI 48301-1052 |
| LOIS NAYLOR BERL | 1709 NORTH UNION STREET, WILMINGTON, DE 19806-2501 |
| LOIS NICHOLS | 12 ESTHER LN, NORTHWOOD, NH 03261-3808 |
| LOIS NONKIN & | MARK NONKIN JT TEN, 3303 WATER OAKS DRIVE, HOLLYWOOD, FL 33021-8431 |
| LOIS O'NEAL | 2934 REGISTER RD, FRUITLAND PARK, FL 34731 |
| LOIS O'NEILL | BOX 689, ROSEBURG, OR 97470-0137 |
| LOIS OWENS | 1658 WEST ROAD 32, WINCHESTER, IN 47394 |
| LOIS OWENS IRVIN | 4219 9TH ST E B, ST SIMONS ISLAND, GA 31522-3302 |
| LOIS P CASS | 11 MOUNTAIN ROAD, ROCHESTER, NY 14625-1816 |
| LOIS P COX | C/O COSBY SMITH PERS REP, 4456 BAY CT, MARIETTA, GA 30066 |
| LOIS P HAWKS | 3521 EVANGELINE ST, NORFOLK, VA 23502-3106 |
| LOIS P SCHOOLER & | HAROLD V SCHOOLER JT TEN, 2805 E 25TH, VANCOUVER, WA 98661-4562 |
| LOIS P WALKER | 515 LANTZ AVE, SALISBURY, NC 28144 |
| LOIS PADGETT VANDYKE | 202 BURLEIGH CT, LOUISVILLE, KY 40245-4105 |
| LOIS PERELLI | S102 W19504 KELSEY DR, MUSKEGO, WI 53150-8425 |
| LOIS PLUMMER | 8270 NECTAR DR, APT 763, CANTON, MI 48187-4189 |
| LOIS PRESTON & | JEAN BOUDA JT TEN, APT 1001, CLAWSON MANOR, 255 WEST 14 MILE ROAD, CLAWSON, MI 48017-1949 |
| LOIS R ALLEN | 22 A QUAIL RIDGE CT, OWENSBORO, KY 42303 |
| LOIS R ANGELUS & | RICHARD N ANGELUS JT TEN, 104 WARWICK TURNPIKE, WARWICK, NY 10990-3918 |
| LOIS R BETZ | TR UA 04/28/86 LOIS R BETZ TRUST, 4517 LA JOLLA DR, BRADENTON, FL 34210-3930 |
| LOIS R BOECKELMAN | 808 MONROE, OREGON, IL 61061-1118 |
| LOIS R ELLIOTT | 207 BELAIR, JEFFERSON CITY, MO 65109-0703 |
| LOIS R EYK | 2108 COLLINGWOOD SW, WYOMING, MI 49509-1646 |
| LOIS R GARVIN | 8753 S 425 W, KNIGHTSTOWN, IN 46148 |
| LOIS R GILBERT | 2 RAMSEY CT, MOUNT LAUREL, NJ 08054-4954 |
| LOIS R HALEY | 1233 MILAN AVE, PITTSBURGH, PA 15226-1831 |
| LOIS R HARLAN | 14211 MENDOCINO, IRVINE, CA 92606 |
| LOIS R LOGAN | 219 HIGH ST, MT HOLLY, NJ 08060-1403 |
| LOIS R MAYNARD | 8855 FULTON, DETROIT, MI 48209-2661 |
| LOIS R MOUND | 119 E 84 ST, NEW YORK, NY 10028-0939 |
| LOIS R REICHELT | 33 HIGH ST, BRISTOL, CT 06010-5820 |
| LOIS R RISSER | 600 HIGHLAWN AVE, ELIZABETHTOWN, PA 17022-1307 |
| LOIS R ROSS | 406 HENRY ST, GREENSBURG, KY 42743-1216 |
| LOIS R SIMS | 2231 RIDGEMOOR CT, BURTON, MI 48509 |
| LOIS R SMITH & | WILFORD C SMITH JT TEN, 36002 CADRE, CLINTON TOWNSHIP, MI 48035-2907 |
| LOIS RAND | 100 SPRINGS COVE, LOUISVILLE, CO 80027-3200 |
| LOIS REITZ | 11430 ARROW POINT DR, BAINBRIDGE IS, WA 98110 |
| LOIS RINI | 22101 E 13 MILE RD, ST CLR SHORES, MI 48082-2402 |
| LOIS ROBINSON | 820 TAYLOR AVE, SCRANTON, PA 18510-1324 |
| LOIS ROOS | 150 W 55TH STREET APT 6B, NEW YORK, NY 10019 |
| LOIS S BENTON | 3314 SANDWOOD WAY, MADISON, WI 53713-3476 |
| LOIS S DEVER | 5870 WEST HOMESTEAD DR, FRANKTON, IN 46044-9481 |
| LOIS S HAM | 1790 O BASE RD, ROME, TX 76078-9801 |
| LOIS S HARVEY | 3688 LOMOND CT, APOPKA, FL 32712-5697 |
| LOIS S HEIDLER & | ROBERT S HEIDLER JT TEN, PO BOX 1244, ATHENS, OH 45701-1244 |
| LOIS S LITZOW | 4001 19TH AVENUE NW, # 508, ROCHESTER, MN 55901 |
| LOIS S MATTHEWS & | FRED W MATTHEWS JT TEN, ROUTE 2 9524 E LONG LAKE RD, HARRISON, MI 48625-9669 |
| LOIS S MUSTERER TR | UA 11/16/2007, LOIS S MUSTERER LIVING TRUST, 4601 KETTERING DR, ROSWELL, GA 30075 |
| LOIS S PATTERSON | 235 CHARLESTON DRIVE, WILMINGTON, DE 19808-4358 |
| LOIS S PIPPIN | 2616 LEESHIRE COURT, TUCKER, GA 30084-3023 |
| LOIS S POLAKOFF | 12 RIPPLING BROOK DR, SHORT HILLS, NJ 07078-1327 |
| LOIS S SANDERS | CUST RUSSELL G SANDERS U/THE, CAL UNIFORM GIFTS TO MINORS, ACT, 3566 MILLIKIN, SAN DIEGO, CA 92122-2928 |
| LOIS S SHUMAN | 5 LYNN PL, HILLSDALE, NJ 07642-1104 |
| LOIS S TEINOWITZ | 2925 PARKSIDE DR, HIGHLAND PARK, IL 60035-1036 |
| LOIS SAGMEISTER | 3035 SHADOW LN, OSHKOSH, WI 54901-1437 |
| LOIS SAUNIER HORNSBY | 311 INDIAN SPRINGS RD, WILLIAMSBURG, VA 23185-3942 |

| | |
|---|---|
| LOIS SAYLES | 895 HENDERSON, WATERFORD, MI 48328-2511 |
| LOIS SCHULER | 1404 GAIL AVE, ALBANY, GA 31707 |
| LOIS SELIGER & | MARVIN G SELIGER JT TEN, 430 DEERPATH DR, SCHERNVILLE, IN 46375-2500 |
| LOIS SINGER | 407, 2200 MILTON RD, UNIVERSITY HTS, OH 44118-3982 |
| LOIS SNYDER & | ELLIS SNYDER JT TEN, 2528 SOUTH SHERIDAN ROAD, CARO, MI 48723-9623 |
| LOIS SPEIGHT & | JOHN O SPEIGHT JR JT TEN, 1724 S LAKESIDE CT, VENICE, FL 34293-1928 |
| LOIS STEIN MCDOWELL | PO BOX 13357, FLINT, MI 48501 |
| LOIS STEIN MCDOWELL TOD | PO BOX 13357, FLINT, MI 13357 |
| LOIS SULLIVAN | 14011 STONEGATE LANE, ORLAND PARK, IL 60467-7604 |
| LOIS T LALLY | 4000 MASSACHUSETTS AVE NW 1014, WASHINGTON, DC 20016-5112 |
| LOIS T WERTH | 909 SPENCERPORT RD, ROCHESTER, NY 14606-3603 |
| LOIS TIMKO | C/O LOIS A RADLER, 70 SAGAMORE AVE, EDISON, NJ 08820-2978 |
| LOIS TROWBRIDGE | 2 REYNOLDS RIDGE, BETHEL, CT 06801 |
| LOIS V CHAPMAN & | RAYMOND LEE CHAPMAN JT TEN, 225 VREELAND AVE, MIDLAND PARK, NJ 07432-1646 |
| LOIS V ELLIS & | SUSAN A NITCH &, JANET E PAIR JT TEN, 4400 E 211 ST, BELTON, MO 64012-8944 |
| LOIS V HAYNES | 1413 E MAPLEGROVA ST, WEST COVINA, CA 91792-1213 |
| LOIS V LYSEN & | LOREN L LYSEN JT TEN, 9260 W 143RD ST, ORLAND PARK, IL 60462-2142 |
| LOIS V MACKEY | 3990 MAJESTIC DR, CONCORD, CA 94519-1214 |
| LOIS V PLUSHANSKI | 111 FIELDCREST DR, TUNKHANNOCK, PA 18657-7046 |
| LOIS V SHARKEY | 3111 SANDALWOOD CT, LAFAYETTE, CA 94549-5509 |
| LOIS VALASEK | ATTN LOIS VALASEK DESPRES, 6825 ESSEX CTR, ST JOHNS, MI 48879-9735 |
| LOIS VOLLMER DE MEY | 108 SEVENTY ACRE RD, WEST REDDING, CT 06896-2706 |
| LOIS W CONNELL | TR U/A, DTD 08/08/90 ROBERT J, CONNELL TRUST, 1677 ONEIDA ST, DENVER, CO 80220-1759 |
| LOIS W DUGA | 2121 HIGHVIEW RD, CLEARFIELD, PA 16830-1105 |
| LOIS W EDDEY | 550 HAMPTON RIDGE DRIVE, AKRON, OH 44313-5090 |
| LOIS W GROSS | 2165 CHATFIELD DR, CLEVELAND, OH 44106-3317 |
| LOIS W HARWIN | 410 DOHENY ROAD, BEVERLY HILLS, CA 90210-2643 |
| LOIS W SEEGAL | 4001 OLD COURT ROAD APT 102, PIKESVILLE, MD 21208-2838 |
| LOIS W SERETNY & STANLEY E | SERETNY TR LOIS W SERETNY, LIVING TRUST UA 10/27/98, 1202 TRACE TWELVE, WEST LAFAYETTE, IN 47906-1878 |
| LOIS W SHEPARD | 240 PATTERSON DR, COLUMBIA, TN 38401-5590 |
| LOIS WHITMARSH COYNE | 555 MAIN ST, STE 260, RACINE, WI 53403-4613 |
| LOIS WILLIAMS BOONE | APT 227, 4515 22ND ST NW, CANTON, OH 44708-1560 |
| LOIS WILLSON BOYD & | EDITH S WILLSON JT TEN, C/O LOIS WILLSON, 4370 GEORGIA HWY 354, PINE MOUNTAIN, GA 31822 |
| LOIS WINBORN | PO BOX 373, NEW WAVERLY, TX 77358 |
| LOIS WINTER | 2525 POT SPRING RD S526, LUTHERVILLE TIMONIUM MD,  21093-3119 |
| LOIS YANCER | 72 MULBERRY, DAVISON, MI 48423-9132 |
| LOISA BYRD | 1462 N 45TH, E ST LOUIS, IL 62204-2604 |
| LOISANN HARON | 1159 W BROADWAY, ALEXANDRIA, IN 46001-8158 |
| LOISANN M BUBNELL | 2 SWEETWATER LANE, HILTON HEAD, SC 29926-2626 |
| LOISE I HUBLER | 3188 PERRY COURT, GRAND BLANC, MI 48439-8151 |
| LOISE REICHARD WHITE | 310 FRONT ST, BROWNSVILLE, PA 15417-1937 |
| LOISELLE MEMORIALS INC | C/O JEANINE & DANIEL GIROUX, 402 LOWER MAIN ST, HUDSON FALLS, NY 12839-2660 |
| LOKEY OLDSMOBILE INC | 2339 GULF TO BAY BLVD, CLEARWATER, FL 33765-4102 |
| LOLA A HENNIG | W7270 PUCKAWAY RD 45, MARKESAN, WI 53946-7951 |
| LOLA ABBOTT & | BENJAMIN ABBOTT JT TEN, 205 WEST END AVE, APT 1N, NEW YORK CITY, NY 10023-4817 |
| LOLA B CIAVARDONI | 1443 DEWITT STREET, SCHENECTADY, NY 12303-1417 |
| LOLA B COUCH | ONE NORTH FULS RD, NEW LEBANON, OH 45345-9400 |
| LOLA B WILLIAMS | 920 PECK ST, TOLEDO, OH 43608-2828 |
| LOLA BADER | 16 WEST 77TH ST, NEW YORK, NY 10024-5126 |
| LOLA C DEVINE | TR LOLA C DEVINE TRUST, UA 05/14/98, 3531 N VILLAGE CT, SARASOTA, FL 34231-8243 |
| LOLA CASE WASHINGTON & | RICHARD SCOTT WASHINGTON, TR, LOLA CASE WASHINGTON REVOCABLE, TRUST UA 04/16/97, 11222 S SHORE RD, RESTON, VA 20190-4438 |
| LOLA DRIESSEN | 324 MAIN, ELK RIVER, MN 55330-1532 |
| LOLA E WILLIAMS | 15 LAFAYETTE ST APT 138, SCHENECTADY, NY 12305-2028 |
| LOLA F CAMPBELL & | BRENDA EVA CAMPBELL JT TEN, 602 NW LAMBRUSCO DR, PORT ST LUCIE, FL 34986-1750 |
| LOLA F SWANEY | 607 HILLCREST, MANSFIELD, TX 76063-2162 |
| LOLA G BONHAM | 2936 BROWN CITY RD, IMLAY CITY, MI 48444-8948 |
| LOLA H CAPLES | C/O DIANE CAPLES HUDGINS, 585 RESEARCH DR SUITE C, ATHENS, GA 30605 |
| LOLA HARRIS | 118 SCHUM LN, ROCHESTER, NY 14609-2619 |
| LOLA HEIDEMAN STINSON | 3732 S WALNUT DR, KINGMAN, IN 47952-8117 |
| LOLA J LATREILLE | TR U/A, DTD 8/23/94 LOLA J LATREILLE, TRUST, 60733 MT VERNON ROAD, ROCHESTER, MI 48306-2045 |
| LOLA J LOGAN | 646 LATHAM CRT, COLUMBUS, OH 43214 |
| LOLA J LOGAN & SUSAN C MAXWELL & | JOHN T LOGAN, TR LOLA J LOGAN LVG TRUST, UA 2/22/99, 646 LATHAM CRT, COLUMBUS, OH 43214 |
| LOLA J SIMPSON | 8631 SEA PINES LANE, DAYTON, OH 45458-3321 |
| LOLA J STAGMAN & JUDY A | SAUNDERS CO-TTEES LOLA J, STAGMAN TRUST U/A DTD, 33312, 3139 N BELSAY ROAD, FLINT, MI 48506-2277 |
| LOLA J TEGTMEYER | 274 S LAKESHORE DR, MANAHAWKIN, NJ 08050 |
| LOLA JEAN FAHLER | 919 HOLLY CT, DEERFIELD, IL 60015-2846 |
| LOLA KANTLEHNER & | DOLLY ANN KANTLEHNER JT TEN, 110 W COLE AVE, MT CARROLL, IL 61053-1211 |
| LOLA KANTLEHNER & | HELEN KELLER JT TEN, 110 W COLE AVE, MOUNT CARROLL, IL 61053-1211 |
| LOLA L RAMEY | 5354 SPICERVILLE HWY, EATON RAPIDS, MI 48827-9035 |
| LOLA LESIAK | 80 WILSON AVE, MERIDEN, CT 06450-6916 |
| LOLA M BROWN | 4033 PROCTOR, FLINT, MI 48504-2264 |
| LOLA M CONNER | 309 PASSAIC AVE, PHILLIPSBURG, NJ 08865-4032 |

| | |
|---|---|
| LOLA M DOYLE | TR LOLA M DOYLE TRUST, UA 01/18/90, 74 RAILROAD ST, PETERSBURG, MI 49270 |
| LOLA M HARPER | 1638 COTTONWOOD, N CANTON, OH 44720-1102 |
| LOLA M HARRIS | PO BOX 90468, ROCHESTER, NY 14609-0468 |
| LOLA NAZAK | 336 N HENRY ST, CRESTLINE, OH 44827-1363 |
| LOLA P ASARO TOD | SAM ASARO & SALLY A FLATEN, 28988 JAMES, GARDEN CITY, MI 48135-2124 |
| LOLA R BARDEL | 6450 S W RICHEY LANE, PORTLAND, OR 97223-7294 |
| LOLA RATTER | 230 MILLPORT RD, WEST MIFFLIN, PA 15122-2547 |
| LOLA T MCGRAIL | 933 CENTRAL ST, FRAMINGHAM, MA 01701 |
| LOLA V HERMES | BOX 106, BARNETT, MO 65011-0106 |
| LOLA WILLIAMS | 7940 S ELLIS AVE, CHICAGO, IL 60619-4320 |
| LOLA WOODS | 2042 HILLSDALE, KALAMAZOO, MI 49006-2416 |
| LOLENE T GUSLER | 3274 DANIELS CREEK RD, COLLINSVILLE, VA 24078-1671 |
| LOLITA D CARTER | 2109 E MAIN ST, ROGERSVILLE, TN 37857-2985 |
| LOLITA M HERNANDEZ-GRAY | 1419 NICOLET PL, DETROIT, MI 48207-2804 |
| LOLITA M PARNABY | TR LOLITA, M PARNABY ET AL U/A DTD, 28796, 1319 E 21 ST STREET, LOVELAND, CO 80538 |
| LOLITA M PRICE | 71-73 COLUMBIA STREET, NEW YORK, NY 10002-2687 |
| LOLITA M STANTON | 6336 N KEELER, CHICAGO, IL 60646-4508 |
| LOLITA M VINCENT | 12514 ASKEW STREET, GRANDVIEW, MO 64030-1516 |
| LOLITA OLIVER & | STEPHEN D OLIVER JT TEN, 831 E CENTER RD, KOKOMO, IN 46902-5366 |
| LOLITA R O'CONNOR | TR LASHA EXEMPTION TRUST, UA 01/13/97, 29540 SLUMBERWOOD, FAIR OAKS RANCH, TX 78015-4539 |
| LOLITA W DEE | C/O LOLITA WONG, 2191 28TH AVENUE, SAN FRANCISCO, CA 94116-1732 |
| LOLITA WOMAC | 4708 WADE DR, METAIRIE, LA 70003-2714 |
| LOLLY PETREEKO | 514 HARRISON PL, LINDEN, NJ 07036-2672 |
| LOLOMA K WIKSTEN | 6737 WEST 105TH ST, CHICAGO RIDGE, IL 60415-1703 |
| LOLOMA K WIKSTEN & | MARY C WIKSTEN JT TEN, 6737 WEST 105TH STREET, CHICAGO RIDGE, IL 60415-1703 |
| LOMA J LUTZ | 2003 JOHNSON CREEK ROAD, BARKER, NY 14012-9528 |
| LOMA J REEVES | 2022 STANFORD AVENUE, FLINT, MI 48503-4011 |
| LOMA SMITH | 6081 W 800 N, CARTHAGE, IN 46115-9485 |
| LOMAN A JEFFERS | 2453 N TAYLORSVILLE RD, HILLSBORO, OH 45133-8839 |
| LOMAN L JENKINS | 14221 SILVER LAKES CIRCLE, PORT CHARLOTTE, FL 33953 |
| LOMIS N GWINN | PO BOX 323, MEADOW BRIDGE, WV 25976-0323 |
| LON B ISAACSON | 3435 WILSHIRE BLVD SUITE 2910, LOS ANGELES, CA 90010-2015 |
| LON B NILES | 4806 GAVIOTA AVE, LONG BEACH, CA 90807-1210 |
| LON BALLARD | PO BOX 991, MORTON, IL 61550-0991 |
| LON C MITCHELL JR | 1330 BELLHAVEN DR, MOUNT PLEASANT, SC 29466 |
| LON D SEIGHMAN | 1280 FOUNTAIN ROAD, NEWTOWN, PA 18940-3720 |
| LON D WOODS | 350 RIDGEWOOD DR, GETTYSBURG, PA 17325 |
| LON E MADLOCK | BOX 10250, DETROIT, MI 48210-0250 |
| LON H MITCHELL & | WILLIAM O MITCHELL JT TEN, 1740 WILSON AVE, SAGINAW, MI 48603 |
| LON R RACSTER | CUST ANGELA C RACSTER UGMA IN, 2865 S SOUTHTOWN PLACE, PORTLAND, IN 47371 |
| LON WOOD | 7 CAROLIN DR, BROCKPORT, NY 14420-1201 |
| LONA M PINGOT | 1248 JANICE LANE, BEAVERTON, MI 48612-8844 |
| LONA M PINGOT | CUST LOREN, JAMES SCHNEIDER UGMA MI, 1248 JANICE LANE, BEAVERTON, MI 48612-8844 |
| LONA MAE DEAN | C/O THOMAS, 127 HARDING RD, FITZGERALD, GA 31750-7892 |
| LONA MAE DEAN THOMAS | 127 HARDING RD, FITZGERALD, GA 31750-7892 |
| LONA N WILSON | 1413 MILBOURNE AVE, FLINT, MI 48504-3115 |
| LONA ROMINE | 13033 19 MILE RD, GOWEN, MI 49326-9764 |
| LONA VAN WINKLE & | MELDON D VAN WINKLE JT TEN, 520 BRANDT ST, DAYTON, OH 45404-2244 |
| LONAS H TARR | BOX 650, JEFFERSON CITY, TN 37760-0650 |
| LONCHIA KRUSIKANIS & | STANLEY A KAROL JT TEN, 661 HAMMOND ST, BROOKLINE, MA 02467-2117 |
| LONDA C JACKSON | 12391 DOW RD, SUNFIELD, MI 48890-9754 |
| LONDELL C TRESSEL | 406 RUDDELL DR, KOKOMO, IN 46901 |
| LONDON SALVAGE & TRADING CO LTD | 333 EGERTON ST, LONDON ON  N5Z 2H3,   CANADA |
| LONELLE A COFFIN | 105 BOWLS DR, WOODSTOCK, GA 30188 |
| LONETA B WEEKS | 1980 JAMESTOWN DRIVE, PALATINE, IL 60074-1440 |
| LONETTE DISALVI | 2369 SABINE WAY, RANCHO CORDOVA, CA 95670-3945 |
| LONG SANDRA L | 7695 GRACELAND DR, JENISON, MI 49428-7709 |
| LONG V TRAN | PO BOX 182800, ARLINGTON, TX 76096 |
| LONIE D JEFFERSON | 487 S PADDOCK, PONTIAC, MI 48341-3031 |
| LONNA BALDERAS | 12805 VANOWEN ST 3, NORTH HOLLYWOOD, CA 91605-5211 |
| LONNELL R HURST | 22116 ROXFORD, DETROIT, MI 48219-2382 |
| LONNEY H COLE | BOX 832, FLINT, MI 48501-0832 |
| LONNI L SUCHY | 1445 RONNIE STREET, FLINT, MI 48507-5543 |
| LONNIE A CARPENTER | BOX 295, GLASGOW, WV 25086-0295 |
| LONNIE A FUTEY | 19 FOX ST, BROWNS MILLS, NJ 08015-4308 |
| LONNIE C HARPER | 495 HEIGHTS RD, LAKE ORION, MI 48362-2620 |
| LONNIE COLE | 13115 S MORROW CIRCLE, DEARBORN, MI 48126-1442 |
| LONNIE COLEMAN II | 11677 TERRY, DETROIT, MI 48227-2445 |
| LONNIE D AVERY | 177 BOOMHOWER RD, GREENVILLE, NY 12083 |
| LONNIE D MARTIN | 5411 MEADOWLARK LANE, ANDERSON, IN 46011-1440 |
| LONNIE D STUART | 402 MERCER, DURAND, MI 48429-1336 |
| LONNIE D TRIMBLE | 10831 MOGUL, DETROIT, MI 48224-2443 |
| LONNIE DICKERSON | 4458 DOGWOOD DR, BATAVIA, OH 45103-1102 |

| | |
|---|---|
| LONNIE E ADAMS & | SAMMYE N ADAMS JT TEN, 8138 DOWLING ST, OAKLAND, CA 94605-3437 |
| LONNIE E GREENWOOD | 2417 BALMORAL BLVD, KOKOMO, IN 46902-3178 |
| LONNIE E HARRIFORD | 509 CABOT PL, NASHVILLE, TN 37221-3007 |
| LONNIE E REID | 1204 SHORTS DR, FLATWOODS, KY 41139-1602 |
| LONNIE FULLER JR | RT1 BOX 978-F, HEMPHILL, TX 75948-9727 |
| LONNIE G HYATT | G3321 CHEYENNE AVE, BURTON, MI 48529 |
| LONNIE G PRICE | 12121 N CENTER RD, CLIO, MI 48420-9132 |
| LONNIE GREEN | 8303 CENTRAL, DETROIT, MI 48204-3312 |
| LONNIE H BUSH | 17790 W MAIN ST, HUNTINGDON, TN 38344-4319 |
| LONNIE H MCKINNEY | 3910 DIECKMAN LN, CINCINNATI, OH 45245-2646 |
| LONNIE J BATTIES | 19776 GREENWALD, SOUTHFIELD, MI 48075-7302 |
| LONNIE J BOGGS | 606 BRAND ST, DURAND, MI 48429-1119 |
| LONNIE J COLLINS | 17391 STOUT, DETROIT, MI 48219-3428 |
| LONNIE J HOLMES | 984 CECELIA DR, ESSEXVILLE, MI 48732-2104 |
| LONNIE J MOORE | 5045 W 52ND ST 103W, INDIANAPOLIS, IN 46254-1705 |
| LONNIE J PEACE | 450 ELVERNE AVE, DAYTON, OH 45404-2330 |
| LONNIE J WILLIAMS JR | 1511 GARLAND, FLINT, MI 48503-1149 |
| LONNIE JEAN JACKSON | 7485 SILVER FOX RUN, SWARTZ CREEK, MI 48473 |
| LONNIE JENKINS | 418 OLD WHITFIELD RD, PEARL, MS 39208 |
| LONNIE JOE ROGERS | 2670 JOE MOBLEY RD, WILLIAMSTON, NC 27892-8485 |
| LONNIE K MULLINS | 448 FOREST CIRCLE, SOUTH CHARLESTON, WV 25303-2108 |
| LONNIE KUY KENDALL JR | 28241 ROSEWOOD, INKSTER, MI 48141-1794 |
| LONNIE L BARGER | 851 PANAMA ST, ELDORADO, IL 62930-1948 |
| LONNIE L CARTER | 4 JORDAN CT, CARMEL, IN 46032-4064 |
| LONNIE L ENGLER | 03797 COUNTY ROAD 22, STRYKER, OH 43557-9780 |
| LONNIE L HIGGINS | 415 STATE PARK DRIVE, BAY CITY, MI 48706-1338 |
| LONNIE L JERGENS | CUST LOGAN M JERGENS UTMA OH, 3568 LITTLE YORK ROAD, DAYTON, OH 45414-2472 |
| LONNIE L LIEBENGOOD | 2265 MORRIS AVE, BURTON, MI 48529-2140 |
| LONNIE L MC KINNON & | 262 JT TEN TENES RD, BROXTON, GA 31519 |
| LONNIE L SCOTT | 547 N DORMAN ST, INDIANAPOLIS, IN 46202-3535 |
| LONNIE L SIMS | 9449 VAUGHN LANE, FRANKLIN, OH 45005-1449 |
| LONNIE L WATSON | 15 SEQUOYAH VIEW CT, OAKLAND, CA 94605-4904 |
| LONNIE L WORLEY | 133 MCCULLUM, INDEPENDENCE, KY 41051-7800 |
| LONNIE LANTZ | BOX 93 BISTA DRIVE, OOLITIC, IN 47451-0093 |
| LONNIE M JONES | 1063 HAWTHORNE ST, YOUNGSTOWN, OH 44502-1674 |
| LONNIE MARSHALL JR | 3101 NORTH CAMBRIDGE RD, LANSING, MI 48911 |
| LONNIE MARSHALL JR | 3101 N CAMBRIDGE RD, LANSING, MI 48911 |
| LONNIE MOTLEY | 1007 E MAIN ST, MUNCIE, IN 47305-2026 |
| LONNIE MOTLEY | 1007 E MAIN ST, MUNCIE, IN 47305-2026 |
| LONNIE MULLINS | 1440 SE 17TH TE, CAPE CORAL, FL 33990-4516 |
| LONNIE N STRIBLING | 23066 HARDING, OAK PARK, MI 48237-2447 |
| LONNIE P COLLINS | 7249 S JENNINGS RD, SWARTZ CREEK, MI 48473-8873 |
| LONNIE P LANHAM | 2715 RUMMELSTREET ST, CHARLESTON, WV 25302 |
| LONNIE R BREWER | 608 N MADISON ST, SPRING HILL, KS 66083-9156 |
| LONNIE R BUDA & | THOMAS BUDA JT TEN, C/O HCL, 22255 GREENFIELD RD SUITE 501, SOUTHFIELD, MI 48075-3734 |
| LONNIE R HOLLAND | 3535 HIGHWAY T, ROSEBUD, MO 63091-1714 |
| LONNIE R LAMANCE | 14231 SPRINGDALE ST 14, WESTMINSTER, CA 92683-3573 |
| LONNIE R POGUE | 4 SUNGROVE, MARYLAND HGTS, MO 63043-1248 |
| LONNIE R VANDERSON | 1315 BRANDYWINE LN, ST PETERS, MO 63376-6510 |
| LONNIE R WARNCKE | 303 SPORTS COURT, DEFIANCE, OH 43512-3581 |
| LONNIE R WARNCKE & | CONSTANCE J WARNCKE JT TEN, 303 SPORTS COURT, DEFIANCE, OH 43512-3581 |
| LONNIE SHIELDS | 518 BASSWOOD ROAD, NASHVILLE, TN 37209-1615 |
| LONNIE SIMPSON | 16318 WESTLAND, SOUTHFIELD, MI 48075-4245 |
| LONNIE SMITH | 640 SOUTH 14TH STREET, SAGINAW, MI 48601-1921 |
| LONNIE SMITH | 804 S MAIN ST, FAIRMOUNT, IN 46928-1936 |
| LONNIE THORPE | 2277 EAST 74TH STREET, CLEVELAND, OH 44103-4831 |
| LONNIE TURNER | 122 N LA JOLLA, LOS ANGELES, CA 90048-3528 |
| LONNIE V WALTON | TR U/A, DTD 04/15/94 LONNIE V WALTON, REVOCABLE TRUST, WILTON JUNCTION, IA 52778 |
| LONNIE W BEACH | 1435 WEST GRAND AVENUE, DAYTON, OH 45407-2037 |
| LONNIE W BROWN | 14983 OAKFIELD, DETROIT, MI 48227-1405 |
| LONNIE W CLARK | 1229 LINDEN AVE, DAYTON, OH 45410-2812 |
| LONNIE W HENDRIX | 1004 VALLEY BLVD, ELYRIA, OH 44035-2950 |
| LONNIE W HERRON | 966 PINE TREE ST, LAKE ORION, MI 48362-2556 |
| LONNIE W JACKSON | 1641 PACES CREEK RD, MANCHESTER, KY 40962-7533 |
| LONNIE W TAYLOR | 10120 W 52 TERR, MERRIAM, KS 66203-2024 |
| LONNIE WILSON | 4225A W RED BUD, ST LOUIS, MO 63115-3020 |
| LONNIE WILSON | 11720 AVON AVE, CLEVELAND, OH 44105-4344 |
| LONNIE WRIGHT | 2209 N MILTON, MUNCIE, IN 47303-5344 |
| LONNY A GILBERT | 101 YALE AVE, DAYTON, OH 45406-5022 |
| LONNY D WILSON | 11172 SILVER LAKE RD, BYRONN, MI 48418-9003 |
| LONNY L ANDERSON | 7177 S 400 EAST, COLUMBIA CITY, IN 46725-9643 |
| LONNY L FINCHER | BOX 3683, CARMEL, IN 46082-3683 |
| LONTINA Y RAY | C/O LONTINA Y SCRUGGS, 12879 ABINGTON, DETROIT, MI 48227-1203 |

| | |
|---|---|
| LONTINA Y SCRUGGS | 12879 ABINGTON, DETROIT, MI 48227-1203 |
| LONZENIA JACKSON | 49 MERCER AVE, BUFFALO, NY 14214-1821 |
| LONZIE PATRICK | 25590 PROSPECT AVE, APT 5B, LOMA LINDA, CA 92354-3143 |
| LONZIE RUSHING | 1818 MCPHAIL ST, FLINT, MI 48503-4367 |
| LONZO BOWIE | 2242 RIVER BEND RD, LENA, MS 39094-9017 |
| LONZO C BETHELL & | PEARL M BETHELL JT TEN, 37379 ALPINIA LN, CLINTON TWP, MI 48036-2003 |
| LONZO DAVIDSON JR | 245 S PADDOCK ST, UNIT 40, PONTIAC, MI 48342-3182 |
| LONZO N SMITH & | BILLIE SMITH JT TEN, 778 BRAMBLEWOOD DR, LOVELAND, OH 45140 |
| LONZO THOMPSON | 2874 ALLVIEW CIR, CINCINNATI, OH 45238 |
| LONZO YATES | BOX 732, BRYAN, OH 43506-0732 |
| LONZY GRAY | 21871 KIPLING ST, OAK PARK, MI 48237-2757 |
| LORA A FAHEY | 421 MARYLAND AVENUE, WESTERNPORT, MD 21562-1414 |
| LORA CARBERRY | 15 INGRAM ST, HAMDEN, CT 06517 |
| LORA D BOSWORTH | PO BOX 1519, ELKINS, WV 26241-1519 |
| LORA D COBB | 7409 PENCE ROAD, CHARLOTTE, NC 28215-4315 |
| LORA D DYKE | 2815 E VERMONT ST, INDIANAPOLIS, IN 46201 |
| LORA D MOCK | 910 BIRKDALE DR, CHAMPAIGN, IL 61822 |
| LORA D STEINER & | WILLIAM C STEINER JT TEN, 512 S CLARK, VANDALIA, MO 63382-2101 |
| LORA E SEXTON | 13512 W LITTLE CREEK DR, LOCKPORT, IL 60441-8684 |
| LORA H ANDERSON | 2001 CONNER STRAV, TUCSON, AZ 85719-3206 |
| LORA H BROWN & | RICK A BROWN JT TEN, 20248 HWY 213, UNIT 16, OREGON CITY, OR 97045 |
| LORA H FOSTER & | JEANNE FOSTER TEN COM, 3316 ARDIS TAYLOR, SHREVEPORT, LA 71118-4306 |
| LORA HAYS SPINDELL | 55 E 9TH ST, N Y, NY 10003-6311 |
| LORA I HALFHILL | 308 N EAST STREET, SPENCER, IN 47460-1408 |
| LORA J CLARK | 211 S PENDLETON AVE, PENDLETON, IN 46064 |
| LORA JEAN LOGAN & | DANIEL H LOGAN JT TEN, 832 THOMAS, FOREST PARK, IL 60130-2008 |
| LORA KIRBY DAVIS | 36 AYLESBORO AVE, YOUNGSTOWN, OH 44512-4514 |
| LORA L GELBORT | 858 W ARMITAGE 277, CHICAGO, IL 60614-4329 |
| LORA L HITTLE | TR U/A, DTD 09/13/91 LORA L HITTLE, REV TRUST, PO BOX 324, GREEN RIVER, WY 82935 |
| LORA L NICHOLS | 104 FERNBARRY DR, WATERFORD, MI 48328-3113 |
| LORA L WILSON | 1000 EAST BEACH BLVD, LONG BEACH, MS 39560 |
| LORA L YOUNG & | DAVID O YOUNG JT TEN, 309 S STATE ST, GREENFIELD, IN 46140-2456 |
| LORA LEE CARTER | 4625 KIVA DRIVE, LA PORTE, CO 80535-9535 |
| LORA LEE DOREMUS | 15315 ST CLOUD, HOUSTON, TX 77062-3518 |
| LORA LEE GINSBERG | 847 N HUMBOLDT ST 314, SAN MATEO, CA 94401-1451 |
| LORA LEE MCNEIL | BOX 541, SAFETY HARBOR, FL 34695 |
| LORA LYNN SNOW | 535 HERMAN RD, GALLIPOLIS, OH 45631-9003 |
| LORA MARIE WILLIAMS | 3520 HILLCREST AVE NW, ROANOKE, VA 24012-7625 |
| LORA N HAUS | 318 DICKINSON ST, PHILADELPHIA, PA 19147 |
| LORA T CAMPBELL | 346 S MAIN ST, HUBBARD, OH 44425-2254 |
| LORA TUESDAY HEATHFIELD | 526 12TH AVE, SALT LAKE CITY, UT 84103-3209 |
| LORA V HARDY | 50 MORNING SIDE DRIVE, PENNSVILLE, NJ 08070-2547 |
| LORA WADE POPE | 711 WILLOUGHBY RD, CLEVER, MO 65631-9132 |
| LORA WALKER BERGER | 221 BRIDLE PATH COURT, FOX RIVER GROVE, IL 60021 |
| LORAIN C MILES | 826 EDGEHILL LN, ANDERSON, IN 46012-9709 |
| LORAINE ANN LAPIDUS | 14 WISINA CT, MEDFORD, NJ 08055-9369 |
| LORAINE C FRUTH | TR LORAINE C FRUTH LIVING TRUST, UA 12/14/94, 520 SUNSET DR, EDWARDSVILLE, IL 62025-2033 |
| LORAINE DEBRULAR | 2810 US HIGHWAY 33W, WESTON, WV 26452-7214 |
| LORAINE E COOK | 1832 BEECHWOOD ST NE, WARREN, OH 44483-4136 |
| LORAINE E MILLER | 704 WILD WALNUT LANE, MANCHESTER, MO 63021-6626 |
| LORAINE F KENYON | TR U/A, DTD 10/09/92 LORAINE F, KENYON TRUST, 1059 ROGER ST N W, GRAND RAPIDS, MI 49544-2829 |
| LORAINE F MITCHELL | 2144 MCQUILLAN COURT SE, ROCHESTER, MN 55904 |
| LORAINE H LIVESEY | TR UW, EVERETT J LIVESEY, 130 MARSHS EDGE LANE, ST SIMONS ISLAND, GA 31522 |
| LORAINE INSPRUCKER AS | CUSTODIAN FOR JAMES, INSPRUCKER UNDER THE OHIO, UNIFORM GIFTS TO MINORS ACT, 3721 ST LAWRENCE AVE APT 11, CINCINNATI, OH 45205-1776 |
| LORAINE KAY MONAHAN | BOX 71, MARTINDALE, TX 78655-0071 |
| LORAINE L SHOEMAKER | 44 GOLDEN SPRINGS DR, LAKEWOOD, NJ 08701-7382 |
| LORAINE LEAH MILLER | 15423 SUSANNA CIRCLE, LIVONIA, MI 48154-1537 |
| LORAINE M MC GEE | CUST SHEILA A MC GEE U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 216 MADISON STREET, DENVER, CO 80206-5407 |
| LORAINE P NELSON | TR, 6415 AUBURN AV, BRADENTON, FL 34207-5503 |
| LORAINE R SCHULZ | 730 NEWBERRY AVE, LA GRANGE PARK, IL 60526-1654 |
| LORAINE S CROOKE | 311 W DAVENPORT ST, ELDRIDGE, IA 52748-1214 |
| LORAINE STUTT CROOKE | TR, HERBERT ANTHONY CROOKE JR RESIDUARY, TRUST U/A DTD 06/03/02, 311 W DAVENPORT ST, ELDRIDGE, IA 52748 |
| LORAINE SUSKIND | BOX 10307, GAITHERSBURG, MD 20898-0307 |
| LORAINE TURNER | BOX 99B, REPUBLIC, MI 49879-0099 |
| LORAINE TUSSEY | BOX 072002, COLUMBUS, OH 43207-8002 |
| LORALEE A CASH & | JOSEPH A FAUSTINO JT TEN, 16375 BRADNER RD, NORTHVILLE, MI 48167-2006 |
| LORALEI F FRERICHS | 4306 REYNOLDS CREEK AVE, PLANT CITY, FL 33563 |
| LORALYN K CROZIER | 66 OVERBROOK ROAD, ROCHESTER, NY 14618-3624 |
| LORAN C ROSE | 11817 EASLEY DRIVE, LEES SUMMIT, MO 64086-9449 |
| LORAN J LANE | 11580 GOODALL, DURAND, MI 48429-9799 |
| LORAN L KOLLMORGEN & SHEILA J | KOLLMORGEN TRS, KOLLMORGEN TRUST U/A DTD 6/16/97, 14306 23RD AVE SW, SEATTLE, WA 98166 |
| LORAN MARTIN | 779 FOREST RIDGE DR, YOUNGSTOWN, OH 44512-3517 |

| | |
|---|---|
| LORAN W HARDING | 3411 W BROWNING AVE, FRESNO, CA 93711-1502 |
| LORAND N MAGYAR | PO BOX 20785, INDIANAPOLIS, IN 46220 |
| LORANE S DRAKE | BEAVER BROOK GARDENS, APT I-17, COMLY RD, LINCOLN PARK, NJ 07035 |
| LORANE T CARTER | 916 NE 6TH, MOORE, OK 73160-6806 |
| LORANN CAIGOY-HODGE | 4826 E SILVERLEAF AVE, ORANGE, CA 92869-3020 |
| LORAYN L PERKINS & JOHN W PERKINS T | LORAYN L PERKINS LIVING TRUST, U/A DTD 11/13/01, 2820 MARISSA WAY, SHELBY TOWNSHIP, MI 48316 |
| LORCE W BLAKE | 3736 EVERGREEN PARKWAY, FLINT, MI 48503-4566 |
| LORE DOENYAS | 2120 BIARRITZ DR 3, MIAMI BEACH, FL 33141-3438 |
| LORE GRISHMAN | 37 GARDEN ST, HYDE PARK, NY 12538-1109 |
| LORE H TEED & | SANDRA L EDLUND JT TEN, 1463 W WINSTON, ROTHBURY, MI 49452 |
| LORE K WEBER | 3007 CURRAN RD, LOUISVILLE, KY 40205-3149 |
| LORE LEVENSON | 100 STONE HILL RD C5, SPRINGFIELD, NJ 07081-2120 |
| LORE LEVINSON | CUST, ROBERT ELEN LEVINSON A MINOR, U/P L 55 CHAP 139 OF THE, LAWS OF N J, 11 SURREY LANE, LIVINGSTON, NJ 07039-1926 |
| LORE SIMON | CUST, MICHAEL SIMON U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, APT 5-P, 750 SHORE RD, LONG BEACH, NY 11561-4788 |
| LORECE T BROWN | 3200 STONE RD SW, APT Q14, ATLANTA, GA 30331-2916 |
| LOREDANA G PRYSIAZNIUK | 4949 STANLEY, WARREN, MI 48092-4133 |
| LOREE FANT | 4903 THORNLEIGH, INDIANAPOLIS, IN 46226-3172 |
| LOREE H MC GUANE | 206 WILTSHIRE DR, CHALFONT, PA 18914-2328 |
| LOREEN M SMITH | 3109 CLIFFDALE ROAD, FAYETTEVILLE, NC 28303-4934 |
| LORELEI A CROMER | 2620 ST CATHERINE, FLORISSANT, MO 63033-3625 |
| LORELEI K WEXLER | TR, LORELEI K WEXLER REVOCABLE, LIVING TRUST UA 07/10/99, 4406 ROLLA LANE, MADISON, WI 53711-2814 |
| LORELLE H JONES | 5936 SPRING GLEN, DALLAS, TX 75232-2860 |
| LORELLE H JONES & | RASTINE JONES JR JT TEN, 5936 SPRING GLEN, DALLAS, TX 75232-2860 |
| LOREN A JAGGER | 5420 RIVER RIDGE, FLUSHING, MI 48433-1062 |
| LOREN A MILLER | 52 ELMWOOD RD, CHISWICK LONDON,    UNITED KINGDOM |
| LOREN A READ & | HELEN R READ, TR LOREN A READ LIVING TRUST, UA 12/08/94, 934 CUMBERLAND CIR, MINNEOLA, FL 34715-6502 |
| LOREN ADRIAN | BOX 445, 627 E CAPE MAY AVE, OCEAN GATE, NJ 08740-0445 |
| LOREN B CHRISTENFELD | 1811 W LUCERO RD, TUCSON, AZ 85737-9551 |
| LOREN C ROBISON | 5942 SW HOLSTEIN RD, POLO, MO 64671-8773 |
| LOREN D ALBERTI | 390 OSBORN RD, PORT ANGELS, WA 98362-9552 |
| LOREN D ALVES | 2 GREENS SHADOW # WJC, SAN ANTONIO, TX 78216-7830 |
| LOREN D ANDERSON & | CAROLYN B ANDERSON JT TEN, 172 NEW WICKHAM DR, PENFIELD, NY 14526 |
| LOREN D ANDREWS | 2020 AVE G, FT MADISON, IA 52627-4138 |
| LOREN D KRAMER & | SARAH J KRAMER JT TEN, 10550 LANGE RD, BIRCH RUN, MI 48415-9797 |
| LOREN D LUTHY | 3047 ST RT 131, BATAVIA, OH 45103-9685 |
| LOREN D MAINVILLE | BOX 362, FT COVINGTON, NY 12937-0362 |
| LOREN D MARLOW | 508 CAMERON DR, RED BUD, IL 62278-1462 |
| LOREN D RUNNINGS & | DONNA J RUNNINGS JT TEN, 88 W SAWDUST CORNERS, LAPEER, MI 48446-8738 |
| LOREN D WALDEN | 10575 NE 153RD ST, FORT MC COY, FL 32134-7691 |
| LOREN DON SAYRE | 1704 RIDGELEE ROAD, HIGHLAND PARK, IL 60035-4438 |
| LOREN E BLAISDELL | 35 CANYON DR, MILLINOCKET, ME 04462-2305 |
| LOREN E HANNUM | 7066 EAST STATE ROAD 252, MORGANTOWN, IN 46160-9384 |
| LOREN E KNAB | 7598 FOURTH SECTION RD, BROCKPORT, NY 14420-9606 |
| LOREN E RHODES | 1464 S UNION, ALLIANCE, OH 44601-4132 |
| LOREN E STEPHENSON | 977 PONCAN DR, ORANGE CITY, FL 32763-8929 |
| LOREN E WORCESTER | 331 NORTH MAIN ST, SPENCER, OH 44275-9760 |
| LOREN F BONVILLE | 6817 ERICA LN, LOCKPORT, NY 14094-7993 |
| LOREN F BRUNSMAN | 1247 ELM STREET, WAUSAU, WI 54401-4236 |
| LOREN F RUSK & | NATALIE RUSK JT TEN, C/O LOREN F RUSK, 35580 SOUTH HAMPTON, LIVONIA, MI 48154 |
| LOREN F SIEGRIST | 1703 E 19TH TERRACE NO, RR 1 BOX 798C, INDEPENDENCE, MO 64058 |
| LOREN FRIED REULER | CUST LAURA BERNADETTE REULER, UTMA CO, 5 SIESTA CI, ROCKWALL, TX 75032-5965 |
| LOREN FRIED REULER | CUST MICHAEL SCOTT REULER, UTMA CO, 5350 ROUNDUP DR, COLORADO SPRINGS, CO 80918-5232 |
| LOREN G HELMREICH | 605 LONGWOODS LANE, HOUSTON, TX 77024-5619 |
| LOREN G PLESS & | JEAN M PLESS JT TEN, 349 C LEXINGTON CT, PEWAUKEE, WI 53072-3993 |
| LOREN GOOTAR & | GAIL GOOTAR JT TEN, 5789 NW 48TH DR, CORAL SPRINGS, FL 33067-4001 |
| LOREN GREENE | 1025 S JACKSON ST, JACKSON, MI 49203-3105 |
| LOREN GROSS | 8609 LYNDAL AVE S 214, MINNEAPOLIS, MN 55420-2745 |
| LOREN H BURNS & | VIRGINIA M BURNS JT TEN, 1491 U S 23, HOWELL, MI 48843 |
| LOREN H HAMSTRA | 2706 ARDMORE SE ST, GRAND RAPIDS, MI 49506-4919 |
| LOREN H JONAS | 3274 W 900 N, FOUNTAINTOWN, IN 46130-9764 |
| LOREN H KELLISON | HC 61 BOX 154, MASSENA, NY 13662 |
| LOREN H RASMUSSEN | 6528 W 90 S, KOKOMO, IN 46901-9531 |
| LOREN HOPKINS | BOX 364, CLAYTON, WA 99110-0364 |
| LOREN J BISSONNETTE & | EDNA R BISSONNETTE JT TEN, 18 GUMWOOD, DAVISON, MI 48423-8131 |
| LOREN J DUPRA | BOX 68, FT COVINGTON, NY 12937-0068 |
| LOREN J PICKERT | 2763 VERNIER, TROY, MI 48098-3726 |
| LOREN J ROMAGNOLA | CUST ADAM J ROMAGNOLA, UGMA NY, 11 BLUE SPRUCE LN, FAIRPORT, NY 14450-2601 |
| LOREN J ROMAGNOLA | CUST JUSTIN T ROMAGNOLA, UGMA NY, 11 BLUE SPRUCE LN, FAIRPORT, NY 14450-2601 |
| LOREN J ROMAGNOLA | CUST NATHAN J ROMAGNOLA, UGMA NY, 11 BLUE SPRUCE LN, FAIRPORT, NY 14450-2601 |
| LOREN J SCHNEIDER | PO BOX 211, AVOCA, MI 48006 |
| LOREN JAYNE MONEZ | CUST AVERY RODNEY ADAMS UGMA NY, 6 STOREY AVE, CENTRAL ISLIP, NY 11722-2313 |
| LOREN K MAURINA | 2181 FERNDALE, SYLVAN LAKE, MI 48320-1725 |
| LOREN K STYBA & | MARY E STYBA JT TEN, 3368 W SOUTHWOOD DR, FRANKLIN, WI 53132-9142 |

| | |
|---|---|
| LOREN KEITH R JONES | 801 CHESTNUT STREET APT 1712, PROSPECT TOWERS, CLEARWATER, FL 33756 |
| LOREN L CARLINGTON & | MILDRED G CARLINGTON JT TEN, 36219 CANYON DR, WESTLAND, MI 48186-4161 |
| LOREN L KELLEY JR | 921 NORTHFIELD, PONTIAC, MI 48340-1458 |
| LOREN L LISS | 21-31 BREWSTER ST 320, GLEN COVE, NY 11542-2507 |
| LOREN L MC GUIRE | 78732 SIENA COURT, LA QUINTA, CA 92253-4950 |
| LOREN L PURVIS & | EMILY ANN PURVIS JT TEN, 110 BRITTNEY WAY, OCILLA, GA 31774-2243 |
| LOREN MARSH | CUST ANNELIESE MARSH UTMA MD, 6828 FOREST LANE, HYDES, MD 21082 |
| LOREN MILLER | 3421 SO FLORENCE, TULSA, OK 74105 |
| LOREN O NIEMAN | 6366 WHITEFORD CTR RD, LAMBERTVILLE, MI 48144-9464 |
| LOREN O TAYLOR & | EVELYN M TAYLOR JT TEN, 1371 WOODNOLL DR, FLINT, MI 48507-4717 |
| LOREN P FRONK | 10311 PARKLANE CT, HALES CORNERS, WI 53130-2248 |
| LOREN P NEWHOUSE & | BARBARA S NEWHOUSE JT TEN, 18914 MANCHESTER DR, HAGERSTOWN, MD 21742 |
| LOREN PHILIP FLETCHER | 336 SNOWDEN RD, WHITE SALMON, WA 98672-8423 |
| LOREN R GULLIVER | 2948 REESE RD, REESE, MI 48757 |
| LOREN R KING & | MARGARET KING JT TEN, 35646 MAUREEN DR, STERLING HEIGHTS, MI 48310 |
| LOREN R SHERMAN | 8019 TORREY RD, GRAND BLANC, MI 48439-9313 |
| LOREN R SHERMAN | 8019 TORREY RD, GRAND BLANC, MI 48439-9313 |
| LOREN R SORENSEN | 374 KINGSLEY AVE, PALO ALTO, CA 94301-2728 |
| LOREN S DRAGON | 347 MATTHEWS ST, BRISTOL, CT 06010-2917 |
| LOREN SANDLER | CUST, STEPHEN LOUIS SANDLER U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 23 COUNTRY LN, FREMONT, NH 03044-3215 |
| LOREN SMITH | 1438 NEWMAN RD, PENNSBURG, PA 18073-1977 |
| LOREN VANDENBERGHE | CUST ALISSA VANDENBERGHE, UTMA WA, 2309 137TH PL SE, BELLEVUE, WA 98005-4033 |
| LOREN VANDENBERGHE | CUST KENNETH VANDENBERGHE, UTMA, 2309 137TH PL SE, BELLEVUE, WA 98005-4033 |
| LOREN W COLYER | 3429 MORNING GLORY RD, DAYTON, OH 45449-3032 |
| LOREN W HANSON & | NEDRA A HANSON JT TEN, 4227 APOLLO LANE, JANESVILLE, WI 53546-8835 |
| LOREN W SAMSEL & | BARBARA A SAMSEL, TR SAMSEL FAM TRUST, UA 09/23/99, 7153 SW 113TH LOOP, OCALA, FL 34476-3922 |
| LOREN YEAGER & | ADA L YEAGER JT TEN, BOX 275, MOUNTAIN TOP, PA 18707-0275 |
| LORENA ARMINTROUT & | WILLIAM ARMINTROUT JT TEN, 237 W WALNUT ST 2, HILLSBORO, OH 45133-1368 |
| LORENA B WHEELER & | PATRICIA E BARRY JT TEN, 5150 SCIOTO DARBY RD, HILLIARD, OH 43026-1527 |
| LORENA C MOATS | RT 1 BOX 31, MOYERS, WV 26813 |
| LORENA C PEDERSON & | MARGARET PEDERSON JT TEN, 915 JOYCE DR, MAYFIELD VILLAGE, OH 44143-3306 |
| LORENA DIFABRIZIO LALICATA | 9 SUMMIT ROAD, PARSIPPANY, NJ 07054 |
| LORENA E DITTRICK | 48 MARTINDALE STREET, OSHAWA ON  L1H 6W6,   CANADA |
| LORENA F HENDRICKS | 130 HOLIDAY DR, GREENTOWN, IN 46936-1628 |
| LORENA M BEVEL & | ROGER C BEVEL JT TEN, 818 MAPLE SPRINGS LANE, JACKSONVILLE, FL 32221-1173 |
| LORENA M MURRAY | 375 E BONAIR DR, TIPP CITY, OH 45371-2947 |
| LORENA M OUTCAULT | 236 LARCHWOOD COURT, HOWELL, NJ 07731 |
| LORENA O JODICE | 515 GREAT OAKS CIRCLE SW, SUNSET BEACH, NC 28468-4217 |
| LORENA S TORTORELLA | 112 VINES DRIVE, JONESBOROUGH, TN 37659 |
| LORENE A BRUMBACK & | JAMES R BRUMBACK JT TEN, 1006 S ADELAIDE, SENTON, MI 48430 |
| LORENE A BRUMBACK & | ROBERT E BRUMBACK JT TEN, 6650 CRANBERRY LAKE RD, CLARKSTON, MI 48348-4522 |
| LORENE A FLORA | 33 BAKER ST, WEBSTER, NY 14580-3201 |
| LORENE A GILES | 74 LAKE POINT LP, POTTSBORO, TX 75076-4634 |
| LORENE ALLRED | 1840 PERSHING BLVD, DAYTON, OH 45420-2427 |
| LORENE B HANSON | 1610 PROGRESS AVE, LINCOLN PARK, MI 48146-3260 |
| LORENE BUTLER | 780 CARSON-SALT SPRINGS RD, MINERAL RIDGE, OH 44440-9749 |
| LORENE C RHODES | 170 S TOUSSAINT-PORTAGE RD, OAK HARBOR, OH 43449-9402 |
| LORENE COCHRAN | 913 SYCAMORE ST, MUSCATINE, IA 52761-3950 |
| LORENE E BIRGE | 1768 NE COUNTYPARK RD, LEES SUMMIT, MO 64086-6606 |
| LORENE E TIPTON | 3314 ELLEMAN RD, LUDLOW FALLS, OH 45339-9708 |
| LORENE F LAYOU TR | UA 8/4/2006, LORENE F LAYOU TRUST, 324 W ELZA, HAZEL PARK, MI 48030 |
| LORENE G TOON | TR THE LORENE G TOON PRIMARY TRUST, UA 04/02/98, 257 E JINGLE BELL LN, SANTA CLAUS, IN 47579 |
| LORENE HAYES | 2114 S 13TH AVE, BROADVIEW, IL 60155-3132 |
| LORENE KELLY | 945 TENDERFOOT HILL RD APT 117, COLORADO SPRINGS, CO 80906-3914 |
| LORENE M BIBERDORF | CUST JEFFREY SCOTT BIBERDORF, UTMA IN, 240 GOVERNORS LN, ZIONSVILLE, IN 46077 |
| LORENE M KIPFER | TR, LORENE M KIPFER LIVING TRUST UA, 34583, 5607 GRIGGS RD, CAFEVILLE, MI 48725-9641 |
| LORENE M NEWOOD | 20439 DUBOIS, CLINTON TWP, MI 48035-4417 |
| LORENE MYLES | 4575 CADET AVE, APT 124, SAINT LOUIS, MO 63110-1507 |
| LORENE PARKER | 233 MAEDER AVE, DAYTON, OH 45427-1936 |
| LORENE R ARNTZ | 344 MAHAN HW, CHARLOTTE, MI 48813-9114 |
| LORENE R BENZEL | 323 E HARRISON ST APT 8, BELVIDERE, IL 61008-2127 |
| LORENE R JOST | 1200 SELMA AVE, ST LOUIS, MO 63119 |
| LORENE S ADAMS | 5235 FM 1645, TIMPSON, TX 75975 |
| LORENE SCHOENHEIT | ROUTE 1 BOX 190, GRAYVILLE, IL 62844-9732 |
| LORENE SMITH | 75 ASHLE SE, DECATUR, AL 35603-5461 |
| LORENE SPINNER | 10918 LIBERTY RD, RANDALLSTOWN, MD 21133 |
| LORENE SURBER | 105 PINDO PALM E, LARGO, FL 33770-7403 |
| LORENE T SALOMONE | 17797 STERLING GLEN, CHAGRIN FALLS, OH 44023 |
| LORENSO J COMPARONI | 4282 S W KAZAN ST, PORT SIAINT LUCIE, FL 34953-7247 |
| LORENTE INVESTMENTS & PERSONAL | PROPERTY FLP, 2627 VINING ST, MELBOURNE, FL 32904 |
| LORENTZ E MYSLIWIEC | 4195 WEST 23 ST, CLEVELAND, OH 44109-3327 |
| LORENZ E HUBER & | HELEN V HUBER, TR LIVING TRUST, DTD 09/16/92 U/A LORENZ, HUBER & HELEN HUBER, 109 WEST ROSE AVENUE, WEBSTER GROVES, MO 63119-4617 |

| | |
|---|---|
| LORENZ H BOCKELMAN JR & | JOYCE C BOCKELMAN JT TEN, 7023 SHELDON AVE, YOUNGSTOWN, OH 44512-4623 |
| LORENZ ROEM JR & | VIVIAN E ROEM JT TEN, 36 AUBURN ROAD, TOMS RIVER, NJ 08757-6376 |
| LORENZA BURKS | 7011 DOMINICAN DR, DAYTON, OH 45415-1204 |
| LORENZA GRIFFIN | BOX 134, LOUGHMAN, FL 33858-0134 |
| LORENZA MCCOY | PO BOX 395, CAMDEN, AR 71711-0395 |
| LORENZO A ALOOT & | ASUNCION F ALOOT JT TEN, 29338 SHACKET, MADISON HEIGHTS, MI 48071-4422 |
| LORENZO B BOWERSOX | 2344 CALVIN CIR, ELLICOTT CITY, MD 21042-1802 |
| LORENZO B PERKINS | 8375 REESE RD, CLARKSTON, MI 48348-2744 |
| LORENZO BOVO | 52 CAPTAIN DR, ALAMEDA, CA 94502-6416 |
| LORENZO C HATTER | BOX 619, FLINT, MI 48501-0619 |
| LORENZO CINQUE & | EVA MARIE CINQUE JT TEN, 98 OLD BROOK RD, DIX HILLS, NY 11746-6461 |
| LORENZO CURIEL | 10544 WINNEBAGO AVE, MISSION HILLS,  91345-2830 |
| LORENZO D BERRY | 13455 SW 58TH CT, MIAMI, FL 33156-7249 |
| LORENZO D OVERTON | 108 ALF KING RD, SPRUCE PINE, AL 35585-3643 |
| LORENZO DI CASAGRANDE | CUST MARK WILLIAM DI CASAGRANDE, UGMA NJ, 3007 WHITEFIELD ROAD, CHURCHVILLE, MD 21028-1333 |
| LORENZO E FOY | 3429 LYNN HAVEN DRIVE, BALTIMORE, MD 21244-3658 |
| LORENZO E GIANNETTI | 2349 HIDDEN TRAIL DR, STERLING HEIGHTS, MI 48314-3741 |
| LORENZO EDWARD ROBERTS | 7625 BELLAIRE AVE, NORTH HOLLYWOOD, CA 91605-2112 |
| LORENZO F MEZZERA & MARTHA C | MEZZERA TRUSTEES UA MEZZERA, LIVING TRUST DTD 07/19/91, 2248 SLOAT BLVD, SAN FRANCISCO, CA 94116-2746 |
| LORENZO FAZIO | 47 THORNILEY ST 1, NEW BRITAIN, CT 06051-1636 |
| LORENZO FURCRON | 849 PAXTON RD, CLEVELAND, OH 44108-2462 |
| LORENZO G AGUILAR | 13829 WEIDNER STREET, PACOIMA, CA 91331-3551 |
| LORENZO G PEREZ | 227 W KENNETT, PONTIAC, MI 48340-2653 |
| LORENZO G URIBE | 10005 WILEY BURKE AVE, DOWNEY, CA 90240-3750 |
| LORENZO GRAHAM | 85 ELLINGTON ST, DORCHESTER, MA 02121-3705 |
| LORENZO HOFLER | C/ALMOGIA 14 BLOQUE 3-1-A, 29007 MALAGA,   SPAIN |
| LORENZO L JACKSON & | BETTYE B JACKSON JT TEN, 410 13TH AVE NW, DECATUR, AL 35601-1506 |
| LORENZO L MENA SR | 125 OKEMOS STREET, MASON, MI 48854-1264 |
| LORENZO L PERFETTO & | JUDY E PERFETTO JT TEN, 29306 BONNIE DR, WARREN, MI 48093-3576 |
| LORENZO L SHORT | 408 N SUPERIOR, ALBION, MI 49224-1725 |
| LORENZO LEWIS | 3927 CORNELIUS AVE, INDIANAPOLIS, IN 46208-3946 |
| LORENZO LOPEZ | 809 W 89TH TER, KANSAS CITY, MO 64114-3516 |
| LORENZO MORELLI | 3521 LATTA ROAD, ROCHESTER, NY 14612-2811 |
| LORENZO MURILLO | 25609 SERENA DR, VALENCIA, CA 91355-2245 |
| LORENZO PETERSON | BOX 14976, SAGINAW, MI 48601-0976 |
| LORENZO R ALOOT | BOX 51, DEXTER, MI 48130-0051 |
| LORENZO RILEY | 4134 FULTON ST, SAGINAW, MI 48601 |
| LORENZO ROMO | 8455 GRAND AVE, ROSEMEAD, CA 91770-1181 |
| LORENZO RUFFIN | 3933 NORTHRIDGE DR, BRIDGEPORT, MI 48722-9541 |
| LORENZO V JONES | 48885 TREMONT DR, MACOMB, MI 48044-2116 |
| LORENZO WASHINGTON JR | 927 BLAYDEN DR, JANESVILLE, WI 53546-1727 |
| LORENZO WOODS | 4666 OLIVE ROAD, DAYTON, OH 45426-2204 |
| LORET0 CANALES | 5413 ALLISON WAY, KEYES, CA 95328-9700 |
| LORETA M SMITH & | MAXINE J COOKE JT TEN, 1171 NORMANDY TERRACE DR, FLINT, MI 48532-3550 |
| LORETHA A GREEN | 729 SW 153RD ST, OKLAHOMA CITY, OK 73170-7537 |
| LORETHA GOOCH | 711 SYMPHONY LANE, ATLANTA, GA 30318-6070 |
| LORETHA WELLS | 18490 SORENTO, DETROIT, MI 48235-1319 |
| LORETHA WILLIAMS | 213A WARBURTON AVE APT C2, YONKERS, NY 10701-2508 |
| LORETO SARANDREA | CUST LUCA, SARANDREA UTMA FL, 4319 FETRON, ORLANDO, FL 32812-8007 |
| LORETTA A BERL | 113 WOODHILL RD, WOODHILL, WILMINGTON, DE 19809-3654 |
| LORETTA A COHOON & | ALBERT D COHOON JT TEN, 283 SW JUNE GLN, LAKE CITY, FL 32024 |
| LORETTA A FUSCO | C/O LORETTA SALZMAN, 4851 NE 7TH AVENUE, OAKLAND PARK, FL 33334 |
| LORETTA A FUST & | LAURA M FUST JT TEN, 925 LINCOLN, WYANDOTTE, MI 48192-2973 |
| LORETTA A KRATZER & | DARL W KRATZER, TR UA 12/01/04, LORETTA A KRATZER TRUST, 6376 WEST 1000 SOUTH, WARREN, IN 46792 |
| LORETTA A LYONS | 3612 AVENUE L, BROOKLYN, NY 11210-5446 |
| LORETTA A MARKOSKI | 60 WALTER AVE, HANOVER, NJ 07936-1430 |
| LORETTA A MULLALLY & | THOMAS S MULLALLY JT TEN, 6401 BURTCH RD, JEDDO, MI 48032-2720 |
| LORETTA A MYERS | 3 TOWN HALL ROAD, NEWTON, NH 03858-3307 |
| LORETTA A VALENTINE | G-7200 BEECHER RD, FLINT, MI 48504 |
| LORETTA A VALENTINE & | CHARLES VALENTINE JR JT TEN, 7200 BEECHER RD, FLINT, MI 48532-2012 |
| LORETTA A VIZEN & | FRANK J VIZEN JT TEN, 6010 S MONITOR, CHICAGO, IL 60638-4422 |
| LORETTA A WARD | CUST, JARED ALAN WARD UTMA IL, 3192 HOFFMAN CT, CHERRY VALLEY, IL 61016-9218 |
| LORETTA A WARD | CUST JASON R, WARD UTMA IL, 3192 HOFFMAN COURT, CHERRY VALLEY, IL 61016-9218 |
| LORETTA A WARD | CUST TERESA, R WARD UTMA IL, 3192 HOFFMAN COURT, CHERRY VALLEY, IL 61016-9218 |
| LORETTA ABBOTT | 33 MT MORRIS PARK W, NEW YORK, NY 10027-5636 |
| LORETTA ANN CLINTON & | JAMES H CLINTON JT TEN, 37 CLIFF RD W, WADING RIVER, NY 11792-1237 |
| LORETTA ANN GRIMES | 1101 RAVENWOOD AVE, ANN ARBOR, MI 48103-2650 |
| LORETTA ANN HALL & | STACY L HALL JT TEN, 41170 CONGER BAY DR, HARRISON TWP, MI 48045 |
| LORETTA ANN HILL & | DENNIS HILL JT TEN, 2673 LOCKSLEY CT, TROY, MI 48083-5713 |
| LORETTA ANN TRESE MALEY | 15 CORNELL RD, BALA CYNWYD, PA 19004-2104 |
| LORETTA B BUCHANAN | BOX 1629, MARS HILL, NC 28754-1629 |
| LORETTA B KEEGAN | C/O L B TEA, 3229 E MALAPAI, PHOENIX, AZ 85028-4954 |
| LORETTA B NELSON | TR, LORETTA B NELSON REVOCABLE, LIVING TRUST U/A DTD 05/27/1999, 15081 FORD RD APT 516, DEARBORN, MI 48126 |

| | |
|---|---|
| LORETTA B PEDEN | TR LORETTA B PEDEN LIVING TRUST, UA 06/10/96, 760 WINDWILLOW CIRCLE, WINTER SPRINGS, FL 32708-4156 |
| LORETTA B TEA | 3229 EAST MALAPAI, PHOENIX, AZ 85028-4954 |
| LORETTA BAILEY | 409 WEST ADAMS STREET, WOODBURY, TN 37190-1527 |
| LORETTA BAIRD & | CARNELL BAIRD JT TEN, 525 55TH AVE NE, ST PETERSBURG, FL 33703-2501 |
| LORETTA BARCHERS | 1125 SURREY DR, GLEN ELLYN, IL 60137-6118 |
| LORETTA BARTASAVICH | 213 W SHERMAN AVE, DU BOIS, PA 15801-2746 |
| LORETTA BEALS | 4206 MCDANIEL DR, JACKSONVILLE, FL 32209-1912 |
| LORETTA BLACKWELL | 6310 TAYLOR RD, PINESVILLE, OH 44077-9160 |
| LORETTA BUTLER | 4432 W 1400 N, ELWOOD, IN 46036-9229 |
| LORETTA C AQUILINA & | KATHLEEN M AQUILINA JT TEN, 215 MAPLE RD, WILLIAMSVILLE, NY 14221 |
| LORETTA C JOHNSON | TR UA 08/05/04, JOHNSON FAMILY TRUST, 101 DEUBNER DR, ENGLEWOOD, OH 45322 |
| LORETTA C MACH | 8106 ACKLEY RD, PARMA, OH 44129 |
| LORETTA C TIMCHAK | 8580 TANGLEWOOD TR, CHAGRIN FALLS, OH 44023-5632 |
| LORETTA C WELCH | 50 CHESTERTON RD, ROCHESTER, NY 14626-2104 |
| LORETTA C WILT | 2986 COUNTRY CLUB LANE, TWINSBURG, OH 44087-2975 |
| LORETTA CICHON | 11261 BEARD RD, NEW SPRINGFIELD, OH 44443-9794 |
| LORETTA CLARK | 2108 FRANKLIN DRIVE, LINDEN, NJ 07036-1019 |
| LORETTA CONDLEY | 2157 GRENADIER DR, SAN PEDRO, CA 90732-4117 |
| LORETTA CRONIN | 9975 CONSTITUTION DR, ORLAND PARK, IL 60462-4562 |
| LORETTA DANIEL | 29278 STILLWATER 1, FARMINGTON HILLS, MI 48334-4004 |
| LORETTA E BLOCK | 9 MAPLE HURST AVE, DEBARY, FL 32713-2008 |
| LORETTA E BRONSON | TOD ALAN K BRADLEY, SUBJECT TO STA TOD RULES, PO BOX 1267, WARREN, MI 48090 |
| LORETTA E GEERS & | JOHN F GEERS JR JT TEN, 15030 SANTA MARIA DR, BROOKFIELD, WI 53005-3632 |
| LORETTA E MARKOWICZ | ATTN LORETTA E VILLENEUVE, 44574 CLARE BLVD, PLYMOUTH TWP, MI 48170-3803 |
| LORETTA E MC BANE | 731 TAYLOR AVE, PITTSBURGH, PA 15202-2615 |
| LORETTA E MULLOY | 1492 PRESIDENTIAL DR, BATAVIA, OH 45103-8940 |
| LORETTA E SCHURE | 12615 W BAYAUD 37, LAKEWOOD, CO 80228-2023 |
| LORETTA E WAGNER & | FLORENCE E WAGNER, TR LORETTA E WAGNER TRUST, UA 01/30/89, 6829 KIMMSWICK COURT, ST LOUIS, MO 63129-3965 |
| LORETTA E WAGNER & FLORENCE | E WAGNER TRUSTEES U/A DTD, 01/30/89 LORETTA E WAGNER, F/B/O LORETTA E WAGNER, 6829 KIMMSWICK COURT, SAINT LOUIS, MO 63129-3965 |
| LORETTA E WEBB | 10409 WHITE CEDAR RD, FORT WAYNE, IN 46814-9351 |
| LORETTA EISNER & | JOSEPH GREENFIELD JT TEN, 44 GEORGIA AVE, LONG BEACH, NY 11561-1236 |
| LORETTA F ARNETT | 1816 S BELL, KOKOMO, IN 46902-2219 |
| LORETTA F BAZEMORE & | HENRY E BAZEMORE JT TEN, 1192 RIVER FOREST DR, FLINT, MI 48532-2805 |
| LORETTA F BLACKWELL | 6310 TAYLOR RD, LEROY, OH 44077-9160 |
| LORETTA F CAMARATA | 5237 LAKE ROAD WEST #511, ASHTABULA, OH 44004 |
| LORETTA F FERRARI & | ADELINE M PROVENZO JT TEN, 2726 CLEVELAND AVE, LOWER BURRELL, PA 15068-3351 |
| LORETTA F GARNEAU | 4377 PAL METTO CT, GRAND BLANC, MI 48439-8690 |
| LORETTA F TWITTY | 4140 N WALROND AV 7, KANSAS CITY, MO 64117-1669 |
| LORETTA F WHITLOW | 1415 VILARDO LN, COLUMBUS, OH 43227-2367 |
| LORETTA FAIR & | KATHRYN E FAIR JT TEN, 15 WINSLOW ST, PROVINCETOWN, MA 02657 |
| LORETTA FAY RICH | 755 E 16TH ST, APT 301, HOLLAND, MI 49423 |
| LORETTA FILL & | BRUCE FILL JT TEN, 252 PASSAIC AVE, HASBROUCK HEIGHTS, NJ 07604-1702 |
| LORETTA G COWEN | 205 RIVER BEND CLOSE, BELVIDERE, IL 61008-1403 |
| LORETTA G MARCHIONE | 9005 PINE RD, PHILADELPHIA, PA 19115-4410 |
| LORETTA G MARSHALL | 29331 W CHANTICLEER DR, SOUTHFIELD, MI 48034-1484 |
| LORETTA G WRIGHT | 1147 GAGE RD, HOLLY, MI 48442-8334 |
| LORETTA GARD | 37268 MOUNTAIN VIEW RD, BURNEY, CA 96013-4335 |
| LORETTA GENE ROCK | 1999 HIGH ST S, SALEM, OR 97302-5243 |
| LORETTA H OBERPRILLER | 4175 LOUIS DRIVE, FLINT, MI 48507-1207 |
| LORETTA H OBERPRILLER & | HEINZ HERBERT OBERPRILLER JT TEN, 4175 LOUIS DRIVE, FLINT, MI 48507-1207 |
| LORETTA HEFKA & | BARBARA S HEFKA JT TEN, 43052 KIRKWOOD DR, CLINTON TWP, MI 48038-1221 |
| LORETTA J AVERY | 1023 BYRD ST, LONCOLN HEIGHTS, OH 45215 |
| LORETTA J BAUER | 100 S DIVISION ST 5, TECUMSEH, MI 49286-2064 |
| LORETTA J DIMAIO | BOX 545, THOMAS, WV 26292-0545 |
| LORETTA J GARRISON | 342 ELM HILL DR, DAYTON, OH 45415-2943 |
| LORETTA J HANES | 17824 HURON DR, MACOMB, MI 48042-2389 |
| LORETTA J HILL | TR UA 10/18/02, LORETTA J HILL REVOCABLE LIVING TRU, 2856 ASTER LANE, DARIEN, IL 60561 |
| LORETTA J PALMERI | 1450 PRATT DRIVE, LAPEER, MI 48466 |
| LORETTA J YEAGLEY | 1060 HENSON RD, RED BOILING SPRGS, TN 37150-5325 |
| LORETTA JEAN DEISS HUCKABONE | TR UA 07/31/78, 5651 DELCERRO BLVD, SAN DIEGO, CA 92120-4511 |
| LORETTA K COFFMAN | 1805 N CREASY LN, LAFAYETTE, IN 47905-4104 |
| LORETTA K COX | 436 STATE RTE 7 N, GALLIPOLIS, OH 45631-5917 |
| LORETTA K FEINSTEIN | 6420 SEMINOLE DR, WEST CHESTER, OH 45069-1329 |
| LORETTA K OBRIEN | 11103 BISMARK HWY, VERMONTVILLE, MI 49096-9757 |
| LORETTA K WILEY | 2422 DISCOVERY PL, LANGLEY, WA 98260-8324 |
| LORETTA KAUFMAN | CUST, MIKE KAUFMAN U/THE CALIF, UNIFORM GIFTS TO MINORS ACT, 716 N PALM DRIVE, BEVERLY HILLS, CA 90210-3417 |
| LORETTA KEENAN | 536 N COLUMBUS ST, GALION, OH 44833 |
| LORETTA KING | 5250 S DREXEL AVE, APT 1W, CHICAGO, IL 60615-3749 |
| LORETTA KOZIEL | TR LORETTA KOZIEL LIVING TRUST, UA 07/27/95, 8556 W WINONA, CHICAGO, IL 60656-2720 |
| LORETTA L COOK | ATTN LORETTA L COOK MC CARTHY, 24026 CREEKSIDE, FARMINGTON HILLS, MI 48336-2731 |
| LORETTA L FINTON | 2018 DELAWARE AVE, FLINT, MI 48506 |
| LORETTA L KIRKLAND | 745 19TH ST, NEWPORT NEWS, VA 23607-5226 |

| | |
|---|---|
| LORETTA L MC CARTHY & | JAMES R MC CARTHY JT TEN, 24026 CREEKSIDE, FARMINGTON HILLS, MI 48336-2731 |
| LORETTA L POLACEK | 6817 S IVY ST 307, ENGLEWOOD, CO 80112-6226 |
| LORETTA L SALISZ & | DOROTHY J SALISZ JT TEN, 19819 SHORECREST DR, CLINTON TWP, MI 48038-5555 |
| LORETTA L THOMAS & | WILLIAM THOMAS JT TEN, 6727 HURDS CORNER RD, SILVERWOOD, MI 48760-9703 |
| LORETTA LA CALANDRA | CUST ROBERT LA CALANDRA UGMA NY, 2752 CACTUS HILL PLACE, PALM HARBOR, FL 34684-4109 |
| LORETTA LAZENBY | 5200 EASTVIEW, CLARKSTON, MI 48346-4102 |
| LORETTA LOCKE | 2750 87TH ST, APT 101, STURTEVANT, WI 53177-2050 |
| LORETTA LUTZ | 577 WARTMAN ST, PHILADELPHIA, PA 19128-3238 |
| LORETTA M ALLEBACH | 3020 W 84TH PLACE, LEAWOOD, KS 66206-1309 |
| LORETTA M BROWN & | ROGER H BROWN JT TEN, 12111 MARGARET DR, FENTON, MI 48430-8843 |
| LORETTA M CARNES | 5380 TIMBER RIDGE TRAIL, CLARKSTON, MI 48346-3859 |
| LORETTA M COFFEY | 12525 KNOX, OVERLAND PARK, KS 66213 |
| LORETTA M FRY | 20449 ECORSE RD, TAYLOR, MI 48180-1913 |
| LORETTA M GANTT | 9389 WOODLAND DR, ELBERTA, AL 36530-5447 |
| LORETTA M GOHRING | BOX 3700, DELAND, FL 32721-3700 |
| LORETTA M HEAD & | JOHN F HEAD JT TEN, 928 PRESCOTT LANE, FORT MYERS BEACH, FL 33931-2216 |
| LORETTA M HIXSON | ATTN LORETTA M HIXON KOLEK, 5360 LOWER MOUNTAIN RD, LOCKPORT, NY 14094 |
| LORETTA M HUBSCHER | 8848 E 36TH ST, NEWAYGO, MI 49337-8209 |
| LORETTA M LEO | ATTN LORETTA LEO GLOSTER, 26880 YORK, HUNTINGTON WOODS, MI 48070-1317 |
| LORETTA M MCGEE & ANDERSON S MCGEE | U/A DTD 11/28/01 THE, LORETTA M MCGEE FAMILY TRUST, 11400 SILICA RD, NORTH JACKSON, OH 44451 |
| LORETTA M PAUSCH & | JACK M PAUSCH JT TEN, 9 COUNTRY LIFE, DEFIANCE, MO 63341-1429 |
| LORETTA M RUSIE & | LINDA BRENTON JT TEN, 4942 EL CAMINO CT, INDPLS, IN 46221-3711 |
| LORETTA M SCHWER | 16211 ROSE WREATH LANE, FLORISSANT, MO 63034-3445 |
| LORETTA M WHEELER | 4482 S NUGENT VIEW LN, BALDWIN, MI 49304-9117 |
| LORETTA M WIEDEMER & | JACK E WIEDERMER, TR LORETTA M WIEDEMER FAM TRUST, UA 04/17/97, 6576 LISA LN, CINCINNATI, OH 45243-2007 |
| LORETTA M WILSON & | HARRY R WILSON JR JT TEN, 1292 PINEHURST VIEW DR, O FALLON, MO 63366-5956 |
| LORETTA MADIX & | BRIAN MADIX & GAIL ALVAREZ JT TEN, C/O LORETTA MADIX, 125 SYCAMORE LANE, FRANKFORT, IL 60423-1536 |
| LORETTA MARIE MADDEN | 932 PINE STREET, BENTON, KY 42025 |
| LORETTA MASSA REGAN | 75 HICKORY LANE, MAYS LANDING, NJ 08330 |
| LORETTA MC CALL | 9607 LAUDER, DETROIT, MI 48227-2401 |
| LORETTA MC MORRIS | 109 BENHAM DR, MILLSTADT, IL 62260-2269 |
| LORETTA N GERMANO | 1340 MAPLEWOOD N E, WARREN, OH 44483-4164 |
| LORETTA N PILZNINSKI | 8639 RIVERDALE, DEARBORN, MI 48127-1515 |
| LORETTA N STONEBRAKER | 3704FRONTIER DR, KINGMAN, IN 47952 |
| LORETTA N WILLIAMS | 14927 SHIRLEY, WARREN, MI 48089-4185 |
| LORETTA P CAPPELLI | 7 WOODROW RD, BATAVIA, NY 14020-1201 |
| LORETTA P CHAURET | PO BOX 319, BRADENTON, FL 34206-0319 |
| LORETTA PALETTE | 8484 STATE ROUTE 193, FARMDALE, OH 44417 |
| LORETTA PARISEE MC CORMICK | TRUSTEE U/W JULIETTE R MC, CORMICK, 1328 S MOUNT VERNON AVE APT F, WILLIAMSBURG, VA 23185-2853 |
| LORETTA PATRICIA DAVIS | TR LORETTA PATRICIA DAVIS TRUST, UA 8/2/05, 13323 AVENUE O, CHICAGO, IL 60633 |
| LORETTA PATRICIA PETRO | 1005 STRATFORD LN, DYER, IN 46311-1242 |
| LORETTA PATTERSON | 3447 WILLIAMS, DEABORN, MI 48124-3747 |
| LORETTA PETERSEN & | MARK PETERSEN JT TEN, 1550 IRON POINT RD APT 2821, FOLSOM, CA 95630-7822 |
| LORETTA PHILLIPS DIOSZEGHY | 4001 DARBY LANE, SEAFORD, NY 11783-3607 |
| LORETTA PIKULA | 742 9TH ST, LA SALLE, IL 61301-1852 |
| LORETTA R BASTION & | MELVIN J BASTION JT TEN, 22954 GRAND ST, HAYWARD, CA 94541-6441 |
| LORETTA R BRIGGS | 520 E WISCONSIN AVE, MONTICELLO, WI 53570-9400 |
| LORETTA R BURGDORFF | 44 WALLBROOKE RD, SCARSDALE, NY 10583-2757 |
| LORETTA R CIESLA | 7386 WINBERT DR, NORTH TONAWANDA, NY 14120-1491 |
| LORETTA R GRESKOVICH | 5146 MILLER SOUTH, BRISTOLVILLE, OH 44402-9780 |
| LORETTA R KELLAR | 5495 STATE RT 305, SOUTHINGTON, OH 44470-9712 |
| LORETTA R TAPLEY | 1427 S PLEASANT DR, FEASTERVILLE, PA 19053-4308 |
| LORETTA R YOUREK | 2700 MITCHELL DR, WOODRIDGE, IL 60517-1557 |
| LORETTA RINK | CUST, DETON A PHILLIPS A MINOR, UNDER THE LAWS OF OREGON, 120 SW 89TH AVE, PORTLAND, OR 97225-6804 |
| LORETTA ROGERS | 8052 TORREY RD, GRAND BLANC, MI 48439-9313 |
| LORETTA S ABBRUZZE | 81 ROEBLING ROAD, BERNARDSVILLE, NJ 07924-1411 |
| LORETTA S LAIGON | 137 E RIDGE ST, COALDALE, PA 18218-1220 |
| LORETTA S LAKE | 27450 MARSHALL, SOUTHFIELD, MI 48076-5141 |
| LORETTA S LAYER | 6102 CAMPBELL BLVD, LOCKPORT, NY 14094-9283 |
| LORETTA S MARTIN | 413 PLANTATION CREST CT, BATON ROUGE, LA 70810-4962 |
| LORETTA S MARTIN | CUST MARY, KATHRYN MARTIN UNDER THE, MISSISSIPPI UNIFORM GIFTS TO, MINORS LAW, 413 PLANTATION CREST COURT, BATON ROUGE, LA 70810-4962 |
| LORETTA S PAYNE | BOX 85, GIRDLER, KY 40943-0085 |
| LORETTA S TERRELL | 6918 STATE ROAD 158, BEDFORD, IN 47421-8583 |
| LORETTA S TERRELL & | LARRY W TERRELL JT TEN, 6918 STATE ROAD 158, BEDFORD, IN 47421-8583 |
| LORETTA S WEBB | 335 N CAUSEWAY G23, NEW SMYRNA BEACH, FL 32169-5242 |
| LORETTA SPATAFORA PERS REP EST | ANNETTE D LAPREZIOSA TRUST, 512 SE 31ST TERRACE, CAPE CORAL, FL 33904 |
| LORETTA STACHOWSKI & | MISS JANICE LYNNE STACHOWSKI JT, TEN, 3332 W MORGAN AVE, MILWAUKEE, WI 53221-1137 |
| LORETTA SUBHI & | HASAN SUBHI JT TEN, 5987 PATRIOTS WAY, E LANSING, MI 48823-2334 |
| LORETTA SUE CRAIG | 6918 STATE ROAD 158, BEDFORD, IN 47421-8583 |
| LORETTA SWEENEY | 1090 LASK, FLINT, MI 48532 |
| LORETTA TOKARCZYK | 3981 MAPLEFIELD CT UNIT G, CINCINNATI, OH 45255 |
| LORETTA V GORMAN | 75-59-178TH ST, FLUSHING, NY 11366-1627 |

| | |
|---|---|
| LORETTA V LENAHAN | BOX 290, HILLSDALE, NY 12529-0290 |
| LORETTA VIRGILENE REID | 8709 54TH AVENUE EAST, BRADENTON, FL 34202-3705 |
| LORETTA WILCOXON | 8235 LAKE SHORE DRIVE, WEST CHESTER, OH 45069-2624 |
| LORETTA WILHELM | 23122 STATE RTE 772, WAVERLY, OH 45690-9274 |
| LORETTA WILSON | 12139 STAINSBY LANE, CHARLOTTE, NC 28273-6762 |
| LORETTA WRIGHT | 2110 ROCHELL WA, ATLANTA, GA 30349 |
| LORETTA YOUNG | PO BOX 12463, GRAND FORKS, ND 58208-2463 |
| LORETTA Z DEMERS & | GREGORY T DEMERS & DEBRA A DEAN, TR WILLIAM T DEMERS CREDIT, SHELTER TRUST UA 09/18/92, 2317 N WOODLAND ESTATES DR, MIDLAND, MI 48642-8846 |
| LORETTA Z DEMERS & WILLIAM T | DEMERS TR LORETTA Z, DEMERS TRUST U/A DTD, 33865, 714 AIRFIELD LANE, MIDLAND, MI 48642-4603 |
| LORETTE D BLAGG | APDO NO 10 EL NARANJO, SAN LUIS POTOSI 79310,  MEXICO |
| LORETTE I STERN | 86 GREENLAWN AVE, NEWTON, MA 02459-1714 |
| LORETTE M KAHL | TR THE LORETTE M KAHL TRUST, UA 07/27/98, 7350 LOCH ALENE AVE, PICO RIVERA, CA 90660-4041 |
| LORETTO F REGULA | 644 MOUNTAIN AVE, WASHIUNGTON TWP, NJ 07676-4424 |
| LORI A AYRES | ATTN LORI COLBERT, 853 EAST AVE, TALLMADGE, OH 44278-2503 |
| LORI A CARVER | 75111 RIVER RD, COVINGTON, LA 70435-2225 |
| LORI A COLBERT | 853 EAST AVE, TALLMADGE, OH 44278-2503 |
| LORI A DUDRO | 2106 WALCH ST, MONONGAHELA, PA 15063-9445 |
| LORI A GIBSON | 98 W LYNWOOD, PHOENIX, AZ 85003-1205 |
| LORI A GILLISPIE | 34712 UNIVERSITY, WESTLAND, MI 48185-3669 |
| LORI A HOFFMAN | C/O CAROL BURR CORNISH, 1030 S EAST ST, FIDDLERS GREEN, AMHERST, MA 01002-3078 |
| LORI A ISLER | 146 FOREST HILL, YOUNGSTOWN, OH 44515-3139 |
| LORI A KARNS | 4665 SECOND, CLARKSTON, MI 48346-3760 |
| LORI A KIRSAMMER | 4442 JORDYN DR, LAPEER, MI 48446-3655 |
| LORI A KUBASIAK | 590 AMHERST ST APT 102, BUFFALO, NY 14207-2932 |
| LORI A LINDER | 2803 SOL WILSON AVE, AUSTIN, TX 78702 |
| LORI A MARTIN | 14060 WESTCHREEK RD, PIEDMONT, OK 73078-9469 |
| LORI A MATHER | 3700 STEMPEK LANE, PINCONNING, MI 48650 |
| LORI A MULLIN | 9793 DOWNES ST NE, LOWELL, MI 49331-8687 |
| LORI A PIETRUNIAK | TR, IRREVOCABLE TRUST DTD, 02/03/92 U/A JOSEPH A SAURO, 4911 RAZORBACK RUN, SYRACUSE, NY 13215-1349 |
| LORI A PILUS | CUST ROBIN PILUS, UTMA OH, 5005 MILLER RD, SANDUSKY, OH 44870-8317 |
| LORI A ROOP | CUST JOHN AVI, ROOP UTMA KS, 4708 EAGLE FEATHER DRIVE, AUSTIN, TX 78735-6469 |
| LORI A SCHIFRIN | 70 MARTENS BLVD, SAN RAFAEL, CA 94901-5029 |
| LORI A STEPHENS | 4213 SAN SABA CT, PLANO, TX 75074-3617 |
| LORI A TAYLOR | 21312 GLENDEVON COURT, TERMANTOWN, MD 20876-4200 |
| LORI A WATTERS | 822-119 MERTON ST, TORONTO ON  M4S 3G5,  CANADA |
| LORI A WEIMER | ATTN LORI A ISLER, 146 FOREST HILL, YOUNGSTOWN, OH 44515-3139 |
| LORI ABEAR | 314 S WARNER ST, BAY CITY, MI 48706-4483 |
| LORI ABRAMS | CUST LUCY ABRAMS, UGMA NY, 37 GREENACRES AVE, SCARSDALE, NY 10583-1413 |
| LORI AMBROSE WRIGHT | 92 GWYNWOOD DR, PITTSGROVE, NJ 08318-4041 |
| LORI ANN BROHL | 11646 LIBERTY WOODS DR, WASHINGTON, MI 48094-2465 |
| LORI ANN CHUBA | 18 COTTAGE ST, WALLINGFORD, CT 06492-2216 |
| LORI ANN EATON | 1939 TAMARIND AVE APT 9, LOS ANGELES, CA 90068-3582 |
| LORI ANN GERTZ | 4943 GARDEN GROVE RD, GRAND PRAIRIE, TX 75052-4473 |
| LORI ANN MEISSNER | 1320 OAKLEY ST, ORLANDO, FL 32806-2334 |
| LORI ANN SKONIECZNY | 24050 POINTE DR, MACOMB, MI 48042-5913 |
| LORI ANN SPEIDEL | 4695 STARMER RD, HOLLY, MI 48442-8984 |
| LORI ANN YOUNG | 5921 HOLLISTER DR, INDIANAPOLIS, IN 46224-3040 |
| LORI ANNE MACPHEE | 10295 HADLEY RD, CLARKSTON, MI 48348-1919 |
| LORI ANNE PEPPER | 514 STEVENS COURT, SLEEPY HOLLOW, IL 60118-1822 |
| LORI ARMSTRONG | 205 NORTHWOODS, ELEANOR, WV 25070 |
| LORI B DALTON | 14035 E JANNA CI, SEAFORD, DE 19973-8285 |
| LORI B MARWOOD | ATTN LORI WHEELER, 5445 SEBAGO DR, FAIRVIEW, PA 16415-2224 |
| LORI B PHILLIPS | 991 CEDAR OAKS TRAIL, WHITE LAKE, MI 48386-4116 |
| LORI BEIM REITBERG | 101 TIMBERBROOKE DR, BEDMINSTER, NJ 07921-2100 |
| LORI BETH WAACK | 331 1/2 N PINE ST, KIMBERLY, WI 54136-1536 |
| LORI C FLEMMING | 191 HOLLENBECK ST, ROCHESTER, NY 14621-3232 |
| LORI C SCHLEE & | PATRICK SCHLEE JT TEN, 2736 W 95TH PL, EVERGREEN PARK, IL 60805-2714 |
| LORI CASSIDY | CUST JORDAN, CASSIDY UGMA MI, 4334 E PARADISE LN, MIDLAND, MI 48640-7001 |
| LORI CASSIDY | CUST JUSTIN, CASSIDY UGMA MI, 4334 E PARADISE LN, MIDLAND, MI 48640-7001 |
| LORI CATHERINE SPOONER | 408 LIVE OAK LANE W, HAVANA, FL 32333-1212 |
| LORI D WELLS | 9136 N-100 W, MARKLE, IN 46770 |
| LORI D'ANN D'ATRI | CUST HOLLY, GILLIAN D'ATRI UGMA TX, C/O DYRAN CROSIER, 1800 S WASHINGTON STE 315, AMARILLO, TX 79102-2668 |
| LORI DIANE WEISEL | 11B OLD WILLOW WAY, BRIARCLIFF, NY 10510 |
| LORI DREYFUSS | 11665 GLENEAGLES LN, BELVIDERE, IL 61008-9589 |
| LORI E KABEL | 6521 BARREL RACE DR, COLORADO SPGS, CO 80923 |
| LORI E KRASNER | 118 DWINELL ST, BOSTON, MA 02132-2431 |
| LORI E MCMINN | 1728 S VIRERVIEW RD, PERU, IN 46970-3122 |
| LORI E MILLS | 708 BROADOAK LOOP, LAKE FOREST, FL 32771 |
| LORI E ROBINS | 9 WOODSIDE PARK BLVD, PLEASANT RIDGE, MI 48069-1042 |
| LORI ELLEN COATES | CUST BRANDY ELIZABETH COATES, UGMA MI, 406 SOUTH OAK ST, DURAND, MI 48429-1625 |
| LORI ELLIS | CUST ALAINA, HALLIA COATES UGMA MI, 406 SOUTH OAK STREET, DURAND, MI 48429-1625 |
| LORI EVANS CULEN & | RONALD CULEN &, BRET STUART CULEN JT TEN, 6557 MANOR DR, BURR RIDGE, IL 60521-5763 |

| | |
|---|---|
| LORI F CAGNEY & | THOMAS R CAGNEY JT TEN, 6554 S 29TH STREET, SCOTTS, MI 49088-9711 |
| LORI FRANK | 1316 BROWN RD, SIDNEY, OH 45365-8929 |
| LORI G D'ATRI | CUST EDWARD L D'ATRI, III UGMA TX, C/O AMARILLO NATIONAL BANK TRUST DE, ATTN DAVID STANLEY, PO BOX 1 AMARILLO, AMARILLO, TX 79105 |
| LORI G HUTTON | 25871 CURIE, WARREN, MI 48091-3831 |
| LORI G NEWTON ANSPACH | 37740 HACKER DR, STERLING HEIGHTS, MI 48310-4064 |
| LORI H PUCEK | 19 OVERLOOK RD, MORRISTOWN, NJ 07960 |
| LORI HIRSCHBERG | 18 ERIC PLACE, DEMAREST, NJ 07627 |
| LORI J BOTZ | 7 BIRD WAY, NEWARK, DE 19711-6116 |
| LORI J CARTER | 5763 OLD TRAIL CT, COLUMBUS, OH 43213-2116 |
| LORI J CONNELLY | 3430 HIGH PINE CT, WOLVERINE, MI 49799-9713 |
| LORI J LONG | 19103 CASCADE, BROWNSTOWN, MI 48192-8565 |
| LORI J PARISEY | 7335 LILLY CHAPEL OPOSSUM RUN RD, LONDON, OH 43140 |
| LORI J ROBERTS | 23 WHITE BIRCH CI, PITTSBURGH, PA 15220-2039 |
| LORI J SMITH | CUST BRANDON D, SMITH UGMA MI, 1458 N OAK RD, DAVISON, MI 48423-9101 |
| LORI J SMITH | CUST BRENT R, SMITH UGMA MI, 1456 N OAK RD, DAVISON, MI 48423-9101 |
| LORI J TROYER | 618 MAPLE ST, PALMYRA, WI 53156-9218 |
| LORI J WHITCOMB | CUST SARAH S WHITCOMB UGMA MI, 1458 N OAK RD, DAVISON, MI 48423-9101 |
| LORI JEAN ALONSO | 26107 LILLIAN SPRINGS, SPRING, TX 77373 |
| LORI JO GRICKS & | TODD ALAN GRICKS JT TEN, 650 STICKLE RD, NEW CASTLE, PA 16101-9031 |
| LORI JO GRODNICK | C/O LAURIE NEER, 624 E NORTHVIEW AVE, PHOENIX, AZ 85020-4973 |
| LORI K BAKER | CUST RICHARD MAXWELL BAKER, UGMA MI, 7288 BLUEBILL, ALGONAC, MI 48001 |
| LORI K MASSBERG | 4247 HUNTERS CIR W, CANTON, MI 48188-2364 |
| LORI K MORGAN | CUST HOLLY F MORGAN UGMA MI, 335 E SOUTH ST, DAVISON, MI 48423-3005 |
| LORI KAPLAN | 693 NE 72 ST, MIAMI, FL 33138-5723 |
| LORI KRAFT | CUST ABIGAIL ROSE KRAFT, UTMA OH, 1559 COGRESSIONAL AVE, BRUNSWICK, OH 44212 |
| LORI L BENACK | 1127 TOMAN AV, CLAIRTON, PA 15025-1157 |
| LORI L DOMHOLT | 835 DEERWOOD DR, CHASKA, MN 55318-1200 |
| LORI L GUYOT | 8360 OLD PLANK RD, GRAND BLANC, MI 46439-2041 |
| LORI L ROGERS | 22005 WILSON ST, GRAND BLANC, MI 48439-7205 |
| LORI LEE HENNINGS | 23 LOMA AVE, LA SELVA BEACH, CA 95076-1618 |
| LORI LEE JONES | 36544 DEER FLAT RD, SHINGLETOWN, CA 96088 |
| LORI LEE ZIMMERLICH U/GDNSHP | OF MILDRED ZIMMERLICH, 219 COLONIAL AVE, WILLISTON PARK, NY 11596-1045 |
| LORI LEONARDI | 1307 YALE DR, HOLIDAY, FL 34691-5121 |
| LORI LYNCH | TR U/DECL OF, TRUST DTD 04/13/87 THE LORI, LYNCH TRUST, 21219 BARTH POND LANE, CREST HILL, IL 60435 |
| LORI LYNCH | TR, SEL-DECLARATION OF TRUST DTD, 04/13/87 U/A LORI LYNCH, 21219 BARTH POND LANE, CREST HILL, IL 60435 |
| LORI LYNN CAMPBELL | ATTN LORI L LOVE, 24110 47TH AVE NE, ARLINGTON, WA 98223-9007 |
| LORI LYNN CELMER | 20937 AGNES DR, MC CALLA, AL 35111-1306 |
| LORI LYNN RINGS | 3303 FOREST RIDGE RD, ROANOKE, VA 24018-5050 |
| LORI LYNN WHITE | CUST, RYAN JAMES CELMAR UGMA MI, 11236 FAIRWAY DR, STERLING HEIGHTS, MI 48312-4940 |
| LORI M BEST | 2795 RAVEN GLASS RD, WATERFORD, MI 48329-2644 |
| LORI M GIDWANI | 1728 SUPREME CT, NAPLES, FL 34110-1013 |
| LORI M GUTIERREZ | 2736 SHOREVIEW DR, NAPLES, FL 34112-5840 |
| LORI M JAQUES | 4310 LEESBURG ROAD, FORT WAYNE, IN 46808-1618 |
| LORI M KUCERA | 2141 JOANNE DRIVE, TROY, MI 48084-1130 |
| LORI M PIERCE | CUST AMANDA M PIERCE, UTMA AL, 31628 ALABAMA, LIVONIA, MI 48150-3933 |
| LORI M STOEY & | MONIQUE B VANAGEN JT TEN, 10400 BANCROFT ROAD, BANCROFT, MI 48414-9403 |
| LORI MATZ SCHONEWOLF | CUST ERIN JENNIFER SCHONEWOLF, UTMA OH, 188 WOODSDALE AVE, DOVER, DE 19901-5753 |
| LORI MATZ SCHONEWOLF | CUST JOHN MICHAEL SCHONEWOLF, UTMA OH, 188 WOODSDALE AVE, DOVER, DE 19901-5753 |
| LORI MATZ SCHONEWOLF | CUST JOSEPH MARC SCHONEWOLF UTMA, OH, 188 WOODSDALE AVE, DOVER, DE 19901-5753 |
| LORI MATZ SCHONEWOLF | CUST RYAN LEE SCHONEWOLF UTMA OH, 188 WOODSDALE AVE, DOVER, DE 19901-5753 |
| LORI MILLER & | MICHAEL MILLER JT TEN, 2840 S ROGERS HWY, PALMYRA, MI 49268-9718 |
| LORI MITCHELL | 655 GARDEN RD, DAYTON, OH 45419 |
| LORI P TOBLER | 42 SIERRA, DOUGLAS, WY 82633 |
| LORI PALMER BIVENS | 1610 PROSPECT STREET, ELYRIA, OH 44035-8281 |
| LORI PEPPONI | PO BOX 142, COLUMBUS, NJ 08022 |
| LORI R RENNER | ATTN LORI R PRICHARD, 252 RENFREW CT, ADRIAN, MI 49221-1811 |
| LORI R SMITH | BOX AC, SLOAN, IA 51055-0904 |
| LORI R WILLISTON | 6486 THIMBLEWEED LN NE, ROCKFORD, MI 49341 |
| LORI RACANELLI | 10 ANTHONY WAYNE RD, MORRISTOWN, NJ 07960-6711 |
| LORI RAU | 308 FRANCES, FLUSHING, MI 48433-1737 |
| LORI S CURTIS | 2830 BALDWIN, LAPEER, MI 48446-9769 |
| LORI S GARDNER | 1603 VIRGINIA COURT, MARLTON, NJ 08053 |
| LORI S GIPP | 182 PLYMOUTH DR, BAY VILLAGE, OH 44140-1478 |
| LORI S LARSEN | 173 MILLFORD CROSSING, PENFIELD, NY 14526 |
| LORI S TUTINO | CUST CHRISTINA, NICOLE TUTINO UGMA NY, 3 MANOR LANE, STONY BROOK, NY 11790-2817 |
| LORI S WIERSMA | 9303 PARMALEE RD, MIDDLEVILLE, MI 49333-8967 |
| LORI SOFIANEK | 35 WOODFIELD DR, WEBSTER, NY 14580-4203 |
| LORI STEINBRUNNER | 4896 RAYS CIRCLE, DUBLIN, OH 43016 |
| LORI STEWART KATZ & | SIDNEY B KATZ JT TEN, 8 NIAMOA DR, CHERRY HILL, NJ 08003-1219 |
| LORI SWEENEY | 3833 VICTORIA, TROY, MI 48083 |
| LORI T HAMILTON | 1218 WEST GOLD RD, LIBERTYVILLE, IL 60048 |
| LORI W ECKROTH | 8942 S FRANCISCO AVE, EVERGREEN PARK, IL 60805-1250 |

| | |
|---|---|
| LORI-ANN V FISHER | 28729 BANNOCKBURN ST, FARMINGTON HILLS, MI 48334-2703 |
| LORI-LYNN NAYLOR | 9 DELAWARE RD, LAMBERTVILLE, NJ 08530 |
| LORIAN J COOMBS | 5927 CHINQUAPIN PKWY, BALTIMORE, MD 21239-2202 |
| LORIE A CUNNINGHAM | 904 STATE ST, LAWRENCEVILLE, IL 62439 |
| LORIE A KIVIAT | 9740 WARDS GAP RD, FANCY GAP, VA 24328 |
| LORIE ANN FARROW & | JOHN M FARROW JT TEN, 15925 EDGEWOOD DR, LIVONIA, MI 48154-2315 |
| LORIE BANIA FARROW & | JOHN M FARROW JT TEN, 15925 EDGEWOOD DRIVE, LIVONIA, MI 48154-2315 |
| LORIE E WEAVER | 609 SHIRLEY PARKWAY, PISCATAWAY, NJ 08854-4547 |
| LORIE L WHITNEY & | LARRY E WHITNEY JT TEN, 13464 100TH AVE N, SEMINOLE, FL 33776-1501 |
| LORIE MARKS | 200 DRAKE AVE, MONTEREY, CA 93940 |
| LORIE N SAVIN | 5100 CHESTERSHIRE COURT, WEST BLOOMFIELD, MI 48322 |
| LORIE R NORTH | 5212 W 64TH TER, PRAIRIE VLG, KS 66208 |
| LORIE ROUSSEAU | 9740 BELL RD, BIRCH RUN, MI 48415 |
| LORILEE C SCHLEGEL & | JOHN B SCHLEGEL, TR LORILEE C SCHLEGEL TRUST, UA 02/16/96, 13 HERON DR, MILBRIDGE, ME 04658 |
| LORIN A ALBRECHT | 7229 GAD RD, MEDFORD, WI 54451-9012 |
| LORIN B ALLEN JR | 190 VIKING DR, CORDOVA, TN 38018-7264 |
| LORIN D DICKINSON III | 7912 BROOKWOOD ST NE, WARREN, OH 44484-1545 |
| LORIN J NOSBISCH | 6760 LUTHER STREET, NIAGARA FALLS, NY 14304 |
| LORINDA K LEWIS & | CHARLES L LEWIS JT TEN, 305 W MAIN RD, CONNEAUT, OH 44030-2042 |
| LORINE B CALDWELL | 1034 BRIDGE AVE, WAYNESBORO, VA 22980-2707 |
| LORINE BARNES | 1722 OAKWOOD DR, ANDERSON, IN 46011-1031 |
| LORINE CALDWELL | RT 2 BOX 138AA, MT OLIVER, KY 41064 |
| LORINE COBBS | 535 N TRUMBULL, CHICAGO, IL 60624-1452 |
| LORINE ESTHER YURK | 8395 COLE CREEK XING, FLUSHING, MI 48433-9435 |
| LORINE FANKHAUSER | 31918 AVENIDA ENRIQUE, TEMECULA, CA 92591-2145 |
| LORINE HOLSCHUH | 1200 HARWOOD DR S APT 233, FARGO, ND 58104 |
| LORINE J PRITCHETT | 3230 KERN ROAD, LAKE ORION, MI 48360-2356 |
| LORINE LISTER | 4644 EMERSON ST, FT WORTH, TX 76119-2130 |
| LORING A DE MARTINI | 1400 GEARY BLVD 3-A, SAN FRANCISCO, CA 94109-9301 |
| LORING A DE MARTINI & | FRANCINE DE MARTINI JT TEN, 1400 GEARY BLVD 3A, SAN FRANCISCO, CA 94109-9301 |
| LORING E GINGELL | 501 DUTCHMANS LN 306, EASTON, MD 21601-3364 |
| LORING P ROSSMAN | 9237 NICHOLS RD, GAINES, MI 48436-9708 |
| LORIS A JENKINS | 4422 ELM ST, LUNA PIER, MI 48166-9021 |
| LORIS D KIDWELL | 8530 BIG BEND RD, MARTINSVILLE, IN 46151-9205 |
| LORIS M THOMPSON | 2148 CORD ST, SPEEDWAY, IN 46224-5132 |
| LORITA SUE DE WITT | 6717 WILLOW POND LN, SARASOTA, FL 34240-9600 |
| LORLE J ROPER | TR LORLE J ROPER TRUST, UA 2/15/99, 2197 DRYDEN RD, EL CAJON, CA 92020-2849 |
| LORN D HAYES | 2926 SILVER HILL, WATERFORD, MI 48329-4424 |
| LORN D HAYES & | ANNA L HAYES JT TEN, 2926 SILVERHILL, WATERFORD, MI 48329-4424 |
| LORN R WILSON | 1110 DUNKIRK AVE, MOUNT MORRIS, MI 48458-2570 |
| LORN RUSSELL SHOURD | 3101 RIVER ROAD, LOT 145, SODUS, MI 49126-9752 |
| LORNA A SHAHEEN | 12396 TUSCOLA RD, CLIO, MI 48420-1044 |
| LORNA B HECKENLIVELY | 4618 SOUTH HOLDEN STREET, SEATTLE, WA 98118 |
| LORNA B HERRERA | 1406 MATTERHORN WAY, ANCHORAGE, AK 99508-5045 |
| LORNA B WHEELER | 4160 W LAKE RD, CANANDAIGUA, NY 14424-8351 |
| LORNA BARCLAY KERBER | 25 ELGIN ROAD, AMITY HARBOR, NY 11701 |
| LORNA BEAVERS | 3825 RANCH ESTATES DR, PLANO, TX 75074-7804 |
| LORNA D CUSTER | 2409 W ARLINGTON ST, LONG BEACH, CA 90810-2009 |
| LORNA D LEWIS | 33 STONEWYCK LN, DAMARISCOTTA, ME 04543-4013 |
| LORNA E TRIDLE | 309 LAKE VISTA, HIGHLAND VILLAGE, TX 75077-6809 |
| LORNA ELAINE LONGEST | CMR 429 BOX 1199, APO, AE 09054 |
| LORNA GRAY | TR LORNA GRAY TRUST UA 11/26/97, 1126 SHENANDOAH, CLAWSON, MI 48017-1065 |
| LORNA J BUCK & | DOUGLAS E BUCK JT TEN, 93 N FRENCH DR, PRESCOTT, AZ 86303-6247 |
| LORNA J GOODMAN | TR LORNA J GOODMAN TRUST, UA 11/30/96, 503 LEITH AVE, WAUKEGAN, IL 60085-3330 |
| LORNA J HOBART | 482 GROSVENOR AVE, WESTMOUNT PROVINCE QC  H3Y 2S4,  CANADA |
| LORNA J PAUTZKE & | CHRISTINE J SPILLER JT TEN, 24 FORESTER CRT, NORTHPORT, NY 11768-2128 |
| LORNA J POUTKZE | 24 FORESTER CT, NORTHPORT, NY 11768 |
| LORNA J SCHUESSLER | 412 NEWBOLD RD, JENKINTOWN, PA 19046-2851 |
| LORNA K BAER | 2001 MARKET ST, HARRISBURG, PA 17103-2531 |
| LORNA L OMORI | PO BOX 907, VOLCANO, HI 96785 |
| LORNA L RANDALL | 2618 HIGHLAND VILLAGE LN, MIAMISBURG, OH 45342-4576 |
| LORNA LEITH SCHMIDT | 450 QUAKER ST, WALLKILL, NY 12589-2930 |
| LORNA M CRYDERMAN | 2608 GREENWOOD DR, NATIONAL CITY, MI 48748-9305 |
| LORNA M HERBALY | 1832 W CAPE COD WAY, LITTLETON, CO 80120-5518 |
| LORNA M JOHNSON | 4415 VENABLE AVE, CHARLESTON, WV 25304-2533 |
| LORNA M MEDINA & | WILLIAM E COLGAN JT TEN, 240 E 35TH ST 10F, NEW YORK, NY 10016-4219 |
| LORNA MAJ | 2101 SALMON RD, OAKVILLE ON  L6L 1M2,  CANADA |
| LORNA MELOCHE | 406-291 LAUZON ROAD, WINDSOR ON  N8S 4L5,   CANADA |
| LORNA MURRAY | C/O BRUCE, 47 DOUGLAS AVE, YONKERS, NY 10703 |
| LORNA R POYFAIR | 909 BARNEY AVE, FLINT, MI 48503-4933 |
| LORNA VAN HOOK | 637 9TH ST, CLARKSTON, WA 99403-2105 |
| LORNA WILSON | 8728 E FLOWAGE LANE, GORDON, WI 54838 |
| LORNE A COMPTON | 80 DOTHAN ST, ARLINGTON, MA 02474-1343 |

| | |
|---|---|
| LORNE A TEAL | 1241 SYCAMORE, TUSTIN, CA 92780-6150 |
| LORNE COMPTON & | CAROL COMPTON JT TEN, 80 DOTHAN ST, ARLINGTON, MA 02474-1343 |
| LORNE H JENNER | 40259 IVYWOOD LANE, PLYMOUTH, MI 48170-2727 |
| LORNE H JENNER & | CAROL F JENNER JT TEN, 40259 IVYWOOD LN, PLYMOUTH, MI 48170-2727 |
| LORNE H MASSEL & | LU A MASSEL JT TEN, 1911 HERITAGE CT, SAINT MARYS, OH 45885-1387 |
| LORNE J LITKE | 38218 WARREN RD, WESTLAND, MI 48185 |
| LORNE ROSS JULY & | NORMA J JULY JT TEN, 1306 S PACKARD AVE, BURTON, MI 48509-2410 |
| LORNE T ROBINSON & | MIMI TUNG JT TEN, 5904 BLACKBERRY TRAIL, INVER GROVE HGTS, MN 55076-1557 |
| LORNE W WEAVER JR | 816 EAST LIVE OAK ST, WILDWOOD, FL 34785 |
| LORONE WOODS | 608 W RADFORD ST, HAMBURG, AR 71646-3152 |
| LORRAIN E REED | 4481 W 51ST STREET, CLEVELAND, OH 44144-2933 |
| LORRAINE A BOOTH | 7083 HACKETT RD, FREELAND, MI 48623-9053 |
| LORRAINE A BUKER & | LEONARD R BUKER JT TEN, 15 PLEASANT STREET, APT N-1, HARWICHPORT, MA 02646-1801 |
| LORRAINE A CARLSON | 775 SOUTHERN PINES DRIVE, NAPLES, FL 34103-2813 |
| LORRAINE A CLAXTON | TR LORRAINE A CLAXTON TRUST, UA 09/27/95, 32 LINDBERGH AVE, NEEDHAM HTS, MA 02494-1914 |
| LORRAINE A CREEK | TR UA 09/20/01, LORRAINE A CREEK TRUST, 3700 SYLVESTER DR, DRYDEN, MI 48428 |
| LORRAINE A CURRAN & | HEATHER S SCHULTE JT TEN, 807 W UNIVERSITY DRIVE, ROCHESTER, MI 48307-1860 |
| LORRAINE A FOPIANO | 7 EUNICE CIRCLE, WAKEFIELD, MA 01880 |
| LORRAINE A HAMMOND | 4499 OAKLEAF SE, GRAND RAPIDS, MI 49546-8225 |
| LORRAINE A HILLER | 3316 GORSE COURT, PALM HARBOR, FL 34684-3409 |
| LORRAINE A KORAL | 13280 EDGEWOOD DR, STERLING HEIGHTS, MI 48312-6499 |
| LORRAINE A MC GAHEY | 3 W VENUS ST, THOUSAND OAKS, CA 91360-2953 |
| LORRAINE A MEYERS | 5893 CO ROAD 33 R D 3, CANANDAIGUA, NY 14424-9384 |
| LORRAINE A MICH | TR UA 9/21/89 LORRAINE A MICH, TRUST, 2933 POWDERHORN RIDGE RD, ROCHESTER HILLS, MI 48309 |
| LORRAINE A MOORE | 95 MCKINLEY AVE, DUMONT, NJ 07628-2815 |
| LORRAINE A PETROSKY | 6967 KINGSWOOD DR, SOLON, OH 44139-4538 |
| LORRAINE A RADAK | 703N 99TH PLACE, MESA, AZ 85207-6245 |
| LORRAINE A RICE & | EDWARD R RICE JT TEN, 4126 W BLUEFIELD AVE, GLENDALE, AZ 85308-1709 |
| LORRAINE A SABIA | 284 TRAVERS CI B, BUFFALO, NY 14228-1753 |
| LORRAINE A SMITH | 25400 LITTLE MACK AV, SAINT CLAIR SHORES MI,  48081-2157 |
| LORRAINE A ULERY | 145 NIGHT HERON LN, ALISO VIEJO, CA 92656-1734 |
| LORRAINE A VANHURK | 811 S SCOTT DR, FARWELL, MI 48622-9699 |
| LORRAINE ALVIGI | BOX 732, EL DORADO, CA 95623-0732 |
| LORRAINE ANDERSEN | 1820 W SURREY PARK LANE 2C, ARLINGTON HTS, IL 60005-3470 |
| LORRAINE B BURKEY | TR UNDER DECLARATION OF TRUST, 33975, 516 BANYON LANE, APT 2C, LA GRANGE, IL 60525-1903 |
| LORRAINE B DAVIS | BOX 132, DRYDEN, MI 48428-0132 |
| LORRAINE B KINGDON MARVIN M | KINGDON & RICHARD L, KINGDON JT TEN, 900 DEE RD, PARKRIDGE, IL 60068 |
| LORRAINE B PENBERTHY | 206 SILMAN, FERNDALE, MI 48220-2509 |
| LORRAINE B TOPOLIN | 1 MIDDLE RD, NEW HOPE, PA 18938-1101 |
| LORRAINE B VAN WORMER | 699 SURFWOOD LANE, DAVISON, MI 48423-1224 |
| LORRAINE B WHITLOCK | 35849 ADOBE DRIVE, FREMONT, CA 94536 |
| LORRAINE B WILLEVER & | WAYNE B WILLEVER &, CRAIG C WILLEVER, TR UA 08/02/94 CLAYTON I WILLEVER, TRUST, 517 GUY RD, PHILLIPSBURG, NJ 08865 |
| LORRAINE BACHORZ | 12799 ST ANDREWS CT APT 101, LEMONT, IL 60439 |
| LORRAINE BARBALINARDO | 110 GEORGETOWN RD, TOMS RIVER, NJ 08757-4415 |
| LORRAINE BARTKOWSKI | 17 LORRAINE TERRACE, MOUNT VERNON, NY 10553-1228 |
| LORRAINE BAUGH | 2107 DENA DR, ANDERSON, IN 46017-9685 |
| LORRAINE BAUMGARDNER | 2216 MACON CT, WESTLAKE, OH 44145-1864 |
| LORRAINE BELLARO | 832 HOPEVILLE RD, GRISWALD, CT 06351-1415 |
| LORRAINE BENNETT & | GEORGE H BENNETT JT TEN, 20930 DUNS SCOTUS, SOUTHFIELD, MI 48075-3268 |
| LORRAINE BENNETT & | TIMOTHY A BENNETT JT TEN, 909 ONEIDA WOODS TRAIL, GRAND LEDGE, MI 48837 |
| LORRAINE BERNARD | 7085 TUXEDO ST, ENGLEWOOD, FL 34224 |
| LORRAINE BEVERLY GODIN | 715 CLAIRPOINTE COURT EAST, SAINT CLAIR SHORES MI,  48081-1698 |
| LORRAINE BROWN-JOYCE | 959 BERTIE ST, FORT ERIE  L2A 1Z7,  CANADA |
| LORRAINE BYBERNEIT | 8145 BARDEN RD, DAVISON, MI 48423 |
| LORRAINE C ALDRICH | CUST STEPHEN L ALDRICH, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 2470 VILLAGE DR SE, GRAND RAPIDS, MI 49506 |
| LORRAINE C CARR | BOX 192, ROCHESTER, MA 02770-0192 |
| LORRAINE C FOX & | ANDREW J KARPF JT TEN, 679 LAUREL ST, LONGMEADOW, MA 01106-1917 |
| LORRAINE C FOX & | RICHARD KARPF JT TEN, 679 LAUREL ST, LONGMEADOW, MA 01106-1917 |
| LORRAINE C GARBAN | TR U/D OF TRUST 11/25/86, 587 ACACIA AVE, SAN BRUNO, CA 94066-4221 |
| LORRAINE C LINDGREN | 607 W CENTRAL RD APT 3, MOUNT PROSPECT, IL 60056 |
| LORRAINE C MARTENS & | JUDITH ANN NEWSOM JT TEN, 3753 WHITE GOOSE DR, CHEBOYGAN, MI 49721-9748 |
| LORRAINE C STRICKLAND | 21616 KISER RD, DEFIANCE, OH 43512-9061 |
| LORRAINE CAMARDA & | DEBORAH JOHNSON JT TEN, 5710 JANES AVE, DOWNERS GROVE, IL 60516-1018 |
| LORRAINE CAPPIO | CUST PETER, DANIEL CAPPIO UTMA NJ, 25 TWIN BROOK COURT, RAMSEY, NJ 07446-2443 |
| LORRAINE CAPPIO | CUST RACHEL, MARIE CAPPIO UTMA NJ, 25 TWIN BROOK COURT, RAMSEY, NJ 07446-2443 |
| LORRAINE A CARLIN & | JAMES A CARLIN JT TEN, 2775 ALDGATE DR, BLOOMFIELD, MI 48304 |
| LORRAINE CAROLINE MARTENS | 3753 WHITE GOOSE DR, CHEBOYGAN, MI 49721-9748 |
| LORRAINE CASACCIO | 65 BAY 19TH STREET APT 3K, BROOKLYN, NY 11214 |
| LORRAINE CIRCO-CASERIA & | PHILIP T CASERIA JT TEN, 26 UNION ST 3RD FL, NEW BRITAIN, CT 06051-1906 |
| LORRAINE CORVINO | 948 STATE ST, COOPERSBURG, PA 18036-1908 |
| LORRAINE CURRAN | 807 W UNIVERSITY DR, ROCHESTER, MI 48307-1860 |
| LORRAINE D BRAAT | 27 FLOYD ST SW, WYOMING, MI 49548-3119 |
| LORRAINE D CAMPBELL | 1051 LILAC ST, INDIANA, PA 15701-2465 |

| | |
|---|---|
| LORRAINE D CLIFFORD | 376-8TH ST, BOHEMIA, NY 11716-1306 |
| LORRAINE D KORN | 6276 VAN NOORD AVENUE, VAN NUYS, CA 91401-3226 |
| LORRAINE D NOONE | 64 VALLEY VIEW RD, GLASTONBURY, CT 06033-3621 |
| LORRAINE D PARSONS | CUST CLIFFORD S PARSONS U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 625 E CHAPMAN ROAD, OVIEDO, FL 32765-9015 |
| LORRAINE D ZYGMUNT | 520 MAPLE AVENUE, OLD SAYBROOK, CT 06475-3035 |
| LORRAINE DANIELS | 2918 GARLAND, DETROIT, MI 48214-2126 |
| LORRAINE DANJEAN & | JACQUELINE DANJEAN JT TEN, 110 STEWART LANE, WAVERLY, TN 37185 |
| LORRAINE DE WICK WILLIAMS & | CASWELL E WILLIAMS &, MARY E WILLIAMS JT TEN, 625 PINECREST DRIVE, LARGO, FL 33770-3190 |
| LORRAINE DER | 48 SCHOOL ST, HAMILTON, MA 01982-2525 |
| LORRAINE DESLONGCHAMPS | 596 DU PARC AVE CP 113, ST LIN LAURENTIDES QC  J5M 3A2,   CANADA |
| LORRAINE DOHERTY | FOXFIRE RANCH, PO BOX 687, PAUMA VALLEY, CA 92061 |
| LORRAINE DUNHUBER | BOX 1288, CUTCHOGUE, NY 11935-0887 |
| LORRAINE E BORKENHAGEN | 2235 SCHOOLHOUSE RD, RANSOMVILLE, NY 14131-9718 |
| LORRAINE E CLARK | 2 ABBEY LANE, WHITING, NJ 08759-3114 |
| LORRAINE E CLASS | 394 E SPRINGWOOD CRT, ROUND LAKE, IL 60073 |
| LORRAINE E DROZDOWSKI | 3842 KNIGHTBRIDGE CIR, STERLING HEIGHTS, MI 48314-4531 |
| LORRAINE E FINCH | BOX 284, MOUNT PROSPECT, IL 60056-0284 |
| LORRAINE E HOWELL | 2215 N 56TH, OMAHA, NE 68104-4247 |
| LORRAINE E JANSEN | 34665 ACKLEY, STERLING HEIGHTS, MI 48312-4900 |
| LORRAINE E JONES | 6052 S PALOUSE RIVER RD, COLFAX, WA 99111-8771 |
| LORRAINE E NAKANO | 7803 LIVINGSTON AVENUE, WAUWATOSA, WI 53213-1125 |
| LORRAINE E ROTH | 93 WOODMILL RD, BANGOR, PA 18013-9641 |
| LORRAINE E SATO | 94-1409 WAIPAHU ST, WAIPAHU, HI 96797-3558 |
| LORRAINE E WEINGARTEN | PO BOX 675288, RCHO SANTA FE, CA 92067 |
| LORRAINE E WRIGHT | 4524 S MIRO ST, NEW ORLEANS, LA 70125-4838 |
| LORRAINE EMERICK & | MISS NANCY EMERICK JT TEN, 80602842 CR 60, PORT HURON, MI 48060 |
| LORRAINE F CHAPEL | 115 LOWELL AVENUE, YOUNGSTOWN, OH 44512-1228 |
| LORRAINE F HALSTEAD | 217 NORTH STREET, NEWBURGH, NY 12550-3139 |
| LORRAINE F KEUCH | 6864 W 175TH PL, TINLEY PARK, IL 60477-3829 |
| LORRAINE F SOLOMON | 5679 HILLCREST CIRCLE, WEST BLOOMFIELD, MI 48322 |
| LORRAINE F STEEN | BOX 122, SCIOTA, PA 18354-0122 |
| LORRAINE FUTRELL SANDY K | FUTRELL CINDY L FUTRELL &, ROBERT FUTRELL JT TEN, 6660 LANGLE, CLARKSTON, MI 48346-1441 |
| LORRAINE G BIRD | 22 APPLE LANE, COMMACK, NY 11725-3604 |
| LORRAINE G HOLYS | 1321 HILAND ST, SAGINAW, MI 48601-3433 |
| LORRAINE G KRETZ | 21313 AUDETTE, DEARBORN, MI 48124-3023 |
| LORRAINE G KUREK & | JOHN J KUREK JT TEN, 7411 MEADOW LANE, PARMA, OH 44134-5936 |
| LORRAINE G PIAZZOLLA & | MICHAEL J PIAZZOLLA JT TEN, 21 JAMES ST, ARLINGTON, MA 02474-1348 |
| LORRAINE G TRESTER | ROUTE 3, W2909 WHITE TAIL RD, SHEBOYGAN FALLS, WI 53085 |
| LORRAINE GABLER | 1146 DELAWARE DR, BRIDGEWATER, NJ 08807-2308 |
| LORRAINE GAYE TAYLOR | 177 ELM ST, WOODSTOWN, NJ 08098-1320 |
| LORRAINE GROBE | 508 W STATE ST, DETROIT LAKES, MN 56501-2935 |
| LORRAINE H ADAMS | 918 STRECKER RD, MILAN, OH 44846-9715 |
| LORRAINE H CURDUE | 409 LAWRENCE BLVD W, WABASHA, MN 55981-1216 |
| LORRAINE H GROCHOWSKI | 300 HEMLOCK CRT, S MILWAUKEE, WI 53172-1010 |
| LORRAINE H JACK | 915 SAVANNAH AVENUE, WILKINSBURG, PA 15221 |
| LORRAINE H LAAKSO | TR LAAKSO FAMILY TRUST, UA 05/08/98, 33 VIA MORELLA, SAN LORENZO, CA 94580-3414 |
| LORRAINE H ORR & | EDWARD ORR JT TEN, 1524 PALMWOOD DR, SARASOTA, FL 34232-3423 |
| LORRAINE H PRIMEAU | TR, LORRAINE H PRIMEAU REVOCABLE TRUST, UA 09/22/98, 486 ST CLAIR, GROSSE POINTE, MI 48230-1504 |
| LORRAINE H ROEMING | 4837 S 25TH ST, MILWAUKEE, WI 53221-2931 |
| LORRAINE H RUSSELL | 515 CLAREMOOR DRIVE, BOWLING GREEN, KY 42101-3720 |
| LORRAINE H RYKER & | BARBARA L RYKER JT TEN, 7311 SILENT CIRCLE, SAN ANTONIO, TX 78250-6278 |
| LORRAINE H WILLIAMS | 120 WASHINGTON CORNER RD, BERNARDSVILLE, NJ 07924-1211 |
| LORRAINE HAEFELE VAN COUR | 169 OLD NORTH HILL, ROCHESTER, NY 14617-3246 |
| LORRAINE HIRSH BAGDASARIAN | 13080 MINDANAO WAY #94, MARINA DEL RAY, MARINA DL REY, CA 90292 |
| LORRAINE J BROWN | TR LORRAINE J BROWN TRUST, UA 05/09/97, 3136 PLAZA DR A12, GRAND RAPIDS, MI 49525-2941 |
| LORRAINE J FIGUEROA | 186 AMITY ST, BROOKLYN, NY 11201-6222 |
| LORRAINE J HAUSER | 36 CHERYL DR, LAKE RONKONKOMA, NY 11779 |
| LORRAINE J HIESRODT | 14120 GRAND RIVER, EAGLE, MI 48822-9612 |
| LORRAINE J HOLMES | 21528 FRANCIS ST, SAINT CLAIR SHORES MI,  48082-1538 |
| LORRAINE J JENSEN | 119 W 15TH ST, GRAND ISLAND, NE 68801-2519 |
| LORRAINE J MCINTOSH | 13280 SAN ANTONIO AVE, CHINO, CA 91710-6927 |
| LORRAINE J PATERA | 14020 SUMMERSVILLE PL, DAVIE, FL 33325 |
| LORRAINE J SWEENEY | APT 2509, 1825 N LINCOLN PLAZA, CHICAGO, IL 60614-5811 |
| LORRAINE J VOLAND & | PATTI A LUCIDO JT TEN, 17129 MAYFIELD DR, MACOMB, MI 48042 |
| LORRAINE J WRIGHT | 940 JETTON ST UNIT#13, DAVIDSON, NC 28036 |
| LORRAINE JANIS ELLIS & | RANDALL FRANCIS JANIS JT TEN, 6836 E NORTHCREST WAY, CLARKSTON, MI 48346-2743 |
| LORRAINE JARMULA | 5999 ENGLISH AVE, COMSTOCK PARK, MI 49321-8201 |
| LORRAINE JOAN SOWERS & | DAVID KENT SOWERS JT TEN, 1801 INGLEWOOD DR, NORMAN, OK 73071-3865 |
| LORRAINE K CULVER & | ROGER H CULVER &, BRUCE G CULVER JT TEN, 801 ALLSTON, ROCHESTER HILLS, MI 48309-1659 |
| LORRAINE K HUIGHE & | CHARLES F HUIGHE JT TEN, 2321 PENBROOK RD, ARNOLD, MO 63010 |
| LORRAINE K LEWANDOWSKI & CHESTER | A LEWANDOWSKI TR U/A DTD, 10/01/91 LORRAINE K LEWANDOWSKI, LIV TR, 9420 E SUTTON DR, SCOTTSDALE, AZ 85260-4366 |
| LORRAINE K MCBRIDE | 16925 BAILEY RD, MEADVILLE, PA 16335-6419 |

| | |
|---|---|
| LORRAINE K SOUKUP | 161 BOB HILL RD, RIDGEFIELD, CT 06877-2025 |
| LORRAINE K SPAULDING FOSTER | TR UA 09/18/92, LORRAINE K SPAULDING FOSTER, TRUST, 1515 LARK TREE WAY, HACIENDA HEIGHTS, CA 91745-3807 |
| LORRAINE KAPLAN | 22 BERKELEY STREET, READING, MA 01867-2801 |
| LORRAINE KENNEDY | 3806 HENRY, INKSTER, MI 48141-3034 |
| LORRAINE KIND | 907 WILLMOR ST, RACINE, WI 53402-3956 |
| LORRAINE KRAUSE | 16027 S TRUMBULL AVE, MARKHAM, IL 60426-4535 |
| LORRAINE KRZEMINSKI | ATTN LORRAINE REMBISZ, 5012 CANIFF, HAMTRAMCK, MI 48212-3105 |
| LORRAINE KWIATKOWSKI | 516 BURDECK ST, SCHENECTADY, NY 12306-6808 |
| LORRAINE L BERGEMANN | 1531 PACKARD ST APT 12, ANN ARBOR, MI 48104 |
| LORRAINE L CUSICK | 63 WILBUR AVE, SWANSEA, MA 02777-2618 |
| LORRAINE L GILLASPIE | 2209 8TH AVE S, GREAT FALLS, MT 59405-2839 |
| LORRAINE L HERMAN | 201 FAIRWAY DR, CARMEL, NY 10512-1592 |
| LORRAINE L MEANEY | 12003 CHERRY BLOSSOM PL, NORTH POTOMAC, MD 20878-4902 |
| LORRAINE L NAGROCKI | ATTN LORRAINE L TIPSORD, 105 KENT ST, BOX 261, GRIDLEY, IL 61744-9267 |
| LORRAINE L SCHRAG | 2054 MANNING AVE, LOS ANGELES, CA 90025-6314 |
| LORRAINE LANGNESS | 8881 MCFADDEN, WESTMINSTER, CA 92683-6841 |
| LORRAINE LARSON | 519 GEMINI ST, MISSION, TX 78572 |
| LORRAINE LAUMAN MADSEN | 11448 E AMHERST CIR S, AURORA, CO 80014-3047 |
| LORRAINE LICWINKO | 53 NORTH 11 STREET, KENILWORTH, NJ 07033-1519 |
| LORRAINE LORENZ BURKHART | BOX 903, DICKINSON, TX 77539-0903 |
| LORRAINE LUEDTKE & | CARL LUEDTKE JT TEN, 4158 TAMIAMI TRL APT F5, PT CHARLOTTE, FL 33952-9267 |
| LORRAINE LUKACS | RR 9 BOX 889, GREENSBUR, PA 15601 |
| LORRAINE M ANDERSON | 10848 LYMAN AVE, CHICAGO RIDGE, IL 60415-2250 |
| LORRAINE M ANDERSON | 356 BLACK OAK RIDGE RD, WAYNE, NJ 07470-6581 |
| LORRAINE M BABB | P O BOC 126, 98 NORTH STREET, PLYMOUTH, CT 06782 |
| LORRAINE M BAUMBACH | 3327 JACKSON AVE, WANTAGH, NY 11793-4139 |
| LORRAINE M BESSEMER | 2725 138TH AVE RR 2, DORR, MI 49323-9537 |
| LORRAINE M BLACK DANIEL W | BLACK & MICHAEL D BLACK TR, U/W WALTER I BLACK, ATTN W E RUSSELL, BOX 101313, DENVER, CO 80250-1313 |
| LORRAINE M CARROLL | W162N9762 MAYFLOWER DR, GERMANTOWN, WI 53022-5020 |
| LORRAINE M CARUSO | 5 ELIZABETH WAY, BOONTON TOWNSHIP, NJ 07005-9206 |
| LORRAINE M DOTY | 25912 GETTYSBURG AVE, HAYWARD, CA 94545-2904 |
| LORRAINE M DUBAY & | SUSAN SWANSON & DEBORAH GADD JT TEN, 2884 E LAURIA, KAWKAWLIN, MI 48631-9103 |
| LORRAINE M DYSINGER | 7368 E CREEK ROAD, LOCKPORT, NY 14094 |
| LORRAINE M EDLER | TR LORRAINE M EDLER TRUST, UA 04/07/94, 7149 W OAKTON CT, NILES, IL 60714-3047 |
| LORRAINE M GADWAY | TR U/A, DTD 08/04/87 LORRAINE M, GADWAY TRUST, 2635 2ND AVENUE APT 527, SAN DIEGO, CA 92103-6564 |
| LORRAINE M GALLAGHER | 58 CLINTON ST, SO PORTLAND, ME 04106-4914 |
| LORRAINE M HALCHAK & | JOHN R HALCHAK JT TEN, 52 SUMMIT DRIVE, ATKINSON, NH 03811-2342 |
| LORRAINE M LA VIGNE & | VIRGINIA L NOMIDES JT TEN, 57 MAPLEFIELD, PLEASANT RIDGE, MI 48069-1020 |
| LORRAINE M LECOUMP | 114 NW 48TH, SEATTLE, WA 98107-3411 |
| LORRAINE M MAIORIELLO | 785 BERKLEY, ELMHURST, IL 60126-4702 |
| LORRAINE M MEHAL & | JOSEPH M MEHAL JT TEN, 12 HILLSIDE DR, BINGHAMTON, NY 13905-1107 |
| LORRAINE M MONET | TR LIVING TRUST 06/05/81, U/A LORRAINE M MONET, 24973 MEADOWBROOK RD, NOVI, MI 48375-2853 |
| LORRAINE M OALDON | 4228 OLD DOMINION RD, ORLANDO, FL 32812-7932 |
| LORRAINE M PFLUG | 15 RAINBOW LANE, SPOTSWOOD, NJ 08884-1422 |
| LORRAINE M POHLMAN | 4370 LAKESIDE CIR APT 229, SAGINAW, MI 48603-1347 |
| LORRAINE M REID | 2213 S SHERIDAN ST, BAY CITY, MI 48708-8178 |
| LORRAINE M RUNDLE | 503 TRANSOM COURT, TOMS RIVER, NJ 08753-4429 |
| LORRAINE M SCHNATZ | 1117 AIRPORT RD, WESTCHESTER, PA 19380-4048 |
| LORRAINE M STEPEK & | LINDA M STEPEK JT TEN, 7932 S KIRKLAND AVE, CHICAGO, IL 60652-2217 |
| LORRAINE M TOMAN | 603 E WINSTON CI, BROKEN ARROW, OK 74011-7271 |
| LORRAINE M WARHOLIC | 740 S LEXINGTON SPRINGMILL RD, MANSFIELD, OH 44906-3317 |
| LORRAINE M WILSON & | MARILYN SOBIESKI JT TEN, 555 FOXWORTH BLVD, APT 448, LOMBARD, IL 60148-4876 |
| LORRAINE M WOLANSKI | 19901 ALGER, ST CLAIR SHORES, MI 48080-3705 |
| LORRAINE M YOUNG | 29085 COMMONWEALTH, ROSEVILLE, MI 48066-2010 |
| LORRAINE MANERO | ATTN LORRAINE PIZZO, 3708 VADER RD, PHILADELPHIA, PA 19154-3031 |
| LORRAINE MARENTETTE | 778 ASSUMPTION STREET, WINDSOR ON  N9A 2B6,   CANADA |
| LORRAINE MARIE GOODWIN | 114 E ROGUES PATH, HUNTINGTON STATION NY,  11746-2743 |
| LORRAINE MARTIN | TR LORRAINE MARTIN TRUST, UA 8/28/97, 761 E OLD BARN LANE APT W115, ARLINGTON HTS, IL 60005 |
| LORRAINE MARTY | CUST ALLISON, MARIE MARTY UGMA NY, 2269 TROY PL, MERRICK, NY 11566-3815 |
| LORRAINE MARY LEBOURGEOIS | CROSS, 4000 BEROT DRIVE, METAIRIE, LA 70002-3008 |
| LORRAINE MCCALLISTER | 123 SOUTH SHORE RD, STUART, FL 34994-9119 |
| LORRAINE MENCKE | 218 KINGSTON DR, RIDGE, NY 11961-2062 |
| LORRAINE MORRIS | 21450 KIPLING, OAK PARK, MI 48237-3818 |
| LORRAINE MORTON | 59 CHIPPENHAM DR, PENFIELD, NY 14526-1968 |
| LORRAINE MORTON | CUST SEREY N MORTON, UTMA NY, 59 CHIPPENHAM DR, PENFIELD, NY 14526 |
| LORRAINE MOSES | 14823 PIEDMONT, DETROIT, MI 48223-2242 |
| LORRAINE NORMA TRIMBLE | 508 44TH AVE E LOT G40, BRADENTON, FL 34203 |
| LORRAINE OROURKE & | JOSEPH T OROURKE JT TEN, 6840 COUNTY LINE LANE, HINSDALE, IL 60521-5723 |
| LORRAINE OSBORN SMITH | APT 6-C, 201 SAINT PAULS AVE, JERSEY CITY, NJ 07306-3755 |
| LORRAINE OSTRINSKY | 612 SHORELINE RD, UNIT C, LAKE BARRINGTON, IL 60010 |
| LORRAINE OWENS | 136 W FAIRVIEW AVE, DAYTON, OH 45405-3319 |
| LORRAINE P GILBERT | BOX 2185, PALM HARBOR, FL 34682-2185 |
| LORRAINE P HANNY & | GEORGE F HANNY JT TEN, 2424 HIGH ROAD, HUNTINGDON VALLEY, PA 19006 |

| | |
|---|---|
| LORRAINE P HICKS | 4400 HULBERTON RD, HOLLEY, NY 14470-9022 |
| LORRAINE P PUGLISI | TR, LORRAINE P PUGLISI TRUST 2001, U/A DTD 04/05/2001, 100 MIDWOOD ROAD, W BABYLON, NY 11704 |
| LORRAINE P ROSE | 35183 LIDO BLVD, NEWARK, CA 94560-1116 |
| LORRAINE PANEK HANNY | 2424 HIGH RD, HUNTINGTON VALLEY, PA 19006-6514 |
| LORRAINE PATRICE GLYNN | 7950 COLQUITT RD, UNIT C-2, ATLANTA, GA 30350 |
| LORRAINE PELLITTERI | 47 HUTTON CIRCLE, CHURCHVILLE, NY 14428-9107 |
| LORRAINE PETRIK | 16411 CHARLESTON, ROSEVILLE, MI 48066-4744 |
| LORRAINE PIEJAK | 5628 PATTERSON, TROY, MI 48098-3924 |
| LORRAINE PLATT VELARDE | 1008 CALLE PARQUE DR, EL PASO, TX 79912 |
| LORRAINE PRINSTER PREUSS | 148 SUNDANCE DR, GRAND JUNCTION, CO 81503-2460 |
| LORRAINE PROVOST-VELLUTATO | 20574 CHENEY DR, TOPANGA, CA 90290-3714 |
| LORRAINE R DOBSON | 138 TETBURY AVE NE, CONCORD, NC 28025-3172 |
| LORRAINE R DUQUETTE | 169 WOODLAND ST, BRISTOL, CT 06010-5157 |
| LORRAINE R ENGLISH | 5848 ST RTE 162, GLEN CARBON, IL 62034-1804 |
| LORRAINE R HUTT | TR UA 1/3/92 LORRAINE R HUTT TRUST, 3638 RIVER REST, CHEBOYGAN, MI 49721-9598 |
| LORRAINE R KUDERNA | TR LORRAINE R KUDERNA TRUST, UA 03/01/95, 9310 WHEELER DR, ORLAND PARK, IL 60462-4736 |
| LORRAINE R LYONS | 8335 DOBBS DRIVE, SEVERN, MD 21144 |
| LORRAINE R NOWAK | 101 VAGABOND DRIVE, HOUGHTON LAKE, MI 48629-9140 |
| LORRAINE R SENKOWSKI | 1844 MORIN DRIVE, BAY CITY, MI 48708 |
| LORRAINE R SHEREMETA | 6674 DRAPER RD, AKRON, NY 14001-9339 |
| LORRAINE R SPENGLER | CUST GREGG R SPENGLER, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, BOX 158 WALKER ROAD, LONG LAKE, NY 12847-0158 |
| LORRAINE ROWAN | 17 COPRA LANE, PACIFIC PALISADES, CA 90272-4644 |
| LORRAINE RUBANO | 235 VIRGINIA AVENUE, FORT LEE, NJ 07024-4323 |
| LORRAINE RYAN | 26766 TRINIDAD ST, HAYWARD, CA 94545-3353 |
| LORRAINE S COOLEY | 5416 BLODGETT AVE, DOWNERS GROVE, IL 60515-5026 |
| LORRAINE S OSLER | 7814 CHILLICOTHE RD, MENTOR, OH 44060-6902 |
| LORRAINE S ROWELL & | RAY W ROWELL TEN COM, III TR, LORRAINE S & RAY W ROWELL III, REVOCABLE LIVING TRUST UA 7/9/98, 531 N MANITOU, CLAWSON, MI 48017-1476 |
| LORRAINE SHUBERT | TR LORRAINE SHUBERT TRUST, UA 11/06/86, 3506 MONTROSE AVE, LACRESCENTA, CA 91214-3202 |
| LORRAINE SIMONCIC & | JOHN SIMONCIC JR JT TEN, 27367 WILSON, DEARBORN HEIGHTS, MI 48127-5200 |
| LORRAINE SUSAN BALL-SCHWARZWALD & | IRA-ALAN SCHWARZWALD, TR SCHWARZWALD FAM TRUST, UA 05/29/96, 1933 E CALLE DE CABALLOS, TEMPE, AZ 85284-8008 |
| LORRAINE T CONNORS | 1163 TIMBERVIEW TRAIL, BLOOMFLD HLS, MI 48304-1551 |
| LORRAINE T FOSCOLO | 392 FULTON AVE, JERSEY CITY, NJ 07305-1404 |
| LORRAINE T GROARK | 24 LANTERN LN, VERNON ROCKVL, CT 06066-4928 |
| LORRAINE T MAJKA | TR LORRAINE T MAJKA TRUST, UA 12/10/96, 14552 IVANHOE, WARREN, MI 48093-7402 |
| LORRAINE T WILMETTE | 1051 CAMDEN HILL CT, LAWRENCEVILLE, GA 30045-7486 |
| LORRAINE TAFFLIN & | ERNEST TAFFLIN JT TEN, 573 SUTTION PLACE, LONG BOAT KEY, FL 34228-2340 |
| LORRAINE V BOORE & | KENNETH L BOORE JT TEN, 34080 FAIRFAX DR, LIVONIA, MI 48152-1252 |
| LORRAINE V BORTZ | MIDDLECOURT, BOX 695, HAMPDEN SYDNEY, VA 23943-0695 |
| LORRAINE V TOMASZEWSKI | 30482 DOVER, FLATROCK, MI 48134-1473 |
| LORRAINE V WAIDL | 1150-C MORDEN BLUSH LANE, WEBSTER, NY 14580 |
| LORRAINE VALENTINE | RODRIGUEZ, 2023 HILTON HEAD DR, MISSOURI CITY, TX 77459-3309 |
| LORRAINE VITA | 2064 CROPSEY AVE, BROOKLYN, NY 11214-6253 |
| LORRAINE W NYE | CUST, MARGARET JEAN NYE U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 6608 GREENWOOD RD, WONDER LAKE, IL 60097-9100 |
| LORRAINE W WOLF | 333 CORKTREE CIRCLE, AUBURN, AL 36832 |
| LORRAINE WAGNER | 513-8TH ST, OSAWATOMIE, KS 66064-1411 |
| LORRAINE WILLIAMS | 201 11TH AVE, MONROE, WI 53566 |
| LORRAINE WINK TRAWICK | 4922 EAST BEVERLY MAE, SAN ANTONIO, TX 78229-4938 |
| LORRAINE YAGGIE | 211 ALPINE ST, RIDGEWAY, PA 15853-9740 |
| LORRAINE ZIMMERMAN | 809 NE 73RD ST, BOCA RATON, FL 33487 |
| LORRAINE ZIRK | 158 LITTLE FALLS ROAD, FAIRFIELD, NJ 07004-2126 |
| LORRAINE ZMIJEWSKI & | EDWARD P ZMIJEWSKI JT TEN, 2259 EVALINE, HAMTRAMCK, MI 48212-3211 |
| LORRAYNE A FERREIRA | 1206 GRANITE LANE, AUBURN, CA 95603-3614 |
| LORRE L WHITE | 201 EAST 80TH 12G, NEW YORK, NY 10021-0516 |
| LORREL C ADRIAN | C/O L RUBEN, 4752 MT LA PLATTA DR, SAN DIEGO, CA 92117-3039 |
| LORRESTINE COOK | 10721 DEHAVEN, PACOIMA, CA 91331-2008 |
| LORRETA R WINTER | 20935 SUNNYDALE, SAINT CLAIR SHORES MI,  48081-3142 |
| LORRETTA E SNYDER | 33822 CASCO CT, WESTLAND, MI 48186-5409 |
| LORRETTA LA CALANDRA | CUST JENNIFER LA CALANDRA, UGMA NY, 109 'L' STREET, ELMONT, NY 11003 |
| LORRI FRAN RIFKIN | 15 COLONY AV, BUZZARDS BAY, MA 02532-3821 |
| LORRI L GILL | 104 EAST 4TH, BOX 282, MERIDEN, IA 51037-0282 |
| LORRI PEBBLES | 62869 HIDDEN POND DR, WASHINGTON, MI 48094-1594 |
| LORRIANE NICHELLE DAVIS | 922 W FIVE MILE PKY, DALLAS, TX 75224-4914 |
| LORRIE A CRAIG | 331 ROSEWOOD DR, JANESVILLE, WI 53545-3355 |
| LORRIE ANNE STOTTS | 1401 BERWIN AVENUE, KETTERING, OH 45429-4806 |
| LORRIE J MUELLER & | LEONARD MUELLER IV JT TEN, 104 LILAC DRIVE, TOMS RIVER, NJ 08753-1310 |
| LORRIE L KAISER | 4032 NAVARRO WAY, FRISCO, TX 75034 |
| LORRIE LATTING MCCARTY | 6218 BALMORAL DR, DUBLIN, OH 43017-8529 |
| LORRIE LEROUX SCHOVILLE | 7915 TWINING OAK LN, SPRING, TX 77379-4541 |
| LORRIN M KOSHI | BOX 644, CAPTAIN COOK, HI 96704-0644 |
| LORRY A YOUNG & | KEVIN YOUNG JT TEN, 640 ROCHESTER DR, LAKE ORION, MI 48362-2860 |
| LORRY ANN YOUNG | 640 ROCHESTER DRIVE, LAKE ORION, MI 48362-2860 |
| LORY ANN QUALLS GARCIA | 14756 WILSON ST, HESPERIA, CA 92345 |

| | |
|---|---|
| LORYN LAMPORT | 52 ESSEX COURT, PORT WASHINGTON, NY 11050-4221 |
| LORYN T ABRAMS | 2613 SODA SPRINGS DRIVE, MCKINNEY, TX 75071 |
| LORYN Y ANDERSON | 11915 143RD ST, JAMAICA, NY 11436-1220 |
| LOS ANGELES COMMANDRY EYE | FOUNDATION, BOX 4008, NORTH HOLLYWOOD, CA 91617-0008 |
| LOS ANGELES COMMANDRY NO 9 | KNIGHTS TEMPLAR, BOX 4008, NORTH HOLLYWOOD, CA 91617-0008 |
| LOSIE W WOOLS | 380 IRON BRIDGE RD, CICERO, IN 46034-9437 |
| LOSSON BLAIR & | MARTHA BLAIR JT TEN, 5 COBBLESTONE WAY, MT SINAI, NY 11766-2608 |
| LOTHA JOANNE UTTER | 4992 ARCADIA DRIVE, SANTA ROSA, CA 95401-5620 |
| LOTHAINE G STEFANIDES | 5 SYCAMORE DR, SWOYERVILLE, PA 18704-2029 |
| LOTHAR J BETZ | 10284 NORTH LEWIS ROAD, CLIO, MI 48420-7938 |
| LOTHAR J KRINGS | 91-17 102ND ST, RICHMOND HILL, NY 11418-2914 |
| LOTHAR S BEKE | 3996 MILLERSBURG RD, WOOSTER, OH 44691-9410 |
| LOTHAR SPANG & | JEAN M SPANG JT TEN, 549 W LEWISTON, FERNDALE, MI 48220-1203 |
| LOTHAR W KOERNER | 623 COMFORT RD, ITHACA, NY 14850-8625 |
| LOTINA MACKLIN | 1133 CHERRYSTONE CIRCLE, CLINTON, MS 39056-2029 |
| LOTSIE SCOTT | 1794 SNYDERVILLE RD, SPRINGFIELD, OH 45502-8531 |
| LOTT H THOMAS | 4009 LAKE POINT RD, CHAMPAIGN, IL 61822-9761 |
| LOTTA JEROME | BOX 265, UPPER SADDLE RIVE, NJ 07458-0265 |
| LOTTA P NEWMAN | 19-C MAPLE LANE, BRIELLE, NJ 08730-1365 |
| LOTTE FIELDS | 230 CENTRAL PARK S, NEW YORK, NY 10019-1409 |
| LOTTIE A ARCHACKI & | EDWARD J ARCHACKI SR JT TEN, 192 GREENE ST, BRISTOL, CT 06010-6243 |
| LOTTIE B MC WHERTER | 9520 CARTER, OVERLAND PARK, KS 66212-5010 |
| LOTTIE C ADAMIAK | 67 CLAYTON AVE, TRENTON, NJ 08619-2907 |
| LOTTIE DONAKOWSKI & | DONALD F DONAKOWSKI JT TEN, 7430 ST JOHN, DETROIT, MI 48210-2765 |
| LOTTIE E WILLIS | 3800 RICHFIELD APT 403, FLINT, MI 48506-2661 |
| LOTTIE F COLLINS | PO BOX 310535, FLINT, MI 48531-0535 |
| LOTTIE J FISHER | 803 N VERMONT AV, ROYAL OAK, MI 48067-2023 |
| LOTTIE L ROTHSCHILD | TR LOTTIE L ROTHSCHILD TRUST, UA 12/10/92, 446 LAWTON ST, SAN FRANCISCO, CA 94122-3629 |
| LOTTIE LEE SMITH | 1624 CLAYTON STREET, CINCINNATI, OH 45206-2120 |
| LOTTIE LEE WEST | 2404 PHOENIX ST, SAGINAW, MI 48601-2463 |
| LOTTIE LOUISE BURTON BOWMAN | 515 PARSONS AVE, GREENWOOD, MS 38930-3620 |
| LOTTIE M CAFFEY | 516 THOMAS, BOLINGBROOK, IL 60440-1390 |
| LOTTIE M POKRZYWNICKI | 32549 VANDOVER, ST CLAIR SHOR, MI 48082-3035 |
| LOTTIE M SPENCER & | SANDRA JEAN MAHER JT TEN, 35104 BRIGHTON, STERLING HEIGHTS, MI 48310-7409 |
| LOTTIE M WYDICK | 38 WILLOW POND E, SAGINAW, MI 48603-9640 |
| LOTTIE M WYDICK | 38 WILLOW RD, SAGINAW, MI 48603 |
| LOTTIE MILKO | 19 PULASKI AVE, SAYREVILLE, NJ 08872-1649 |
| LOTTIE P BERGQUIST & | KATHLEEN M POLLEY JT TEN, 43455 FORTNER DR, STERLING HTS, MI 48313-1740 |
| LOTTIE PLANK & | JOANNE A PLANK JT TEN, 15123 FARMBROOK, PLYMOUTH, MI 48170-2749 |
| LOTTIE S GREEN | 691 BETTIS ACADEMY RD, GRANITEVILLE, SC 29829-3116 |
| LOTTIE SOBASZEK & | MARSHALL SOBASZEK JT TEN, 14531 CLEOPHUS, ALLEN PARK, MI 48101-2638 |
| LOTTIE THOMAS | 3065 SYLVIA ST, BONITA, CA 91902-2141 |
| LOTTIE ZREBIEC & JUDITH A ZREBIEC T | U/A DTD 09/09/03, LOTTIE ZREBIEC LIVING TRUST, 11023 DALE, WARREN, MI 48089 |
| LOTUCE L HAMM JR | 1245 VISTA LANE, VESTAVIA, AL 35216 |
| LOTUS L BUNKER & GEORGE | BUNKER II & MAYNARD A, MESSNER JT TEN, 5852 LYONS RD, IMLAY CITY, MI 48444-8825 |
| LOU A FRISCOE | 1645 GLENN AV, COLUMBUS, OH 43212-2342 |
| LOU A MC MAHAN | 2908 S 750 W, RUSSIAVILLE, IN 46979 |
| LOU A SCHLANHART & | JAMES E SCHLANHART JT TEN, 1153 W JULIAH, FLINT, MI 48505-1407 |
| LOU ALICE MARTIN EPTON | 489 DOUBLE BRIDGE RD, BOILING SPGS, SC 29316-8572 |
| LOU ANN BOYD | CUST STEPHEN A BOYD UGMA MD, 727 SUNNYFIELD LANE, BALTIMORE, MD 21225-3364 |
| LOU ANN GIOFFRE | 5 MEMORIAL DR, BERLIN HEIGHTS, OH 44814-9601 |
| LOU ANN LOVE | CUST NATALIE, MICHELLE LOVE UGMA SC, BOX 2144, CAYCE WEST COLUMBI SC,  29171-2144 |
| LOU ANN MAREK | 2311 TRAIL WOOD LN, RICHMOND, TX 77469 |
| LOU ANN PATE | 10513 EAST NAVAJO PLACE, SUNLAKES, CHANDLER, AZ 85248 |
| LOU ANN ROBINSON | C/O JOHN R EZELL CPA, 209 BAYBROOK CI, NICHOLASVILLE, KY 40356-7107 |
| LOU ANN WEYMER & | PAUL P WEYMER JT TEN, C/O JAMES W THOMAS CO L P A, 42 E WILSON AVE, PO BOX 330, GIRARD, OH 44420 |
| LOU ANN WOLFORD | 421 WOODLAWN, MADISONVILLE, KY 42431-3256 |
| LOU ARTRY SMITH | PO BOX 5128, FLINT, MI 48505-0128 |
| LOU C POWELL | 5166 BLACK FOOT DR, LITHONIA, GA 30038-1102 |
| LOU COOKE BRANNAN | APT 310, 1700 SE 15TH ST, FT LAUDERDALE, FL 33316-3044 |
| LOU DRAKE | 200 UNIVERSITY AVE, WAXAHACHIE, TX 75165-2350 |
| LOU E COMPTON | 3075 MOUNTVILLE DR, KETTERING, OH 45440-1422 |
| LOU ELLEN DOTY & | CARL L DOTY JT TEN, 9068 PERRY RD BOX 27, ATLAS, MI 48411-0027 |
| LOU ELLEN KOWBEL | W685 MARIONDALE RD, BURLINGTON, WI 53105-8421 |
| LOU ELLEN LARRISON | 1801 N MORRISON ST, KOKOMO, IN 46901-2148 |
| LOU FRANCES C LIDE | BOX 4, NEWBERRY, SC 29108-0004 |
| LOU JEAN WILLIS HUBER | 1904 GARRETT COURT, SANTA ROSA, CA 95403-2382 |
| LOU M LUCAS | 22 COLONIAL HILLS PKWY, CREVE COEUR, MO 63141-7731 |
| LOU MATHEWS LUCAS & | ARTHUR M LUCAS JT TEN, 22 COLONIAL HILLS PKWY, CREVE COEUR, MO 63141-7731 |
| LOU MUZA | 315 TANGLE RUN BLVD, APT 1011, MELBOURNE, FL 32940 |
| LOU S OATES | 1418 FEDERAL, SAGINAW, MI 48601-1813 |
| LOU V MOE | C/O H C MOE, 724 EL DORADO DR, VENICE, FL 34285-1201 |
| LOU W ROBERSON | 3912 E 153RD ST, CLEVELAND, OH 44128-1125 |

| | |
|---|---|
| LOUANN B WEAVER | 1027 KNOTTS POINT DR, WOODSTOCK, GA 30188 |
| LOUANN M BERNTHAL & | MARK E BERNTHAL JT TEN, 6341 LADY JEANETTE DR, SWARTY CREEK, MI 48473-8819 |
| LOUANNA M WILKINSON | CUST TIMOTHY C WILLIAMS UGMA DE, 16 SILVERSIDE RD, WILMINGTON, DE 19809-1726 |
| LOUANNE DUNLAP | 39 OVERLOOK DR, GOLF, IL 60029 |
| LOUANNE FORD | 15311 DUNN DR, TRAVERSE CITY, MI 49686 |
| LOUANNE S PRINCIPATI | 401 WILSON ST, CLAYTON, NM 88415 |
| LOUANNE SAUSSER | 6950 BELTON, GARDEN CITY, MI 48135-2288 |
| LOUANNE SKEENES | 14028 ERWYN ST, PHILADELPHIA, PA 19116-1006 |
| LOUDEAN MOULTRIE | BOX 824, SAGINAW, MI 48606-0824 |
| LOUDON LEE CAMPBELL IV | 3432 BONNIEBROOK DR, PLANO, TX 75075-4705 |
| LOUELLA ANNE NEAL | 1408 FOXFIRE, MOORE, OK 73160-5710 |
| LOUELLA H RANDALL | 954 GATEWOOD CT NW, ATLANTA, GA 30327-1502 |
| LOUELLA H RANDALL & LUTHER H | RANDALL III & HAROLD E ABRANNS TRS, LUTHER H RANDALL JR MARITAL TRUST, U/W LUTHER H RANDALL JR, 954 GATEWOOD CT, ATLANTA, GA 30301 |
| LOUELLA HARKINS & | ETHELDA BURRUS JT TEN, 10806 BROOKES RESERVE RD, UPPER MARLBORO, MD 20772 |
| LOUELLA K DAIGLE | 12462 NEWCASTLE AVE, BATON ROUGE, LA 70816-8978 |
| LOUELLA K SEMLER | 18626 TRANQUILTY DRIVE, HUMBEL, TX 77346-8157 |
| LOUELLA KNIGHTON | 5300 HIGHWAY 138, APT 1303, UNION CITY, GA 30291-6591 |
| LOUELLA M GUILKEY | 16211 CUMBERLAND ROAD, NOBLESVILLE, IN 46060-4107 |
| LOUELLA M RYAN | 332 MICHIGAN ST, LOCKPORT, NY 14094 |
| LOUELLA MASON | 522 HARRISON STREET, IONIA, MI 48846-1819 |
| LOUELLA WATKINS | 522 E CEDAR, INDEPENDENCE, KS 67301-4416 |
| LOUETTA A ANTHONY | 4800 W 100 S, RUSSIAVILLE, IN 46979-9440 |
| LOUGHLIN FINCL SVC LIMITED | 23 ELLENDALE ST, BEL AIR, MD 21014-2963 |
| LOUIDA TOWNSEND | 2090 HIGHWAY 14 NORTH, COVINGTON, TN 38019-7956 |
| LOUIE A MORRIS JR | 315 LEE RD 359, VALLEY, AL 36854 |
| LOUIE A PATERNO JR | BOX 2791, CHARLESTON, WV 25330-2791 |
| LOUIE A RIVERA | 13497 CHIVERS AVE, PHILMAR, SYLMAR, CA 91342 |
| LOUIE BARNETT | 22059 MISSY LEIGH LN, ATHENS, AL 35613-2409 |
| LOUIE C MOORE | 228 SOUTH 72ND PLACE, MESA, AZ 85208-1104 |
| LOUIE C SOULERET | 995 LIBERTY, LINCOLN PARK, MI 48146-3608 |
| LOUIE D MORGAN | 515 BRIARWOOD DR, TIFTON, GA 31794-6159 |
| LOUIE DELAROSA | 6022 SW 170TH AVE, BEAVERTON, OR 97007-3311 |
| LOUIE E WIGGINS JR & | ANGELINE H WIGGINS JT TEN, 525 FOOTMAN LANDING, MERRITT ISLAND, FL 32952-5235 |
| LOUIE F NOHL | TR LOUIE F NOHL REV TR, UA 10/12/99, 6470 POST RD APT#331, DUBLIN, OH 43016 |
| LOUIE F NOHL | TR LOUIE F NOHL TRUST, UA 10/12/99, 6470 POST RD APT#331, DUBLIN, OH 43016 |
| LOUIE G DEP | APT 5-Q, 50 BAYARD ST, N Y, NY 10013-4913 |
| LOUIE G LINDERMYER | 1018 S W 1301 RD, HOLDEN, MO 64040-9294 |
| LOUIE G YEN & | YOOK JIN LOUIE JT TEN, 1 EDITH DR, LAWRENCEVILLE, NJ 08648-2033 |
| LOUIE H VANHORN | RR 7 BOX 240, SPENCER, IN 47460-9784 |
| LOUIE J MARTIN | UNITED STATES, 3150 KIRK RD, MONROE, GA 30656-3988 |
| LOUIE J MERCIER | 1444 DOUGLAS DR, TAWAS, MI 48763-9547 |
| LOUIE J YEN & | YOOK J LOUIE JT TEN, 1 EDITH DR, LAWRENCEVILLE, NJ 08648-2033 |
| LOUIE K SCHWERIN | 3174 SOUTH OAK ROAD, DAVISON, MI 48423-9161 |
| LOUIE L SHERRILL | 40638 CARLISLE AVE, ELYRIA, OH 44035-7928 |
| LOUIE M CYR | 3 LAKE POINT PL, SHREVEPORT, LA 71119-4113 |
| LOUIE M SCOTT & | GLENICE C SCOTT JT TEN, 1348 CHIPPENHAM, BATON ROUGE, LA 70808-5625 |
| LOUIE P FAULKNER & | NANCY F LILES JT TEN, 343 HUSTLEVILLE RD, ALBERTVILLE, AL 35951-5421 |
| LOUIE PERRY | 25140 PLEASANT WAY, HAYWARD, CA 94544-2335 |
| LOUIE R COLE | 4375 HATCHERY, WATERFORD, MI 48329-3628 |
| LOUIE R SMITH | 2987 SUNNYCREST DR, KALAMAZOO, MI 49048-1171 |
| LOUIE SCALA | 24355 ETON, DEARBORN HTS, MI 48125-1919 |
| LOUINE O'HEARN HAMILTON | 7790 S HIGH ST, CENTENNIAL, CO 80122 |
| LOUIS A BEAUCHESNE | 143 AVE GOULBURN, OTTAWA ON  K1N 8E3,   CANADA |
| LOUIS A BEIGEL | 391 HAWKEYE LN, HAINES CITY, FL 33844-8638 |
| LOUIS A BEIGEL & | DEZZIE C BEIGEL JT TEN, 391 HAWKEYE LN, HAINES CITY, FL 33844-8638 |
| LOUIS A BOSCARDIN | 521 DOGWOOD DR, MECHANICSBURG, PA 17055-6176 |
| LOUIS A BRUNCKHORST & | RITA M BRUNCKHORST III JT TEN, 1105 5TH ST N, SARTELL, MN 56377-1763 |
| LOUIS A BRUNCKHORST III & | RITA M BRUNCKHORST JT TEN, 1105 5TH ST N, SARTELL, MN 56377-1763 |
| LOUIS A CAMACCI | 4096 TIMBERBROOK DR, CANFIELD, OH 44406-9338 |
| LOUIS A CARBONE & | MICHELLE THORRY JT TEN, 59 LAKESIDE DR E, BELVIDERE, NJ 07823-3107 |
| LOUIS A CARGNINO & | SUSAN A CARGNINO JT TEN, 6 WELLINGTON ROAD, WILSHIRE, WILMINGTON, DE 19803-4130 |
| LOUIS A CARUSO & | ROSEMARY A CARUSO JT TEN, 8 ROCKVIEW TERR, NORTH PLAINFIELD, NJ 07060-4514 |
| LOUIS A CERVI | 100 DANA CIRCLE, OCEAN SPRINGS, MS 39564-5504 |
| LOUIS A COTE JR | 1148 SW 42ND ST, CAPE CORAL, FL 33914-5703 |
| LOUIS A CRAGO | 2245 E STATE ST EXT, HUNTINGTON, IN 46750 |
| LOUIS A DOBBS | 1100 SW 22ND ST, BLUE SPRINGS, MO 64015 |
| LOUIS A DOMBROWSKI | 363 KERBY ROAD, GROSSE POINTE FARM MI,  48236-3144 |
| LOUIS A DOMBROWSKI & | ROBERT DOMBROWSKI JT TEN, 363 KERBY ROAD, GROSSE PTE FARMS, MI 48236-3144 |
| LOUIS A DURGIN | PO BOX 126, POULTNEY, VT 05764-0126 |
| LOUIS A FELLIN | 3713 MT OLNEY LN, OLNEY, MD 20832-1119 |
| LOUIS A FIGULI | 2725 SILVERDALE AVE, CLEVELAND, OH 44109-5526 |
| LOUIS A FISCHER & | JEAN M FISCHER JT TEN, 211 LITTLE RIVER DR, MCCORMICK, SC 29835 |

| | |
|---|---|
| LOUIS A GARDNER & | PAULINE GARDNER JT TEN, 303 MICKLEY ST BOX 528, DANVILLE, OH 43014-0528 |
| LOUIS A GAST | BOX 96, MOZELLE, KY 40858-0096 |
| LOUIS A GOLA | 11881 HELMSBURG COURT, CINCINNATI, OH 45240-1815 |
| LOUIS A GRASSINI & | ANNA GRASSINI JT TEN, 1021 FOSS AVE, DREXEL HILL, PA 19026-1901 |
| LOUIS A HARTMANN | 3937 BAYVILLE RD, BALTIMORE, MD 21220-3037 |
| LOUIS A HOFF & | MAE L HOFF JT TEN, 1766 CHURCHWOOD DR, CINCINNATI, OH 45238-1902 |
| LOUIS A HOSTA | 5102 WOOD AVE, PARMA, OH 44134-2360 |
| LOUIS A JOHNSON | 17355 MUIRLAND, DETROIT, MI 48221-2708 |
| LOUIS A JORDAN | 13621 GRIGGS, DETROIT, MI 48238-2220 |
| LOUIS A JORGENSEN | CUST PETER JORGENSEN UGMA NY, 103 ONEILL DRIVE, JAMESTOWN, NC 27282-9793 |
| LOUIS A KING | BOX 1366, LAKE HAVASU CITY, AZ 86405-1366 |
| LOUIS A KOWALSKI | 46 MADISON DRIVE, KENSINGTON, CT 06037-3142 |
| LOUIS A LATOUSKE JR | 10749 DORCHESTER, WESTCHESTER, IL 60154-4243 |
| LOUIS A LATOUSKE JR & | HELEN M LATOUSKE JT TEN, 10749 DORCHESTER, WESTCHESTER, IL 60154-4243 |
| LOUIS A LETOURNEAU | 1216 1/2 WELLINGTON, BAY CITY, MI 48706-4167 |
| LOUIS A MISSITTI | 5101 ARBOR LANE, FLINT, MI 48506-1625 |
| LOUIS A MOROCCO | 318 PENNSYLVANIA AVE, MCDONALD, OH 44437-1938 |
| LOUIS A PAGAN | 337 62ND ST, BROOKLYN, NY 11220-4413 |
| LOUIS A RICKER | BOX 274, OTTOVILLE, OH 45876-0274 |
| LOUIS A RODRIGUEZ | 765 CEDAR AVE, ELIZABETH, NJ 07202-2433 |
| LOUIS A RUET & | RENEE L WEAVER JT TEN, 124 DEEPWOOD DR, LEBANON, CT 06249-2143 |
| LOUIS A SACHARSKE | 3810 VALLEY FORGE DR, STOW, OH 44224-3324 |
| LOUIS A SAVARESE | CUST, SAMANTHA BLAKE SAVARESE A, UGMA NY, 8 GRIMAL CT, RANDOLPH, NJ 07869-1409 |
| LOUIS A SCAMPOLI & | AUDREY B SCAMPOLI JT TEN, 27 ELEANOR ST, DEDHAM, MA 02026-3035 |
| LOUIS A SCHAEFER | 9387 N ESTON RD, CLARKSTON, MI 48348 |
| LOUIS A SCHMITT & | CHRISTY A SCHMITT, TR SCHMMITT DECLARATION OF TRUST, NO 1 U/A 05/15/96, 1636 THOMAS CRT, FLOSSMOOR, IL 60422-1948 |
| LOUIS A SCHOWENGERDT | 2807 LISA LN, KANSAS CITY, MO 64129-1250 |
| LOUIS A SCHUPPIN | 4006 N 24TH RD, ARLINGTON, VA 22207-5102 |
| LOUIS A SHEPHERD JR & | GENEVA SHEPHERD JT TEN, 630 TURTLE CREEK DR B, SAINT LOUIS, MO 63141-6560 |
| LOUIS A SPANO | 7 KILBEGGAN GREEN, PERRY HALL, MD 21236-2251 |
| LOUIS A SUPANEK | 930 ASTERN WAY, 307, ANNAPOLIS, MD 21401-7159 |
| LOUIS A TIBBETTS | 7096 TERRELL ST, WATERFORD, MI 48329-1153 |
| LOUIS A TRICERRI & | GLORIA CASSIDY TRICERRI, TR U/A 12/15/87, LOUIS & GLORIA TRICERRI FAMILY TRUS, 6 ST MICHAELS COURT, DALY CITY, CA 94015 |
| LOUIS A TUCCI JR & | FAITH E TUCCI JT TEN, 44 PUTNAM AVE, TARRYTOWN, NY 10591-3809 |
| LOUIS A VARGA | 11725 MORNING AVE, DOWNEY, CA 90241-4707 |
| LOUIS A VEDRODE JR | 2040 S MERRILL RD, MERRILL, MI 48637-9703 |
| LOUIS A VENTURA | CUST LOUIS ALEXANDER VENTURA UNDER, THE PA, U-G-M-A, C/O JOHN VENTURA, 3100 PLEASANT VALLEY BLVD, ALTOONA, PA 16602-4309 |
| LOUIS A VISK & | DOLORES M VISK JT TEN, 15965 WEDGEWOOD LANE, STRONGSVILLE, OH 44149-5756 |
| LOUIS A WEBER | 15 VICTOR DR, MOORESVILLE, IN 46158-1061 |
| LOUIS ACKER | 28 BYRON DRIVE, AVON, CT 06001-4507 |
| LOUIS ALFONSETTI JR | 5 PARMERTON DR, ENDICOTT, NY 13760-4271 |
| LOUIS ALTABET & | SHIRLEY ALTABET JT TEN, 2704 PARSONS BLVD, FLUSHING, NY 11354-1343 |
| LOUIS AMOROSA | CUST JUDITH, ANNA AMOROSA UGMA NJ, 60 PROSPECT ST, SOMERVILLE, NJ 08876-1438 |
| LOUIS AMSHOFF | 4917 HICKORY HOLLOW LANE, SHEPHERDSVILLE, KY 40165-9493 |
| LOUIS ANTHONY FIORENTINO | 1307 INDIAN CHURCH RD, BUFFALO, NY 14224-1311 |
| LOUIS ANTHONY KOOS | 9503 S LOCUST AVENUE, NEWAYGO, MI 49337 |
| LOUIS ANTHONY PAVLOVICH | 30471 PASEO DEL VALLE, LAGUNA NIGUEL, CA 92677-2312 |
| LOUIS ARNOLD | 3811 ZINSLE AVE, CINCINNATI, OH 45213-1932 |
| LOUIS AUSSENBERG | CUST, NEIL D AUSSENBERG A MINOR, U/A 8-A OF THE PERS PROP LAW, OF N Y, 5230 BIRDWOOD, HOUSTON, TX 77096-2504 |
| LOUIS B ACHILLE | 6396 EMERALD LAKE DR, TROY, MI 48085-1338 |
| LOUIS B EARLE | 3220 ARKANSAS, WICHITA, KS 67204-4341 |
| LOUIS B ESPARZA | 304 LAURIE DR, LOCKPORT, IL 60441-3211 |
| LOUIS B FECTEAU JR | TR U/A DTD 6/7/9 LOUIS B FECTEAU JR, LIVING, TRUST, 18980 CHEYENNE ST, CLINTON TOWNSHIP, MI 48036 |
| LOUIS B GIESECKE | 2136 N STATE ST, BELVIDERE, IL 61008-1959 |
| LOUIS B KAUFMAN | CUST, KENNETH LEE KAUFMAN, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 1814 FLINT OAK, SAN ANTONIO, TX 78248-1808 |
| LOUIS B KAUFMAN & | ELAINE KAUFMAN JT TEN, 1814 FLINT OAK, SAN ANTONIO, TX 78248-1808 |
| LOUIS B MARTINEZ & | EMILY J MARTINEZ JT TEN, 998 ELLIOTT DR, LEWISTON, NY 14092-2018 |
| LOUIS B MC DOWELL | 2300 SILVER RIDGE DR, RENO, NV 89509 |
| LOUIS B MORENO | 3761 SPRINGS RANCH DR, COLORADO SPGS, CO 80922-3154 |
| LOUIS B MUENCH & | BERNICE MUENCH JT TEN, 31700 WESTLADY DR, BEVERLY HILLS, MI 48025-3745 |
| LOUIS B PAUL | 9830 REECK RD, ALLEN PARK, MI 48101-3709 |
| LOUIS B ROSENBERG | 12621 VIA LUCIA, BOYNTON BEACH, FL 33436 |
| LOUIS B SABO | 2903 WHISPERING PINES, CANFIELD, OH 44406-9649 |
| LOUIS B SONNENBERG & JEAN D | SONNENB, TRS U/A DTD 10/16/2002 THE, SONNENBERG FAMILY TRUST, 703 W 4TH ST, LEWISTOWN, PA 17044 |
| LOUIS B SUKALA | 7909 HOLLOPETER RD, LEO, IN 46765-9783 |
| LOUIS B SUNDERLAND | BOX 407, WATSEKA, IL 60970-0407 |
| LOUIS BALDASSARRE | 308 SEATON AVENUE, ROSELLE PARK, NJ 07204-1516 |
| LOUIS BEHRENDS | 21303 OAKVIEW DR, NOBLESVILLE, IN 46062-9408 |
| LOUIS BERESTECKI | 315 WATER ST, WEST NEWTON, PA 15089-1633 |
| LOUIS BETSTADT & | LINDA BETSTADT JT TEN, 60 COUNCIL ROCK AVE, ROCHESTER, NY 14610-2503 |
| LOUIS BLASENHEIM | 42 FIRST ST, YONKERS, NY 10704-4308 |
| LOUIS BLUMENFELD | 10 STUART DR, BLOOMFIELD, CT 06002-1525 |

| | |
|---|---|
| LOUIS BOLTON & | BARBARA S BOLTON JT TEN, 3821 COVE DR, BIRMINGHAM, AL 35213-3801 |
| LOUIS BROOKS & | ELEANOR H BROOKS JT TEN, 3649 SNAKE SMITH RD, GOLDEN, MS 38847 |
| LOUIS BROWN JR | 16160 SUSSEX, DETROIT, MI 48235-3852 |
| LOUIS BROWN JR | 137 OAKGROVE AVENUE, BUFFALO, NY 14214-2715 |
| LOUIS M ACRUMAN II & | DIAN M ACRUMAN JT TEN, BOX 237, TEXARKANA, TX 75504-0237 |
| LOUIS C ALONGE | 300 MAKENZIE COURT, THOUSAND OAKS, CA 91362 |
| LOUIS C ARBAN | 4212 HIPPST, DEARBORN HEIGHTS, MI 48125-2900 |
| LOUIS C BAZNER | ROUTE 1, TASKER ROAD, LAKE ODESSA, MI 48849 |
| LOUIS C ENGEL & | OLGA ENGEL TEN COM, 7334 E BLACK ROCK RD, SCOTTSDALE, AZ 85255-6108 |
| LOUIS C FRANCISCO | 73840 CALLE BISQUE, PALM DESERT, CA 92260-0300 |
| LOUIS C GOETTING 3RD | 415 LAKE AVE, BAYHEAD, NJ 08742-4754 |
| LOUIS C GUTIERREZ | 7935 SWAN CREEK RD, NEWPORT, MI 48166-9798 |
| LOUIS C HUGGINS | G8268 VANADIA DR, MT MORRIS, MI 48458 |
| LOUIS C JACOBSON | 502 BOYD, FIFE LAKE, MI 49633-9319 |
| LOUIS C JOHNDROW | 32712 WILDER RD, LAFARGEVILLE, NY 13656 |
| LOUIS C KAYE | 34033 BARTON, WESTLAND, MI 48185-3506 |
| LOUIS C MANETTA | 3950 TIMBERWOODS CT, LOVELAND, OH 45140-5582 |
| LOUIS C MCLILLY | 613 PARKWAY ST, FLINT, MI 48505 |
| LOUIS C MILLER & | GERALDINE P MILLER JT TEN, 2916 BERNADETTE DR, YOUNGSTOWN, OH 44515 |
| LOUIS C PARKER | 6132 TUTTLE HILL ROAD, YPSILANTI, MI 48197-9722 |
| LOUIS C PECK III | 4383 EAST AVENUE, ROCHESTER, NY 14618-3828 |
| LOUIS C PERRY | 2930 RAWSON ST, OAKLAND, CA 94619-3378 |
| LOUIS C RODDY | 3607 ARCHWOOD, CLEVELAND, OH 44109-2541 |
| LOUIS C SCHAFER | 4533 LYONS RD, LYONS, MI 48851-9693 |
| LOUIS C SHAW & AMERICA P | SHAW JT TEN, 10900 VILLAGE GROVE DR UNIT B, SAINT LOUIS, MO 63123 |
| LOUIS C SHELLMAN | 498 NEVADA, PONTIAC, MI 48341-2549 |
| LOUIS C SMITH | 511 S MEADE ST APT 12, FLINT, MI 48503-2290 |
| LOUIS C THOMAS | 2528 GEOFFRY, WARREN, MI 48092-5402 |
| LOUIS C WILLIAMS | 2292 PROZELLERS ROAD, ALLEGANY, NY 14706-9730 |
| LOUIS C WIRGAU | 6278 SPRINGDALE BLVD, GRAND BLANC, MI 48439-8524 |
| LOUIS C WOLFF | 5912 OLD FOREST LN, W CHESTER, OH 45069-5907 |
| LOUIS C WOLFF & | JANET WOLFF JT TEN, 5912 OLD FOREST LANE, WEST CHESTER, OH 45069-5907 |
| LOUIS C YOUNT | PO BOX 64, BARNHART, MO 63012-0064 |
| LOUIS C ZEMBO | 37938 LORIE BLVD, AVON, OH 44011-1154 |
| LOUIS CALIGIURI & | MAUREEN CALIGIURI JT TEN, 159 PINE RIDGE RD, READING, MA 01867-3739 |
| LOUIS CAPLAN TOD | SARAH KAREN, SUBJECT TO STA TOD RULES, 23 RED MILE CT, REISTERSTOWN, MD 21136-3544 |
| LOUIS CAPPELLINI JR & | DENISE CAPPELLINI JT TEN, 64 STONEHILL DRSOUTH, MANHASSET, NY 11030-4428 |
| LOUIS CARDINALE | 21 AMHERST AVENUE, COLONIA, NJ 07067-2003 |
| LOUIS CARUANA | 1930-18TH SIDEROAD RR 3, TOTTENHAM ON  L0G 1W0,   CANADA |
| LOUIS CASIMA & | JOYCE CAMISA JT TEN, 19 LINDA PL, FAIRFIELD, NJ 07004-1723 |
| LOUIS CASTAGNOLA JR & MARIA | CASTAGNOLA TRUSTEES U/A DTD, 02/10/94 LOUIS CASTAGNOLA JR, FAMILY TRUST, BOX 2610, RANCHO SANTA FE, CA 92067-2610 |
| LOUIS CHARLES ANDERSON JR | TR, LOUIS CHARLES ANDERSON JR, TRUST UA 03/22/96, 315 N PATTON AVE, ARLINGTON HTS, IL 60005-1234 |
| LOUIS CHIAPETTA & | JOSEPHINE CHIAPETTA JT TEN, 289 ALAMEDA DR, BRICK, NJ 08723-7669 |
| LOUIS CIORRA | 61-11-218TH ST, BAYSIDE, NY 11364-2223 |
| LOUIS CLYDE WADDELL JR | 10727 TARRINGTON DR, HOUSTON, TX 77024-3127 |
| LOUIS COCCOLI JR | CUST LOUIS COCCOLI 3RD UGMA PA, 2002 BROAD HILL FARMS RD, CORAOPOLIS, PA 15108-9008 |
| LOUIS COFFIN | 4 CEDAR CROFT, OTTUMWA, IA 52501 |
| LOUIS CONLEY | 6319 BROWN AVE, BALTIMORE, MD 21224-6130 |
| LOUIS CONSIGLIO | 44070 TRENT DR, CLINTON TWP, MI 48038-5306 |
| LOUIS CRESPO | 1651 11TH AVE 1, BROOKLYN, NY 11215 |
| LOUIS CRISTADORO & | JOSEPHINE CRISTADORO JT TEN, 25 TOWER BROOK RD, HINGHAM, MA 02043-3168 |
| LOUIS CSURGO | 30178 WOODWARD AV, ROYAL OAK, MI 48073-0910 |
| LOUIS CUEVAS | 171 W 12TH ST, N Y, NY 10011-8225 |
| LOUIS D ALSTON JR | 420 TRELAWNEY CIR, COVINGTON, GA 30016 |
| LOUIS D BOLTON III | 530 MONET DR, ROCKVILLE, MD 20850-3020 |
| LOUIS D CARUFEL | CUST MARK D CARUFEL UGMA MI, 1424 CAROLINA, MARYSVILLE, MI 48040-1616 |
| LOUIS D CARUFEL | CUST MARJORIE M CARUFEL UGMA MI, 1424 CAROLINA, MARYSVILLE, MI 48040-1616 |
| LOUIS D CARUFEL | CUST, LOUIS J CARUFEL U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 1424 CAROLINA, MARYSVILLE, MI 48040-1616 |
| LOUIS D CARUFEL | CUST, PAUL D CARUFEL U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 1424 CAROLINA, MARYSVILLE, MI 48040-1616 |
| LOUIS D CLARKE | 1312 E CORNELL AVE, FLINT, MI 48505-1751 |
| LOUIS D CONWAY & | JEAN CONWAY JT TEN, 3129 BLOSSOM LANE, ODESSA, TX 79762-7950 |
| LOUIS D DELRING | TR LOUIS D DELRING TRUST, UA 01/17/95, 3809 MONAGHAN POINT ROAD, ALPENA, MI 49707-8923 |
| LOUIS D GERLACH | 1341 STATE RTE 3, REDBUD, IL 62278-1099 |
| LOUIS D HUTCHINS | 5600 S 850 E, HAMILTON, IN 46742-9560 |
| LOUIS D LOGAN | CUST DONALD S CAMERON UTMA CA, 406 LINDEN AVENUE, GRASS VALLEY, CA 95945-6107 |
| LOUIS D MCCLELLAND | 2260 LUCK CREEK RD, BIG DANDY, TN 38221-4210 |
| LOUIS D MOSCIATIELLO & | GERALDINE MOSCIATIELLO JT TEN, 1270 STADIUM AVE, BRONX, NY 10465-1528 |
| LOUIS D PATE | RT 3 BOX 188, ATLANTA, TX 75551-9571 |
| LOUIS D PIKE | 85 HUNTING TRAIL, MORELAND HILLS, OH 44022-2565 |
| LOUIS D ROWLEY | 607 CIRCLEWOOD DR S, PORTAGE, MI 49002-0540 |
| LOUIS D SIRIANNI | 27 BENDING OAK DR, PITTSFORD, NY 14534-3330 |
| LOUIS D TILSON | BOX 581, HOLDEN, MA 01520-0581 |
| LOUIS D VIZIOLI & | DOLORES I VIZIOLI JT TEN, 60 RIDGEMONT DR, HOPEWELL JCT, NY 12533 |

| | |
|---|---|
| LOUIS DANIEL | 23585 EDINBURGH, SOUTHFIELD, MI 48034-4816 |
| LOUIS DASH JR | 210 RUGBY AVENUE, ROCHESTER, NY 14619-1140 |
| LOUIS DE BENEDITTIS | CUST LOUIS DE BENEDITTIS UGMA NY, 504 LONG BEACH ROAD, ST JAMES, NY 11780 |
| LOUIS DE LA VEGA | 1622 E PUENTE AVE, WEST COVINA, CA 91791-1064 |
| LOUIS DE LA VEGA & | MARGARET O DE LA VEGA JT TEN, 1622 E PUENTE AVE, WEST COVINA, CA 91791-1064 |
| LOUIS DEFILLIPPO | 5 BADGER CIRCLE, ACTON, MA 01720-5834 |
| LOUIS DELLERMAN | 3284 MARCH TERR, CINCINNATI, OH 45239-5468 |
| LOUIS DONALD SNYDER | 16244 SOUTH MILITARY TRAIL, SUITE 560, DELRAY BEACH, FL 33484-6532 |
| LOUIS DU PONT | AVENUE DE L'EQUERRE 4/101, B 1348 LOUVAIN-1A-NEUVE ZZZZZ,  BELGIUM |
| LOUIS E ATWOOD & | JOYCE I ATWOOD JT TEN, 191 SOUTH LINCOLN ROAD, BAY CITY, MI 48708-9186 |
| LOUIS E ATWOOD & | JOYCE I ATWOOD JT TEN, 191 SOUTH LINCOLN RD, BAY CITY, MI 48708-9186 |
| LOUIS E BAER | 7530 ORCHARD ST, APT 37, RIVERSIDE, CA 92504-3703 |
| LOUIS E BASHAKES & | CATHERINE P BASHAKES JT TEN, 1525 NORTHWOOD BLVD, ROYAL OAK, MI 48073-3124 |
| LOUIS E BEDDICK | 1248 WILLOWBROOK, BELLE VERNON, PA 15012-4311 |
| LOUIS E BELLGRAPH JR | 7584 HAMMOND AVENUE, CALEDONIA, MI 49316-9114 |
| LOUIS E BOONE | 3603 ADAMS, INDEPENDENCE, MO 64055-3525 |
| LOUIS E BOUR | 1105 EDEN CIRCLE, SPRING HILL, FL 34606-5133 |
| LOUIS E CAMRAS | TR LOUIS E CAMRAS TRUST, UA 04/04/00, 624 COTTAGE RD, BARAVIA, IL 60510-3381 |
| LOUIS E CLARK | 7510 SHARON LEE LN, ARLINGTON, TX 76001-7049 |
| LOUIS E DEWITT | 38 ANNETTE DRIVE, MELBOURNE, FL 32904-1988 |
| LOUIS E DU BOIS | 455 DILLER AV, WEST MIFFLIN, PA 15122-1220 |
| LOUIS E FELL & | NAOMI I FELL JT TEN, 7837 W GREENFIELD DR, LANSING, MI 48917-9708 |
| LOUIS E FOX | 7271 DIXON DR, HAMILTON, OH 45011-5429 |
| LOUIS E FRANKLIN | 1914 SEABROOK DRIVE, DUNCANVILLE, TX 75137-4578 |
| LOUIS E FULTS JR | 8322 CORUNNA ROAD, FLINT, MI 48532-5501 |
| LOUIS E FULTS JR & | CAROLYN J FULTS JT TEN, 8322 CORUNNA RD, FLINT, MI 48532-5501 |
| LOUIS E GUGLIELMINO & JUDE P | GUGLIELMINO TRUSTEES U/A DTD, 03/24/94 LOUIS E GUGLIELMINO &, JUDE P GUGLIELMINO TRUST, BOX 906, HEALDSBURG, CA 95448-0906 |
| LOUIS E HOBSON | 25 SKYLINE DR, TUSCALOOSA, AL 35405-4144 |
| LOUIS E HOLLIMAN | PO BOX 1871, INDEPENDENCE, MO 64055 |
| LOUIS E KEMPINSKY | 134 VOYAGE MALL, MARINA DEL REY, CA 90292 |
| LOUIS E LAVAGNO | TR U/A, DTD 11/09/90 LOUIS E LAVAGNO, TRUST, 15016 BEELER AVE, HUDSON, FL 34667 |
| LOUIS E MICHETTI & | MARYANN MICHETTI JT TEN, 4515 OLD MOULTON RD, DECATUR, AL 35603 |
| LOUIS E MIGLIORE | 2574 FRISBY AVE, BRONX, NY 10461-3240 |
| LOUIS E MILLER | 1102 SLATER ST, TOLEDO, OH 43612-2806 |
| LOUIS E MONARQUE | 10208 MATHER AVE, SUNLAND, CA 91040-3348 |
| LOUIS E NADER | 64 BELL ST, BLOOMFIELD, NJ 07003-4134 |
| LOUIS E NAVIN | CUST TERESA L NAVIN UGMA MN, 4490 STARK RD, HARRIS, MN 55032-3344 |
| LOUIS E NEUENDORF | 619 ARNOLD ROAD, SANDWICH, IL 60548-1114 |
| LOUIS E OELKLAUS | 17259 SE 65 RDH TERRACE, DEARBORN, MO 64439 |
| LOUIS E PHIPPS & | DOROTHY J PHIPPS JT TEN, 7913 JODY KNOLL ROAD, BALTIMORE, MD 21244-2975 |
| LOUIS E SEKERKA | 17615 HEISER RD, BERLIN CENTER, OH 44401-8768 |
| LOUIS E SHAFER | 1576 TOMLINSON RD, MASON, MI 48854-9257 |
| LOUIS E SUDETH | 3411 MOFFAT, TOLEDO, OH 43615-1337 |
| LOUIS E VEGH & | LOUISE M VEGH, TR VEGH LIVING TRUST UA 04/03/99, 57 VOORHEES CORNER ROAD, FLEMINGTON, NJ 08822-2065 |
| LOUIS EHRENBERG & | ANITA EHRENBERG JT TEN, 7 EAST 86TH STREET, NEW YORK, NY 10028-0510 |
| LOUIS F BARNA | CUST ILONA M, BARNA UGMA NJ, 8881 95TH ST, LARGO, FL 33777-2521 |
| LOUIS F BELL & | ANN S BELL JT TEN, 3919 LAIRD LANE, CHATTANOOGA, TN 37415-3619 |
| LOUIS F BIEDRON | 4703 HILLS & DALES RD NW #309, CANTON, OH 44708 |
| LOUIS F BRANDL JR | 3385 EAST NEWARK RD, ATTICA, MI 48412-9605 |
| LOUIS F BRANDON | 1500 STONEWOOD RD, BALTO, MD 21239-4039 |
| LOUIS F COMES | 7419 CHESAPEAKE RD, BALTIMORE, MD 21220-1102 |
| LOUIS F FRIEDMAN | 4611 BEDEL ST, WOODLAND HILLS, CA 91364-4520 |
| LOUIS F GIANNUZZI | 25 W 54TH ST, NEW YORK, NY 10019-5404 |
| LOUIS F HALL & | FANNY AUXIER HALL JT TEN, 60 FISCHER LANE, PALM COAST, FL 32137-8462 |
| LOUIS F HEID IV | 1106 NEW HAVEN WAY, ROSWELL, GA 30075 |
| LOUIS F HESSLING | 5967 EDGER DR, CINCINNATI, OH 45239 |
| LOUIS F JAKUBECZ & JUNE M JAKUBECZ | FBO JAKUBECZ FAMILY REVOCABLE, LIVING TRUST U/A DTD 08/28/2001, 14200 SETTLERS WAY, STRONGSVILLE, OH 44149-8743 |
| LOUIS F MILLER | 24381 CORTES DRIVE, DANA POINT, CA 92629 |
| LOUIS F NELLIS | 2147 AUBURN AVE, HOLT, MI 48842-1329 |
| LOUIS F O'KONSKI III | 6247 UNDERWOOD AVE, OMAHA, NE 68132-1807 |
| LOUIS F PALERMO & | MARIE C PALERMO JT TEN, 629 S E 19TH AVE APT 204, DEERFIELD BEACH, FL 33441 |
| LOUIS F RAVE | PO BOX 1829, SHAVERTOWN, PA 18708-0829 |
| LOUIS F ROSSI | 3395 GREENFIELD N W, WARREN, OH 44485-1350 |
| LOUIS F SALZMANN & | BEVERLY F SALZMANN JT TEN, 100 WARMSTONE PATH, PEACHTREE CITY, GA 30269-2248 |
| LOUIS F SHAFFER | 5211 OAK ISLAND ROAD, ORLANDO, FL 32809 |
| LOUIS F SHERMAN | 9-C, 425 W PASEO REDONDO, TUCSON, AZ 85701-8264 |
| LOUIS F STEMPEK | 305 E ASHMAN, MIDLAND, MI 48642-4686 |
| LOUIS F ZMIKLY | 28991 BALMORAL, GARDEN CITY, MI 48135-2162 |
| LOUIS FAILLA | 2229 S 18TH STREET, PHILADELPHIA, PA 19145 |
| LOUIS FELDMAN & | MILDRED FELDMAN JT TEN, 903 RT 10 E APT 106, WHIPPANY, NJ 07981 |
| LOUIS FENTRESS JR & | JO G FENTRESS JT TEN, 7450 PINEHURST DR, CINCINNATI, OH 45244-3276 |
| LOUIS FERRAIOLO | 194 CONOVER AVENUE, NUTLEY, NJ 07110-3347 |
| LOUIS FERRELLO | 139 LAKEVIEW TRAIL, SUGARLOAF, PA 18249-1043 |

| | |
|---|---|
| LOUIS FISCHER | CUST, JAMES L FISCHER UGMA NY, 11 HAMILTON AVE, BRONXVILLE, NY 10708-4214 |
| LOUIS FORMAN & | ARTHUR FORMAN JT TEN, 8200 NW 93RD AVE, TAMARAC, FL 33321-1434 |
| LOUIS FORSYTHE SR | 20451 CAROL, DETROIT, MI 48235-1633 |
| LOUIS FRANCK & | ROSLYN A FRANCK JT TEN, 347 TOWN GREEN WAY, REISTERSTOWN, MD 21136-1618 |
| LOUIS FRANKLIN LEVIN | CUST DANIEL JEREMY LEVIN UGMA MI, 10534 LINCOLN, HUNTINGTON WOODS, MI 48070-1541 |
| LOUIS G BASINI | 96 5TH AVE, NEWBURGH, NY 12550 |
| LOUIS G BERTUCCINI & | LORRAINE L BERTUCCINI JT TEN, 284 TODD ST, MT CARMEL, CT 06518-1512 |
| LOUIS G BOCCETTI | 2416 LINDEN AVE, KINSTON, NC 28501-1753 |
| LOUIS G CANDYS | 27548 PORTSMOUTH AVE, HAYWARD, CA 94545-4009 |
| LOUIS G DERRICO & | MARION A DERRICO JT TEN, 60 QUAKER AVE, RANDOLPH, NJ 07869-1419 |
| LOUIS G FARINA | 7741 AKRON RD, LOCKPORT, NY 14094-9310 |
| LOUIS G FLORES | 878 HOLLYWOOD, PONTIAC, MI 48340-2523 |
| LOUIS G GERBER | 21W530 KENSINGTON, GLEN ELLYN, IL 60137-7012 |
| LOUIS G GRIES | PO BOX 169, CRYSTAL BEACH, FL 34681-0169 |
| LOUIS G HANLEIN | 12 WESTMINISTER WAY, MOBILE, AL 36608-2821 |
| LOUIS G HEMMER | 204 IRVING ST, LOCKPORT, NY 14094-2546 |
| LOUIS G LAVENDO | TR UA DTD, 12/15/82 LOUIS G LAVENDO, TRUST, 341 OLYMPIA COURT, MELBOURNE, FL 32940-7826 |
| LOUIS G LEFFLER | 10 JAMES PL, MADISON, NJ 07940-2411 |
| LOUIS G LERMA | 909 N SUPERIOR, ALBION, MI 49224-1269 |
| LOUIS G LEROEYE | 106 FERNDALE AVE, ST BONIFACE MB  R2H 1V1,  CANADA |
| LOUIS G LO BRUTTO | 225 NILES STREET, ELIZABETH, NJ 07202-3911 |
| LOUIS G MC COMAS JR | 915 BREEZEWICK CIR, TOWSON, MD 21286-3302 |
| LOUIS G MEYERS | 1000 BALFOUR RD, GROSSE POINTE, MI 48230-1325 |
| LOUIS G MOURA | 39344 SUNDALE DR, FREMONT, CA 94538-1926 |
| LOUIS G WILLIAMS | 3339 E 8TH ST, ANDERSON, IN 46012-4601 |
| LOUIS GARCIA | 22825 WATKINS ST, HAYWARD, CA 94541-6603 |
| LOUIS GENTILOTTI & | JEAN GENTILOTTI JT TEN, 212 LANE ST, JESSUP, PA 18434-1443 |
| LOUIS GEORGE KAUFMAN & | MARGUERITE E KAUFMAN JT TEN, PO BOX 1793, STOCKDALE, TX 78160-1793 |
| LOUIS GLEATIS | TR LOUIS GLEATIS FAMILY TRUST, UA 12/31/97, 5735 S HARLEM AVENUE, CHICAGO, IL 60638-3107 |
| LOUIS GLICK | 1271 AVE OF THE AMERICAS 48TH FL, NEW YORK, NY 10020 |
| LOUIS GOLDSTEIN | 82-57 257TH STREET, FLORAL PARK, NY 11004-1441 |
| LOUIS GOMEZ | 401 SOUTH 78TH, KANSAS CITY, KS 66111-2660 |
| LOUIS GONTARSKI | 6704 GRANDVILLE, DETROIT, MI 48228-3902 |
| LOUIS GRANDE & | MARY GRANDE JT TEN, 13 RUSSET CT, ROCHESTER, NY 14625-1145 |
| LOUIS GRANDIERI | BOX 3256, RR 3, E STROUDSBURG, PA 18301 |
| LOUIS GREENBAUM | TR LOUIS GREENBAUM TRUST, UA 01/06/99, 8824 NALL AVE, OVERLAND PARK, KS 66207-2107 |
| LOUIS GRUSZKA & | VICTORIA GRUSZKA, TR, LOUIS GRUSZKA & VICTORIA, GRUSZKA TRUST UA 01/29/96, 8920 LENORE ST, REDFORD, MI 48239-1280 |
| LOUIS H BELL | 7634 S BISHOP, CHICAGO, IL 60620-4125 |
| LOUIS H BENNER | TR, LOUIS H BENNER REVOCABLE LIVING, TRUST UA 12/19/95, 645 FT DUQUESNA DR, SUN CITY CENTER, FL 33573-5148 |
| LOUIS H BERGHEGER & | ANTOINETTE C BERGHEGER TEN COM, ENT, 2474 NORTHLAND, ST LOUIS, MO 63114-5014 |
| LOUIS H BERNSTEIN | 5628 EL CANON AVE, WOODLAND HILLS, CA 91367-4074 |
| LOUIS H BISSON | 4 WILLIAMS ST, MEDWAY, MA 02053-1559 |
| LOUIS H DOERMAN | 3214 WOODBURN AVE, CINCINNATI, OH 45207-1714 |
| LOUIS H EHRLICH 3RD | 1160 SHERMAN STREET APT 207, DENVER, CO 80203 |
| LOUIS H GARRISON | 350 PITMAN-DOWNER, SEWELL, NJ 08080-3038 |
| LOUIS H GRAY | TR LOUIS H GRAY TRUST, UA 10/01/96, 1366 18 MILE RD, KENT CITY, MI 49330-9462 |
| LOUIS H GREENE | 2401 HIGHLAND DR, PALATINE, IL 60067-7345 |
| LOUIS H GUMP | BOX 3005 CRS, JOHNSON CITY, TN 37602-3005 |
| LOUIS H HAGERMAN & | CHRISTINE D HAGERMAN JT TEN, 2190 MONTIE, LINCOLN PARK, MI 48146-1232 |
| LOUIS H HEINTSCHEL | 10418 CARLOW LN, LA PORTE, TX 77571-4214 |
| LOUIS H HERTZBERG | 11088 BARE DR, CLIO, MI 48420-1538 |
| LOUIS H KRAMER | BOX 90, PITMAN, NJ 08071-0090 |
| LOUIS H LETOURNEAU & | NORMA J LETOURNEAU, TR, LOUIS H & NORMA J LETOURNEAU, TRUST UA 7/23/99, 15041 NOTTINGHHAM DR, LINDEN, MI 48451 |
| LOUIS H LINDEMAN JR | 648 DEAUVILLE LN, BLOOMFIELD HILLS, MI 48304-1450 |
| LOUIS H MILES & | JOSEPHINE A MILES JT TEN, 6140 GRACE K, WATERFORD, MI 48329-1327 |
| LOUIS H MIX | R 2 PEASE RD, VERMONTVILLE, MI 49096-9802 |
| LOUIS H NEVELL & | GRACE H NEVELL COMMUNITY PROPERTY, 3026 CORDA DR, LOS ANGELES, CA 90049 |
| LOUIS H PEIXOTTO | CUST CTDN DANIEL L PEIXOTTO, UTMA CA, 241 KNIGHT DR, SAN RAFAEL, CA 94901-1429 |
| LOUIS H SAUER | 1003F PRIORITY RD, YORK, PA 17404-2442 |
| LOUIS H SCHROEDER II | 4135 GORDON DR, NAPLES, FL 34102-7905 |
| LOUIS H SCHULTE IV | 205 FALCON WAY, HERCULES, CA 94547-1532 |
| LOUIS H SIMPSON | 4155 66TH STREET CIR W, BRANDENTON, FL 34209-7604 |
| LOUIS H STIKELEATHER & | DIANE M STIKELEATHER JT TEN, 7208 TRINKLEIN, SAGINAW, MI 48609-5308 |
| LOUIS H WELLS JR | 114 DUNCANNON RD, BEL AIR, MD 21014-5625 |
| LOUIS H WHITE JR | 238 FRANK RD, FRANKENMUTH, MI 48734-1210 |
| LOUIS H WHITE JR & | SUSAN J WHITE JT TEN, 238 FRANK ROAD, FRANKENMUTH, MI 48734-1210 |
| LOUIS H WHITE JR & | SUSAN B WHITE JT TEN, 238 FRANK ROAD, FRANKENMUTH, MI 48734-1210 |
| LOUIS H WILMOT | 308 GUNNTOWN RD, NAUGATUCK, CT 06770-3637 |
| LOUIS H WINTERBAUER | 847 KEEFER RD, GIRARD, OH 44420-2142 |
| LOUIS H WITTING | 3420 HEMMETER RD, SAGINAW, MI 48603-2026 |
| LOUIS H WITTING & | MARILYN M WITTING JT TEN, 3420 HEMMETER RD, SAGINAW, MI 48603-2026 |
| LOUIS HARRY LONGHOUSE | 6535 RICHFIELD ROAD, FLINT, MI 48506-2213 |
| LOUIS HASBROUCK | 133 N POMPANO BEACH BLVD 208, POMPANO BEACH, FL 33062-5725 |

| | |
|---|---|
| LOUIS HERING & | BARBARA G HERING JT TEN, 2510 VIRGINIA AVE NW, APT 1209 N, WASHINGTON, DC 20037-1904 |
| LOUIS HODGES | 1802 MEDINA DR, COLLEGE STATION, TX 77840-4841 |
| LOUIS HOKENSON & | CHRIS HOKENSON JT TEN, 88 ALEXANDER AVE, STATEN ISLAND, NY 10312-1910 |
| LOUIS HOLT | 3109 STATION ST, INDIANAPOLIS, IN 46218-2161 |
| LOUIS I BERBER | 3919 CALLE CITA, SANTA BARBARA, CA 93110-1519 |
| LOUIS I SMITH | BOX 389, OTISVILLE, MI 48463-0389 |
| LOUIS IVORY | 1112 GABBENT ST, MONTICELLO, AR 71655 |
| LOUIS J ALFANO | 394 JAROME ST, BRICK, NJ 08724-2037 |
| LOUIS J ARCUDI | 4 WHITNEY ROAD, HOPEDALE, MA 01747-1846 |
| LOUIS J AVERSANO | 5891 GRISCOMB DRIVE, BENSALEM, PA 19020-1141 |
| LOUIS J BACOTTI & | JEAN BACOTTI JT TEN, 163-27 83RD ST, HOWARD BEACH, NY 11414-3314 |
| LOUIS J BOBEL | 20 GRENLYNNE DR, GRENLOCH, NJ 08032-1001 |
| LOUIS J BUNNA | 4041 HAZELETT DRIVE, WATERFORD, MI 48328-4037 |
| LOUIS J BURY | 5148 AURIESVILLE, HAZELWOOD, MO 63042-1604 |
| LOUIS J CAMPAGNA | 248 BRASHARES, ADDISON, IL 60101-2103 |
| LOUIS J CAMPAGNA & | IRENE CAMPAGNA JT TEN, 1108 MARTON STREET, LAUREL, MD 20707-3606 |
| LOUIS J CASTELLANO | P O BOX 104, PACIFIC PLSDS, CA 90272 |
| LOUIS J CERRONE | 3928 6 1/2 MILE RD, CALEDONIA, WI 53108 |
| LOUIS J CERVONE | 1510 SW COURTYARDS LN, APT 150, CAPE CORAL, FL 33914-7443 |
| LOUIS J CHAPMAN | 14634 BOSTON RD, STRONGSVILLE, OH 44136-8606 |
| LOUIS J CHAPMAN | 13000 STATE ROUTE H, EDGAR SPRINGS, MO 65462-8435 |
| LOUIS J CHRISTENSON & | ONA M CHRISTENSON JT TEN, 2232 SE 27TH STREET, CAPE CONAL, FL 33904-3326 |
| LOUIS J DEAMBRA | 428 MYRTLEWOOD DR, CALIMESA, CA 92320-1503 |
| LOUIS J DECARLO II | 663 AUBURN AVE, BUFFALO, NY 14222-1414 |
| LOUIS J DITRI | 8877 BARKLEY RD, MILLINGTON, MI 48746-9515 |
| LOUIS J DURANT | RT 1, BOMBAY, NY 12914-9801 |
| LOUIS J DVALENTINE & | M JOYCE DVALENTINE JT TEN, 702 GAINSBOROUGH DRIVE, EAST LANSING, MI 48823-1948 |
| LOUIS J FOURNIER & | BONITA A FOURNIER, TR, LOUIS JOSEPH FOURNIER LIVING TRUST, UA 09/20/94, 12008 BIG LAKE RD, DAVISBURG, MI 48350-3436 |
| LOUIS J GROBE | 5274 OAKDALE ST, HONOR, MI 49640-9508 |
| LOUIS J GROTY | TR U/A, DTD 03/31/88 F/B/O RITA M, CRAFT, 1313 LEAWOOD RD, ENGLEWOOD, FL 34223-1714 |
| LOUIS J GROTY | TR U/A, DTD 03/31/88 F/B/O BARBARA L, DORMANEN, 1313 LEAWOOD RD, ENGLEWOOD, FL 34223-1714 |
| LOUIS J GUSEK | 3843 S HURDS CORNER RD, MAYVILLE, MI 48744-9720 |
| LOUIS J HARBOR & | JEANNE A HARBOR, TR U/D/T, 32604, 381 MILLPOND DRIVE, SAN JOSE, CA 95125-1428 |
| LOUIS J HART | G-3456 CAMDEN AVE, BURTON, MI 48529-1116 |
| LOUIS J HATTY & | MICHAEL T HATTY JT TEN, 4367 COURVILLE, DETROIT, MI 48224-2709 |
| LOUIS J HENIGE | 17535 BRIGGS ROAD, CHESANING, MI 48616-9721 |
| LOUIS J HOOFARD | 219 LEMUR, SAN ANTONIO, TX 78213-3436 |
| LOUIS J JUNGEBLUT JR | 25917 SPEEDWAY RD, CORDER, MO 64021-9801 |
| LOUIS J KOVACS | 156 W STATE ST, BARBERTON, OH 44203-1582 |
| LOUIS J KOVAR | 6022 SLATER DR, BROOKPARK, OH 44142-2150 |
| LOUIS J LAPONTE & | MARGARET A LAPONTE JT TEN, 97 GEARY AVE, BRISTOL, CT 06010-6442 |
| LOUIS J LAURICELLA | 2835 HAZEL AVE, DAYTON, OH 45420-3008 |
| LOUIS J LIGUORE | 404 N MAIN ST, POLAND, OH 44514-1665 |
| LOUIS J MARINO | 1221 STATE ROUTE 97, LEXINGTON, OH 44904-9322 |
| LOUIS J MAROTTA | 233 ABBINGTON AVENUE, KENMORE, NY 14223-1660 |
| LOUIS J MICELI & | GINA J MICELI JT TEN, 40644 RIVERBEND DR, STERLING HEIGHTS, MI 48310-6993 |
| LOUIS J MICHON | 115 W 2ND STREET, GAYLORD, MI 49735-1335 |
| LOUIS J MILLER JR | 417 E PARK AV, KANSAS CITY, MO 64119-3370 |
| LOUIS J MRAZEK | 5886 E KINLEY RD, ST JOHNS, MI 48879-9065 |
| LOUIS J MUYLLE | 8660 MERIDIAN ROAD, LAINGSBURG, MI 48848-9401 |
| LOUIS J MYLOW & | HELEN A MYLOW JT TEN, PO BOX 1116, DAMARISCOTTA, ME 04543-1116 |
| LOUIS J NATALI | 4921 NELSON MOSIER RD, SOUTHINGTON, OH 44470-9537 |
| LOUIS J NEMEC & | KENNETH L NEMEC & JEFFREY L NEMEC &, NANCY A NEMEC JT TEN, 9233 INDEPENDENCE BLVD APT 502, CLEVELAND, OH 44130 |
| LOUIS J OBRIANT | 146 MEMORIAL CT, POTTERVILLE, MI 48876-9543 |
| LOUIS J OKVATH | 1369 MEADOW DR, LENNON, MI 48449-9624 |
| LOUIS J PAIGE | 23 ROBIN ST, BRISTOL, CT 06010-3057 |
| LOUIS J PATCHER & | ANNA K PATCHER JT TEN, 985 S SITTING ROCK PT, HOMOSASSA, FL 34448-1178 |
| LOUIS J PAULOVICH & | MARY ANN PAULOVICH JT TEN, 10 CAT HOLLOW RD, BAYVILLE, NY 11709-3000 |
| LOUIS J PETRA & | ISABELLA V PETRA JT TEN, 25 ANGLE LANE, HICKSVILLE, NY 11801-4409 |
| LOUIS J QUADERER JR | 5283 VOLKMER RD, CHESANING, MI 48616-9477 |
| LOUIS J RANDAZZO | 102 NORWOOD RD, BRISTOL, CT 06010-2357 |
| LOUIS J RAYMO JR | 30115 BARBARY COURT, WARREN, MI 48093-3086 |
| LOUIS J RAYMO JR & | BERNADETTE M RAYMO JT TEN, 30115 BARBARY COURT, WARREN, MI 48093-3086 |
| LOUIS J RUSSELL & | IRENE A RUSSELL JT TEN, 19265 ELDRIDGE LN, SOUTHFIELD, MI 48076-5322 |
| LOUIS J SABA SR | 9420 LAUREL HL S, OLIVE BRANCH, MS 38654-1657 |
| LOUIS J SAENZ | 4212 MOUNTAIN SHADOWS DRIVE, WHITTIER, CA 90601-1720 |
| LOUIS J SAJT | APT A, 123 NORTH OGLE AVE, WILMINGTON, DE 19805-1725 |
| LOUIS J SALERNO II | CUST, 2911 33RD NW PL, WASHINGTON, DC 20008-3528 |
| LOUIS J SAUM | 21821 RD 23T, FT JENNINGS, OH 45844-9319 |
| LOUIS J SCANLON JR | 6491 AVENIDA MANANA, LA JOLLA, CA 92037-6223 |
| LOUIS J SCHERBAN | 7616 THEOTA AVE, PARMA, OH 44129-2135 |
| LOUIS J SCHMIDT | 1619 E BOLINGRIDGE DR, ORANGE, CA 92865-1701 |
| LOUIS J SEGRO | CUST BRIAN, SEGRO UGMA NJ, 53 CIDER MILL RD, HAWTHORNE, NJ 07506-3042 |

| | |
|---|---|
| LOUIS J SIMER | 8922 EDGEHILL RD, MENTOR, OH 44060-6258 |
| LOUIS J SIMUNIC | 304 W JENNY, BAY CITY, MI 48706-4469 |
| LOUIS J STITES | 1198 KURTZ RD, HOLLY, MI 48442-8314 |
| LOUIS J STITES & | NORMA J STITES JT TEN, 1198 KURTZ RD, HOLLY, MO 48442 |
| LOUIS J STRASSER | 439 YELLOW JACK LN, GREENSBURG, PA 15601-6268 |
| LOUIS J SWEENEY | 909 LUTHER RD, EAST AURORA, NY 14052-9764 |
| LOUIS J SWIGEL | 14 BEACON DRIVE, WARETOWN, NJ 08758-2009 |
| LOUIS J TERMINELLO | 8471 SW 12 STREET, MIAMI, FL 33144 |
| LOUIS J VASQUEZ & | MARIANNE G VASQUEZ JT TEN, 1905 W 1ST ST, DAVENPORT, IA 52802-1734 |
| LOUIS J VELAGA | APT 1, 3300 BRONSON LAKE RD, LAPEER, MI 48446-9001 |
| LOUIS J VINSON | BOX 391, MILFORD, MI 48381-0391 |
| LOUIS J WRIGHT | BOX 118, GERALD, MO 63037-0118 |
| LOUIS J WURTH | 9951 SHADOW HILLS DRIVE, SUNLAND, CA 91040-1516 |
| LOUIS J WURTH & | DALE WURTH JT TEN, 9951 SHADOW HILLS DRIVE, SUNLAND, CA 91040-1516 |
| LOUIS J YERED & | EVELYN J YERED JT TEN, 4474 MILPAS ST, CAMARILLO, CA 93012-5123 |
| LOUIS J ZANETTI | TR UA 3/7/01, LOUIS J ZANETTI DECLARATION OF TRUS, PO BOX 234, GWINN, MI 49841-0234 |
| LOUIS J ZULLO | 7 HOPE ST, NUTLEY, NJ 07110-3119 |
| LOUIS JACOBSON | 2621 WEST GREENLEAF, CHICAGO, IL 60645-3263 |
| LOUIS JOHN TROCCHIO SR | 82 LOCUST AVE, NEPTUNE CITY, NJ 07753-6217 |
| LOUIS JOSVAI & | EMMAGENE M JOSVAI JT TEN, 195 BLOSSOM HILL ROAD 110, SAN JOSE, CA 95123-2348 |
| LOUIS K CHO YOUNG | 1232 VAUGHAN ROAD, LONDON ON  N5V 1S6,  CANADA |
| LOUIS K KENZIE | 4303 TIMBERBROOK DR, CANFIELD, OH 44406-9303 |
| LOUIS K KNABE | 1019 PINE RIDGE LANE, CLARKRANGE, TN 38553-5176 |
| LOUIS K MEDIROS | 12071 WINDPOINTE PASS, CARMEL, IN 46033-9518 |
| LOUIS K NORBERG & YVONNE E | NORBERG TR OF THE NORBERG, FAMILY TR DTD 2/28/79, 5245 LIVERMORE ROAD, CLIFFORD, MI 48727-9512 |
| LOUIS K WALKA | 410 NORTH WEST, WRIGHT CITY, MO 63390 |
| LOUIS KAUFMAN & ELAINE | KAUFMAN TRS FOR HORTENSE, KAUFMAN TRUST U/A DTD, 20555, 1814 FLINT OAK, SAN ANTONIO, TX 78248-1808 |
| LOUIS KENNETH SMILER | 12602 NORTHLAWN, DETROIT, MI 48238-3041 |
| LOUIS KERLINSKY & | NORMA KERLINSKY TEN ENT, 29 VANGUARD LANE, LONGMEADOW, MA 01106-2539 |
| LOUIS KERLINSKY & | NORMA KERLINSKY JT TEN, 29 VAN GUARD LANE, LONGMEADOW, MA 01106 |
| LOUIS KERN MILLER | 61 OAK KNOLL DR, BERWYN, PA 19312-1283 |
| LOUIS KIPNIS | CUST, FREDERICK BARRY WIENER, UGMA VI, 10509 THISTLEDOWN DR, RICHMOND, VA 23233-2627 |
| LOUIS KLEIMAN | 21 WHITNEY RD, NEWTONVILLE, MA 02460-2428 |
| LOUIS KONDOLEON & | SANDY KONDOLEON JT TEN, 579 NORTH RD SE, WARREN, OH 44484 |
| LOUIS KROGUE & | BESSIE KROGUE, TR UA 12/12/86 THE, LOUIS R KROGUE & BESSIE, KROGUE TRUST 1986, 1601 EAST 55TH STREET, LONG BEACH, CA 90805-5505 |
| LOUIS KRONENBERGER & | EMMY KRONENBERGER JT TEN, 17 KENT STREET, BROOKLINE, MA 02445 |
| LOUIS L ALEGNANI | 34150 DRYDEN, STERLING HEIGHTS, MI 48312-5002 |
| LOUIS L ALVAREZ | 3904 WICHITA WAY, MODESTO, CA 95357-1575 |
| LOUIS L BATTAGLER | 307 SIBLEY RD, ORRICK, MO 64077-9122 |
| LOUIS L CHAZAL | 2011 SE 37TH CT-CIR, OCALA, FL 34471 |
| LOUIS L FARKAS | 21484 DANBURY DR, WOODHAVEN, MI 48183-1608 |
| LOUIS L FINK & | MILDRED M FINK JT TEN, 6314 CHESTNUT RIDGE RD, ORCHARD PARK, NY 14127-3644 |
| LOUIS L GAERTNER & FRANCES L | GAERTNER TR FAM TR DTD, 09/04/90 U/A LOUIS L GAERTNER &, FRANCES L GAERTNER, 607 DEL PRADO DR, BOULDER CITY, NV 89005-3121 |
| LOUIS L GIAMBRA | 226 CORWIN ROAD, ROCHESTER, NY 14610-1310 |
| LOUIS L KOLB & | MARGARET L KOLB JT TEN, 1820 PROSSER AVE, L A, CA 90025-4806 |
| LOUIS L MANDELKA | 8270 COLF RD, CARLETON, MI 48117-9543 |
| LOUIS L MASSE | R R 1 BOX 2, COMBER ON  N0P 1J0,  CANADA |
| LOUIS L MASSE & | JEANNETTE MASSE JT TEN, RR 1 BOX 2, COMBER ON CANADA N0P1J |
| LOUIS L MC NEAL | 1349 E 85TH ST, CHICAGO, IL 60619 |
| LOUIS L MELLO | 130 JOSIAH NORTON RD, CAPE NEDDICK, ME 03902-7971 |
| LOUIS L MITCHELL & | BETTY L MITCHELL JT TEN, 3009 N HUNTINGTON AVE, MELBOURNE, FL 32901-7801 |
| LOUIS L PASCO | 1810 WILLANN RD, BALTIMORE, MD 21237-1750 |
| LOUIS L PYLANT | 2001 RAINBOW DRIVE, WEST MONROE, LA 71291-7628 |
| LOUIS L SIMKO | 1458 BEAUMONT CRT, FLUSHING, MI 48433-1872 |
| LOUIS L ZUEGNER III | 28 SPRING ST, FLEMINGTON, NJ 08822-1419 |
| LOUIS LAJOIE | 55 DES MERLES, BLAINVILLE QC  J7C 3N2,  CANADA |
| LOUIS LAMPKA | 37 ELLSWORTH DR, CHEEKTOWAGA, NY 14225-4303 |
| LOUIS LAVIN | P O BOX 766, BARRE, VT 05641-0766 |
| LOUIS LENT | 37 PONDEROSA RD, CARMEL, NY 10512 |
| LOUIS LETENYEI & | CHRISTINE LETENYEI JT TEN, 18816 WOOD, MELVINDALE, MI 48122-1444 |
| LOUIS LEVY & LILLIAN LEVY | TR, LOUIS LEVY & LILLIAN LEVY REVOCABLE, TRUST U/A DTD 08/11/04, 9460 POINCIANA PL #306, FT LAUDERDALE, FL 33324 |
| LOUIS LOGAN | CUST LANCE IRA LOGAN, UTMA CA, 406 LINDEN AVE, GRASS VALLEY, CA 95945-6107 |
| LOUIS LOVETT BLACKWELL | 3617 S FELTON ST, MARION, IN 46953 |
| LOUIS LUCCI | 9 BENEDICT ST, NORWALK, CT 06850 |
| LOUIS LUPO & | LORRAINE LUPO JT TEN, 447 BLUE POINT RD, FARMINGVILLE, NY 11738-1811 |
| LOUIS M ALAIMO | 395 MERRIMACK ST #48, METHUEN, MA 01844 |
| LOUIS M BENAVIDEZ | 491 RIVER RIDGE DR, WATERFORD, MI 48327-2886 |
| LOUIS M BRESCIA | 35 FORD AVE, FORDS, NJ 08863-1604 |
| LOUIS M CARNEAL | ROUTE 4 HWY 178, 904 HIGHLAND LICK ROAD, RUSSELLVILLE, KY 42276-9209 |
| LOUIS M CHANEY & | STEVEN CHANEY JT TEN, C/O STEVEN CHANEY, 3033 LANDAU COURT, ST LOUIS, MO 63301-4217 |
| LOUIS M CLAVIO | 3240 CHESTNUT CT, SAINT JOHNS, FL 32259 |

| | |
|---|---|
| LOUIS M DEAMICIS | 20 PINE ST, LEOMINSTER, MA 01453-3831 |
| LOUIS M DOBRAVEC | 4503 LAWNDALE AV, LYONS, IL 60534-1701 |
| LOUIS M FRATRICH | 88 BYRER AVE, UNIONTOWN, PA 15401-4757 |
| LOUIS M FUKUNAGA | 1234 MEADOWBROOK AVE, LOS ANGELES, CA 90019-2869 |
| LOUIS M GASS | 1481 COUNTY ROUTE 23, CONSTANTIA, NY 13044-2752 |
| LOUIS M GREGORY | 1029 S PATRICIA ST, DETROIT, MI 48217-1229 |
| LOUIS M LAUB | 4137 BRIDGE ST, WHITEHALL, PA 18052-2401 |
| LOUIS M LEONARD | 3355 HONEY SUCKLE DR, ANN ARBOR, MI 48103-8945 |
| LOUIS M LOMAGLIO & | VIOLA M LOMAGLIO JT TEN, 150 TOWNGATE RD, # 29, ROCHESTER, NY 14626-3019 |
| LOUIS M MCCAIG & | MORNA E MCCAIG, TR, LOUIS M & NORMA E MCCGAIG, REV LIVING TRUST AU 09/10/98, 315 MARTIN LANDINGS ROAD, JESUP, GA 31546 |
| LOUIS M MENDOZA | 15343 PROSPECT, DEARBORN, MI 48126 |
| LOUIS M MONACELLI JR | 215 LINWOOD AVENUE, ALBION, NY 14411-9761 |
| LOUIS M MUGUERZA | 10110 ABERDEEN DR, GRAND BLANC, MI 48439 |
| LOUIS M NEVAREZ | 10734 EAST AVENUE R-8, LITTLE ROCK, CA 93543 |
| LOUIS M REGER | 2525 ST CHRISTOPHER AVE, APT 1326, LEAGUE CITY, TX 77573-4264 |
| LOUIS M RICHARDS & ALMA J | RICHARDS TRUSTEES U/A DTD, 04/25/94 THE RICHARDS LIVING TRUST, 4145 SAN MARTIN WAY, SANTA BARBARA, CA 93110-1432 |
| LOUIS M ROBSON TOD JOYCE ANN | KEEVER SUBJECT TO STA TOD RULES, 8165 LAURA NW, MASSILLON, OH 44646 |
| LOUIS M RODRIQUEZ & | ODELIA RODRIQUEZ JT TEN, 39 CAMLEY DR, WATERFORD, MI 48328 |
| LOUIS M SANFILIPPO | 65 MENDOTA DR, ROCHESTER, NY 14626-3849 |
| LOUIS M SEAGO & | MARY HELEN SEAGO JT TEN, 1426 S BEND AVE, SOUTH BEND, IN 46617-1425 |
| LOUIS M SLIVENSKY | N26 W22017 GLENWOOD LN, WAUKESHA, WI 53186-8801 |
| LOUIS M STEAKLEY & | ETHEL M STEAKLEY &, SUSAN S TEN COM, STEAKLEY & STEPHEN S STEAKLEY &, SALLY STEAKLEY CONDON JT TEN, 3367 NORTHLAND DR, MORLEY, MI 49336-9546 |
| LOUIS M TROMBETTA | 2055 BOTTLEBRUSH DR, MELBOURNE, FL 32935-4783 |
| LOUIS M WADDELL | 307 FIRESIDE DRIVE, CAMP HILL, PA 17011-1422 |
| LOUIS M WALGER 3RD | 28 SEA MARSH, AMELIA ISLAND, FL 32034-5045 |
| LOUIS M WALGER III & | TERRY D WALGER JT TEN, 28 SEA MARSH, AMELIA ISLAND, FL 32034 |
| LOUIS M WARRINGTON JR & | DIANE S WARRINGTON JT TEN, 6396 RUSTIC RIDGE TR, GRAND BLANC, MI 48439-4957 |
| LOUIS MICHAEL GOLDEN III | 1218 COX RD, RYDAL, PA 19046-1207 |
| LOUIS MICHAEL YANNIELLO | 6054 MAIN ST, MAYS LANDING, NJ 08330-1852 |
| LOUIS MURRY | PO BOX 512, LORMAN, MS 39096-0512 |
| LOUIS MUSUMANO JR | 241ACADEMY AVE, WATERBURY, CT 06705-1476 |
| LOUIS N CAPATANOS & | DOLORES M CAPATANOS JT TEN, 3313 CHRISTINE DRIVE, LANSING, MI 48911-1314 |
| LOUIS N FRAZOR | 1939 CENTER POINT RD, HENDERSONVILLE, TN 37075-2019 |
| LOUIS N FREDERICI | 10400 NORTH GREYSTONE, OKLAHOMA CITY, OK 73120-3210 |
| LOUIS N MAROHN & | PATRICIA L MAROHN JT TEN, 2132 FIR ST, GLENVIEW, IL 60025-2815 |
| LOUIS N VALKANAS | 1916 BLUERIVER RD, HOLIDAY, FL 34691 |
| LOUIS NACLERIO & | ROSE NACLERIO JT TEN, 58 SICKLE TOWN ROAD, WEST NYACK, NY 10994-2608 |
| LOUIS NEAPOLITAN | 1320 FAMULARO DR, SOUTH PLAINFI, NJ 07080-2313 |
| LOUIS NEVAREZ | 4840 S FORDNEY RD, HEMLOCK, MI 48626-9762 |
| LOUIS NIERMAN & | VERDEL C NIERMAN JT TEN, 21578 SYCAMORE ROAD, HOYLETON, IL 62803-1204 |
| LOUIS NORMAN HERBERT & | JOAN A HERBERT JT TEN, 36419 JEFFREY DR, STERLING HEIGHTS, MI 48310-4363 |
| LOUIS O MIRANDA | 13732 CHRISTIAN BARRETT DR, MOORPARK, CA 93021-2803 |
| LOUIS ORLANDI | 506 STAMBAUGH AVE, SHARON, PA 16146-4127 |
| LOUIS P CICANESE & IRENE | CICANESE CO-TRUSTEES U/A DTD, 05/24/91 THE CICANESE FAMILY, TRUST, 122 PICNIC AVENUE, SAN RAFAEL, CA 94901-5003 |
| LOUIS P LARUE | 2732 HUDSON PLACE, NEW ORLEANS, LA 70131-3856 |
| LOUIS P MADAY & | JAMES L MADAY JT TEN, 2410 ANNESLEY ST, SAGINAW, MI 48601-1511 |
| LOUIS P MANARTE & | VINCENZA MANARTE JT TEN, 109 PARKSIDE COLONY DR, TARPON SPRINGS, FL 34689-2281 |
| LOUIS P MEYER & | ELIZABETH MEYER JT TEN, 35 REDFIELD RD, LINCROFT, NJ 07738-1219 |
| LOUIS P MRZYWKA | 6396 ANN LEE DR, NORTH ROSE, NY 14516-9511 |
| LOUIS P PAGAN | 5610 BEACH CHANNEL DR 24, FAR ROCKAWAY, NY 11692-1765 |
| LOUIS P PROVOST | 393 CENTER ST APT 54C, AUBURN, ME 04210 |
| LOUIS P ROLEK JR | 9125 CUCKOLD RD, BALTIMORE, MD 21219 |
| LOUIS P SAXE JR & | ANITA D SAXE JT TEN, 18 SANDY'S LN, HORSEHEADS, NY 14845-3411 |
| LOUIS P SCALIA | 721 LETITIA DR, HOCKESSIN, DE 19707-9224 |
| LOUIS P SOKOL & | ELEANOR MARSHA SOKOL JT TEN, 2019 FIRST CROSSING BLVD, SUGAR LAND, TX 77478-4329 |
| LOUIS P TASCIOTTI | 2 MOSS CREEK COURT, PITTSFORD, NY 14534-1071 |
| LOUIS P TRAVIS | 2038 WALNUT AVE, HOLMES, PA 19043-1214 |
| LOUIS P VANDEKERKHOVE & | DENISE A VANDEKERCKHOVE JT TEN, 22509 BAYVIEW, ST CLAIR SHORES, MI 48081-2464 |
| LOUIS P VANDEKERCKHOVE DENISE A & | VANDEKERCKHOVE LOUIS H TEN COM, VANDEKERCKHOVE & DEAN C, VANDEKERCKHOVE JT TEN, 22509 BAYVIEW, ST CLAIR SHORES, MI 48081-2464 |
| LOUIS PACEK | 1436 PERWOOD DR, SAGINAW, MI 48638-6314 |
| LOUIS PARINO | 3591 BLVD GOUIN EST APT 905, MONTREAL NORD QC  H1H 5V7,   CANADA |
| LOUIS PERFETTI & | HELEN T PERFETTI JT TEN, 3 GUAVA LANE, PORT ST LUCIE, FL 34952-2846 |
| LOUIS PERLMAN | BOX 3704, BEVERLY HILLS, CA 90212-0704 |
| LOUIS PERRY | 6248 N HARVARD ST, MT MORRIS, MI 48458 |
| LOUIS PETE JR | 12077 MARSHAL RD, MONTROSE, MI 48457-9780 |
| LOUIS PRESUTTO | CUST, DIANE PRESUTTO A MINOR U/P L, 55 CHAPTER 139 OF THE LAWS, OF N J, 3831 W MONTEREY ST, CHANDLER, AZ 85226-2239 |
| LOUIS PRICE JR | 11 BRIDGE STREET APT 306, PETOSKEY, MI 49770-2955 |
| LOUIS R CALICCHIO | 4827 W MAPLE LEAF CIR, GREENFIELD, WI 53220 |
| LOUIS R CARVER | 475-E CLARKSTON RD, LAKE ORION, MI 48362-3808 |
| LOUIS R CICCOZZI | 1621 S LINCOLN ST, KENT, OH 44240-4419 |
| LOUIS R CICCOZZI | 1621 S LINCOLN ST, KENT, OH 44240-4419 |

| | |
|---|---|
| LOUIS R COLEMAN | BOX 292267, PHELAN, CA 92329-2267 |
| LOUIS R DRANE | 5332 CHANNING RD, INDIANAPOLIS, IN 46226-1517 |
| LOUIS R DYKSTRA | 2500 BRETON WOODS SE DR 2035, GRAND RAPIDS, MI 49512-9128 |
| LOUIS R FREIS | CUST CHERYL FREIS UGMA MI, WALLACE, MI 49893 |
| LOUIS R GRIFFIS | CUST GEORGE L GRIFFIS UGMA OK, 812 BOB WHITE AVE, NORMAN, OK 73072-4236 |
| LOUIS R HOOVER | 18128 FLAMINGO AVE, CLEVELAND, OH 44135-3806 |
| LOUIS R HUGHES JR | GENERAL MOTORS CORP, 86 INDIAN HILL RD, WINNETKA, IL 60093-3934 |
| LOUIS R INFANTE | CUST, MARK INFANTE U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 25 DEERHILL DRIVE, HO-HO-KUS, NJ 07423-1705 |
| LOUIS R JEWETT | 503 BUCK STREET, MADISON, WV 25130 |
| LOUIS R MARRANI | 235 ELLIS ST, BURLINGTON, NJ 08016 |
| LOUIS R MINDA | 2850 N 80TH ST, KANSAS CITY, KS 66109 |
| LOUIS R NAVEDO | 19 GRIFFITH AVE, YONKERS, NY 10710-2703 |
| LOUIS R PASTOR | 5294 FRANCIS RD, MT MORRIS, MI 48458-9751 |
| LOUIS R POLLINA & | MARILYN F POLLINA JT TEN, 59-30 108TH ST, CORONA, NY 11368-4501 |
| LOUIS R REED | 1039 E DAYTON RD, CARO, MI 48723 |
| LOUIS R RITTER | 1112 MC CORMICK DR, FENTON, MI 48430-1507 |
| LOUIS R SCOHY | 61640 RAINTREE BLVD, STURGIS, MI 49091-9323 |
| LOUIS R SIMMONS | 20111 BENTLER, DETROIT, MI 48219-1387 |
| LOUIS R STEPHON JR | 5944 QUAIL RUN DR, INDIANAPOLIS, IN 46237-2724 |
| LOUIS R THAYER | 11800 WINFORE DR, MIDLOTHIAN, VA 23113-2455 |
| LOUIS R TINKER | 1008 PEMBROOK RD, CLEVELAND, OH 44121-1404 |
| LOUIS RAJCZI | 5747 N GULLEY, DEARBORN HEIGHTS, MI 48127-3027 |
| LOUIS RAKETICH & | MILDRED RAKETICH JT TEN, 2481 W MIDDLESEX-MERCER RD, WEST MIDDLESEX, PA 16159 |
| LOUIS RANDALL MILLS LIFE TEN U/W | MARGARET H MILLS MARILYN H MILLS, GREGORY L MILLS MICHAEL RANDALL, MILLS JOSEPH W MILLS REMAINDRMEN, 2018 SUSSEX PLACE, OWENSBORO, KY 42301 |
| LOUIS RAY PIPPIN | 192 EVERGREEN CIR, HENDERSONVILLE, TN 37075 |
| LOUIS RICEBERG | 7835 HEMINGWAY AV, SAN DIEGO, CA 92120-2208 |
| LOUIS RICHARD WEISS | 3811 BENDEMEER RD, CLEVELAND HTS, OH 44118-1920 |
| LOUIS RICHARDS DOUGLAS & | RUTH E DOUGLAS JT TEN, 320 SPRUCE STREET, TEAGUS, TX 75860-1332 |
| LOUIS ROBERT LIPSEY | 50 PARK ROW WEST 630, PROVIDENCE, RI 02903-1149 |
| LOUIS ROBERTO & | ALIDA ROBERTO JT TEN, 54 NEIL DR, SMITHTOWN, NY 11787-1241 |
| LOUIS ROMENCE & | HELEN ROMENCE JT TEN, 1920 LONSDALE N E, GRAND RAPIDS, MI 49503-3829 |
| LOUIS ROSENBERG | 6217 29TH ST NW, WASHINGTON, DC 20015-1509 |
| LOUIS ROSENBERG | 1623 COLLINS AV 818, MIAMI BEACH, FL 33139-3144 |
| LOUIS ROSENBERG | C/O VICTORIA ROSENBERG, 1623 COLLINS AVENUE #818, MIAMI BEACH, FL 33139-3126 |
| LOUIS ROSS | PO BOX 949, LANCASTER, OH 43130-0949 |
| LOUIS ROTHENSTEIN | 304 MAIN ST, CAMBRIDGE SPRINGS, PA 16403-1174 |
| LOUIS ROZEN & DOROTHY B | ROZEN TRUSTEES UA ROZEN, FAMILY TRUST DTD 07/12/91, 215 POPPY AVE, MONROVIA, CA 91016-2425 |
| LOUIS S ADAMCZYK | 95 EAST AVE, ATTICA, NY 14011-1145 |
| LOUIS S ALBANO & | ANN ALBANO JT TEN, 100 LEXINGTON STREET, BELMONT, MA 02478 |
| LOUIS S BECKER | 700 MT CARMEL PL, NASHVILLE, TN 37205 |
| LOUIS S BERCY | 1053 CHAMBERS ST, TRENTON, NJ 08611-3715 |
| LOUIS S CARTER JR | 3929 DUVALL AVE, BALTIMORE, MD 21216-1731 |
| LOUIS S CHETCUTI | 23118 WESTBURY DR, ST CL SHS, MI 48080-2535 |
| LOUIS S EMMERT | 2615 WESTWOOD PKWY, FLINT, MI 48503-4667 |
| LOUIS S GHOLAR | 16593 SE 20TH ST, CHOCTAW, OK 73020-6436 |
| LOUIS S KAHNWEILER & | RUTH KAHNWEILER JT TEN, 1161 TURICUM RD, LAKE FOREST, IL 60045-3367 |
| LOUIS S KATSOUROS | 3683 S LEISURE WORLD BLVD, SILVER SPRING, MD 20906 |
| LOUIS S KITKO | 5603 WILBER AVE, PARMA, OH 44129-3340 |
| LOUIS S MILEUSNICH | BOX 389, CAPE FAIR, MO 65624-0389 |
| LOUIS S PLUNKIE | 130 BLOSSOM HEATH BLVD, SAINT CLAIR SHORES MI,  48080-1369 |
| LOUIS S REITER | CUST KEVIN REITER UGMA CA, 28851 SPRINGFIELD PL, TEMECULA, CA 92591-7515 |
| LOUIS S SHELDON | TR, LOUIS S SHELDON 1988, INTER VIVOS TRUST DTD, 32175, 3516 DAYBREAK CT, SANTA ROSA, CA 95404-2031 |
| LOUIS S SWIDER | 3280 WEAVER ROAD, PORT AUSTIN, MI 48467-9775 |
| LOUIS S SZABO JR & | ELSIE J SZABO JT TEN, 3513 DALE AVE, FLINT, MI 48506-4711 |
| LOUIS S SZUCH & | ELIZABETH L SZUCH JT TEN, 2690 DEER TRAIL, NILES, OH 44446-4457 |
| LOUIS SAGE | 7760 CHERRYTREE LANE, NEW PORT RICHEY, FL 34653-2104 |
| LOUIS SALVATORELLI JR | 10 CRESCENT DR 39, THIELLS, NY 10984-1641 |
| LOUIS SANDS 4TH | BOX 95, GLENDALE, AZ 85311-0095 |
| LOUIS SANTUOSO JR | 27 GROVE STREET, BELLEVILLE, NJ 07109-1519 |
| LOUIS SCARAMELLA & | NINA M SCARAMELLA JT TEN, 631 HAWTHORNE DR, FRANKFORT, IL 60423-9517 |
| LOUIS SEBASTIAN | 5303 DENISON AVE DOWN, CLEVELAND, OH 44102-5849 |
| LOUIS SHUMAKER | 9800 OLD QUARTER LN, NEW KENT, VA 23124-2616 |
| LOUIS SHUMAN & | SYLVIA SHUMAN, TR SYLVIA SHUMAN REVOCABLE TRUST, UA 02/02/94, 1011 NW 88TH AVE, PLANTATION, FL 33322-5027 |
| LOUIS SIMON & | LORETTA J SIMON JT TEN, 32040 GRANDVIEW, WESTLAND, MI 48186-4969 |
| LOUIS SIMUNEK & | JOSEPHINE SIMUNEK JT TEN, 2200 NORTHEAST 174TH ST, NORTH MIAMI BEACH, FL 33160-2929 |
| LOUIS SMITH | 11314 S YALE AVE, CHICAGO, IL 60628 |
| LOUIS SORKIN | 14 BOBBIE LANE, RYE BROOK, NY 10573-1206 |
| LOUIS STAUDT | 22 PIERHEAD DR, BARNEGAT, NJ 08005 |
| LOUIS STEIGLITZ | 60 STEIGLITZ RD, LIBERTY, NY 12754-3111 |
| LOUIS STREETER III | 1148 OAKLAWN DRIVE, PONTIAC, MI 48341-3600 |
| LOUIS SWITALSKI | 21404 50TH AVE, MARION, MI 49665-8176 |
| LOUIS SWITALSKI | 21404 50TH AVE, MARION, MI 49665-8176 |

| | |
|---|---|
| LOUIS T CAMPBELL 4TH | 12 PATRICK LANE, MORRISVILLE, PA 19067-4814 |
| LOUIS T ISAF | 993 FAIRFIELD DR, MARIETTA, GA 30068-2624 |
| LOUIS T MCCORKLE | 1269 ROYAL ST, THOMSON, GA 30824 |
| LOUIS T MILLER | 340 WEIMAR ST, BUFFALO, NY 14206 |
| LOUIS T MILLER | 805 SHADY AVE N W, WARREN, OH 44483-2105 |
| LOUIS T RILEY | SJO-3789, 1601 NW 97TH AVE, PO BOX 025216, MIAMI, FL 33102 |
| LOUIS T SIMON | 4625 W BYRKIT, INDIANAPOLIS, IN 46221-4903 |
| LOUIS T SONNER | 280 DANHURST RD, COLUMBUS, OH 43228-1343 |
| LOUIS T SONNER & | EILEEN R SONNER JT TEN, 280 DANHURST RD, COLUMBUS, OH 43228-1343 |
| LOUIS T SPELLIOS | CUST PETER A SPELLIOS UGMA MA, 3 BLUEBERRY HILL RD, WILBRAHAM, MA 01095-1525 |
| LOUIS T VYHNALEK | 11351 SCHWAB DRIVE, PARMA, OH 44130-5956 |
| LOUIS T VYHNALEK & | HELEN L VYHNALEK &, TR VYHNALEK FAM REVOCABLE LIVING, TRUST, UA 02/09/89, 201 PIMLICO PLACE, LYNCHBURG, VA 24503 |
| LOUIS T ZANOTTI & | MARIE D ZANOTTI JT TEN, 505 S DUMFRIES, DETROIT, MI 48217-1430 |
| LOUIS TERSIGNI & | ROSA TERSIGNI JT TEN, 2042 CRESTDALE DR, STOW, OH 44224-1818 |
| LOUIS THAYER | 1851 E ERICKSON RD, PINCONNING, MI 48650-9464 |
| LOUIS THEMIST & | FLORENCE THEMIST JT TEN, 711 SW BRIDGE ST, GRANTS PASS, OR 97526-2707 |
| LOUIS TISO & | DENISE TISO JT TEN, 24955 DELMONT DR, NOVI, MI 48374-2738 |
| LOUIS TUNDIS & | MARIA TUNDIS JT TEN, 337 HAMILTON AVE, HEWLETT, NY 11557-1907 |
| LOUIS U FERRANTE | 670 HOLMDEL ROAD, HAZLET, NJ 07730-1439 |
| LOUIS V BARONE | PO BOX 202364, AUSTIN, TX 78720-2364 |
| LOUIS V ELLIS & | CHRISTINE A ELLIS JT TEN, 5883 APPLECROSS DR, RIVERSIDE, CA 92507-6450 |
| LOUIS V GONZALEZ | 5073 BLUFF ST, NORCO, CA 92860-2476 |
| LOUIS V MILLS JR | 52 GOULD LAKE ROAD, BLOOMINGBURG, NY 12721-4203 |
| LOUIS V RUSSO 3RD | 4518 E BURNS ST, TUCSON, AZ 85711-2937 |
| LOUIS V STUART JR | CUST TRACY, ANNE STUART UGMA OK, 17934 PRESTWICK AVE, BATON ROUGE, LA 70810-7915 |
| LOUIS VILLARREAL | 825 POLK STREET, GARY, IN 46402-2129 |
| LOUIS VISOTCKY | 115 PLEASANT AVE, GARFIELD, NJ 07026-2026 |
| LOUIS VITALE & | MISS IDA VITALE JT TEN, 407 ASHLAND 2K, RIVER FOREST, IL 60305-1849 |
| LOUIS VOGT | 220 NORTH ZAPATA HIGHWAY #11A, LAREDO, TX 78043 |
| LOUIS W ANDERSEN | 3931 STONEY RIDGE RD, AVON, OH 44011 |
| LOUIS W ANDERSON | 16071 CTY RD W, CRIVITZ, WI 54114 |
| LOUIS W BALAZE & | LINDA L BALAZE JT TEN, BOX 321, ARMADA, MI 48005-0321 |
| LOUIS W BARON | 1321 FREEMAN, OWOSSO, MI 48867-4111 |
| LOUIS W BEHRENDS & | LOUIS N BEHRENDS JT TEN, 21303 OAKVIEW DR, NOBLESVILLE, IN 46060-9408 |
| LOUIS W BIRK | 100 BELMONT PL, STATEN ISLAND, NY 10301-1754 |
| LOUIS W COX | 708 LOPER LANE, SHERWOOD PARK, WILMINGTON, DE 19808-2217 |
| LOUIS W DILLARD | 3504 CENTERVILLE ROSEBUD RD, SNELLVILLE, GA 30039 |
| LOUIS W DUBY JR | 9066 LEGACY CT, TEMPERANCE, MI 48182-3305 |
| LOUIS W GUTHEIL & | ANA F GUTHEIL JT TEN, PO BOX 526, WEBB CITY, MO 64870 |
| LOUIS W HUMES | CUST, SCOTT W HUMES UTMA MO, 2057 OAK DRIVE, SAINT LOUIS, MO 63131-3918 |
| LOUIS W KROAH JR | 2596 CONNECTICUT CT, UNIONTOWN, OH 44685-9761 |
| LOUIS W LAUTERMILCH | 3806 GERMAINE AVE, CLEVELAND, OH 44109-5047 |
| LOUIS W LENCIONI & | THELMA M LENCIONI JT TEN, 5514 EDIE COURT NW, ALBUQUERQUE, NM 87114-4613 |
| LOUIS W LESSARD & | MARIAN K LESSARD JT TEN, 679 WILLETT WA 240, EAST LANSING, MI 48823-8356 |
| LOUIS W MANION | 4716 BEECH DRIVE, LOUISVILLE, KY 40216-3324 |
| LOUIS W MOLNAR | 1921 LAKE MARSHALL DR, GIBSONIA, PA 15044-7434 |
| LOUIS W MUCHY & | MARIE MUCHY JT TEN, 8207 DELONGPRE APT 1, LOS ANGELES, CA 90046-3731 |
| LOUIS W RITTSCHOF | 790 SINGINGWOOD DR, RENO, NV 89509-5910 |
| LOUIS W SCHAEFER | 340 NORTH RD, BUTLER, PA 16001 |
| LOUIS W SCHULZE | 2629 LORIS DRIVE, WEST CARROLLTON, OH 45449-3224 |
| LOUIS W SHOVAN | 603 MARKET STREET, ALGONAC, MI 48001-1606 |
| LOUIS W STEINBACH & | VIOLA J STEINBACH TEN COM, 24 CANYON TR, BELTON, TX 76513-6201 |
| LOUIS W SULLIVAN & | EVA SULLIVAN JT TEN, 5287 N POWERS FERRY RD, ATLANTA, GA 30327 |
| LOUIS W TARASI | 13998 SW 90TH AVE APT BB-108, MIAMI, FL 33176-7145 |
| LOUIS WARREN | 6995 JORDIN ROAD, LEWISBURG, OH 45338-9751 |
| LOUIS WATLEY JR | 26 W 17TH ST, LINDEN, NJ 07036-3436 |
| LOUIS WAYNE GRUBB | 2923 BOWMAN AVE, LOUISVILLE, KY 40205-3207 |
| LOUIS WEBER | 2660 FORD ST, BROOKLYN, NY 11235-1307 |
| LOUIS WIGDOR | 40 JEFFREY LANE, AMHERST, MA 01002-2532 |
| LOUIS WIGGINS | 5870 TRINITY RD, DEFIANCE, OH 43512-9755 |
| LOUIS WILLIAMS | 631 E 4TH ST, LIMA, OH 45804-2511 |
| LOUIS WITHERSPOON | 3890 MAPLE DRIVE, YPSILANTI, MI 48197-3744 |
| LOUIS ZAIDAN & | JONATHAN T ZAIDAN JT TEN, 37060 GARFIELD RD STE 4A, CLINTON TOWNSHIP, MI 48036-3647 |
| LOUIS ZBORAN | 2102 S HARVEY AVE, BERWYN, IL 60402-2040 |
| LOUIS ZIANTZ & | MARY A ZIANTZ JT TEN, 621 MAIN STREET, DUPONT, PA 18641-1424 |
| LOUIS ZOLLO | 60 BRIAN DR, ROCHESTER, NY 14624-3621 |
| LOUISA D KIRCHNER | 10402 BURNT EMBER DR, SILVER SPRING, MD 20903 |
| LOUISA H GOLDBERG | 28 MIGNON ROAD, WEST NEWTON, MA 02465-2623 |
| LOUISA J KREIDER | 105 MARWYCK PLACE LN, NORTHFIELD CTR, OH 44067-2789 |
| LOUISA KEARNEY | 65 BEACON HILL ROAD, PORT WASHINGTON, NY 11050-3035 |
| LOUISA L BOGGS | 5211 GLOBE AVE, NORWOOD, OH 45212-1558 |
| LOUISA L DARLING | 4255 S BELSAY RD, BURTON, MI 48519-1732 |
| LOUISA L RAVENEL SEARSON | 213 HIGH ST, WINNSBORO, SC 29180-1237 |

| | |
|---|---|
| LOUISA L WHITFIELD-SMITH | 2349 WILD VALLEY DRIVE, JACKSON, MS 39211 |
| LOUISA M WENZLER | CUST DAVID L WENZLER UGMA MI, 4530 GLEN EAGLES DR, BRIGHTON, MI 48116-9195 |
| LOUISA M WENZLER | CUST GRETCHEN E WENZLER UGMA MI, 4530 GLEN EAGLES DR, BRIGHTON, MI 48116-9195 |
| LOUISA M WENZLER | CUST MARTHA H WENZLER UGMA MI, 4463 GOLF VIEW DR 47, BRIGHTON, MI 48116-9193 |
| LOUISA P PLEASANTON | 1151 MIDDLENECK RD, WARWICK, MD 21912-1023 |
| LOUISA VANDERLINDEN | 2601 ASH CANYON RD, CARSON CITY, NV 89703-5407 |
| LOUISA W WADSWORTH | ATTN LOUISA W LENEHAN, BOX 169, WARRENTON, VA 20188-0169 |
| LOUISA WELCH | 111 WELCH ST, STOCKBRIDGE, GA 30281 |
| LOUISA WILLIAMS | 3007 MACKEY LN, SHREVEPORT, LA 71118-2428 |
| LOUISE A ALLEN | TR UA 10/08/02, LOUISE A ALLEN LIVING TRUST, 4346 W ROUNDHOUSE APT 1, SWARTZ CREEK, MI 48473 |
| LOUISE A BRAUER | SCOTT ROAD, BOX 7, TERRYVILLE, CT 06786-0007 |
| LOUISE A BRAUER | SCOTT ROAD BOX 7, TERRYVILLE, CT 06786-0007 |
| LOUISE A BRENNAN | 5850 CAMERON RUN TE 1414, ALEXANDRIA, VA 22303-1838 |
| LOUISE A CALDERALA | 9930 TREETOP DR, ORLAND PARK, IL 60462-4659 |
| LOUISE A CAMPBELL | 240 CREEKSIDE LOOP, ROSELAND, VA 22967-2221 |
| LOUISE A COTTRELL | 24680 SWEET GUM CT, BONITA SPRINGS, FL 34134-7942 |
| LOUISE A DEBARTOLO | TR, SANTE DEBARTOLO &, LOUISE A DEBARTOLO TRUST, UA 04/27/93, 10301 OXFORD, WESTCHESTER, IL 60154 |
| LOUISE A DORMAN | 9805 ARDEN, LIVONIA, MI 48150-2874 |
| LOUISE A DUNHAM & | MICHAEL K DUNHAM JT TEN, 14920 W 84TH TERR, LENEXA, KS 66215-4246 |
| LOUISE A HEDITSIAN | 27 CAMBRIDGE COURT, MIDDLEBURY, CT 06762 |
| LOUISE A HOOVER | 2014 WINSOR HILLS DR, COLUMBIA, SC 29204-3142 |
| LOUISE A HUNAULT | 4210 WHISPERING OAK DR, FLINT, MI 48507-5542 |
| LOUISE A MAYO | 5545 I FORBES AVE, PITTSBURGH, PA 15217 |
| LOUISE A PAWLIK & | STEPHEN R PAWLIK JT TEN, 1537 OLDSPRING HOUSE LN, DUNWOODY, GA 30338-6124 |
| LOUISE A WARD | CUST RACHEL L WARD, UTMA KY, 1705 CHAMPIONS DRIVE, NASHVILLE, TN 37211-6863 |
| LOUISE A WEBSTER & | WILLIAM E WEBSTER JT TEN, 565 HERBERT RD, AKRON, OH 44312-2220 |
| LOUISE A WEEBER | 2523 CARLOW ST, EL CAJON, CA 92020-2006 |
| LOUISE A WEINSTEIN | C/O FLANZ, 7819 VICKIJOHN DR, HOUSTON, TX 77071-1708 |
| LOUISE A WEISS | 12125 NEFF RD, CLIO, MI 48420-1862 |
| LOUISE A WHETSEL | 207 SOUTHEAST AVENUE, VINELAND, NJ 08360-4717 |
| LOUISE A WIECK | 7028 STATE ROUTE 9, CHESTERTOWN, NY 12817-3807 |
| LOUISE A ZOCCHI | 1408 S CHURCH ST, N ADAMS, MA 01247 |
| LOUISE ADKINS | 328 ROXBURY RD, DAYTON, OH 45417-1318 |
| LOUISE ANN BECKMANN | 5850 CAMERON RUN TE 1414, ALEXANDRIA, VA 22303-1838 |
| LOUISE ANN MOORADIAN | 5239 LOS HERMOSOS WAY, LOS ANGELES, CA 90027 |
| LOUISE ANNE SHERFF & | MARIAN M SHERFF JT TEN, 6313 RIO OSO DR, RANCHO MURIETA, CA 95683-9253 |
| LOUISE ARAGUAS | 123 MASONIC AVE, SAN FRANCISCO, CA 94118-4414 |
| LOUISE ARFORD | CUST SUSAN MARGARET ARFORD, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 441 CEDAR BLVD, HOLLIDAYSBURG, PA 16648-1201 |
| LOUISE AURILIO | 943 DRAVIS, GIRARD, OH 44420 |
| LOUISE B FRANKLIN | CUST CHRISTOPHER A FRANKLIN UNDER, THE MISSOURI UNIFORM GIFTS, TO MINORS LAW, 677 COLLIER COMMONS CIR NW, ATLANTA, GA 30318-1736 |
| LOUISE B HOLLOWAY | 440 RIVERSIDE DR APT 85, NEW YORK, NY 10027-6831 |
| LOUISE B JAMES | 615 FERN COURT, CINCINNATI, OH 45144 |
| LOUISE B RAINER GUARDIAN FOR | ASHLEY R RAINER & MARCUS A, RAINER, 476 PRINCETON AVE, TRENTON, NJ 08618-3810 |
| LOUISE B SMITH | BOX 574, SAN MATEO, FL 32187-0574 |
| LOUISE B WILLIAMS | 12810 SINGER RD, MIDLOTHIAN, VA 23112 |
| LOUISE BAINBRIDGE LAWTON | 3075 HWY 127 N, OWENTON, KY 40359-8324 |
| LOUISE BARTLETT FRANKLIN | CUST CHRISTOPHER ANDREW, FRANKLIN U/THE MASSACHUSETTS, U-G-M-A, 677 COLLIER COMMONS CIR NW, ATLANTA, GA 30318-1736 |
| LOUISE BARTLETT FRANKLIN | AS CUST FOR CHRISTOPHER, ANDREW FRANKLIN U/THE TEXAS, UNIFORM GIFTS TO MINORS ACT, 2328 N SOUTHPORT AVE DARTON APT, CHICAGO, IL 60614-3117 |
| LOUISE BETSEY | 210 E ANSWORTH, YPSILANTI, MI 48197-5339 |
| LOUISE BEVIER & | HUGH FRANCIS BEVIER JT TEN, 25665 WALDORF, ROSEVILLE, MI 48066-5731 |
| LOUISE BLAND | 1950 HOSLER ST, FLINT, MI 48503-4416 |
| LOUISE BOCCHIERI | 626 HERON POINT, TINTON FALLS, NJ 07753 |
| LOUISE BOLEYN EUDALY | 2132 BAUERVILLE RD, ART, TX 76820 |
| LOUISE BOWEN | 730 N STADIUM WAY, TACOMA, WA 98403-2826 |
| LOUISE BOYD ROGERS | 1434 HARRIS AVE, DOS PALOS, CA 93620-2709 |
| LOUISE BRAREN | 50 MOYER LN, PALMERTON, PA 18071-6266 |
| LOUISE BRERETON FAREL | 210 RIVER BEND CLOSE, BELVIDERE, IL 61008-1402 |
| LOUISE BRODSKY & | VICKI SCHECK JT TEN, 9 EASTERN RD, HARTSDALE, NY 10530-2103 |
| LOUISE BROWN | 7197 MARKO LANE, PARMA, OH 44134 |
| LOUISE BRUSCHETTE & | PATRICIA L THIBEAU JT TEN, 11 GALE ROAD, WEYMOUTH, MA 02188-4110 |
| LOUISE BUNCH | 6144 HECLA, DETROIT, MI 48208-1336 |
| LOUISE BURG | 224 MAPLE KNOLL CIRCLE, CINCINNATI, OH 45246-4106 |
| LOUISE C BEAVERS | 198 PALOMA DR, NEW BRAUNFELS, TX 78133-5400 |
| LOUISE C BESSER | 1395 MASSACHUSETTS AVE, #326, ARLINGTON, MA 02476 |
| LOUISE C CLYDE & PAUL B | CLYDE & WILFORD W CLYDE, TRUSTEES FAMILY TRUST DTD, 12/30/85 U/A BLAINE P CLYDE, 240 E CENTER, SPRINGVILLE, UT 84663-1462 |
| LOUISE C FETHERMAN | PO BOX 176, METAMORA, MI 48455-0176 |
| LOUISE C FONTALBERT | 380 WHITE OAK LN, TRYON, NC 28782-8865 |
| LOUISE C GUNDERMAN | 97 SOUTHWOOD DR, BUFFALO, NY 14223-1052 |
| LOUISE C JOHNSON | 45 BROWN ST, HARTWELL, GA 30643-1715 |
| LOUISE C NELSON | 179 MAIN STREET, WILBRAHAM, MA 01095-1634 |
| LOUISE C OLENICK | 4211 SLAUGHTER DRIVE, UNIONTOWN, OH 44685-9526 |

| | |
|---|---|
| LOUISE C POLLOCK | 1012 15TH ST, EUREKA, CA 95501-2432 |
| LOUISE C SNYDER | 109 HURON DRIVE, CARNEGIE, PA 15106-1826 |
| LOUISE C STOKES | 4134 NEW CIRCLE DR, AYDEN, NC 28513 |
| LOUISE C TURNER & | KAY T BROOKS JT TEN, 425 CLEARWATER DR, PONTE VEDRA, FL 32082-4176 |
| LOUISE C WASIELEWSKI & | KENNETH R WASIELEWSKI JT TEN, 3340 TIQUEWOOD CIRCLE, COMMERCE TWP, MI 48382-1463 |
| LOUISE C WOEHRLE | 2775 SHADYLANE DR, VERMILION, OH 44089 |
| LOUISE CALLAGHAN | TR, LOUISE CALLAGHAN DECLARATION, OF TRUST U/A 3/01/99, 929 S KENSINGTON, LAGRANGE, IL 60525-2712 |
| LOUISE CHARLOTTE ALVORD | CUST JEFFREY THOMAS ALVORD UGMA CT, 45 CHURCH ST, TARIFFVILLE, CT 06081-9601 |
| LOUISE CHESNEY & | NANCY CHESNEY JT TEN, 910 LILAC ST, INDIANA, PA 15701-3330 |
| LOUISE CIPULLO & | MARYANN WALL JT TEN, 133 PRINCETON STREET, AMSTERDAM, NY 12010-1407 |
| LOUISE COCKHAM | 32 STEPHENS COURT, PONTIAC, MI 48342-2353 |
| LOUISE COMARDO AS | CUSTODIAN FOR DONALD COMARDO, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 919 S GLENCOE ROAD, NEW SMYRNA BEACH, FL 32168-8430 |
| LOUISE CORBIN GRONDAHL | 31661 WALTON RD, COLTON, OR 97017-9433 |
| LOUISE CZERWINSKI | 9 BELLWOOD DR, SWARTZ CREEK, MI 48473-8283 |
| LOUISE D BRIGHAM | 720 E LIBERTY ST, MILFORD, MI 48381 |
| LOUISE D CRELLY | TR THE, LOUISE D CRELLY 1983, REVOCABLE TRUST DTD 06/22/83, C/O LEWIS, 2 KOHLRAUSH AVENUE, BILLERICA, MA 01862-1451 |
| LOUISE D CROSS | 1801 GURSS PL, EL PASO, TX 79902-2841 |
| LOUISE D HATTON | 1961 GONDERT AVE, DAYTON, OH 45403-3440 |
| LOUISE D KAMERMAN | 912 EATON STREET, CORNING, AR 72422-3109 |
| LOUISE D ROBERTSON | PO BOX 34455, SEATTLE, WA 98124-1455 |
| LOUISE D SHELTON & | ROBERT L SICILIA JT TEN, 8105 NORMANDY DR, MOUNT LAUREL, NJ 08054 |
| LOUISE D SHELTON & | THERESA L SICILIA JT TEN, 8105 NORMANDY DR, MOUNT LAUREL, NJ 08054 |
| LOUISE D SMITH | 4022 CORDELL DR, DAYTON, OH 45439-2606 |
| LOUISE D SMITH & | EDWARD H SMITH JT TEN, 11414 SPRING ST, SODDY DAISY, TN 37379-6615 |
| LOUISE D STANLEY | 4458 WOOD ST, WILLOUGHBY, OH 44094-5818 |
| LOUISE D STAPLETON | 5278 REDFORD DR, BRUNSWICK, OH 44212 |
| LOUISE D UPHAUS | 425 S 24TH ST, RICHMOND, IN 47374-6703 |
| LOUISE D VIGLIONE | 3035 WHIRLAWAY TRAIL, TALLAHASSEE, FL 32308-1605 |
| LOUISE D ZAKRESKI | 2113 BIDDLE ST, WILMINGTON, DE 19805-3729 |
| LOUISE DANTZLER | 13-10-34TH AVE, LONG ISLAND CITY, NY 11106-4673 |
| LOUISE DAVIS | 8911 CLAIRON, DETROIT, MI 48213-3234 |
| LOUISE DE CASSERES MAYER | BOX 1671, MILWAUKEE, WI 53201-1671 |
| LOUISE DIANE KOHEL | TR UA 09/11/84 THE LOUISE, BRANAGAN HARRINGTON TRUST, BOX 861027, ST AUGUSTINE, FL 32086-1027 |
| LOUISE DRELLES | 1357 MOSDALE AVE, MUSKEGON, MI 49442-5495 |
| LOUISE DUBUC | 937 BOUL MILLE ILES EST, STE THERESE QC  J7E 4A8,   CANADA |
| LOUISE DUQUET | 3415 DE LA HALTE, QUEBEC QC  G1P 4H5,   CANADA |
| LOUISE DURFEE | CUST FOSTER BENJAMIN STUBBS, UTMA OH, 4327 ARDMORE DR, BLOOMFIELD, MI 48302-2105 |
| LOUISE DUUS | 22 TOWNSEND CT, FRANKLIN PARK, NJ 08823-1518 |
| LOUISE E ARMSTRONG | TR UA 02/20/93 THE LOUISE, E ARMSTRONG REVOCABLE LIVING TRUST, 869 S E 46TH LANE, CAPE CORAL, FL 33904-8821 |
| LOUISE E BAUGH | BOX 471, COPPERHILL, TN 37317-0471 |
| LOUISE E DERKS | 1889 SCENIC DR, MUSKEGON, MI 49445-9660 |
| LOUISE E FAIRBANKS & | ROBERT L MCGUIGAN JT TEN, 11325 OLD DIXIE HIGHWAY LOT 1, SEBASTIAN, FL 32958 |
| LOUISE E HATFIELD | 502 LITTLE RIVER PATH, THE VILLAGES, FL 32162-6027 |
| LOUISE E IVES | CUST KATHERINE M KIMPEL UGMA WI, 10210 32ND AVE, PLEASANT PRAIRIE, WI 53158-4027 |
| LOUISE E KELLEY | 8508 BUCKHANNON DRIVE, POTOMAC, MD 20854 |
| LOUISE E LONGO | 680 PROVIDENCE PIKE, PUTNAM, CT 06260-2515 |
| LOUISE E LYONS | 8073 FAULKNER DR, DAVISON, MI 48423-9534 |
| LOUISE E PARE | 302 HIAWATHA, YPSILANTI, MI 48197 |
| LOUISE E SCHLENKER | 95037 CAPTAINS WAY, FERNANDINA, FL 32034-6210 |
| LOUISE E SHEA | 29 WEBSTER ST, MALDEN, MA 02148-4313 |
| LOUISE E SMITH | 2625 RENFREW DR, JACKSON, MI 49201-9312 |
| LOUISE E SMITH & | JOHN W BANKS JT TEN, 3-C RIVER, TOMS RIVER, NJ 08757-2243 |
| LOUISE E VOGEL | 343 S CHESTER PIKE, GLENOLDEN, PA 19036-2108 |
| LOUISE E VON DAMM | TR, THE VON DAMM FAMILY EVERGREEN, FOUNDATION, 46-17 28TH AVE, ASTORIA, NY 11103-1114 |
| LOUISE ELTHEA CONNOLLY | 1550 WHITE HALL RD, LITTLESTOWN, PA 17340-9403 |
| LOUISE ERWIN DEMAROIS | 640 HIGHLAND PK DR, MISSOULA, MT 59803-2441 |
| LOUISE F DUSHEFSKI | 7601 TRAFALGAR, TAYLOR, MI 48180-2476 |
| LOUISE F O'NEILL & | HERBERT M O'NEILL JT TEN, 2121 BROWN ST, ANDERSON, IN 46016-4231 |
| LOUISE F ROBERTS | 40 KLESSEL AVE, PENNSVILLE, NJ 08070-1544 |
| LOUISE FILIPCZAK | PO BOX 700237, PLYMOUTH, MI 48170-0944 |
| LOUISE FINLEY JONES | 933 N MARKET ST, LISBON, OH 44432-1023 |
| LOUISE FISHEL | CUST, MARION PAULINE FISHEL, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 7204 GRUBBY THICKET WAY, BETHESDA, MD 20817-1510 |
| LOUISE FISHEL | TR UW RUDOLF, FISHEL, 7204 GRUBBY THICKET WAY, BETHESDA, MD 20817-1510 |
| LOUISE FLACK YOUNG | BOX 318, SWEETWATER, TX 79556-0318 |
| LOUISE FULTON | 38 DIRINGER PL, ROCHESTER, NY 14609-4631 |
| LOUISE G BILL | 547 7TH ST, SANTA MONICA, CA 90402-2707 |
| LOUISE G BOYER | 4284 CHAPEL LANE, SWARTZ CREEK, MI 48473-1702 |
| LOUISE G CRAIN | 4001 CHAUCER DR, DURHAM, NC 27705-1501 |
| LOUISE G DOVE & | RICKY J DOVE &, SUSAN HAMPTON JT TEN, 654 MOUNTAIN MIST DR, MARTINSVILLE, VA 24112-1767 |
| LOUISE G HALDEMAN & | DAVID M LUND JT TEN, 115 SPRINGDALE AVE, NEPTUNE CITY, NJ 07753 |
| LOUISE G HAYES | APT 607, 3100 SHORE DRIVE, VIRGINIA BEACH, VA 23451-1161 |
| LOUISE G KELLEY | 203 W WILMONT AVE, SOMERS POINT, NJ 08244-2164 |

| | |
|---|---|
| LOUISE G LONG | 17 HOLLY LANE, WILMINGTON, DE 19807-1205 |
| LOUISE G MAND | 7388 BRANDSHIRE LN, DUBLIN, OH 43017-2400 |
| LOUISE G WINE | 314 RAINBOW DR, STAUNTON, VA 24401-2131 |
| LOUISE GRIMSBY MC LELAND | 711 LOVERS LN, TOWNSEND, TN 37882-6136 |
| LOUISE GUTHRIE BENNET | 4909 CLOVENNOOK RD, LOUISVILLE, KY 40207-1115 |
| LOUISE H ALDRICH | 1965 OLD DOMINION DR, ATLANTA, GA 30350-4616 |
| LOUISE H BRACKENRICH | 433 S HURON AVE, COLUMBUS, OH 43204-2561 |
| LOUISE H CAMBOURI & | MARIE LOUISE C FORD JT TEN, 100 ATHENS BLVD, MADISON, AL 35758-8506 |
| LOUISE H ELLIOTT | TR REVOCABLE TRUST 06/14/91, U/A LOUISE H ELLIOTT, 33 OAKNOLL RD, WILMINGTON, DE 19808-3113 |
| LOUISE H GUION | 150 RIVER MEAD ROAD 229, PETERBOROUGH, NH 03458 |
| LOUISE H HAGAN | 403 N 3RD ST, BARDSTOWN, KY 40004-1629 |
| LOUISE H HARGRAVE | TR UA 09/14/89, 17115 PACATO DRIVE, SAN DIEGO, CA 92128 |
| LOUISE H HOOVER | 6309 WALTON HEATH PLACE, UNIVERSITY PARK, FL 34201-2249 |
| LOUISE H JIRANEK | TR UA 07/05/07, LOUISE H JIRANEK FAMILY TRUST, 10825 WITTINGTON AVE, VERO BEACH, FL 32963-6321 |
| LOUISE H MC NELLY | 29 GLORIA AVE, NEW LEBANON, OH 45345-1123 |
| LOUISE H RHODES | 41, 205 FORREST RD, WEST MONROE, LA 71291-1640 |
| LOUISE H SAVAGE | 1557 OAK HILL RD, WOOSTER, OH 44691 |
| LOUISE H SCHOENFELD & | SIGMUND SCHOENFELD JT TEN, 1006 SONMAN AV, PORTAGE, PA 15946-1932 |
| LOUISE H SCHUMACHER | 6848 FORESTLAWN, WATERFORD, MI 48327-1110 |
| LOUISE H TEITGE | 858 LAKE SHORE, GROSSE POINTE SHRS MI,  48236-1351 |
| LOUISE H WATSON | 646 CLIFFVIEW DRIVE, BRANDON, MS 39047-9184 |
| LOUISE HAGERSTROM | 1110 FARMINGTON RD, STRONG, ME 04983-3135 |
| LOUISE HART | 59 HART RD, AKWESASHE, NY 13655-2172 |
| LOUISE HELZ | 88 4TH ST, APT 204, FOND DU LAC, WI 54935-4462 |
| LOUISE HOATSON & | BRENDA HOLDEN &, JOAN CARLE JT TEN, 11733 HAZELDELL DR, RIVERSIDE, CA 92505-3324 |
| LOUISE HOLCOMB | 4120 COCKROACH BAY ROAD, LOT 857, RUSKIN, FL 33570-2656 |
| LOUISE HOOVER | 4063 PEACEFUL PLACE, GREENWOOD, IN 46142-8547 |
| LOUISE HORVATH | BOX 1444, PAINESVILLE, OH 44077-7345 |
| LOUISE HOUSE | 1913 WILLIAM ST, LANSING, MI 48915-1048 |
| LOUISE I NELSON | 809-31ST AVE S, CRANBROOK BC  V1C 4Z1,   CANADA |
| LOUISE J CANAVAN | 20 BELLEVUE ROAD, BRAINTREE, MA 02184-5112 |
| LOUISE J DOUGHTY | CUST, MELISSA RUTH DOUGHTY U/THE MASS, U-G-M-A, BOX 2, CHEBEAQUE ISLAND, ME 04017-0002 |
| LOUISE J GALLAGHER | 69 WHITE ROCK TERRACE, COURTDALE, PA 18704-1153 |
| LOUISE J GONYEA & | LLOYD J GONYEA JT TEN, 19101 HIGHLITE DR SOUTH, CLINTON TOWNSHIP, MI 48035-2548 |
| LOUISE J HUSSEY | 1567 CASTEEL DR, WILLITS, CA 95490 |
| LOUISE J HUTCHINS | TR LOUISE J HUTCHINS TRUST, UA 7/27/98, 10136 GREENVIEW CT, GOODRICH, MI 48438-8890 |
| LOUISE J MC KEARNEY | CUST CHERYL B MC KEARNEY UGMA IA, 3413 LOCUST ST, WEST DES MOINES, IA 50265-4033 |
| LOUISE J MERCURE | 1450 SPENCER, FERNDALE, MI 48220-3502 |
| LOUISE J READING & | LYLE M READING JT TEN, 25330 WEST 6 MILE ROAD, APT E71, REDFORD, MI 48240 |
| LOUISE J WHITE | 2415 SHORE DR, CELINA, OH 45822 |
| LOUISE JOINER | 750 THORNHILL DRIVE, CLEVELAND, OH 44108-2313 |
| LOUISE JONES | 2455 EAST 89 ST, CLEVELAND, OH 44104-2358 |
| LOUISE JONES | 2218 KILARNEY RD, DECATUR, GA 30032-7129 |
| LOUISE JOUARD | 1405 KALMIA AVE, BOULDER, CO 80304-1814 |
| LOUISE JUDITH LATSKO & | THOMAS J LATSKO JT TEN, 5291 BELLE MEAD DR, AIKEN, SC 29803-3779 |
| LOUISE K CALLAGHER | POST OFFICE BOX 297, WAYNE, PA 19087 |
| LOUISE K ESSIG | 10775 MAPLEWOOD RD, LA GRANGE, IL 60525-4814 |
| LOUISE K GLEASON | 2871 PARKMAN RD NW, APT 145, WARREN, OH 44485-1651 |
| LOUISE K MEADE | PO BOX 2113, NEW SMYRNA, FL 32170-2113 |
| LOUISE K POJE | 642 EAST 78TH PLACE, MERRILLVILLE, IN 46410-5625 |
| LOUISE K SIMMS | 3500 EDNOR RD APT 110, BALTIMORE, MD 21218-3034 |
| LOUISE K SMITH | 1988 WASHINGTON ROAD, NORWALK, OH 44857-8903 |
| LOUISE K SUTLIFF & | DONALD L MILES JT TEN, ROUTE 2, EVART, MI 49631-9802 |
| LOUISE K TOWNSEND | 862 WEST RD, BELGRADE, ME 04917 |
| LOUISE K YOUMANS | 1644 MT EVEREST LANE, TOMS RIVER, NJ 08753-1429 |
| LOUISE KEENAN | 10 SHERATON PARK, ARLINGTON, MA 02474-8220 |
| LOUISE KING | 1404 SO RIBBLE AVE, MUNICE, IN 47302-3732 |
| LOUISE KIRBY | 1821 REDWOOD AVENUE, PARKVILLE, MD 21234-3803 |
| LOUISE KLOOS | C/O STEPHEN R DYMENT NE, 7030 WOODBINE AVE STE 500, MARKHAM ON  L3R 6G2,   CANADA |
| LOUISE KOENIG | 127 CRANE, DEPEW, NY 14043-2507 |
| LOUISE KOGER & | WILLIAM BEN KOGER, TR LOUISE KOGER REVOCABLE TRUST, UA 03/18/98, 1954 TAYLOR, DETROIT, MI 48206-2034 |
| LOUISE KORN & STEVEN L KORN | TR LOUISE KORN REVOCABLE TRUST, UA 02/04/99, 8425 HEATHER PLACE, BOYNTON BEACH, FL 33437-2929 |
| LOUISE KOVALSKY | CUST HALLEY KOVALSKY UGMA NJ, 7903 BRICKLEBUSH CV, AUSTIN, TX 78750-7819 |
| LOUISE KRICKEBERG | 364 HECKMAN ST, PHILLIPSBURG, NJ 08865-3236 |
| LOUISE KRONENBERGER | 8889 TROWBRIDGE WAY, HUBER HEIGHTS, OH 45424 |
| LOUISE KUBAK | 163 OLD CRANBURY ROAD, CRANBURY, NJ 08512-3019 |
| LOUISE L HALM | 15 ANDOVER ROAD, BOX 1142, JACKSON, NJ 08527-1376 |
| LOUISE L KOONEY | 57 STAFFORD RD, BRIARCLIFF MANOR, NY 10510-1701 |
| LOUISE L MALLON | 317 SARATOGA RD, SNYDER, NY 14226-4632 |
| LOUISE L MILESKI | 7467 BIRKNER DR, KENT, OH 44240-6301 |
| LOUISE L RUCKER | TR E F RUCKER Q TIP TRUST, UA 08/03/89, LOUISE L RUCKER, 6746 E CALLE CADENA, TUCSON, AZ 85715-3244 |
| LOUISE L WHITE | 460 COUNTY ROUTE 40, MASSENA, NY 13662-3426 |
| LOUISE LAMB AUWARTER | 27 DUNKIN DR, WASHINGTON CROSSING, PA 18977 |

| | |
|---|---|
| LOUISE LANGE STEWART | 1920 JEFFERSON AVE, NEW ORLEANS, LA 70115-5617 |
| LOUISE LECKINGER | 66 ALPHA ST, ROCHESTER, NY 14612-2174 |
| LOUISE LIPPA | 231 MOULSON STREET, ROCHESTER, NY 14621-2323 |
| LOUISE LOVETT | 555 GRIFFIN RD, SOUTH WINDSOR, CT 06074-1382 |
| LOUISE LUCILLE FISCUS & | FREDERICK ALLEN FISCUS JT TEN, 12571 RTE 208, MARBLE, PA 16334-1011 |
| LOUISE LYNN | 652 BROAD ST, BATESVILLE, AR 72501-7107 |
| LOUISE M BARATTA | 124 CONNOLLY DR, MILLTOWN, NJ 08850-2174 |
| LOUISE M BISHOP | TR, LOUISE M BISHOP REVOCABLE TRUST UA, 36150, 6253 THUNDERBIRD DR, MENTOR, OH 44060-3019 |
| LOUISE M BORLAND & | JAMES D BORLAND JT TEN, 3974 BORLAND LN, ROGERS CITY, MI 49779-9549 |
| LOUISE M BOTICA | TR LOUISE M BOTICA TRUST, UA 10/05/94, 615 DOLPHIN COVE CT, DEBARY, FL 32713-2757 |
| LOUISE M BRYANT | 12275 STAGE RD, AKRON, NY 14001-9343 |
| LOUISE M BURFITT | 5563 ST THOMAS LANE, MADISON, OH 44057-1786 |
| LOUISE M BURFITT EX EST | DELBERT J BURFITT, 5563 ST THOMAS LANE, MADISON, OH 44057-1786 |
| LOUISE M CISCO | 4423 CARTA LUNA ST, LAS VEGAS, NV 89135-2429 |
| LOUISE M CLARK | 3010 STATE RT 23, FRANKLIN, NJ 07416-2011 |
| LOUISE M CONRAD | CUST FREDERICK P CONRAD UGMA CA, 5130 KAISER AVE, SANTA BARBARA, CA 93111-2421 |
| LOUISE M CROSBY & | IRVING CROSBY JT TEN, 106 S MAIN ST, VERSAILLES, KY 40383-1214 |
| LOUISE M DAGES | 45 TALLY HO ROAD, RIDGEFIELD, CT 06877-2817 |
| LOUISE M DECKER | BOX 28, COBLESKILL, NY 12043-0028 |
| LOUISE M DILL & | SALLY B BARLOW JT TEN, 2200 PATWYNN CT, WILMINGTON, DE 19810-2738 |
| LOUISE M FONTAINE | 264 KING GEORGE ST, ANNAPOLIS, MD 21401-1624 |
| LOUISE M HALL | 3725 CLARKE AVE, FORT WORTH, TX 76107-2635 |
| LOUISE M JOHNSON | 210 YORK DRIVE, GAFFNEY, SC 29340-3631 |
| LOUISE M JOHNSON | 17618 CLOVERVIEW DR, TINLEY PARK, IL 60477-6589 |
| LOUISE M KOVAR | 2053 CHADSWORTH DR, DUNEDIN, FL 34698-6508 |
| LOUISE M LA FAVE | 525 SELKIRK DRIVE, MT MORRIS,  48458 |
| LOUISE M LEGGETT & | M ABBEY LEGGETT JT TEN, ATT M ABBEY LEGGETT PRESSLEY, 5191 RED FERN WAY, BIRMINGHAM, AL 35242-3149 |
| LOUISE M LEWIS | CUST ANDREW, BENTON LEETY UGMA VA, 102 NORTH JAMESTOWN RD, MOON TOWNSHIP, PA 15108-1015 |
| LOUISE M LEWIS | CUST WILLIAM, EDWARD LEETY II UGMA VA, 6502 NW 70TH AVE, TAMARAC, FL 33321-5557 |
| LOUISE M LIEBER | 9274 NORTH 51ST STREET, BROWN DEER, WI 53223-1429 |
| LOUISE M LIPINSKY | APT 1002, TOWERS OF OCEAN-VIEW, 600 PARKVIEW DR, HALLANDALE BEACH, FL 33009-2912 |
| LOUISE M MASTRELLA | 23 INGRAM DR, ROCHESTER, NY 14624-2906 |
| LOUISE M MCGUIRE | 6015 RIVERSIDE DR NW, ATLANTA, GA 30328-3619 |
| LOUISE M MOYES & | JAMES R MOYES JT TEN, 2120 LAWRENCE AVE, INDIANAPOLIS, IN 46227-8632 |
| LOUISE M NELSON & | TIMOTHY J NELSON JT TEN, 4106 E PIERSON ROAD, FLINT, MI 48506-1469 |
| LOUISE M PANZARELLA | 900 GRANBERRY, HUMBLE, TX 77338-4757 |
| LOUISE M PLAXICO | 801 MUSGROVE ST, CLINTON, SC 29325-1752 |
| LOUISE M PONICKI & | MARY BECKETT JT TEN, 67 SPORTSMAN RD W, ROTONDA WEST, FL 33947 |
| LOUISE M REID | RT1 BOX 1191, GOLDEN, MO 65658-9801 |
| LOUISE M SINGER | 4423 CARTA LUNA ST, LAS VEGAS, NV 89135-2429 |
| LOUISE M TEUTONICO | 3026 AVENUE T, BROOKLYN, NY 11229-4027 |
| LOUISE M VIETEN | 160 NORTHEAST 8TH AVE 6-B, HALLANDALE, FL 33009-4463 |
| LOUISE M WILSON | TR U/A, DTD 09/21/90 LOUISE MAYO, WILSON TRUST, 2800 N ATLANTIC AVE 407, DAYTONA BEACH, FL 32118-3022 |
| LOUISE MACCALLUM | 2395 CONQUEST DRIVE, MISSISSAUGA ON  L5C 2Z1,  CANADA |
| LOUISE MAGURAN | 11037 AUBURNDALE, LIVONIA, MI 48150-2883 |
| LOUISE MANNING LIFE TENANT | UW EPHRAIM L MANNING, 2908 GRAND AVE, DAVENPORT, IA 52803-1635 |
| LOUISE MARIA GIVONE | 260 MAC ARTHUR DR, WILLIAMSVILLE, NY 14221-3735 |
| LOUISE MARIE GREEN | 401 WEST 9TH ST, ANTICH, CA 94509-1642 |
| LOUISE MARIE LILLY | 6320 RUTLAND ST, DETROIT, MI 48228-3810 |
| LOUISE MARIE VAN HAAFTEN | 239 OEMING ROAD, EDMONTON AB  T6R 1M3,  CANADA |
| LOUISE MAYS | 4646 ALMO AVE, MEMPHIS, TN 38118-3212 |
| LOUISE MC DOWELL BRIGHTON | 98 SHARD VILLA RD, SALISBURY, VT 05769 |
| LOUISE MC EVER | C/O SUSAN PADOVER, 2523 HERBERT DRIVE, NORTHFIELD, NJ 08225 |
| LOUISE MC GILL PAYNE & | JOHN B PAYNE JT TEN, 4 BROOKS PL, ST JOHNSBURY, VT 05819-2205 |
| LOUISE MC GILL PAYNE & | STEPHEN R PAYNE JT TEN, 4 BROOKS PL, ST JOHNSBURY, VT 05819-2205 |
| LOUISE MC INNIS MC NAIR | 2323 PEACH ORCHARD RD, LEARNED, MS 39154-9714 |
| LOUISE MELONE | TR REVOCABLE LIVING TRUST 12/23/85, U/A LOUISE MELONE, 402 NEFF, GROSSE POINTE PARK MI,  48230-1672 |
| LOUISE MESSICK | BOX 498, MOORESTOWN, NJ 08057-0498 |
| LOUISE MICKENS | 340 E LAKE AVE, RAHWAY, NJ 07065-4942 |
| LOUISE MILLOY | 2447 SW DANBURY LN, PALM CITY, FL 34990-8208 |
| LOUISE MITTNACHT | 602 S MADISON ST, CHILTON, WI 53014-1532 |
| LOUISE N SAMSON | 3 BLACK BEAR LN, LITTLETON, CO 80127-5758 |
| LOUISE NANETTE BAILEY | 10730 W 69TH AVE, ARVADA, CO 80004-1414 |
| LOUISE NARDI | 94 LAWRENCE AVE, KEANSBURG, NJ 07734-1668 |
| LOUISE O DELCOURT | TR UA 03/15/91 LOUISE O, DELCOURT TRUST, 49314 SHERIDAN COURT, SHELBY TOWNSHIP, MI 48315-3976 |
| LOUISE O GURLEY | 6238 WILD MEADOW TRAIL, MINT HILL, NC 28227 |
| LOUISE O MC LEAN | C/O DAN O MCLEAN POA, 12438 NOVA DR, HOUSTON, TX 77077-4824 |
| LOUISE OLLILA | O-88 SHAPELL NW LN, GRAND RAPIDS, MI 49534-3375 |
| LOUISE P BRICKELMAIER | BOX 466, LUDLOW, VT 05149-0466 |
| LOUISE P BROOKS | 33 HADLEY ROAD, SO BURLINGTON, VT 05403-6115 |
| LOUISE P COINER | 221 WHITEBRIDGE RD, WAYNESBORO, VA 22980-9569 |
| LOUISE P JESSE | BOX 171, LIVELY, VA 22507-0171 |
| LOUISE P LANGAN | 6N 408 VIRGINIA ROAD, ROSELLE, IL 60172 |

| | |
|---|---|
| LOUISE P TALBOT | 867 CO HWY 20, EDMESTON, NY 13335 |
| LOUISE P WHEATON | 13513 SUNCREST CT, STRONGSVILLE, OH 44136-4403 |
| LOUISE P YOUNG | 2982 QUAPAW TR, MIDDLEBURG, FL 32068-4246 |
| LOUISE PARKER | 260 EARNSHAW AVE, CINCINNATI, OH 45219-2910 |
| LOUISE PARRISH DURRETT | 5100 MONUMENT AVE UNIT 1214, RICHMOND, VA 23230 |
| LOUISE PEARCE | 2019 NE 31ST AVE, FORT LAUDERDALE, FL 33305-1877 |
| LOUISE PETERS | 111 KALE AVE, STERLING, VA 20164-1721 |
| LOUISE PETERS JOHNSON | R R 1, FOREST, IN 46039-9801 |
| LOUISE POHL | 3651 GREEN GARDEN RD, ALIQUIPPA, PA 15001 |
| LOUISE POOLE | 509 HIGHLAND AVE, GROVE CITY, PA 16127-1107 |
| LOUISE PRINGLE FREEMAN | 1811 NORTHCUT AVE, CINCINNATI, OH 45237-6025 |
| LOUISE QUICK | 4075 LONDON DERRY AVE, COLUMBUS, OH 43228-3430 |
| LOUISE QUIGLEY & | JO-AN QUIGLEY JT TEN, 17 FREEMAN AVE, EVERETT, MA 02149-5204 |
| LOUISE R ALLINSON | APT 113, 74 PASTURE LANE, BRYN MAWR, PA 19010-1766 |
| LOUISE R HUMMELL | 2041 W BRADLEY PL, CHICAGO, IL 60618 |
| LOUISE R INGRAM | 221 WEST FIRST ST, OCEAN ISLE BCH, NC 28469-7511 |
| LOUISE R KING | 115 CHEROKEE CIRCLE S E, CARTERSVILLE, GA 30120-4063 |
| LOUISE R KING & | C MELVIN KING JT TEN, 115 CHEROKEE CIRCLE S E, CARTERSVILLE, GA 30120-4063 |
| LOUISE R MORRIS | 230 VERMONT NW AV, WARREN, OH 44485-2635 |
| LOUISE R RUSHING | TR LOUISE R RUSHING TRUST, UA 02/18/99, 3254 BONVIEW DR, SALT LAKE CITY, UT 84109-3704 |
| LOUISE RAMONDINO | 2019 58TH STREET, BROOKLYN, NY 11204-2012 |
| LOUISE RARICK | 750 S WALKER 80, BLOOMINGTON, IN 47403-2106 |
| LOUISE RATTO & | DOLORES L GIRARDI JT TEN, 131 W ADAMS ST, STOCKTON, CA 95204-5337 |
| LOUISE REGAN | CUST ANN, REGAN UNDER THE NEW, HAMPSHIRE UNIFORM GIFTS TO, MINORS LAW, 10 PEARL RD, BOXFORD, MA 01921-1206 |
| LOUISE REGAN | CUST KEVIN, REGAN UNDER THE NEW, HAMPSHIRE UNIFORM GIFTS TO, MINORS LAW, 93 MAPLE AVE, ATKINSON, NH 03811-2246 |
| LOUISE REISER & | JOHN E REISER JT TEN, 163 REGENT PLACE, WEST HEMPSTEADY, NY 11552-1613 |
| LOUISE REMBERT | 12070 PRAIRIE, DETROIT, MI 48204-1231 |
| LOUISE REYNOLDS | 2169 MT OPE LANE, TOMS RIVER, NJ 08753 |
| LOUISE RIETZ NELSEN | 408 ROTARY ST, BOX 4097, MORGANTOWN, WV 26505-2228 |
| LOUISE ROBERTS | PO BOX 972312, YPSI, MI 48197 |
| LOUISE ROSS BELL | 4103 FRANKLIN AVE, GULFPORT, MS 39507-4009 |
| LOUISE ROVENTINI | 6 PAMELA DR, CHESTNUT RIDGE, NY 10977 |
| LOUISE RUPP | 5936 ROBINSON RD, PENDLETON, NY 14094-8902 |
| LOUISE S BARGE | 4180 JERI LYNN CT, TUCKER, GA 30084-2107 |
| LOUISE S BARKER & JONATHAN | BARKER & CELIA BARKER, LOTTRIDGE & LUCY BARKER, HENIGHAN JT TEN, 621 MOUNTAIN VIEW DR, SEYMOUR, TN 37865-4323 |
| LOUISE S BATMAN | RT 4 BOX 519, BRIDGEPORT, WV 26330 |
| LOUISE S BATMAN | RT 4 BOX 519, BRIDGEPORT, WV 26330 |
| LOUISE S BAYBUTT | 170 PATTON RD, HOHENWALD, TN 38462-2036 |
| LOUISE S BHAGAT | TR BHAGAT TRUST, UA 07/15/96, 8590 GRIFFIN PARK DR, CORDOVA, TN 38018 |
| LOUISE S BRIGGS | 1031 WAGONER DRIVE, WOODLAND HEIGHTS, WILMINGTON, DE 19805-1066 |
| LOUISE S CATLIN & | PHILIP E CATLIN JT TEN, 585 N STATE ROUTE 741 105, LEBANON, OH 45036-8840 |
| LOUISE S DEANS | 1128 WOODLAND DR, WILSON, NC 27893-2122 |
| LOUISE S EPP | 2215 BERKELY DRIVE, WEST LAKE, OH 44145-3223 |
| LOUISE S HASLUND | 8345 AVALON DR, MERCER ISLAND, WA 98040-5614 |
| LOUISE S PITTMAN | 3815 CLOUDLAND DR SE, SMYRNA, GA 30082-3212 |
| LOUISE S PLANT | 1801 SPEARS STREET, CHARLOTTE, VT 05445-9285 |
| LOUISE S SCOTT | BOX 190, COLLIERVILLE, TN 38027-0190 |
| LOUISE S STONE | CUST DICIE, LOUISE LANSDEN UGMA KY, 320 N MAIN ST, MADISONVILLE, KY 42431-1551 |
| LOUISE S STONE | CUST NANCY, ELIZABETH LANSDEN UGMA KY, 320 N MAIN ST, MADISONVILLE, KY 42431-1551 |
| LOUISE S SUPPLE TR | UA 09/10/1987, SUPPLE FAMILY TRUST, 904-D RONDA SEVILLA, LAGUNA WOODS, CA 92637 |
| LOUISE SALINSKY | PO BOX 1785, MILWAUKEE, WI 53201 |
| LOUISE SALMON RAINE | 108, 250 E FERN AVE, REDLANDS, CA 92373-6063 |
| LOUISE SAMPLE GERMER | BOX 518, EDNA, TX 77957-0518 |
| LOUISE SCHUM | 137 HILLCREST AVE, CRANFORD, NJ 07016-2668 |
| LOUISE SIMONE METZGER | APT 4H, 137 EAST 36TH STREET, NEW YORK, NY 10016-3528 |
| LOUISE SMITH GIBBENS | BOX 683, WAVELAND, MS 39576-0037 |
| LOUISE STUTZ SIRIANNI | 27 BENDING OAK DR, PITTSFORD, NY 14534 |
| LOUISE T BATES | 17761 VINEYARD LANE, POWAY, CA 92064-1061 |
| LOUISE T HASLUP | 5645 TESSIE CT, NEW MARKET, MD 21774 |
| LOUISE T HUGHES | 242 PHIL JOHNSON RD, SANFORD, NC 27330 |
| LOUISE T LEE | 8102 FLOSSIE LANE, CLIFTON, VA 20124-2050 |
| LOUISE T LUDWIG | TR LUDWIG FAMILY TRUST UA 2/16/00, 502 SOUTHVIEW DR, EAST LIVERPOOL, OH 43920 |
| LOUISE T MORRIS | 135 CROOKED CREEK LANE, DURHAM, NC 27713 |
| LOUISE THERESA EVANS | C/O CAROLE SMITH, 110 SMALLRIDGE ST, AIKEN, SC 29803-7349 |
| LOUISE THOMAS | 1359 LAFFER AVE, AKRON, OH 44305-3475 |
| LOUISE THOMASON WESTBROOK | 322 FARRS LANDINGS RD, HOT SPRINGS, AR 71913-7526 |
| LOUISE THORNTON | 937 CHICAGO BLVD, DETROIT, MI 48202-1454 |
| LOUISE TIMMONS | 137 CARRINGTON DR, ROCHESTER, NY 14626-4481 |
| LOUISE TROY W POWERS | 112 VERNON LANE, WASHINGTON, NC 27889 |
| LOUISE TURNER VOGEL | 343 S CHESTER PIKE, GLENOLDEN, PA 19036-2108 |
| LOUISE U GIRARD | 4468 ALPINE COURT, SNELLVILLE, GA 30039-5655 |
| LOUISE UNTERMEMER MCCLURE | 746 W WILLOW ST, LOUISVILLE, CO 80027-1032 |
| LOUISE V GRISSOM & | JAMES F GRISSOM & MARK A GRISSOM &, DONALD E GRISSOM JT TEN, 4979 BLUFF DR NE, GRAND RAPIDS, MI 49525-1201 |

| | |
|---|---|
| LOUISE V PORTER | 526 W B ST, BRUNSWICK, MD 21716-1003 |
| LOUISE V STEELE | PO BOX 9648, NISKAYUNA NY, SCHENECTADY, NY 12309 |
| LOUISE V STEVENS | 8762 SOUTH SENECA ST, WEEDSPORT, NY 13166 |
| LOUISE V TAYLOR | TR U/A, DTD 09/16/87 F/B/O LOUISE V, TAYLOR, 5471-H SW 11TH ST, MARGATE, FL 33068-3385 |
| LOUISE V THOMPSON | 102 MERCER CT 24-1B, FREDERICK, MD 21701-4083 |
| LOUISE VON DAMM & | KEVIN KING &, WILLIAM BILDNER EX, EST HENRY VON DAMM, 4617 28TH AVE, ASTORIA, NY 11103 |
| LOUISE W BONNET | ATTN LOUISE W MASSEY, 70A DAVIS RD, PRT WASHINGTON, NY 11050-3811 |
| LOUISE W BOYLAN | 1813 AZALEA DR, WILMINGTON, NC 28403-4801 |
| LOUISE W TURNER | 1159 PEARL STREET, SHARON, PA 16146-3621 |
| LOUISE W WENDLAND | 8116 PENNSYLVANIA RD, BLOOMINGTON, MN 55438-1137 |
| LOUISE WAGUESPACK | ROEMER, 7403 HAYWOOD, HOUSTON, TX 77061-1505 |
| LOUISE WALLACE | PO BOX 48526, OAK PARK, MI 48237-6126 |
| LOUISE WARREN | UNIT B1, 176 MILL RD, FALMOUTH, MA 02540-2670 |
| LOUISE WASHBURN | 106 N LINCOLN, TALLULAH, LA 71282-4311 |
| LOUISE WATSON | 423 S MITCHELL AVE, LANSDALE, PA 19446-3425 |
| LOUISE WAYNE & | MICHAEL WAYNE JT TEN, 4500 PERSHING, FORT WORTH, TX 76107-4246 |
| LOUISE WHITE | 2909 WEST COLLAGE, SHREVEPORT, LA 71109-2707 |
| LOUISE WILBRANDT | 7612 MENDOTA PL, SPRINGFIELD, VA 22150-4124 |
| LOUISE WILLIAMS | 4627 BRIAR OAKS CIRCLE, DALLAS, TX 75287-7503 |
| LOUISE YOUNG | 3221 S AUBURN STREET, SAGINAW, MI 48601-4505 |
| LOUISE Z FARR | 159 RHOADS AVE, HADDONFIELD, NJ 08033-1414 |
| LOUISE ZEH MORROW | REGENTS OF THE UNIV OF CA, 1111 FRANKLIN STREET, 8TH FLOOR, OAKLAND, CA 94607-5201 |
| LOUISETTE BROTHERS | 46-21-189TH ST, FLUSHING, NY 11358-3834 |
| LOUISETTE S LEBRUN | 5062 JARRY ST E, ST LEONARD QC  H1R 1Y4,   CANADA |
| LOUJEAN KARON | 1240 LONGVALLEY RD, GLENVIEW, IL 60025-5119 |
| LOULA M DRAY | 124 MILL CREEK, CHESTERFIELD, IN 46017-1702 |
| LOULA MC G WILSON | 3816 PINE PARK DR, BATON ROUGE, LA 70809-2320 |
| LOULA MCGLASSON WILSON | 3816 PINE PARK DR, BATON ROUGE, LA 70809-2320 |
| LOULA S PALMER | 25 DORANTES AVE, S F, CA 94116-1430 |
| LOULYNN TOWNSEND | 10907 WICKERSHAM LANE, HOUSTON, TX 77042-2715 |
| LOUNES RABHI | 1985 UPLAND DR, ANN ARBOR, MI 48105-2109 |
| LOURAINE POLASKY & | BERNICE B WOLFE JT TEN, APT 216, 23105 PROVIDENCE DR, SOUTHFIELD, MI 48075-3654 |
| LOURDES A MARTINEZ | 1816 S E 24TH AVE, FORT LAUDERDALE, FL 33316-3640 |
| LOURDES B DEREGO | 1123 WESTGATE ST, NEW BEDFORD, MA 02745-4122 |
| LOURDES J JOHNSON & | B J JOHNSON JT TEN, 3320 TOUCHSTONE RD, WYLIE, TX 75098-5766 |
| LOURDES J REGO | 1123 WESTGATE ST, NEW BEDFORD, MA 02745-4122 |
| LOURDES L CALIP | 1393 HICKORY HOLLOW, FLINT, MI 48532-2036 |
| LOURDES M EMKE | 4021 BLOOD RD, METAMORA, MI 48455-9244 |
| LOURDES M MENDEZ | 457 MOUNT PROSPECT AV 10, NEWARK, NJ 07104-2978 |
| LOURDES P LIM | APT 6D, 1385 YORK AVE, NEW YORK, NY 10021-3911 |
| LOURDES PARELLADA DE CABAU | CI SANDALO 5-2-D, URB LA PIOVERA, 28042 MADRID ZZZZZ,  SPAIN |
| LOURDES V BENIGNO & | REGINALD V BENIGNO JT TEN, 2818 GOLF VILLA WAY, CAMARILLO, CA 93010-7487 |
| LOURENZA BUSCH & | VALERIE B SMITH JT TEN, PO BOX 341, EUDORA, AR 71640-0341 |
| LOURETTA I BROOKS & | ROBERT C BROOKS JT TEN, 412 ETON COURT, SIOUX CITY, IA 51104-1160 |
| LOURETTA I BROOKS & | TERRY T BROOKS JT TEN, 412 ETON COURT, SIOUX CITY, IA 51104-1160 |
| LOURETTA WILLIAMS & | GLORIA HENRY JT TEN, BOX 223, BOLTON, MS 39041-0223 |
| LOURIE L HENDERSON | 5219 HAROLD DRIVE, FLUSHING, MI 48433 |
| LOUVA A HALLFELDT | TR UA 09/15/92 REVOCABLE TRUST FOR, LOUVA A HALLFELDT, 14430 MILL RD, FORT WAYNE, IN 46816-9410 |
| LOUVENIA R HUNTER | 2516 AIRPORT RD, RAYMOND, MS 39154-9314 |
| LOUVINIA B JUDY | TR UA 6/21/01 THE LOUVINIA B JUDY, LIVING, TRUST, 6416 SANDLEWOOD DR, OZLAHOMA CITY, OK 73132 |
| LOUZENE GARNER | 30032 OAKWOOD, INKSTER, MI 48141-1559 |
| LOVEDA GROOMS | 115 FOLIAGE LN, SPRINGBORO, OH 45066-9335 |
| LOVEDA GROOMS | 115 FOLIAGE LN, SPRINGBORO, OH 45066-9335 |
| LOVEDA S OSBORNE | 6701 OAKFIELD DR, DAYTON, OH 45415-1526 |
| LOVEDY E MORRONE | 3539 DUNKIRK DR, ANCHORAGE, AK 99502-3059 |
| LOVEITA E HAMM | 807 RIDGE CT, MIDDLETOWN, DE 19709-6845 |
| LOVELACE W GABBARD | 465 RICHARDS LA, CINCINNATI, OH 45244-1706 |
| LOVELL E LEE | 17500 OAK DR, DETROIT, MI 48221-2747 |
| LOVELL FREEMAN | 1312 WOODGLEN, YPSILANTI, MI 48198-6222 |
| LOVELL L GRUMLEY | 10425 CRONK RD, LENNON, MI 48449-9647 |
| LOVELL O LEMMONS | 4018 PARK PL, CR ELLENWOOD, GA 30049-1500 |
| LOVELL PAIGE | 16700 ASBURY PARK, DETROIT, MI 48235-3659 |
| LOVELLA RADFORD | 3731 E 8 CT, PANAMA CITY, FL 34201 |
| LOVELYN RENAVD | 8481 W CR-700 S, DALEVILLE, IN 47334 |
| LOVENIA BROCK | 301 BROCK LANE, LONDON, KY 40744 |
| LOVENIA TIBBS | 1205 LINDEN WOOD DRIVE, PANAMA CITY, FL 32405 |
| LOVENNA A SPRUDE | 9345 S STATE ROUTE 202, TIPP CITY, OH 45371-9473 |
| LOVETA L GREENWOOD | 12084 DEER CREEK CIR, PLYMOUTH, MI 48170 |
| LOVEY D VERDUN | 5003 CLARDY RD NW, HUNTSVILLE, AL 35810-1803 |
| LOVEY JANE W FRIDENSTINE & | RANDOLPH HASTINGS WALKER III JT, TEN, PO BOX 554, IRVINGTON, VA 22480 |
| LOVEY M SCOTT | HCR 1 BOX 4067, KEAAU, HI 96749-9705 |
| LOVICE D KLEMP | 522 VOLK STREET, PORTAGE, WI 53901-1352 |
| LOVIE M BREWER | 6407 RUSTIC RIDGE TRL, GRAND BLANC MI, MI 48439-4950 |

| | |
|---|---|
| LOVIE THOMAS | 1169 LANCELOT LN, CLINTON, MS 39056-2045 |
| LOVINA F SPRINGER | 10575 LANGE ROAD, BIRCH RUN, MI 48415-9797 |
| LOVITA R KELLEY-GRIFFIN & | MARLO D GRIFFIN JT TEN, 104 N FORK DR, ALMOND CV, AR 72120-9351 |
| LOWELL A BARRETT | 1406 NOBLETON AVE, SPRING HILL FL, 34608 |
| LOWELL A BURT | 4582 TOWNSHIP ROAD 51 51, GALION, OH 44833-9016 |
| LOWELL A BURT & | BEATRICE M BURT JT TEN, 4582 TOWNSHIP ROAD 51 51, GALION, OH 44833-9016 |
| LOWELL A PETTIES | 416 VOORHEES AVE, BUFFALO, NY 14216-2116 |
| LOWELL B GRIZZLE & | MARY NELL GRIZZLE JT TEN, 2032 WOODBINE ST, KINGSPORT, TN 37660-1156 |
| LOWELL C JONES | 7045 HUNTERS RIDGE DR, PLAINFIELD, IN 46168-7920 |
| LOWELL C PARKS | 3535 HIGHWAY 62 NW, CORYDON, IN 47112 |
| LOWELL C SEAL | 135 TAXIWAY AVE, EASLEY, SC 29640 |
| LOWELL C SIMS & | DARLENE F SIMS JT TEN, 721 SOUTH FIFTH ST, SAINT CHARLES, IL 60174-3927 |
| LOWELL D BERG | 16271 BAGLEY AVE, FARIBAULT, MN 55021-7687 |
| LOWELL D GIFFORD | 4559 BLACKWELL ROAD, OCEANSIDE, CA 92056-4901 |
| LOWELL D GIFFORD & | LYNDA T GIFFORD JT TEN, 4559 BLACKWELL ROAD, OCEANSIDE, CA 92056-4901 |
| LOWELL D GRIFFIS | 165 LAKESHORE RD, GILBERTSVILLE, KY 42044-8722 |
| LOWELL D SISSON | 1045 N TIBBS, INDIANAPOLIS, IN 46222-3458 |
| LOWELL D WATKINS | 8521 MELTRICA AVE, GRAND BLANC, MI 48439-8035 |
| LOWELL DANIELS | 1224 QUINCE STREET, SAN MATEO, CA 94402-2937 |
| LOWELL DIRKSEN | REBECCA DIRKSEN TR, LOWELL KAY & D REBECCA, DIRKSEN TRUST UA 02/06/92, 9541 SW 45TH, TOPEKA, KS 66610-9192 |
| LOWELL E BOUREN | 522 RIVERVIEW ST, MONROE, MI 48162-2957 |
| LOWELL E BROWN | 1040 WHITE AVENUE, BROWNSBURG, IN 46112-1720 |
| LOWELL E CONKLIN JR | 404 W CENTER ST, ALMA, MI 48801-2211 |
| LOWELL E DEEM | 713 HOLLISTER ST, PONTIAC, MI 48340-2427 |
| LOWELL E ELMORE | 126 CHADWICK DR, PEACHTREE CITY, GA 30269-2779 |
| LOWELL E FRAZIER | 50880 BOG RD, BELLEVILLE, MI 48111-4269 |
| LOWELL E HAMILTON | PO BOX 56, GREENVILLE, OH 45331 |
| LOWELL E KOLEHMAINEN | BOX 61, DOLLAR BAY, MI 49922-0061 |
| LOWELL E LEMON | 800 W POPLAR, ZIONSVILLE, IN 46077-1222 |
| LOWELL E MASSIE | PO BOX 72, GREENUP, IL 62428 |
| LOWELL E SHOAF | 672 PLANTERS MANOR WAY, BRADENTON, FL 34212-2622 |
| LOWELL E SMITH | 3915 SUZAN DR, ANDERSON, IN 46013-2632 |
| LOWELL EDWIN FINCH | 206 ASHLEY RIVER RD, MYRTLE BEACH, SC 29588 |
| LOWELL F W DUELL & ELIZABETH | G DUELL TR THE DUELL, FAMILY TRUST U/A DTD, 33802, 517 C CALLE ARAGON, LAGUNA HILLS, CA 92653-8095 |
| LOWELL G LEGGETT | RR 2 BOX 90, GREENVILLE, TX 75402-9707 |
| LOWELL G STOCKDALE | 5534 CONGRESS TWP RD 117, MOUNT GILEAD, OH 43338 |
| LOWELL GILMORE & | PATRICIA LEE GILMORE JT TEN, 304 DAWN AVE, INTERLACHEN, FL 32148-5123 |
| LOWELL HILE | 68627 C R 33, GOSHEN, IN 46526-8536 |
| LOWELL HOWEY | TR, 6800 A ST 203, LINCOLN, NE 68510-5123 |
| LOWELL J FISHER | 130 JUANITA CT, VALLEJO, CA 94590-3426 |
| LOWELL J HODSON | BOX 190554, BURTON, MI 48519-0554 |
| LOWELL J MUMA JR | 11274 HANKERD ROAD, PLEASANT LAKE, MI 49272-9737 |
| LOWELL JACKSON JR | 1712 LAUREL DR, MARION, IN 46953-2905 |
| LOWELL JORDAN | BOX 294, BUNKER, MO 63629-0294 |
| LOWELL K RUSSELL | 1718 GOLDEN STARROAD, ASHE FLAT, AR 72513 |
| LOWELL K SOLT & | WALTRAUT N SOLT JT TEN, 8410 CAMDEN ST, ALEXANDRIA, VA 22308-2110 |
| LOWELL L GATTES | 156 RENFREW, ADRIAN, MI 49221-1808 |
| LOWELL L OLSON | 2581 ROYAL OAKS DRIVE, FREEPORT, IL 61032-9256 |
| LOWELL L REIHM & | JOAN C REIHM JT TEN, 110 E GRANT ST, AVON, IL 61415-5032 |
| LOWELL M RICHARDSON | 9 RICHMOND ST, CARBONDALE, PA 18407 |
| LOWELL MILLS MOSS | 8436 SIR SAGAMORE CT, RICH, VA 23237-4731 |
| LOWELL MULLINS | 13788 TUTTLE HILL, WILLIS, MI 48191-9715 |
| LOWELL N CRAIG | 9 TAYLOR RUN, BEDFORD, IN 47421-9100 |
| LOWELL N LEGGE | 3172 N CENTENNIAL ST, INDIANAPOLIS, IN 46222-1917 |
| LOWELL ODA & | LINDA ODA JT TEN, 4095 EAST PETERSON ROAD, FLETCHER, OH 45326-8731 |
| LOWELL P MITCHELL | 5945 ESTELLA WA, ORLANDO, FL 32809-4378 |
| LOWELL PADDEN | BOX 132, ONTONAGON, MI 49953-0132 |
| LOWELL PADDEN | BOX 132, ONTONAGON, MI 49953-0132 |
| LOWELL POLLEY & | FRANCES L POLLEY JT TEN, 800 LAKE PORT BLVD APT H201, LEESBURG, FL 34748 |
| LOWELL R HOPPER | 322 WILSON TOWN RD, RUSSELL SPRINGS, KY 42642-8812 |
| LOWELL R KENNEDY | BOX 11, SULPHUR SPRGS, IN 47388-0011 |
| LOWELL R WELLS | 3728 FRANCES SLOCUM TRL APT 5, MARION, IN 46952-9709 |
| LOWELL RICHARD JACKSON | 2302 MACINTOSH CIR, DAYTON, OH 45426-5021 |
| LOWELL S BLANK & | NORMA L BLANK JT TEN, 6136 LINDA LANE, INDIANAPOLIS, IN 46241-1128 |
| LOWELL SEIBERT | 6155 GIBSON RD, CANFIELD, OH 44406-9644 |
| LOWELL T BOYLE | 14785 KINGSPORT HWY, CHUCKEY, TN 37641-3746 |
| LOWELL T CARTER | 308 S MILL ST, LONDON, KY 40741-1832 |
| LOWELL T KING & | JO ANNE KING JT TEN, 10007 SPRINGWOOD FOREST, HOUSTON, TX 77080-6442 |
| LOWELL T PARKER | 15 FERN ROAD, STOCKBRIDGE, GA 30281-2120 |
| LOWELL THOMAS NELSON & | CYNTHIA ANNE NELSON TEN COM, 3618 GILLON AVE, DALLAS, TX 75205-3222 |
| LOWELL TROMBLEY | 2205 JARABEC RD, SAGINAW, MI 48609-9203 |
| LOWELL V LOCKWOOD | 126 E PINE, BOX 172, ELSIE, MI 48831-0172 |
| LOWELL V RADKE | 1983 OAKWELL FARMS PKWY, APT 1204, SAN ANTONIO, TX 78218-1764 |

| | |
|---|---|
| LOWELL W BARRAGER & | ELIZABETH M BARRAGER JT TEN, 3586 MARIHER ST, WATERFORD, MI 48329-2255 |
| LOWELL W BARRAGER & | MICHAEL C BARRAGER JT TEN, 3586 MARINER STREET, WATERFORD, MI 48329-2255 |
| LOWELL W HOLT | 7513 ABBIE PL, CINCINNATI, OH 45237 |
| LOWELL W KRATZER | 28250 DEF-AYERS RD, DEFIANCE, OH 43512 |
| LOWELL W KRATZER & | RITA M KRATZER JT TEN, 28250 DEF-AYERS RD, DEFIANCE, OH 43512 |
| LOWELL W LUNDBERG | 1701 PLUM TREE RD, FARGO, ND 58102-2410 |
| LOWELL W NORMAN | 1SH27 LABLONDE LN, HURLEY, WI 54534-9703 |
| LOWELL W OLSON | 3411 HABERSHAM RD NW, ATLANTA, GA 30305-1158 |
| LOWELLYN GENE WEIDNER | BOX 382, GREENVILLE, PA 16125-0382 |
| LOWENE BEEBE | TR U/A DTD, 04/27/86 LOWENE B BEEBE, TRUST, 2388 WINDMILL VIEW RD, EL CAJON, CA 92020 |
| LOWREAN H WINTERS | 1651 FOREST AVE E-4, JACKSON, MS 39213-8105 |
| LOWRET JONES | 1643 PRENDERGAST LN, ST LOUIS, MO 63138-1724 |
| LOWRY D BROWN | 216 HILLVIEW TERRACE, FENTON, MI 48430-3524 |
| LOY A MOSS & | DONNA MOSS JT TEN, 91253 MARCOLA RD, SPRINGFIELD, OR 97478-9736 |
| LOY H ALT | 19 DIHEDRAL DR, BALTIMORE, MD 21220-4610 |
| LOY H BASS | 3708 KIRKHAM ST, SAN FRANCISCO, CA 94122-3048 |
| LOY R JENKINS | 55 MAYFIELD ROAD, CARTERSVILLE, GA 30120-6873 |
| LOY WATKINS | 2538 PAUL DRIVE, GAINESVILLE, GA 30504-5669 |
| LOY WATKINS & | MARGARET C WATKINS JT TEN, 2538 PAUL DRIVE, GAINESVILLE, GA 30504-5669 |
| LOYA B NOLAN | 1331 VALENCIA AVE, SAN BERNARDINO, CA 92404-5439 |
| LOYAL G ANDERSON | 3490 CLIFFORD RD, CLIFFORD, MI 48727-9704 |
| LOYAL HESS MORTLEY & | GINA P MORTLEY JT TEN, 4188 WALL ST, CENTERBURG, OH 43011-9431 |
| LOYAL KERSHAW | 1220 N MAYWOOD DR, MAYWOOD, IL 60153-1879 |
| LOYAL O SYRING | 1278 BEAVER ROAD, KAWKAWLIN, MI 48631-9163 |
| LOYAL R WRINKLE | 2780 GREENE ROAD 441, LAFE, AR 72436-9140 |
| LOYAL W BUNNELL JR | 310 CLAREMONT AVE, CLARKS SUMMIT, PA 18411-1510 |
| LOYAL W FREEMAN & | BERNICE A FREEMAN JT TEN, 6341 OLIVER AVE S, RICHFIELD, MN 55423-1123 |
| LOYAL ZACHARY JR | 157 WESTVIEW, KALAMAZOO, MI 49009-1230 |
| LOYCE D CULBERTSON | 3624 WOSLEY DRIVE, FORT WORTH, TX 76133-2137 |
| LOYCE G DAVIS | 490 SOUTH RACCOON ROAD, APT F-4, AUSTINTOWN, OH 44515-3679 |
| LOYCE MAE GUY | 1605 MONTA ST, LIBERTY, TX 77575-3527 |
| LOYD A BROWNBACK | 10588 KS HIGHWAY 7, MOUND CITY, KS 66056-9155 |
| LOYD A LUCAS | 8303 W STATE ROAD 28, TIPTON, IN 46072-9026 |
| LOYD A MAGRUDER JR | 96 NORTH GREECE ROAD, HILTON, NY 14468-8906 |
| LOYD A MAGRUDER JR & | JOYCE N MAGRUDER JT TEN, 96 NORTH GREECE RD, HILTON, NY 14468-8906 |
| LOYD A TUCK | 32328 RYAN ROAD, WARREN, MI 48092-4344 |
| LOYD ARNOLD LACKEY | 10910 ROAD 759, PHILADELPHIA, MS 39350-6067 |
| LOYD D WATERS | 1939 EVERGREEN, PAMPA, TX 79065-4003 |
| LOYD E DICKERSON | 217 E STODDARD ST, DEXTER, MO 63841-1753 |
| LOYD EDWARD SETTLE | 920 THIRD ST, BOONE, IA 50036-3634 |
| LOYD GILL & | ALICE M GILL JT TEN, 8 COLONIAL DRIVE, JACKSON, OH 45640 |
| LOYD H LOTT | BOX 2714, E ST LOUIS, IL 62202-2714 |
| LOYD HARGIS | 5383 M 78, BANCROFT, MI 48414 |
| LOYD J ELLEDGE | 4467 REGENCY RD, SWARTZ CREEK, MI 48473-8807 |
| LOYD J ELLEDGE & | SANDRA J ELLEDGE JT TEN, 4467 REGENCY RD, SWARTZ CREEK, MI 48473-8807 |
| LOYD J MATTHEWS | 694 COUNTY ROAD 316, NIOTA, TN 37826-2446 |
| LOYD J PETIPRIN | 137 ALEXANDER ST, CARO, MI 48723-1902 |
| LOYD K HELMS | 1792 HOLIDAY HAVEN RD, SMITHVILLE, TN 37166-7310 |
| LOYD M CRIPPEN | 5033 NIXON ROAD, DIMONDALE, MI 48821-9627 |
| LOYD M CRIPPEN & | MERNA L CRIPPEN JT TEN, 5033 NIXON, DIMONDALE, MI 48821-9627 |
| LOYD N MORRIS & | CATHERINE P MORRIS JT TEN, 88 VEHR SYE DR, VERSAILLES, OH 45380-9332 |
| LOYD N PUCKETT & | FRANCES V PUCKETT, TR LOYD N PUCKETT REV LIVING TRUST, UA 11/06/96, 70 PARK PLACE TRAIL, SOCIAL CIRCLE, GA 30025 |
| LOYD P JONES | BOX 103, VALLEY HEAD, WV 26294-0103 |
| LOYD R CRUMPLEY | 13000 VENTURA LANE, OKLAHOMA CITY, OK 73165-7916 |
| LOYD W ELLIOTT | 795 HWY 167, BALD KNOB, AR 72010-3886 |
| LOYD WATSON | 4918 VIRGINIA CIRCLE, TUSCALOOSA, AL 35401-6153 |
| LOYD WOOD JR | 13517 TURNER RD, DEWITT, MI 48820-9063 |
| LOYD WOOD JR & | DOREEN K WOOD JT TEN, 13517 TURNER RD, DE WITT, MI 48820-9063 |
| LOYD WOOD JR & | TRUDY D WOOD JT TEN, 13517 TURNER RD, DEWITT, MI 48820-9063 |
| LOYETTA F TROUTMAN | 554 CENTER ST, MILLERSBURG, PA 17061-1405 |
| LOYS G COSTNER | 4430 FM 1183, ENNIS, TX 75119-0631 |
| LOYSE BRANDENBURG | 708 POPULAR ST, WEST CARROLLTON, OH 45449-1220 |
| LOZELL ALLEN | 13724 LAMON AVE, MIDLOTHIAN, IL 60445-1835 |
| LOZIE WILLIAMS | 434 E MCCLELLAN, FLINT, MI 48505-4261 |
| LOZY HOLLAND JR | PO BOX 176, SPRING HILL, TN 37174 |
| LTF INVESTMENT CLUB | ATTN WILLIAM L LE VALLEY, 611 WATERVLIET AVENUE, DAYTON, OH 45420-2544 |
| LU A WOODSON | 1220 JUNIPER CT, CONYERS, GA 30013-2464 |
| LU ANN MCKAY | 3020 LAKESIDE DR, SHELBY TOWNSHIP, MI 48316-2956 |
| LU ANNE MOORE | BOX 293, AUBURN, KY 42206-0293 |
| LU ANNE TIMLIN | 138 NORTHWOOD, ROCHESTER, MI 48307-1541 |
| LU VERN NEWHOF | 4320 KALAMAZOO AVE S E, KENTWOOD, MI 49508-3609 |
| LU YI LI & | LU CI LEE JT TEN, 3184 PERRY AVE, BRONX, NY 10467-4108 |
| LU-LING TU | 371 EVALINE DR, TROY, MI 48085 |

| | |
|---|---|
| LUAN D LE | 5410 VISTA ST, KANSAS CITY, KS 66106-3248 |
| LUANA F HUNT | TR LUANA F HUNT LIVING TRUST, UA 10/19/95, 8100 ELLIS CREEK DR, CLARKSTON, MI 48348-2618 |
| LUANA SLAUGHTER & | FRANK SLAUGHTER JT TEN, 4220 E SHORE DRIVE, GRAWN, MI 49637-9522 |
| LUANA T LEA | C/O JOHN D LEA, 4400 MCHUGH RD, ZACHARY, LA 70791-5324 |
| LUANE J LANGE | 160 PENNSYLVANIA AVE, NIANTIC, CT 06357-2518 |
| LUANN A KOCH | 1125 PALOMA AVE #5, BURLINGAME, CA 94010-3507 |
| LUANN BERSANO | 6387 HAROLD, TAYLOR, MI 48180-1127 |
| LUANN CLINGMAN FROST TOD | ELAINE E CLINGMAN FROST, SUBJECT TO STA TOD RULES, 115 WALNUT PLACE, SPRINGBORO, OH 45066 |
| LUANN CLINGMAN FROST TOD | THEODORE A CLINGMAN FROST, SUBJECT TO STA TOD RULES, 115 WALNUT PLACE, SPRINGBORO, OH 45066 |
| LUANN HAMPE | N6081 BOMBINSKI LN, WHITE LAKE, WI 54491-9545 |
| LUANN HAMPE & | WILLIAM C HAMPE JT TEN, N6081 BOMBINSKI LN, WHITE LAKE, WI 54491-9545 |
| LUANN JONES | 3533 EISENHOWER DR, SACRAMENTO, CA 95826-4567 |
| LUANN L HOYES TOD | ELIZABETH A HERHOLD, SUBJECT TO STA TOD RULES, 646 SHORELINE DR, FENTON, MI 48430 |
| LUANN LOZER & | JAMES V LOZER JT TEN, BOX 116, GRANDVILLE, MI 49468-0116 |
| LUANN M FARRER & | ROBERT G FARRER JT TEN, 582 PICCADILLY LN, BOLINGBROOK, IL 60440-1020 |
| LUANN M FERRIS & | STACIE L FERRIS JT TEN, 5868 IVAN ROAD, SARANAC, MI 48881-8504 |
| LUANN M STANISLOWSKI | 31402 SW OLYMPIC DR, WILSONVILLE, OR 97070 |
| LUANN MARIE EBENHOH & | GREGORY ALAN EBENHOH JT TEN, 3778 DORAI RD, PIERSON, MI 49339-9787 |
| LUANN RUTH COSTELLO | 2720 BRIDLE, BLOOMFIELD HILLS, MI 48304-1608 |
| LUANN S KEINATH & | SCOTT C KEINATH JT TEN, 08762 OLD 31 N, CHARLEVOIX, MI 49720-9426 |
| LUANNA C LE FAVOUR | 1132 HIGHGATE DR, FLINT, MI 48507 |
| LUANNA VAUGHAN | 721 JACKSON AVE, DIXON, IL 61021-3442 |
| LUANNE E SCHMID | 18 S STATE ST, VINELAND, NJ 08360-4819 |
| LUANNE F SCHIPPER | 18450 EMERALD DR, UNIT D, BROOKFIELD, WI 53045 |
| LUANNE KIDD | 12036 GOODMAN RD, ASHVILLE, OH 43103-9571 |
| LUBA DORMAN | 1071 CELESTIAL ST, CINCINNATI, OH 45202-1689 |
| LUBA S BANCKER NORTON | 1060 PEBBLE BEACH CIRCLE E, WINTER SPRINGS, FL 32708-4232 |
| LUBA W WOLOSCHKO | 25789 LORETTA, WARREN, MI 48091-5016 |
| LUBEN MASHEFF | TR LUBEN MASHEFF TRUST, UA 01/08/98, 15761 RIVERSIDE DR, LIVONIA, MI 48154-2337 |
| LUBERTA KING | 4600 INGHAM ST, LANSING, MI 48911-2958 |
| LUBERTA VICKERS | 208 WALNUT WAY, EULESS, TX 76039-2840 |
| LUBIANETZKI JULIANA | 114 AMY PL, CORTLAND, OH 44410 |
| LUBIE ASTOR & | MARINA GARCIA JT TEN, 46518 RED RIVER DR, MACOMB TWP, MI 48044 |
| LUBOMIR MAZURKEWYCZ | 325 S W MARSH WREN, LEE'S SUMMIT, MO 64082-4597 |
| LUBOMYR B KRUPIAK | 4406 STRATHCONA, HIGHLAND, MI 48357-2747 |
| LUBOMYR KINAL | 34334 CLAUDIA CT, STERLING HEIGHTS, MI 48310 |
| LUBOMYR KINAL & | IRENE KINAL JT TEN, 34334 CLAUDIA CT, STERLING HEIGHTS, MI 48310 |
| LUBY B ZIRKLE | 1817 ADKINS ROAD, RICHMOND, VA 23236-3826 |
| LUBY F WUCHINA AS | CUSTODIAN FOR THOMAS J, WUCHINA U/THE PA UNIFORM, GIFTS TO MINORS ACT, 7850 LAMPLEY RD, PRIMM SPRINGS, TN 38476-9630 |
| LUC F VAN LANGENHOVEN | 974 SUGAR MILL AVE, LONGMONT, CO 80501-4032 |
| LUC T BERNARD | 175 WEST 90 ST APT 11G, NEW YORK, NY 10024-1216 |
| LUC VEZINA | 117 GRENIER, STE ANNE DE BELLEVUE QC  H9X 4A2,  CANADA |
| LUC VEZINA | 117 GRENIER, ST ANNE DE BELLEVUE |
| LUC VEZINA | 117 RUE GRENIER, ST-ANNE DE BELLEVUE QC  H9X 4A2,  CANADA |
| LUCA P BEATO | 50 TYRCONNELL AVE, MASS PARK, NY 11762-3048 |
| LUCAS B HORN | 5655 HWY 55E, EVA, AL 35621 |
| LUCAS CORWIN HEACOCK | 11188 WOODBUSHE, LOWELL, MI 49331 |
| LUCAS IACOVOU | 14 VERNON STREET, SEWAREN, NJ 07077-1264 |
| LUCAS M BASSO | 252 PECK RD, HILTON, NY 14468-9320 |
| LUCAS M FLOYD | 12620 WALTHAM ST, DETROIT, MI 48205-3310 |
| LUCAS S LOUKEDIS | 661 SPROUL RD, VILLANOVA, PA 19085 |
| LUCEAL ANDERSON | 1318 E CHARLES, FLINT, MI 48505-1720 |
| LUCELLE A MALLETTE | 60 SPANISH CT, FT MYERS, FL 33912-2101 |
| LUCENA O CASTER & EDWARD W | CASTER TR U/A DTD 11/11/92 THE, LUCENA O CASTER LIV TR, 9703 ISLAND LAKE RD, DEXTER, MI 48130 |
| LUCENDA J WITCHGER | 6509 CHERBOURG CIR, INDIANAPOLIS, IN 46220-6014 |
| LUCETTE M VAN JAARSVELD & | JACOB VAN JAARSVELD, TR U/A 6/7/00, JACOB & LUCETTE MARIA VAN, JAARSVELD JOINT TRUST AGREEMENT, 15180 ROHAN, STERLING HEIGHTS, MI 48313-5760 |
| LUCHES L CLARK | 8909 SORRENTO, DETROIT, MI 48228-2671 |
| LUCHIAS MORRISON | 2515 GOLDEN OAK DR, ORANGE, TX 77632-4426 |
| LUCIA A BRISTOL | 443 RIDGECREST DR, ROSEBURG, OR 97470-5592 |
| LUCIA A WILLIAMS | 7 COURT ST, WINDSOR, VT 05089-1225 |
| LUCIA ALSTON JONES | ATTN LUCIA A LOGAN, 3932 ALTA VISTA DR, LA CANADA, CA 91011-4007 |
| LUCIA ANNE LITTLETON | 2437 STONEGATE DR N, BEDFORD, TX 76021-4344 |
| LUCIA BAZUK | 25 GEORGE STREET, AVENEL, NJ 07001-1732 |
| LUCIA BOYDEN PROCHNOW | 949 WOODBINE PLACE, LAKE FOREST, IL 60045-2275 |
| LUCIA C MARCILLE | TR UA 8/17/95 THE MARCILLE FAMILY, TRUST, 18 MERIBAH ST, SOMERSET, MA 02726 |
| LUCIA CHAPA | 4069 LOUISE, SAGINAW, MI 48603-4157 |
| LUCIA D DOHERTY & | MICHAEL J DOHERTY JT TEN, 7 HINCKLEY RD, TEWKSBURY, MA 01876-2930 |
| LUCIA D SMITH | ATTN LUCIA D TURNER, 6 HILDA DR, BURLINGTON, MA 01803-9786 |
| LUCIA DI CAPITE | 111 ST NICHOLAS AVE, SMITHTOWN, NY 11787-1243 |
| LUCIA DOIL | BOX 631 TERMINAL B, LONDON ON  N6A 4Y4,  CANADA |
| LUCIA ELWOOD FOY | 100 CROSSING CI, RINCON, GA 31326-6123 |
| LUCIA G FERREIRA | 47 WATER ST, MILFORD, MA 01757-4118 |

| | |
|---|---|
| LUCIA GAGALIS | 201 S REVENA BLVD, ANN ARBOR, MI 48103-4111 |
| LUCIA GIANNINI | 29628 MAYFAIR ROAD, FARMINGTON HILLS, MI 48331-2150 |
| LUCIA GONZALEZ | 5715 LAUREL DR, CASTALIA, OH 44824-9376 |
| LUCIA J FREEMAN & TRAVIS W | FREEMAN CO-TRUSTEES U/A DTD, 01/29/91 THE LUCIA J FREEMAN, REVOCABLE TRUST, 23 AMBERWOOD LOOP, SANTA FE, NM 87501-8240 |
| LUCIA J NELSON | 6981 SCRIPPS CRESCENT, GOLETA, CA 93117-4011 |
| LUCIA J RATHER & | JOHN C RATHER, TR UA 11/30/90, LUCIA J RATHER RVCBL TR, 438 HERON PT, CHESTERTOWN, MD 21620-1680 |
| LUCIA M MEISTER | 4501 BRISTOL CT E, BRADENTON, FL 34203-4058 |
| LUCIA MC MULLIN BRIDENSTINE | 9421 GRACKLE AVE, FOUNTAIN VLY, CA 92708-6547 |
| LUCIA PASSANO POWELL | 166 N TIMBER LN, CHESHIRE, CT 06410-3941 |
| LUCIA REIGHT | 288 PORT ROYAL DRIVE, TOMS RIVER, NJ 08757 |
| LUCIA RUSSO | CUST JOSEPH A RUSSO JR UGMA NY, C/O HUSCH, 20 CRANE NECK RD, OLD FIELD, NY 11733-1630 |
| LUCIA S LINCOLN | RR, CHARTER OAK, IA 51439 |
| LUCIA SIMPSON & | ROSE STEVENS JT TEN, 17267 WARWICK, DETROIT, MI 48219-4207 |
| LUCIA STEVENS SIMPSON & | BRUCE SIMPSON JT TEN, 3911 KINGSPOINT, TROY, MI 48083 |
| LUCIA V BASQUIN | 417 PROSPECT ST, TORRINGTON, CT 06790-4938 |
| LUCIA W GILBERT | PO BOX 4329, WHITEFISH, MT 59937 |
| LUCIA W MCCAMEY TR | UA 10/18/1993, JOHN H MCCAMEY TRUST, 6120 S COLUMBINE WAY, GREENWOOD VLG, CO 80121 |
| LUCIAN BOGGS & | DORIS BOGGS JT TEN, 1223 STATE RT 3444, ANNVILLE, KY 40402 |
| LUCIAN J MAYNARD | ROUTE 1, BOX 46, HARTS, WV 25524-9789 |
| LUCIAN M JOHNSON | 7028 BLALOCK DRIVE, THE COLONY, TX 75056-4448 |
| LUCIAN MOREHEAD | 4100 JACKSON AVENUE # 470, AUSTIN, TX 78731-6083 |
| LUCIAN Q WILLIAMS | 619 ALPINE DR, ESTES PARK, CO 80517-8820 |
| LUCIAN SZYMANSKI | 262 WARNER AVE, NORTH TONAWANDA, NY 14120-1624 |
| LUCIAN THOMAS BAZZOLI | 204 STEEPLECHASE CIRCLE, WILMINGTON, DE 19808-1977 |
| LUCIAN W ANDERSON JR | 145 CLEARVIEW RD, WHEELING, WV 26003-6727 |
| LUCIANA ZIELINSKI | 990 INDIAN OAKS DRIVE, MELBOURNE, FL 32901 |
| LUCIANNE G HACKER | 137 CONRAD ROAD, MARLBORO, MA 01752-1956 |
| LUCIANO A CAIMI | 100 VILLAGE ST, WALDORF, MD 20602-2183 |
| LUCIANO CALANDRA | CUST ANTHONY CALANDRA UGMA NY, 154 EXECUTIVE DR, MANHASSETT HILLS, MANHASSETT, NY 11040-1016 |
| LUCIANO DI VALENTIN | 6431 ALHAMBRA CT, MC LEAN, VA 22101-5250 |
| LUCIANO MARTINEZ | 15935 VENICE AV, CLINTON TOWNSHIP, MI 48035-2156 |
| LUCIANO PESTILLI | 25 BUTCHER RD, HILTON, NY 14468-9706 |
| LUCIANO R DI LEONARDO & | MARIA I DI LEONARDO JT TEN, 8925 VICTORIA RD, SPRINGFIELD, VA 22151-1134 |
| LUCIANO W FIORI | 1121 3RD ST, APT 25, DES MOINES, IA 50314-3019 |
| LUCIE B CARNESALE | CUST VIRGINIA P CARNESALE UGMA CA, 2250 BAY ST APT 319, SAN FRANCISCO, CA 94123-1850 |
| LUCIE C HAGGETT | 18 CRESTWOOD DR, BIDDEFORD, ME 04005-9511 |
| LUCIE CLOUTIER | 1887 CH DU BOND DU LAC, DORVAL QC  H9S 2G1,   CANADA |
| LUCIE M BIANCHI | 573 B BRIDGEWOOD DR, ROCHESTER, NY 14612-3711 |
| LUCIE MAGNANO | PO BOX 48, CROMWELL, CT 06416-0048 |
| LUCIE SZPARA | 351 FAIRWOODS COVE, COLLIERVILLE, TN 38017 |
| LUCIE SZPARA | 351 FAIRWOODS COVE, COLLOERVILLE TN, COLLIERVILLE, TN 38017 |
| LUCIE W CAVAROC | 5403 S PRIEUR ST, NEW ORLEANS, LA 70125-4937 |
| LUCIE WARREN WOLFE | 404 CHESTNUT ST, ST CLOUD, FL 34769-1662 |
| LUCIEL B FLEISHER | 3383 KNOLLWOOD DR, ATLANTA, GA 30305-1017 |
| LUCIEN A LEGER | 64ROSEMONT AVE, BRISTOL, CT 06010-7216 |
| LUCIEN E BLAIS | 716 WALDMAN, FLINT, MI 48507-1768 |
| LUCIEN F CONIGLIO & | ANN F CONIGLIO TEN COM, 74 MELROSE AVE, DESTREHAN, LA 70047-2008 |
| LUCIEN H CASE | CUST DAWN, AUVIL UTMA OH, 2847 BROXTON RD, SHAKER HEIGHTS, OH 44120-1817 |
| LUCIEN H CASE | CUST CAROLYN A, SCHWENKER UTMA OH, 2847 BROXTON RD, SHAKER HEIGHTS, OH 44120-1817 |
| LUCIEN H SMITH | 28761 PORTSMOUTH DRIVE, SUN CITY, CA 92586-2626 |
| LUCIEN HALL CASE | CUST KAREN, LOUISE ABELL UGMA OH, 2847 BROXTON RD, SHAKER HEIGHTS, OH 44120-1817 |
| LUCIEN J BRANCHAUD & | DENISE T BRANCHAUD, TR UA 06/11/91, LUCIEN BRANCHAUD & DENISE T, BRANCHAUD 1991 TR, 1716 EISENHOWER STREET, SAN MATEO, CA 94403-1054 |
| LUCIEN J DREYER JR | 33920 SCHULTE, FARMINGTON HILLS, MI 48335-4159 |
| LUCIEN M SCHNEIDER | 4118 HEATHERWOOD 4118, YARMOUTH PORT, MA 02675-1454 |
| LUCIEN P LIEUW-SJONG | PO BOX 3561 WILLEMSTAD, CURACAO NETH ANT,   NETHERLANDS ANTILLES |
| LUCIEN S JONES & | IRENE K JONES JT TEN, 1375 PASADENA AVE S 618, SOUTH PASADENA, FL 33707-3724 |
| LUCIEN SANDERS WILKINS JR | 2215 LYNWOOD DR, WILMINGTON, NC 28403-8026 |
| LUCIEN W VANASSE | 86 SPRING ST, MANVILLE, RI 02838-1308 |
| LUCIENNE J SLYPER | 355 RIVERSIDE DR, NEW YORK, NY 10025-2759 |
| LUCITA T SCHUSTER | 30431 PASEO DEL VALLE, LAGUNA NIGUEL, CA 92677-2312 |
| LUCILE A NORRIS | 173 EAST MAIN STREET, ASHVILLE, OH 43103-1513 |
| LUCILE ALTHEN | 300 MAPLE PARK BLVD, STE 302, ST CLR SHORES, MI 48081-2217 |
| LUCILE B MASON & | JUDY HILE COPNER JT TEN, RR 4 BOX 93, C/O KEVIN HUCKEBA, CALDWELL, TX 77836-9306 |
| LUCILE C WILSON | 213 NORTH COURT ST, FLORENCE, AL 35630-4735 |
| LUCILE D WELLS | 3170 GATSBY LANE, MONTGOMERY, AL 36106-2645 |
| LUCILE E COLE | BOX 931, SPARTA, TN 38583-0931 |
| LUCILE E LAMPORT & | ROBERT W LAMPORT JT TEN, 24 LAFAYETTE ST, WALTHAM, MA 02453-6829 |
| LUCILE E LOGAN | 1500 RENAISSANCE DRIVE, SUITE C-1, CONYERS, GA 30012-8021 |
| LUCILE E MOULTON | 1417 LESTER DR, LADY LAKE, FL 32159-2323 |
| LUCILE EDITH BENFORD | 508 S DEAN, BAY CITY, MI 48706-4652 |
| LUCILE G SCRUTCHIN | 837 S MAGNOLIA AVE, LULING, TX 78648-3347 |
| LUCILE GOLDBERG | 3403 BROADMEAD, HOUSTON, TX 77025-3702 |

| | |
|---|---|
| LUCILE GRIFFITH MCMULLEN | 100 BELLWOOD AVE, APT 39-C, JASPER, GA 30143-1880 |
| LUCILE H ABRAHAM | BOX 135, FREMONT, WI 54940-0135 |
| LUCILE K DOBBINS | DRAWER 520, DAYTON, NV 89403-0520 |
| LUCILE LANE & | VIRGIL J LANE JT TEN, 1933 STEDMAN CT, OVERLAND, MO 63114-2522 |
| LUCILE LOUISE BRANDT | 1353 TUFTON FARM, CHARLOTTESVILLE, VA 22902 |
| LUCILE M DUNN | TR UA 12/19/91 THE DUNN TRUST, 1775 SOUTH SAN GABRIEL BLVD, SAN MARINO, CA 91108-3025 |
| LUCILE M FINCH & | CAROL A FINCH, TR, LUCILE M FINCH REVOCABLE, LIVING TRUST UA 06/19/96, 4303 CHRIS GREENE LAKE ROAD, CHARLOTTESVILLE, VA 22911 |
| LUCILE M LONG | 413 W COLONIAL DR, NEW CASTLE, IN 47362-5419 |
| LUCILE P CORKRAN & | WILLIAM H CORKRAN JR TEN ENT, BOX 371, TRAPPE, MD 21673-0371 |
| LUCILE PIERCE CORKRAN | BOX 371, TRAPPE, MD 21673-0371 |
| LUCILE POWE | 19930 SAN JUAN DR, DETROIT, MI 48221-1223 |
| LUCILE S KEYES | TR U/A, DTD 10/03/91 LUCILE S KEYES, TRUST, 2605 31ST ST NW, WASHINGTON, DC 20008-3519 |
| LUCILE SILVEY GARNER & | WILLIAM LEE BEARD JT TEN, PO BOX 561, LONGVIEW, TX 75606-0561 |
| LUCILE SMART HAWKINS | 1508 S VERMONT ST, COVINGTON, LA 70433-4165 |
| LUCILE SWEENY | 132 HAVEN DRIVE, INDIANA, PA 15701 |
| LUCILE V LESLEIN | 9619 MONTERAY DR, PLAIN CITY, OH 43064-8736 |
| LUCILE W ROBINSON MARY M | ROBINSON &, JOHN E ROBINSON JT TEN, 291 OAKWOOD RD, MUNDELEIN, IL 60061-2711 |
| LUCILIA S PATES & | PETER E PATES JT TEN, 146 CEDAR AVE, LAKE VILLA, IL 60046-8409 |
| LUCILLA K ROANE | 204 MICHELLE CIRCLE, EDISON, NJ 08820-4632 |
| LUCILLA L KIRBY | CUST NICOLAS D KIRBY UGMA MI, 10118 WINDY KNOLL CT, CLARKSTON, MI 48348-2182 |
| LUCILLE A BAX | 532 BRIARWOOD LN, NIPOMO, CA 93444-9302 |
| LUCILLE A CAMPBELL | 1406 GRANDVIEW AVE, OCONOMOWOC, WI 53066-3421 |
| LUCILLE A DELLEGRAZIE | 310 POULTNEY ST, STATEN ISLAND, NY 10306-5021 |
| LUCILLE A FORSTER & | STEVEN J FORSTER JT TEN, 298 LYON ST, VALLEY STREAM L I, NY 11580-2528 |
| LUCILLE A FOSTER | PO BOX 369, HAWLEY, PA 18428-0369 |
| LUCILLE A GIURICI | 310 POULTNEY ST, STATEN ISLAND, NY 10306-5021 |
| LUCILLE A JOHNSON | 137 BENWELL PL, YODER, IN 46798-9333 |
| LUCILLE A KANE & | EDWARD T KANE JR JT TEN, 23 CASCADE ST, PITTSFIELD, MA 01201-1203 |
| LUCILLE A NOVEMBER | 2889 HILDA DR SE, WARREN, OH 44484-3336 |
| LUCILLE A OCONNOR | 2520 GARLAND, SYLVAN LAKE, MI 48320-1515 |
| LUCILLE A WITHINGTON & | RICHARD W WITHINGTON JT TEN, BOX 63433, ST LOUIS, MO 63163-3533 |
| LUCILLE A WITHINGTON & | CAROL LYNN HAKE JT TEN, BOX 63433, ST LOUIS, MO 63163-3533 |
| LUCILLE A WITHINGTON & | ROBERT C WITHINGTON JT TEN, BOX 63433, ST LOUIS, MO 63163-3533 |
| LUCILLE A WITHINGTON & | MARY ANN ROSE JT TEN, BOX 63433, ST LOUIS, MO 63163-3533 |
| LUCILLE A ZAMIEROWSKI & | JOSEPH A JOZWIAK JT TEN, 11319 MINDEN, DETROIT, MI 48205 |
| LUCILLE ALLEN | 3936 WENDY DRIVE, CLEVELAND, OH 44122-6451 |
| LUCILLE ALTER | 1141 N BISCAYNE POINT RD, MIAMI BEACH, FL 33141-1755 |
| LUCILLE ANN BOADEN | 42 HAWTHORNE RD, ROCK ISLAND, IL 61201-6110 |
| LUCILLE ANN JOHNS | TR U/A, DTD 07/25/83 LUCILLE ANN, JOHNS TRUST, 1145 BURNT LEAF LANE, GRAND BLANC, MI 48439-4969 |
| LUCILLE ANN PARKER | 9306 PODUNK RD, LEE CENTER, NY 13363-2504 |
| LUCILLE AROOSIAN & | GLADYS AROOSIAN JT TEN, APT 10D, 1600 PARKER AVE, FORT LEE, NJ 07024-7005 |
| LUCILLE B FARIS & | PAMELA M FARIS JT TEN, 4116 ORME CIR, CLIO, MI 48420-8527 |
| LUCILLE B FARKAS | 1206 GREENFIELD DR, ERIE, PA 16509-2909 |
| LUCILLE B JACOBS | 7608 WILLIAMS ST, DOWNERS GROVE, IL 60516-4409 |
| LUCILLE B MORGAN | 200 WAGNER RD, MORGANTOWN, WV 26501 |
| LUCILLE B PERRY | TR LUCILLE B PERRY TRUST, UA 08/20/97, 13273 S AVENUE 4 1/2 E, YUMA, AZ 85365-4662 |
| LUCILLE B SINK | TR MARITAL, TRUST U/A JOHN TAYLOR SINK, BOX 577, CLOVERDALE, CA 95425-0577 |
| LUCILLE B SINK | TR LUCILLE B SINK 1998 TRUST, UA 03/06/98, PO BOX 577, CLOVERDALE, CA 95425 |
| LUCILLE B VALLETT TR | UA 04/14/2008, LUCILLE VALLETT TRUST, 1044 WOODSHIRE LANE #B210, NAPLES, FL 34105 |
| LUCILLE BALINT LARSON | 2 DEERPATH LANE, SAVANNAH, GA 31411-1620 |
| LUCILLE BARNES | 5607 HUGHES PLACE, FREMONT, CA 94538-1025 |
| LUCILLE BERRY & | MARTHA B NORRIS JT TEN, 1871 ORANGE HILL RD, CHIPLEY, FL 32428-5812 |
| LUCILLE BERTOLETTE LINDLEY | PO BOX 798 798, KENNEBUNKPORT, ME 04046-0798 |
| LUCILLE BRADSHAW | 6601 CONRAD AVE, HODGKINS, IL 60525-7613 |
| LUCILLE BROWN | 3159 BIRCHLANE DR, FLINT, MI 48504-1201 |
| LUCILLE BUONOCORE | CUST, DARREN BUONOCORE UTMA NJ, 13 HARBORHEAD DR, PT PLEAS BCH, NJ 08742-2683 |
| LUCILLE C BRADLEY | 5536 SQUIRES DR, LEESBURG, FL 34748 |
| LUCILLE C DIER TOD | MICHAEL E DIER, SUBJECT TO STA TOD RULES, 25331 JULIANNA DR, CHESTERFIELD TOWNSHIP, NEW BALTIMORE, MI 48051 |
| LUCILLE C DIER TOD | DAVID T DIER, SUBJECT TO STA TOD RULES, 25331 JULIANNA DR, CHESTERFIELD TOWNSHIP, NEW BALTIMORE, MI 48051 |
| LUCILLE C DIER TOD | JAMES G DIER, SUBJECT TO STA TOD RULES, 25331 JULIANNA DR, CHESTERFIELD TOWNSHIP, NEW BALTIMORE, MI 48051 |
| LUCILLE C DIER TOD | SANDRA J MURPHY, SUBJECT TO STA TOD RULES, 25331 JULIANNA DR, CHESTERFIELD TOWNSHIP, NEW BALTIMORE, MI 48051 |
| LUCILLE C DIER TOD | PHILIP C DIER, SUBJECT TO STA TOD RULES, 25331 JULIANNA DR, CHESTERFIELD TOWNSHIP, NEW BALTIMORE, MI 48051 |
| LUCILLE C DIER TOD | KENNETH J DIER, SUBJECT TO STA TOD RULES, 25331 JULIANNA DR, CHESTERFIELD TOWNSHIP, NEW BALTIMORE, MI 48051 |
| LUCILLE C DIER TOD | SHARON E SCALESI, SUBJECT TO STA TOD RULES, 25331 JULIANNA DR, CHESTERFIELD TOWNSHIP, NEW BALTIMORE, MI 48051 |
| LUCILLE C DONIN | CUST MARSHALL DONIN U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 14756 WEDDINGTON ST, VAN NUYS, CA 91411-4042 |
| LUCILLE C MARCUCCI | 1201 COCHRAN MILL RD, CLAIRTON, PA 15025-3309 |
| LUCILLE C NOVOTNY | 664 SHORE ACRES DR, MAMARONECK, NY 10543-4011 |
| LUCILLE CALLOVI | 81 POWERS ST, BROOKLYN, NY 11211-4816 |
| LUCILLE CLARK | 35028 BAYVIEW, WESTLAND, MI 48186 |
| LUCILLE CLARK & | ROBERT L CLARK JT TEN, 35028 BAYVIEW, WESTLAND, MI 48186-4313 |
| LUCILLE COHEN | 2508 APPLEWOOD DRIVE, FREEHOLD, NJ 07728 |
| LUCILLE CONNOLLY & | JACALYN CONNOLLY-DEPUYT JT TEN, 8859 HAIGHT RD, BARKER, NY 14012-9630 |

| | |
|---|---|
| LUCILLE CORSON | 255 VIA DEL SALINAS, PASO ROBLES, CA 93446 |
| LUCILLE CRISTAO & | PETER J CRISTAO JT TEN, 629 IPSWICH LANE, PORT ORANGE, FL 32127-7776 |
| LUCILLE CZARSTY | CUST PAMELA, CZARSTY UGMA CT, 88 MELBOURNE TERRACE, WATERBURY, CT 06704-1843 |
| LUCILLE D BECZKALA & | RICHARD M BECZKALA JT TEN, 242 WOOLWICK LANE, LEMAY, MO 63125 |
| LUCILLE D HANCOCK | 3485 LEGACY TRACE, ALPHARETTA, GA 30022-5004 |
| LUCILLE D JORGENSEN | TR LUCILLE D JORGENSEN TRUST, UA 05/25/88, 8629 S KEATING, CHICAGO, IL 60652-3508 |
| LUCILLE D SCRIVNER | 5795 EAST GREENSPOINTE PLACE, LITTLETON, CO 80130 |
| LUCILLE D SHONTZ | 750 NILES CORTLAND RD SE, WARREN, OH 44484-2437 |
| LUCILLE D SIGMON | 701 SILVER LAKE RD, FENTON, MI 48430-2622 |
| LUCILLE D SKEEN | BOX 2133 PARK STATION, WAYNESBORO, VA 22980-1760 |
| LUCILLE D WINCHELL | 1407 WEST 4TH AVE, BRODHEAD, WI 53520-1623 |
| LUCILLE DAVIS | 4466 WINTHROP AVE, INDIANAPOLIS, IN 46205-1974 |
| LUCILLE DEAN | 815 SYCAMORE STREET, HAMILTON, OH 45011-3674 |
| LUCILLE DEERING | 834 MEADOWLARK LN, GLENVIEW, IL 60025-4145 |
| LUCILLE DEIDRICH AS | CUSTODIAN FOR ALBERT WILLIAM, DEIDRICH UNDER THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 27999-33 MILE RD, RICHMOND, MI 48062 |
| LUCILLE DUCKWORTH | 108 STILWELL CIR, ALBANY, GA 31707-1227 |
| LUCILLE E BULGER | 206 PARK MEADOWS, LANSING, MI 48917-3411 |
| LUCILLE E CAUSEY | 101 DELAWARE AVE, DELMAR, DE 19940-1110 |
| LUCILLE E COFFEY | 3215 N 135TH ST, OMAHA, NE 68164 |
| LUCILLE E COOK | HC 1 BOX 3, SIGEL, PA 15860-9701 |
| LUCILLE E GROZDON | TR LUCILLE E GROZDON TRUST, UA 09/13/96, 648 WEYBRIDGE DR, BLOOMFIELD HILLS, MI 48304-1082 |
| LUCILLE E MAYES CAMPAGNE | 180 SILVERLEAF DR, HAGUE, VA 22469-2903 |
| LUCILLE E MOSE & | DAVID M MOSE JT TEN, 3200 DALE, SAGINAW, MI 48603-3290 |
| LUCILLE E REMUS & | LINDA L REMUS JT TEN, 2704 CHATHAM RD, LANSING, MI 48910-8719 |
| LUCILLE E RITCHEY | 2923 N SHORE DR, EAST TROY, WI 53120 |
| LUCILLE E SCHULZ & | WESSON E SCHULZ II JT TEN, 6373 FRANKLIN WOODS DR, TRAVERSE CITY, MI 49686-1966 |
| LUCILLE E STAPLETON | 4217 KITRIDGE RD, DAYTON, OH 45424 |
| LUCILLE E THOMAS | TR UA 05/03/95, KENNETH R THOMAS & LUCILLE E THOMAS, FAMILY TRUST, 740 NATION DR, AZLE, TX 76020-3508 |
| LUCILLE E WALTER & | BARBARA A RUCKLE JT TEN, 3925 SUFFOLK, WATERFORD, MI 48329-1764 |
| LUCILLE E WALTER & | CARL E WALTER JT TEN, 3925 SUFFOLK, WATERFORD, MI 48329-1764 |
| LUCILLE ELIAS | 3820 17TH ST, ECORSE, MI 48229-1340 |
| LUCILLE ERVIN | 6254 CORTELYOU AVE, CINCINNATI, OH 45213-1323 |
| LUCILLE F FAGAN | ROUTE 1 BOX 1356, MANISTIQUE, MI 49854-9801 |
| LUCILLE F HAMBURGER | TR, LUCILLE F BAYES HAMBURGER, TRUST 1995 AU 4/27/95, 30 GARDNER RD, BROOKLINE, MA 02445-4511 |
| LUCILLE F PEARCE & | PATRICIA P CRAIG JT TEN, 3490 JUNIOR DR, PINCKNEY, MI 48169 |
| LUCILLE F ROUSH | 7225 OAK GROVE RD, GEORGETOWN, OH 45121 |
| LUCILLE F SCHMALZ | TR LUCILLE F SCHMALZ TRUST UA, 38154, 100 W BUTTERFIELD RD 210N, ELMHURST, IL 60126 |
| LUCILLE F THOMPSON | ATTN LUCILLE THOMPSON COOK, APT A, 900 SO ORANGE GROVE, PASADENA, CA 91105-3515 |
| LUCILLE FLEER & | LINDA LANTRY REYNOLDS JT TEN, 18549 PIERS END DRIVE, NOBLESVILLE, IN 46060-6651 |
| LUCILLE FLEER & | MIKE LANTRY JT TEN, 18549 PIERS END DRIVE, NOBLESVILLE, IN 46060-6651 |
| LUCILLE FLORENCE BELL | 2119 DIAMOND AVE, FLINT, MI 48532-4535 |
| LUCILLE FORD | 428 GOLD MINE DR, S F, CA 94131-2528 |
| LUCILLE G GRANT TR | UA 04/27/2001, LUCILLE G GRANT REVOCABLE TRUST, 5526 MEADOW OAKS PARK DR, JACKSON, MS 39211 |
| LUCILLE G KOCHANOWSKI | 5220 MANZ PLACE 133, SARASOTA, FL 34232 |
| LUCILLE G MC COY | CUST J MICHAEL MC COY U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 101 COLUMBIA AVE, ELYRIA, OH 44035-6001 |
| LUCILLE G SCOTT | 2 STATE ST, ROCHESTER, NY 14614-1327 |
| LUCILLE GASSER | 17982 STATE ROUTE 634, FORT JENNINGS, OH 45844-9588 |
| LUCILLE GEIS | 139 BERGEN ST, WOODBRIDGE, NJ 07095-1802 |
| LUCILLE GOODSON & | LARRY LAMAR JT TEN, 10429 LA MIRAGE COURT, TAMPA, FL 33615-4212 |
| LUCILLE GREENE | 3310 88TH ST, LUBBOCK, TX 79423-3030 |
| LUCILLE GUITH & | MARK G GUITH JT TEN, 2440 BRIAR CRK, BURTON, MI 48509-1396 |
| LUCILLE GUITH & | MELINDA A BRAWNER JT TEN, 2440 BRIAR CRK, BURTON, MI 48509-1396 |
| LUCILLE GUITH & | THOMAS A GUITH JR JT TEN, 2440 BRIAR CRK, BURTON, MI 48509-1396 |
| LUCILLE H COLLINS | TR LUCILLE H COLLINS LIVING TRUST, 36249, 21380 VAN K DR, GROSSE POINTE WOOD MI,  48236-1265 |
| LUCILLE H DINGLE | BOX 314, BRAZORIA, TX 77422-0314 |
| LUCILLE H GWYN | RD 2 BOX 2757, CHURCH VIEW RD, COOPERSBURG, PA 18036 |
| LUCILLE H LONG | 6035 UNITY PASS LOT 36, GROVELAND, FL 34736-9641 |
| LUCILLE H VAAS | 829 COUNTY RD 1600, RD 6, ASHLAND, OH 44805-9213 |
| LUCILLE HAGHANI | 18 CLIFFVIEW DR, LAFAYETTE, NJ 07848-3124 |
| LUCILLE HEATHER & | IRENE HEATHER JT TEN, G-4201 CHERYL, FLINT, MI 48506 |
| LUCILLE HELVIG | C/O BRUCE HELVIG POA, BOX 383, FAIRMONT, MN 56031 |
| LUCILLE HINES SWAVY | 82 WATSON AVE, EAST ORANGE, NJ 07018-3304 |
| LUCILLE HOLDERIED | 5 GRAYBAR TERRACE, FANWOOD, NJ 07023 |
| LUCILLE HUFF | 5122 MASN MORROW MILLGROVE RD, MORROW, OH 45152-8139 |
| LUCILLE I BOUSQUET | 3 HATHAWAY POND CIR, ROCHESTER, MA 02770 |
| LUCILLE I CANZANELLI | 100 EVENTIDE AVENUE, LAKE PLACID, FL 33852-8728 |
| LUCILLE I COOPER | 125 SAWMILL ROAD, LANDENBERG, PA 19350 |
| LUCILLE I VAN DER LAAG | CUST ROBERT J VAN DER, 623 PERRY CREEK DRIVE, GRAND BLANC, MI 48439 |
| LUCILLE I VAN DER LAAG & | ROBERT J VAN DER LAAG JT TEN, 7219 GREN VALLEY DR, GRAND BLANC, MI 48439 |
| LUCILLE INDA | 7640 E KRALL ST, SCOTTSDALE, AZ 85250-4657 |
| LUCILLE IRENE COATES | 19633 FLEMING, DETROIT, MI 48234-1362 |
| LUCILLE J ADAMS | TR LUCILLE J ADAMS REVOCABLE TRUST, UA 03/01/99, 1100 PEMBRIDGE DRIVE APT 345, LAKE FOREST, IL 60045-4220 |

| | |
|---|---|
| LUCILLE J BRIGGS & | JANICE A DAUP JT TEN, 2203 BELLE MEADE DR, DAVISON, MI 48423-2071 |
| LUCILLE J BUEHL | 217 E FOURTH ST, CORNING, NY 14830-3211 |
| LUCILLE J CANADAY | 330 S REED ST, JOLIET, IL 60436-2051 |
| LUCILLE J CARTER & | ORAN M CARTER JT TEN, BOX 1158, YELLVILLE, AR 72687-1158 |
| LUCILLE J DESILETS | 24 MARION RD, WESTPORT, CT 06880-2922 |
| LUCILLE J DUHON | 7413 GRANDWOOD DR, SWARTZ CREEK, MI 48473-9454 |
| LUCILLE J HAYES | CUST MARIE HAYES, UGMA NY, 35 BANKER PLACE, ROCHESTER, NY 14616-5213 |
| LUCILLE J LISIAK | 3 W ST FRANCIS, GREENFIELD, WI 53228 |
| LUCILLE J MCGRATH | 3789 LONG GROVE LANE, PORT ORANGE, FL 32129-8616 |
| LUCILLE J PATTERSON | 219 BROOKSIDE DRIVE, LINDALE, TX 75771-5047 |
| LUCILLE J PATTERSON & | WILLIAM H PATTERSON JT TEN, 219 BROOKSIDE DR, LINDALE, TX 75771-5047 |
| LUCILLE J SEM | C/O LIZ KAMINSKI, 5525 SOUTH NICOLET DRIVE, NEW BERLIN, WI 53151 |
| LUCILLE J VANDERVEEN | 2702 BURGEN CT NE, GRAND RAPIDS, MI 49525-3979 |
| LUCILLE J WARD | G-2340 ROLLINS ST, GRAND BLANC, MI 48439 |
| LUCILLE JACKSON | 201 W BIG BEAVER RD, STE 600, TROY, MI 48084-4161 |
| LUCILLE JOAN WARD | G-2340 ROLLINS ST, GRAND BLANC, MI 48439 |
| LUCILLE K BRADLEY | TR, LUCILLE K BRADLEY LIVING TRUST UA, 35171, 6388 HERON PKWY, CLARKSTON, MI 48346-4802 |
| LUCILLE K HURST | 7635 VENICE N E, WARREN, OH 44484-1505 |
| LUCILLE KERN | 1415 220TH ST, LADORA, IA 52251-7555 |
| LUCILLE KINDIG | 35 MAPLEWOOD DR APT 2, LEWISBURG, PA 17837 |
| LUCILLE KOHL FREDERICK KOHL & | MICHAEL KOHL JT TEN, 7282 CARDINAL, ALGONAC, MI 48001-4106 |
| LUCILLE KRIZANOWSKI & | GARY KRIZANOWSKI JT TEN, 6979 BIG TRL, HOLLY, MI 48442-9153 |
| LUCILLE L BOYD | BOX 334, MT MORRIS, MI 48458-0334 |
| LUCILLE L BROUSE | APT 1704-J, 1560 N SANDBURG TERR, CHICAGO, IL 60610-7714 |
| LUCILLE L BROWN | 2951 EDGEFIELD DR, WATERFORD, MI 48328 |
| LUCILLE L DAWSON | 22 AXTON RD 2, AXTON, VA 24054-1854 |
| LUCILLE L MAHAFFEY | 7711 S ENSENADA CT, CENTENNIAL, CO 80016-1915 |
| LUCILLE L NOWACKI & | JOHN J NOWACKI JT TEN, 8145 HAZELTON, DEARBORN HEIGHTS, MI 48127-1580 |
| LUCILLE L RIGDON & | SANDRA K RIGDON JT TEN, HC 1 BOX 1081, WAPPAPELLO, MO 63966-9708 |
| LUCILLE LEGAULT | 49 ASH SWAMP RD, NEWMARKET, NH 03857-2030 |
| LUCILLE LETLOW | 705 FIRST, PONTIAC, MI 48340-2812 |
| LUCILLE LIVINGSTON | C/O J&L PROPERTIES AND INVESTMENTS, PO BOX 36929, GROSSE PTE, MI 48236 |
| LUCILLE LONG | CUST JONATHAN, LONG UGMA MI, 5088 SPARROWOOD, WATERFORD, MI 48327-1352 |
| LUCILLE M BARES | 15, 26054 SUMMERDALE, SOUTHFIELD, MI 48034-2228 |
| LUCILLE M BARNES & | WILLIAM F BARNES JT TEN, 527 LAKE OF THE WOODS, VENICE, FL 34293 |
| LUCILLE M BIEZE | 3526 GRAND BLVD, BROOKFIELD, IL 60513-1302 |
| LUCILLE M BLANKENSHIP | 11676 MARQUART RD, NEW CARLISLE, OH 45344-9337 |
| LUCILLE M BURT | 4495 HOMESITE, ORION, MI 48359-2033 |
| LUCILLE M CHAMPA | 24 EVERETT ST, BRISTOL, CT 06010-2912 |
| LUCILLE M CHOWN & | BETTY ANN ANDERSON JT TEN, 3315 PEACHTREE INDUSTRIAL BLVD APT, DULUTH, GA 30096 |
| LUCILLE M COMARTIN | TR LUCILLE M COMARTIN TRUST, UA 01/07/04, 35478 MONTECRISTO DR, STERLING HGTS, STERLING HTS, MI 48310 |
| LUCILLE M CORBO | 1778 UNION AVE, UNION, NJ 07083-5521 |
| LUCILLE M DAUGHTRY & | CHRISTINE A SMITH JT TEN, 4390 LORCAM LANE UNIT 303, ARLINGTON, VA 22207-3338 |
| LUCILLE M FETHERSON | 714-A MICHIGAN AVE S, NITRO, WV 25143-2418 |
| LUCILLE M FRESE & | JOHN E FRESE JT TEN, 1615 VERONICA AVE, ST LOUIS, MO 63147-1423 |
| LUCILLE M HALL | 8938 GLASGOW DR, WHITE LAKE, MI 48386-3317 |
| LUCILLE M HALL & | JUDITH L SPRAGUE JT TEN, 8938 GLASGOW DR, WHITE LAKE, MI 48386-3317 |
| LUCILLE M LINDSAY | 3 DOESKIN HILL, GREER, SC 29650 |
| LUCILLE M MARTEL | TR, LUCILLE M MARTEL REVOCABLE LIVING, TRUST U/A DTD 02/24/04, 5145 RICHFIELD RD, FLINT, MT 48506 |
| LUCILLE M PETERS | BOX 364, HOGANSBURG, NY 13655-0364 |
| LUCILLE M PETERS & | JOSEPH L PETERS JT TEN, BOX 364, HOGANSBURG, NY 13655-0364 |
| LUCILLE M RODGERS | 116 WALKER RD, SALLEY, SC 29137-8928 |
| LUCILLE M SCHNELL & | JANE REGISTER JT TEN, 2224 E CHERRY ST, PHOENIX, AZ 85016-7320 |
| LUCILLE M STUTSMAN | 2004 EAST WATERBERRY DRIVE, HURON, OH 44839 |
| LUCILLE M WHITLOW | 2769 HENRY ROAD, HENRY, VA 24102-3129 |
| LUCILLE M WOOLEY | TR, LUCILLE M WOOLEY REVOCABLE, LIVING TRUST UA 01/21/99, 11216 ANDERSONVILLE ROAD, DAVISBURG, MI 48350-3131 |
| LUCILLE M WRIGHT | 400 BILLY CREEK CIRCLE, HURST, TX 76053-6364 |
| LUCILLE MAKAROV TOD | MASSACHUSETTS EYE AND EAR, INFIRMARY, 5335 BREEZE HILL DR, TROY, MI 48098-2707 |
| LUCILLE MARTELLO AS | CUSTODIAN FOR FRANCESCA, MARTELLO U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 2563 E 19TH ST, BROOKLYN, NY 11235-3519 |
| LUCILLE MARTELLO AS | CUSTODIAN FOR JULIANNE, MARTELLO U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 2563 E 19TH ST, BROOKLYN, NY 11235-3519 |
| LUCILLE MARY WHITSTON | 2041 MANORVIEW CIRCLE N W, SALEM, OR 97304-4472 |
| LUCILLE MAZZA | 29 LORRIE LANE, CLIFTON, NJ 07012-1820 |
| LUCILLE MC CULLOUGH | 2567 350TH ST, WALL LAKE, IA 51466 |
| LUCILLE MCCOLLUM ATKINSON & | DANIEL MCCOLLUM JT TEN, 102 DEW DRIVE, SHARON, TN 38255-4018 |
| LUCILLE MCCOY | 7715 CLOUDVIEW LN, RALEIGH, NC 27613 |
| LUCILLE MCKINLEY | 8106 LITTLEFIELD, DETROIT, MI 48228-4007 |
| LUCILLE MICKENS | 17737 OAKDALE ST, ROSEVILLE, MI 48066 |
| LUCILLE MILIGI | 122 TAHLULAH LANE, WEST ISLIP, NY 11795-5205 |
| LUCILLE MYERS | 403 W ORDINANCE RD APT 423, GLEN BURNIE, MD 21061 |
| LUCILLE N BASKIN | 3630 VANCE ST 124, WHEATRIDGE, CO 80033 |
| LUCILLE N ELLISON | BOX 714, COLUMBUS, NE 68602-0714 |
| LUCILLE N MULHERN | 416 WILLIAMSBURG RD, LANSDALE, PA 19446 |
| LUCILLE NITZBERG | 40 TOMPKINS RD, SCARSDALE, NY 10583-2836 |

| | |
|---|---|
| LUCILLE NOWICKE | 632 N 76TH ST, WAUWATOSA, WI 53213-3508 |
| LUCILLE O BAQUET | 58 N SYLVAN AV E, COLUMBUS, OH 43204-1335 |
| LUCILLE ORMOND | 555 S 3RD W APT 128, REXBURG, ID 83440-5302 |
| LUCILLE P BOWE | TR U/A, DTD 11/24/92 FBO BOWE FAMILY, TRUST, 1740 EMOGENE PLACE, ESCONDIDO, CA 92026-1043 |
| LUCILLE P HUMERICKHOUSE | 781 STATE RD 38W, NEW CASTLE, IN 47362 |
| LUCILLE P HUMERICKHOUSE & | RALPH J HUMERICKHOUSE JT TEN, 781 STATE RD 38 W, NEW CASTLE, IN 47362-9787 |
| LUCILLE P JANSER | 2 GEORGE ST, TERRYVILLE, CT 06786-6628 |
| LUCILLE P LANGFORD | 1913 MERAMEC DR, ANDERSON, IN 46012-3189 |
| LUCILLE PAVY ANDERSON | 30 E MEDITERRANEAN DR, TUCSON, AZ 85704-6418 |
| LUCILLE PECHINKA & | LYNNE ANN PECHINKA JT TEN, 1363 WINNWOOD LA, SUMMERTON, SC 29148-9801 |
| LUCILLE PETRECCA DAVIS | 6 BRIAR PATCH DR, WESTERLY, RI 02891 |
| LUCILLE PLANT | 7260 W PETERSON APT E424, CHICAGO, IL 60631-3637 |
| LUCILLE POWALONA | 5170 BERNEDA DR, FLINT, MI 48506-1588 |
| LUCILLE PRYOR | 109 BEYNE, MT CLEMENS, MI 48043-2411 |
| LUCILLE QUINN | CUST JOHN, JAMES QUINN UGMA NY, 10 CREST RD, MANHASSET HILLS, NY 11040-1119 |
| LUCILLE R JEMERSON | 815 WALNUT ST APT 10, ENGLEWOOD, CA 90301-4904 |
| LUCILLE R JONES | 15321 ARCHDALE ST, APT 306, DETROIT, MI 48227-1595 |
| LUCILLE R KONEY | 1631 SUMAC DR, ROCHESTER HILLS, MI 48309-2228 |
| LUCILLE R MAGOLDA | 975 UNION RD, VINELAND, NJ 08361-6835 |
| LUCILLE R PIEPER | 5731 W 30TH STREET, SPEEDWAY, IN 46224 |
| LUCILLE R RUTH | 275 OLD MILL ROAD, BARRINGTON, IL 60010-4732 |
| LUCILLE R SOUTHERLAND | 217 DEER CREEK DR, MATTHEWS, NC 28105 |
| LUCILLE R STRATEN | 6590 LEVY COUNTY LINE RD, BURLESON, TX 76028-2811 |
| LUCILLE R STUCKY | TR, LUCILLE R STUCKY REVOCABLE, LIVING TRUST U/A DTD 06/28/2001, 35772 CONGRESS RD, FARMINGTON HILLS, MI 48335 |
| LUCILLE R WOLF | CUST LOUIS A, WOLF UGMA NJ, 47 JEWELL ST, GARFIELD, NJ 07026-3720 |
| LUCILLE REIGLE & | THOMAS E REIGLE & ROBERT C REIGLE JT TEN, 3252 DEEP DRAW RD, CROSSVILLE, TN 38555 |
| LUCILLE RICHARDSON | BOX 301, MONROE, NC 28111-0301 |
| LUCILLE ROTOLO | 493 ANLEE RD, BRIDGEWATER, NJ 08807-2201 |
| LUCILLE S CARR | 401 FERN CREST CT, THREE BRIDGES, NJ 08887-2135 |
| LUCILLE S FODGE | 58 PARK ROAD, CHURCHVILLE, NY 14428-9501 |
| LUCILLE S GREER | 3128 WALNUT HILL LANE, DALLAS, TX 75229-5810 |
| LUCILLE S KACZYNSKI | 4800 CONWAY RD, DAYTON, OH 45431-1931 |
| LUCILLE S LAWRANCE | 515 HUGER ST, CHARLESTON, SC 29403-4303 |
| LUCILLE S LINCOLN | 2328-34TH ST, MERIDIAN, MS 39305-4665 |
| LUCILLE S PHILLIPS | BOX 7, MORAVIAN FALLS, NC 28654-0007 |
| LUCILLE S RICH & JOSEPH F | GELBAND AS TR FOR LUCILLE, S RICH U/A DTD 09/20/67, 720 FORT WASHINGTON AVE, APT 25, NEW YORK, NY 10040-3708 |
| LUCILLE S STEVENS | 35 HANNA COURT, FORT MYERS, FL 33912-6334 |
| LUCILLE S WILKERSON | 616 LAKE WA 308, OLDSMAR, FL 34677-2455 |
| LUCILLE SCHLATTERER | 2204 ARUELL CT, TOMS RIVER, NJ 08755-1375 |
| LUCILLE SCHWARTZ | 14415 BENEFIT ST UNIT 103, SHERMAN OAKS, CA 91423-4082 |
| LUCILLE SHORE | CUST, JOEL S SHORE U/THE, MASSACHUSETTS UNIFORM GIFTS, TO MINORS ACT, 7 BLACKTHORN DR, SOUTHBOROUGH, MA 01772-1402 |
| LUCILLE SILLS WILSON | 1916 WATKINS STREET, AUGUSTA, GA 30904-4255 |
| LUCILLE STELMASZCZAK | TR LUCILLE STELMASCZAK TRUST, UA 03/14/96, 6635 FLINTLOCK RIDGE, UTICA, MI 48317-3129 |
| LUCILLE STEWART | 18796 BIG CREEK PKWY, STRONGSVILLE, OH 44149-1447 |
| LUCILLE STEWART & | JACK C STEWART JT TEN, 18796 BIG CREEK PKWY, STRONGSVILLE, OH 44149-1447 |
| LUCILLE STIPICUVICH | 685 ELM AVE, RIDGEFIELD, NJ 07657-1229 |
| LUCILLE T ALAGNA | CUST AGOSTINO ANTHONY ALAGNA UGMA, IL, 455 W 26TH ST, CHICAGO, IL 60616-2235 |
| LUCILLE T BRONSON & | EVAN W EVANS JT TEN, BOX 102, ORANGEVILLE, OH 44453-0102 |
| LUCILLE T MATHIESON | 75 BARNES ROAD, TARRYTOWN, NY 10591-4303 |
| LUCILLE T TARRIS & | WALTER F TARRIS JT TEN, 8910 W JENNINGS ROAD, LAKE CITY, MI 49651-8904 |
| LUCILLE TERESA TANGUAY | 109 W 4TH ST, HOWELL, NJ 07731-8509 |
| LUCILLE THALMANN | 3 VIEW RD, EAST SETAUKET, NY 11733-3040 |
| LUCILLE V BERNARD | 808-19TH ST, BAY CITY, MI 48708-7284 |
| LUCILLE V HELLER | TR U/A, DTD 10/06/87 THE LUCILLE, VIRGINIA HELLER TRUST, 400 DENVER, BARTLESVILLE, OK 74003-5922 |
| LUCILLE V MARSHALL | 22804 AVON ST, ST CLR SHORES, MI 48082-2014 |
| LUCILLE V PELOTE | 607 WEST 58TH STREET, SAVANNAH, GA 31405-3151 |
| LUCILLE V SHARP | 65920 OVERSEAS HIGHWAY, LONG KEY, FL 33001 |
| LUCILLE V TRULLI | 3006 CARING WAY APT 228, PT CHARLOTTE, FL 33952-5704 |
| LUCILLE VERA BRAWN | TR UA 10/14/93 THE BRAWN, FAMILY TRUST, 605 BROADWAY ST 159, LONGVIEW, WA 98632-3280 |
| LUCILLE VOSTI SGHEIZA | CUST BRIAN ROBERT SGHEIZA UTMA CA, 23435 REDDING CIRCLE, SALINAS, CA 93908-9667 |
| LUCILLE VOSTI SGHEIZA | CUST DANIEL DONALD SGHEIZA UTMA CA, 23435 REDDING CIRCLE, SALINAS, CA 93908-9667 |
| LUCILLE VOSTI SGHEIZA | CUST LISA NOELLE SGHEIZA UTMA CA, 23435 REDDING CIRCLE, SALINAS, CA 93908-9667 |
| LUCILLE VOSTI SGHEIZA | CUST NICHOLAS ANTHONY SGHEIZA, UTMA CA, 23435 REDDING CIRCLE, SALINAS, CA 93908-9667 |
| LUCILLE W BICKNELL | TR UA 03/15/00, THE BICKNELL TRUST, 1309 AIRFIELD LANE, MIDLAND, MI 48642-4791 |
| LUCILLE W SCHAFFER & | KATHLEEN DE GEUS JT TEN, 450 W SCHLEIER ST, FRANKENMUTH, MI 48734 |
| LUCILLE W SCHAFFER & | BARBARA GOLDBERG JT TEN, 450 W SCHLEIER ST, FRANKENMUTH, MI 48734 |
| LUCILLE W SCHAFFER & | BETH ANN SCHAFFER JT TEN, 450 W SCHLEIER ST, FRANKENMUTH, MI 48734-1057 |
| LUCILLE W SCHAFFER & | DAVID SCHAFFER JT TEN, 8740 E CURTIS RD, FRANKENMUTH, MI 48734 |
| LUCILLE W SCHAFFER & | JOSEPH SCHAFFER JT TEN, 450 W SCHLEIER ST, FRANKENMUTH, MI 48734 |
| LUCILLE W STRADER | 225 S LAFAYETTE ST, LEWISBURG, WV 24901-1444 |
| LUCILLE WETING & | LAWRENCE WETING JT TEN, BOX 81875, ROCHESTER, MI 48308-1875 |
| LUCILLE WOLLBRINK | RR 2 65, QUINCY, IL 62305-9609 |
| LUCILLE WRIGHT | 13435 NE 47TH ST, BELLEVUE, WA 98005-1111 |

| | |
|---|---|
| LUCILLE Y SPIRA | 30 WATERSIDE PLAZA, NEW YORK, NY 10010-2622 |
| LUCILLE ZOLA BROWN | 422 FIR LANE, BERRYVILLE, AR 72616-9046 |
| LUCILO MAGALLANES | 5372 BUTTON GWINNELL PL, NORCROSS, GA 30093-3906 |
| LUCINA M MOOMEY | 8097 GRENADA DR, BRIGHTON, MI 48116-9152 |
| LUCINDA A DUNCKEL | 42 TALCOTT RD, GLASTONBURY, CT 06033-2919 |
| LUCINDA FUGATE BACH | 4315 N ST RT 48, COVINGTON, OH 45318-8995 |
| LUCINDA H HARDZOG | 9517 PURCELL DRIVE, POTOMAC, MD 20854-4541 |
| LUCINDA J EMERICK | 1088 CONFER AVE, JOHNSTOWN, PA 15905-4414 |
| LUCINDA J MAGRANE | 9481 MCAFEE RD, MONTROSE, MI 48457-9123 |
| LUCINDA JO IVES | 618 S CUSTER, WICHITA, KS 67213-2306 |
| LUCINDA LAFRENIERE | 12 FAIR OAKS, LEXINGTON, MA 02421 |
| LUCINDA LETT | C/O LUCINDA STEWART, 09660 COUNTY ROAD 66A, NEW BREMEN, OH 45869-9760 |
| LUCINDA LOTT | 14 ALMWEG LN, JAY, NY 12941 |
| LUCINDA O BEALIN | 7 FERNDALE RD, CALDWELL, NJ 07006-5303 |
| LUCINDA OWEN | 1301 HIGHLAND DR, JUNCTION CITY, KS 66441-4124 |
| LUCINDA P WEBSTER | 77 WEBSTER LN, NEW CUMBERLAND, WV 26047-9445 |
| LUCINDA PADDOCK DAY | 88 WHITCOMB AVE, HINGHAM, MA 02043-3323 |
| LUCINDA R HUNTER & | CHRISTOPHER E HUNTER JT TEN, 29 WILLIAMS ST, LYNDONVILLE, VT 05851 |
| LUCINDA S DAVIS | 11441 BONNIE LANE, LAURINBURG, NC 28352-7829 |
| LUCINDA S WATERMAN | 1058 SPRING LAKE RD, PORT BYRON, NY 13140-4345 |
| LUCINDA W WILLIAMS | 1223 MORNINGSIDE DR, ANDERSON, IN 46011-2453 |
| LUCINDA WOLLBRINK | C/O L KUNZ, 518 W ADAMS ST, LORAINE, IL 62349 |
| LUCINDA WONG & | MATHEW WONG JT TEN, 346 AUSTIN STREET, NEWTON, MA 02465-2502 |
| LUCIO R OCHOA | 1200 W WINTON AVE, SPC 47, HAYWARD, CA 94545-1411 |
| LUCIOUS BAILEY | 1915 CEDAR ST, ANDERSON, IN 46016-3934 |
| LUCIOUS G TILLMAN | 240 DICK AVE, PONTIAC, MI 48341 |
| LUCIUS B DABNEY & | ALLENE H DABNEY JT TEN, BOX 947, VICKSBURG, MS 39181-0947 |
| LUCIUS BOLLES EVANS | BOX 41, CHESTERFIELD, NH 03443-0041 |
| LUCIUS E ANTHONY | BOX 413, MERIDEN, CT 06450-0413 |
| LUCIUS E WILLIAMS | 727 MOUNT CLAIR AVE, DAYTON, OH 45408-1535 |
| LUCIUS ELDRIDGE | 8085 WHITCOMB, DETROIT, MI 48228-2234 |
| LUCIUS FELDER JR | 3430 COLUMBIA CT, DECATUR, GA 30032-7234 |
| LUCIUS JONES | 14523 MONICA, DETROIT, MI 48238-1953 |
| LUCIUS O POLING | 879 BINNS BLVD, COLUMBUS, OH 43204-2379 |
| LUCIUS S NOTTINGHAM 3RD | 316 OCEANWALK DR N, ATLANTIC BCH, FL 32233-4690 |
| LUCIUS S SMITH 3RD | BOX 188, ROCK CAVE, WV 26234-0188 |
| LUCKNER ANGLADE | 250 EAST HAZELWOOD AVE, RAHWAY, NJ 07065-4937 |
| LUCRECIA B BENITO | 2102 TALLAPOOSA DR, DULUTH, GA 30097-7980 |
| LUCRETIA A GUY | 216 THUNDERBIRD DR, HARVEST, AL 35749-9605 |
| LUCRETIA A HULL & | JAMES A HULL JT TEN, 2912 TAZEWELL PIKE, KNOXVILLE, TN 37918-1873 |
| LUCRETIA A PEABODY | 34 S GORDON ST, GOUVERNEUR, NY 13642-1400 |
| LUCRETIA E SEIPEL | 24973 BROADMORE, HAYWARD, CA 94544-1723 |
| LUCRETIA ELLIS | 7024 COMMANDER HOWE TER, BRANDYWINE, MD 20613-6227 |
| LUCRETIA GONSHAK | 10 KINGSWOOD WAY, SOUTH SALEM, NY 10590-2612 |
| LUCRETIA M SCHONDEL | 214 ELYRIA ST, LODI, OH 44254-1032 |
| LUCRETIA MARY MORRISON | 6404 FORT SCOTT COURT, PLANO, TX 75023-4311 |
| LUCRETIA WILLIAMS | 13686 TRENTON RD, SOUTHGATE, MI 48195-1828 |
| LUCREZIA C LETTIS | 10 WALLING BLVD, ONEONTA, NY 13820-1918 |
| LUCY A BLAISDELL | C/O LUCY DEMAYO, 46 MILLER RD, NORTH WINDHAM, CT 06256-2732 |
| LUCY A BORYS | 359 TEGGERDINE TRL, WHITE LAKE, MI 48386-2173 |
| LUCY A CERBONE | 27 GRANDVIEW DR, MT KISCO, NY 10549-1829 |
| LUCY A DE MAYO | 46 MILLER RD, NO WINDHAM, CT 06256-2732 |
| LUCY A ERBY | 3353 CARDINAL, SAGINAW, MI 48601-5712 |
| LUCY A ERBY | 3353 CARDINAL, SAGINAW, MI 48601-5712 |
| LUCY A MASTERS | 2624 MIDVALE PLACE, DAYTON, OH 45420-3542 |
| LUCY A MITCHELL | 928 GRAHAM STREET, BURLINGTON, NC 27217-6062 |
| LUCY A ROBINO | 2700 W 4TH ST, WILMINGTON, DE 19805-1817 |
| LUCY A RODRIQUEZ | 3259 DREXEL DR, SAGINAW, MI 48601-4511 |
| LUCY A SCHULTZ | 135 JACOBS, MONT CLARE, PA 19453-5033 |
| LUCY A SHINSKY & | CAROLYN C SCHMIDT JT TEN, 113 BROOKSIDE LN, CORAOPOLIS, PA 15108-9785 |
| LUCY A TREPPICCIONE | 18 PROSPECT ST, FAR HILLS, NJ 07931 |
| LUCY A WILSON | 10385 W 7 MILE RD, NORTHVILLE, MI 48167-9116 |
| LUCY AMEN WARNER | 353 E 72ND ST 3-D, NEW YORK, NY 10021-4686 |
| LUCY ANN LEMAY | C/O CORWIN, 355 DEER LAKE, OXFORD, MI 48371-2842 |
| LUCY ANN MATZ | 643 N EAST AVE, OAK PARK, IL 60302-1715 |
| LUCY ARNOLD ELLIS | C/O G B ELLIS JR, 716 OLIVE ST, TEXARKANA, TX 75501-5204 |
| LUCY AROOSIAN | APT 10D, 1600 PARKER AVE, FORT LEE, NJ 07024-7005 |
| LUCY B DIXON & | JOSEPH ROBERT DIXON JT TEN, 5713 N 21ST ST, PHOENIX, AZ 85016-2739 |
| LUCY B LIEBERT | 2 SAUNDERS LANE, PROSPECT, CT 06712-1325 |
| LUCY B POTTS | 35537 POTTS LN, PURCELLVILLE, VA 20132-5219 |
| LUCY BARO | 2023 PARKER BAY DRIVE, MURRELLS INLET, SC 29576 |
| LUCY BENINATI | 649 SECOND AVE, NEW YORK, NY 10016-4201 |
| LUCY C CUTOLO & | FRANK J BOSCARDIN JT TEN, 18 RAILROAD ST APT B, DOVER PLAINS, NY 12522-5341 |

| | |
|---|---|
| LUCY C DELMAR | 13472 BARNEY ST, WESTMINSTER, CA 92683-2400 |
| LUCY C ELLIOTT | 103 MANCHESTER AVE, DANVILLE, VA 24541-2653 |
| LUCY C FLYNN | 41805 BORCHART ST, NOVI, MI 48375-3328 |
| LUCY C JOST | TR LUCY C JOST TRUST, UA 05/11/95, 19987 HOLIDAY RD, GROSSE POINTE, MI 48236-2320 |
| LUCY C SALOT | 1811 YALE DR, LOUISVILLE, KY 40205-2030 |
| LUCY C ULM | BOX 76, MARKLEVILLE, IN 46056-0076 |
| LUCY CUOMO RAFFERTY | 1286 CAMBRIA ST, UNIONDALE, NY 11553-1323 |
| LUCY D BROWNING & | MARY W JOHNSON JT TEN, 919 RANDOLPH ST, DAYTON, OH 45408-1734 |
| LUCY D TROXELL | TR U/A, DTD 06/05/90 LUCY D TROXELL, TRUST, 450 PUERTO DEL MAR, PACIFIC PALISADES, CA 90272-4233 |
| LUCY DETRICK | 3313 W 4TH AVE, BELLE, WV 25015-1010 |
| LUCY E COPAS | 555 ISAAC PRUGH WA 555, DAYTON, OH 45429-3464 |
| LUCY E FLOWERS | BOX 1453, HOBBS, NM 88241-1453 |
| LUCY E JOHNSON | G-3280 MENOMINEE, BURTON, MI 48529 |
| LUCY E MORRISSEY | 12557 JPTEPPF, TECUMSEH ON  N8N 4T6,   CANADA |
| LUCY ELLIOTT PRICHARD | CLIFTON PIKE 1470, VERSAILLES, KY 40383-9521 |
| LUCY F BRINKLEY | 2424 TRIPPLET BLVD, AKRON, OH 44312-2455 |
| LUCY F KING | 6470 LARME AVE, ALLEN PARK, MI 48101-2434 |
| LUCY F OWENS | TR UA 04/20/88 LUCY F OWENS TRUST, 7323 DELTA COMMERCE DR, # 17, LANSING, MI 48917-1069 |
| LUCY FAULKNER | 1816 BELMONT ST, FESTUS, MO 63028 |
| LUCY FLOHR | 4407 WILLOW LANE, DALLAS, TX 75244 |
| LUCY FOARD | 19959 ORLEANS ST, DETROIT, MI 48203-1353 |
| LUCY G GUTIERREZ | 231 FERMOORE ST, SAN FERNANDO, CA 91340-2701 |
| LUCY G HANNA | 248 WILLIAMS ST, PROVIDENCE, RI 02906-3049 |
| LUCY G NEARY & | MICHAEL S NEARY & KATHLEEN L NEARY JT TEN, 3456 WOODLANDS CIR, MACEDON, NY 14502 |
| LUCY G SCHWARTZ | CUST ABBY JOY SCHWARTZ U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 4636 SUGARHILL DR, ROLLING HILLS ESTS CA,  90274-1510 |
| LUCY G SCHWARTZ | CUST CAROL, ANN SCHWARTZ UGMA CA, 4636 SUGARHILL DR, ROLLING HILLS ESTS CA,  90274-1510 |
| LUCY G TRUSLOW WARNER | 21 COLBY ST, KEENE, NH 03431-4304 |
| LUCY GLADYS PHILLIIPS | TRUSTEE U/A DTD 04/17/92 THE, LUCY GLADYS PHILLIPS, REVOCABLE LIVING TRUST, 2924 E 8TH ST, TUCSON, AZ 85716-5203 |
| LUCY H CRAIG | 1551 RAYS FORK ROAD, SADIEVILLE, KY 40370-9725 |
| LUCY H PECKHAM | 5271 MAIN ST APT 107, WILLIAMSVILLE, NY 14221 |
| LUCY HELLER | 100 FORREST RIDGE RD APT 323, TRENTON, NJ 08648-3769 |
| LUCY HERTZ | CUST RONALD LOUIS HERTZ U/THE, FLORIDA GIFTS TO MINORS ACT, 1988 NORTHEAST 178TH ST, NORTH MIAMI BEACH, FL 33162-2208 |
| LUCY HILLMAN | TR NATHAN HILLMAN TRUST, UA 01/24/94, 313 WEST 80TH ST, NEW YORK, NY 10024 |
| LUCY HOPE GOODWIN | 2646 DEWEY AVE, ROCHESTER, NY 14616-4749 |
| LUCY HORTON BUTLER | 122 W CENTRAL WAY, PENDLETON, IN 46064-9041 |
| LUCY I GOODEN | 12 WESTCLIFFE DR, AMHERST, NY 14228-3413 |
| LUCY J DUNN DANIEL | 3551 ATVONN DRIVE, BIRMINGHAM, AL 35226-2019 |
| LUCY J EDWARDS | 703 E MADISON, PONTIAC, MI 48340-2939 |
| LUCY J HACK | CUST HOWARD HOWARD MARK HACK, UGMA WI, 100 E WISCONSIN AVE SUITE 1020, MILWAUKEE, WI 53202-4122 |
| LUCY J HACK | CUST JILL SUSAN HACK UGMA WI, 1020, 100 E WISCONSIN AVE, MILWAUKEE, WI 53202-4122 |
| LUCY J HADAC | 3309 E VALLEY, SEATTLE, WA 98112-4343 |
| LUCY J HOPPES & | PENNY S HOOVER JT TEN, 5384 TORREY RD, FLINT, MI 48507-3808 |
| LUCY J PARKER | 17403 WOODINGHAM DRIVE, DETROIT, MI 48221-4505 |
| LUCY J RAMUNNI | 23 PERKIOMEN AVE, STATEN ISLAND, NY 10312-2016 |
| LUCY J REYNOLDS | BOX 924, MUNFORDVILLE, KY 42765-0924 |
| LUCY J RICE | 40 HOLMES ST, CARVER, MA 02330-1312 |
| LUCY JANE WILSON | C/O LUCY J BURT, 1620 NORTHRIDGE DR, MONROE, MI 48162-5122 |
| LUCY JEAN THOMPSON | 900 GIBSON ST, OXFORD, MI 48371-4523 |
| LUCY K CIROCCO | 270 JAMESTOWN RD, PITTSBORO, NC 27312-6752 |
| LUCY K HOSLEY EX EST | RICKY HOSLEY, 774 LEE ANDREW AVE SE, ATLANTA, GA 30315-6812 |
| LUCY L CRENSHAW | 4606 KELTON DRIVE, DALLAS, TX 75209-3822 |
| LUCY L MARTIN | 10115 STEELE RD, EDWARDSVILLE, KS 66111-3546 |
| LUCY M BOYD | 14503 CROSS JUNCTION ST, HOUSTON, TX 77084-1596 |
| LUCY M EDWARDS & | MARGARET EDWARDS JT TEN, 301 SHEFFIELD DR, BLOOMINGTON, IN 47408-3140 |
| LUCY M FELLOWS | CUST, HELEN FELLOWS U/THE, MINNESOTA UNIFORM GIFTS TO, MINORS ACT, 854 LINWOOD, SAINT PAUL, MN 55105-3357 |
| LUCY M GIANNOTTI & | ALFRED W GIANNOTTI JR JT TEN, 5515 LITTLE NECK PKWY, LITTLE NECK, NY 11362-2244 |
| LUCY M GONZALES | 20914 PARK CANYON DRIVE, KATY, TX 77450-4137 |
| LUCY M GOSSETT | 2403 FLORIAN LUCY KLOTZ, HAMTRAMCK, MI 48212-3411 |
| LUCY M JOHNSON | 3905 HIGHWAY 22, EDWARDS, MS 39066 |
| LUCY M KLOTZ | 2403 FLORIAN, HAMTRAMCK, MI 48212-3411 |
| LUCY M KLOTZ & | JOHN P KLOTZ JT TEN, 2403 FLORIAN, HAMTRAMCK, MI 48212-3411 |
| LUCY M LANGE | 4720 ST ANDREWS WAY, PORT SMITH, AR 72903-3576 |
| LUCY M O DANIEL | 690 MASON HEADLEY RD 323, LEXINGTON, KY 40504-2386 |
| LUCY M RAY | 195 PROSPECT, PONTIAC, MI 48341-3037 |
| LUCY M SCHULZ | 1473 GLASSBORO ROAD, WENONAH, NJ 08090-1605 |
| LUCY M SPEARS | 413 EAST NORTH ST, MEDINA, OH 44256-1951 |
| LUCY M STERNFELS | BOX 100, PLATTENVILLE, LA 70393-0100 |
| LUCY M THOMAS | 204 PANSTONE DR, PEACHTREE CITY, GA 30269-1247 |
| LUCY MERRILL BATES | 1845 WELLINGTON AVE, BLOOMFIELD HILLS, MI 48302-0064 |
| LUCY NELSON | CUST, DAVID NELSON U/THE ILLINOIS, UNIFORM GIFTS TO MINORS ACT, 5329 OAK CENTER DRIVE, OAK LAWN, IL 60453-3863 |
| LUCY ORNAT | 5565 CLINTON ST, ELMA, NY 14059-9478 |
| LUCY P SHARPE | 1355 VROOM RD, SPENCERPORT, NY 14559-9714 |
| LUCY PAIGE | 416 N WALNUT ST, EAST ORANGE, NJ 07017-3917 |

| | |
|---|---|
| LUCY PENNINGTON | 22 E DELAWARE AVENUE, PENNINGTON, NJ 08534-2301 |
| LUCY POWERS AUSTIN | PO BOX 32, TOWNSEND, TN 37882-0032 |
| LUCY R CALORE | 746 DICKERSON ROAD, WILLOWICK, OH 44095-4225 |
| LUCY R DAVIS | 32 HARWOOD STREET, LOCKPORT, NY 14094-2306 |
| LUCY R FINNIGAN | 1550 PORTLAND AVE 2317, ROCHESTER, NY 14621-3005 |
| LUCY R GOODERMOTE | BOX 465 17 ECHO PARK, BERLIN, NY 12022-1821 |
| LUCY R MARION & | CLEMENT PAUL MARION JT TEN, 1832 SHARON HOGUE RD, MASURY, OH 44438-9785 |
| LUCY R MEDLICOTT | 3921 SOUTH GROVE AVE, STICKNEY, IL 60402-4167 |
| LUCY R QUATTRO | BOX 131, DAVIS, WV 26260-0131 |
| LUCY RAGLAND BOWERS | 1032 LAKE DR, DANIELS, WV 25832-9230 |
| LUCY REISS MULLEN | 36 EAST 72ND ST, NY, NY 10021-4247 |
| LUCY RINGROSE CLARKE | 37 KIMBERLY RD, NEWINGTON, CT 06111-1018 |
| LUCY ROBERTSON | 53441 M51 NOROTH, DOWAGIAC, MI 49047 |
| LUCY ROBINSON HOVIOUS | 1300 MULVIHILL, VICKSBURG, MS 39180-4904 |
| LUCY S HOWARD | 3907 CAIN CT, DAYTON, OH 45408-2311 |
| LUCY S JENKINS | 1168 LLOYD DR, FOREST PARK, GA 30297-1517 |
| LUCY S LEVY | 11105 HERMITAGE HILL RD, ST LOUIS, MO 63131-3305 |
| LUCY S MC DEVITT | BOX 884, SOUTHPORT, CT 06490-0884 |
| LUCY S WILLIAMSON | TR LUCY S WILLIAMSON TRUST, UA 08/04/98, 602 TEESIDE COURT, ST AUGUSTINE, FL 32080-9167 |
| LUCY SANTULLO | 27 BETHEL STREET, BRISTOL, CT 06010-6202 |
| LUCY SEWARD FELDMAN | 11 ELVES LANE, LEVITTOWN, NY 11756-5522 |
| LUCY T NALL | 1367 CONTINENTAL AV, MELBOURNE, FL 32940-6704 |
| LUCY V VANGELDER | TR U/A, DTD 09/30/92 LUCY V VAN, GELDER LIVING TRUST, 14012 PINNACLE DR, WICHITA, KS 67230-1543 |
| LUCY VAUGHAN STOCKDELL | 8225 W GRAYSTONE CIR, RICHMOND, VA 23229 |
| LUCY W CERISE & | RORY CERISE JT TEN, 3006 EMMA RD, BASALT, CO 81621-9118 |
| LUCY W COOK | 143 TERRAPIN TRL, JUPITER, FL 33458-7723 |
| LUCY W HARRELL | BOX 889, HAINES, AK 99827-0889 |
| LUCY WILEY | 100 RIVER STREET, HORNELL, NY 14843-2265 |
| LUCY WISE GIPSTEIN | SOUTH 4407 MADELIA, SPOKANE, WA 99223-6429 |
| LUCYANNE F MEGAN | TR LUCYANNE F MEGAN TRUST, UA 08/06/98, 363 S JEFFERSON ST, BATAVIA, IL 60510-2582 |
| LUCYLE F SMITH | 4347 LEBANON PI M224-, HERMITAGE, TN 37076-1243 |
| LUCYNA D TEKLINSKI | CUST THOMAS M TELKINSKI UGMA MI, 28401 WALKER, WARREN, MI 48092-4149 |
| LUDIA J PATTERSON | 9612 S EUCLID, CHICAGO, IL 60617-4726 |
| LUDIA S GOLDSBY | 7221 SHOWPLACE DRIVE, DAYTON, OH 45424-3126 |
| LUDIE H EDWARDS | 5301 BROWNSVILLE RD, POWDER SPGS, GA 30127-3052 |
| LUDIE J JOHNSON | APT 11-P, 235 S LEXINGTON AVE, WHITE PLAINS, NY 10606-2532 |
| LUDLOW S BUTLER JR & | ANNE D BUTLER JT TEN, 5545 THUNDERBIRD LANE, LA JOLLA, CA 92037-7059 |
| LUDMILLA TENNEY | 214 KENT ROAD, HOWELL, NJ 07731-2422 |
| LUDOLPH LECHNER | BOX 219, GUTTENBERG, IA 52052-0219 |
| LUDRUS E CRADDOCK | 7778 E LINDEN LANE, PARMA HEIGHTS, OH 44130-5828 |
| LUDVIG PETERSEN & | SIGRID PETERSEN JT TEN, 320 N PARK VISTA ST 33, ANAHEIM, CA 92806-3725 |
| LUDVIG W SHIREY | 9028 GOLD RIDGE LANE, MECHANICSVILLE, VA 23116-5821 |
| LUDVIK H JUN | PO BOX 650, GRAPEVIEW, WA 98546-0650 |
| LUDVIK MIKLOUSICH | 19650 NEWTON AVE, EUCLID, OH 44119-1132 |
| LUDWIG ANDREW MATHEWS | 74 SHARP ST, EAST PATCHOGUE, NY 11772-1718 |
| LUDWIG ANTAL | 53300 BROOKFIELD, SHELBY TOWNSHIP, MI 48316-2110 |
| LUDWIG BAIER | PO BOX 25562, MIAMI, FL 33102-5562 |
| LUDWIG DROBAN | 514 MALCOLM ROAD, UNION, NJ 07083-8721 |
| LUDWIG E KATZENSTEIN & | ZITA T KATZENSTEIN JT TEN, 1753 E 21ST ST, BROOKLYN, NY 11229-1514 |
| LUDWIG FISCHEL & | NANETTE FISCHEL JT TEN, 340 GRANDVIEW BLVD, YONKERS, NY 10710-1916 |
| LUDWIG FRIEDMAN & | LIVIA FRIEDMAN JT TEN, 70-25 YELLOWSTONE BLVD APT 19X, FOREST HILLS, NY 11375 |
| LUDWIG G KASISCHKE | 112 GOLD RUSH DRIVE, LOCUST GROVE, VA 22508 |
| LUDWIG G KASISCHKE & | TOVE KASISCHKE JT TEN, 112 GOLD RUSH DRICE, LOCUST GROVE, VA 22508 |
| LUDWIG HOWARD ADAMS | 218 CANTERBURY RD, WESTFIELD, NJ 07090-1905 |
| LUDWIG KARDOS | 103 GREENWOOD DR, NEW CUMBERLND, PA 17070 |
| LUDWIG L SCHIEBEL | 10822 KOLB, ALLEN PK, MI 48101-1182 |
| LUDWIG M MALIK | 12128 NATHALINE, REDFORD, MI 48239-2581 |
| LUDWIG MANZ SR | 2043 BURR AVE, BRONX, NY 10461-3907 |
| LUDWIG MOLBERT | HERWEGHSTR 2, D-64347 GRIESHEIM ZZZZZ,  GERMANY |
| LUDWIG P MANDLA | 9624 DRY CREEK RD, CHESTERFIELD, VA 23832-1933 |
| LUDWIG R KOWALSKI | 1034 STRATFIELD RD, FAIRFIELD, CT 06432-1698 |
| LUDWIG TUTSCH & | ELLEN TUTSCH JT TEN, 725 MILLER AVE, APT 401, FREEPORT, NY 11520-6351 |
| LUDWIK STEPIEN & | IRENE C STEPIEN & BARBARA STRANYAK JT TEN, 6496 ARCHDALE, DETROIT, MI 48228-3800 |
| LUDWIK STEPIEN & | IRENE C STEPIEN & BARBARA STRANYAK JT TEN, 6496 ARCHDALE, DETROIT, MI 48228-3800 |
| LUDY VERA MACHOWICZ | 29747 ROAN, WARREN, MI 48093-3533 |
| LUE C SUDDUTH | 3627 JERREE, LANSING, MI 48911-2635 |
| LUE D WALKER | 2254 ZION RD, COLUMBIA, TN 38401-6047 |
| LUE DORIS GREEN | PO BOX 352824, TOLEDO, OH 43635 |
| LUE VINA CODY | 4732 KIMBERLEIGH RD, BALTO, MD 21212-4611 |
| LUEANNE KEATING | 402 E 2ND ST, REDFIELD, SD 57469-1226 |
| LUEDELPHIE JAMES | 3257 M C 30, DODDRIDGE, AR 71834 |
| LUELLA A KACZMAREK & | SHARON ANN BEAUREGARD JT TEN, 411 HAMPTON RD, ESSEXVILLE, MI 48732-8702 |
| LUELLA C BEAGLE | 4334 E COLDWATER RD, FLINT, MI 48506-1054 |

| | |
|---|---|
| LUELLA DICKHAUT | BOX 374, CARLINVILLE, IL 62626-0374 |
| LUELLA F ADAMS | C/O ARDIS ADAMS, 808 ALTO STREET, GALLUP, NM 87301-4602 |
| LUELLA H LANIER | 11751 PROMENADE, DETROIT, MI 48213-1317 |
| LUELLA J SHARP | CUST, GLENN SHARP U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 88 SURREY LANE, SAN RAFAEL, CA 94903-3229 |
| LUELLA M COBB & | DOUGLAS J COBB JT TEN, 10133 LAPEER ROAD APT 309, DAVISON, MI 48423 |
| LUELLA M COBB & | JON C COBB JT TEN, 10133 LAPEER ROAD APT 309, DAVISON, MI 48423 |
| LUELLA M COBB & | RANDY S COBB JT TEN, 10133 LAPEER ROAD APT 309, DAVISON, MI 48423 |
| LUELLA M CONDON | 16812 SE 63RD LN, OCKLAWAHA, FL 32179-3196 |
| LUELLA M DREYER | 1 MORNINGSIDE DR, MILLVILLE, NJ 08332-2806 |
| LUELLA M HARDEN & | GWENDOLYN J HARDEN JT TEN, 22429 BAYVIEW, ST CLAIR SHORES, MI 48081-2453 |
| LUELLA MAE STEELE | 8937 E US HWY 36, COATESVILLE, IN 46121-8828 |
| LUELLA MAY TAFT & | ROBERT DELBERT TAFT JT TEN, G-6412 LUCAS RD, FLINT, MO 48506-1223 |
| LUELLA MOLETT | 499 GOING, PONTIAC, MI 48341 |
| LUELLA R MCKINNEY | PO BOX 95, CORTARO, AZ 85652-0095 |
| LUELLA V BRIGGS & | FRANK V BRIGGS JT TEN, 622 MT OAK AVE NE, ST PETERSBURG, FL 33702-6056 |
| LUELLA VIRGINIA SNYDER | 3223 HWY 4, WINNSBORO, LA 71295-6853 |
| LUERTHA MOSS | 2724 LAWRENCE, DETROIT, MI 48206-1442 |
| LUETTA MARLENE BURKE | 360 ENFIELD RD, CENTERVILLE, OH 45459-1728 |
| LUETTE W LEDFORD | TR LUETTE W LEDFORD TRUST, UA 02/12/80, 10211 ISLE OF PINES CT, PORT ST LUCIE, FL 34986-3203 |
| LUEVENNIE MC GINNIS | 117 E RUSSELL, FLINT, MI 48505-2742 |
| LUEVONDA W MC CAULEY | BOX 43, CASSVILLE, WV 26527-0043 |
| LUGENE C SHELLY | 619 WEST THIRD ST, WILLIAMSBURG, PA 16693-1123 |
| LUGENE SCHISLER | 1410 WINDSOR DR, TUSCUMBIA, AL 35674-4540 |
| LUI HO YOUNG & WAH GING STEVEN | YOUN, TRS U/A DTD 12/21/89 THE, YOUNG FAMILY TRUST, 19081 YORBA LINDA BOULEVARD, YORBA LINDA, CA 92886 |
| LUIGI A BROGGI | 36636 FENDER AVE, MADERA, CA 93638-8616 |
| LUIGI A DI RAIMO | 304-500 PROUDFOOT LANE, LONDON ON  N6H 5G7,  CANADA |
| LUIGI B DAMIANI & | MILDRED L DAMIANI JT TEN, 661 DOLPHIN RD, SOUTH VENICE, FL 34293-7832 |
| LUIGI BENVENUTO & | AMELIA F BENVENUTO JT TEN, 702 N DORSET AVE, VENTNOR, NJ 08406-1317 |
| LUIGI COSTANZA | 2217 COVERT RD, BURTON, MI 48509-1014 |
| LUIGI DESANTIS | 15211 MORRIS, ALLEN PARK, MI 48101-3525 |
| LUIGI DILALLA | 206 DEVONHALL LANE, CARY, NC 27511 |
| LUIGI G GABBANA | 1490 HANSEN CRESCENT, WINDSOR ON  N8W 5P4,  CANADA |
| LUIGI GIUGNO & | LUIGI A GIUNGO JT TEN, 6120 ORCHARD HILL DR, LORAIN, OH 44053-3858 |
| LUIGI GRAMMATICA & | ADUA GRAMMATICA JT TEN, 148 CARMAS DRIVE, ROCHESTER, NY 14626-3728 |
| LUIGI INGLESE | 25 GRANADA CIRCLE, ROCHESTER, NY 14609-1957 |
| LUIGI J MALAFRONTE & | JOHN A MALAFRONTE JT TEN, 28 COMMUNITY DRIVE, CRANSTON, RI 02905-1006 |
| LUIGI LA PIETRA | 25 SUDBURY DR, ROCHESTER, NY 14624-2640 |
| LUIGI MARINELLI & | ENRICA MARINELLI JT TEN, 41615 JANET CIRCLE, CLINTON TWP, MI 48038-2055 |
| LUIGI P ROSSI | 28 MONTECARLO DRIVE, ROCHESTER, NY 14624-2212 |
| LUIGI PERCONTINO | 852 GROVE AVENUE, EDISON, NJ 08820-2203 |
| LUIGI ROSSI | 55 RAHWAY LN, ROCHESTER, NY 14606-4926 |
| LUIGI SANTONASTASO | 1571 MANITOU RD, ROCHESTER, NY 14626-1019 |
| LUIN G KINGMAN JR | 1475 SEVENTEENTH AVE, SAN FRANCISCO, CA 94122-3402 |
| LUIS A COLON | RAMIREZ DE ARELLANO 5-2, URB TORRIMAR, GUAYNABO, PR |
| LUIS A FALCON & | CANDELARIA G FALCON TEN COM, 2616 SONOMA STREET, EL CERRITO, CA 94530-1435 |
| LUIS A GAMBOA | 436 WASHINGTON AVE, LINDEN, NJ 07036 |
| LUIS A GUERRERO & | JAMIE GUERRERO JT TEN, 13 COMMODORE HULL DR, DERBY, CT 06418-2254 |
| LUIS A HERNANDEZ | 7611 PALMBROOK DR, TAMPA, FL 33615-2937 |
| LUIS A JARQUIN | 1436 UNDERHILL COURT, BEAUMONT, CA 92223 |
| LUIS A LOPEZ | 3147 LINDERA DR M10, DELTONA, FL 32725-3085 |
| LUIS A LOPEZ | 3409 FLOWER ST, HUNTNGTN PARK, CA 90255-6123 |
| LUIS A MALAGON | 2102 CLINTON AVENUE 1, BRONX, NY 10457-3628 |
| LUIS A MARTINS | 17 WOODLAND TERRACE, YONKERS, NY 10701-1927 |
| LUIS A MATOS | HC 1 5335, VILLALBA, PR 00766-9855 |
| LUIS A SEDA & | FLOR F SEDA JT TEN, 719 S SHORES RD, JACKSONVILLE, FL 32207-8749 |
| LUIS A ZORRILLA | 14577 BLUEBELL DR, CHINO HILLS, CA 91709-1802 |
| LUIS ALFONSO AMPARAN & | ROSALIE AMPARAN JT TEN, 7024 SAN MARINO, EL PASO, TX 79912-1505 |
| LUIS B MEDINA | 1 GROVEVILLE RD APT 1, YARDVILLE, NJ 08620 |
| LUIS B TURUSETA | 205 NW 58TH COURT, MIAMI, FL 33126-4725 |
| LUIS C AREVALO & | SILVIA M AREVALO JT TEN, PO BOX 46, PALM BEACH, FL 33480-0046 |
| LUIS D SANDOVAL | 7919 CYPRESS CO, SAN ANTONIO, TX 78240-5321 |
| LUIS E DE TORRES | 520 BEECH AVENUE, GARWOOD, NJ 07027-1408 |
| LUIS E SANCHEZ | 2102 N RIDGEWOOD, SANTA ANA, CA 92705-7626 |
| LUIS F SANCHEZ | 7606 CORNELIA AVENUE, CLEVELAND, OH 44103-2014 |
| LUIS G FREGOSO | 8843 WAKEFIELD, PANORAMA CITY, CA 91402-2516 |
| LUIS G HERRERA | 16 PELLETOWN RD, AUGUSTA, NJ 07822-2123 |
| LUIS G OROZCO | 2455 WOOD HOLLOW DR, LIVERMORE, CA 94550 |
| LUIS GARCIA | 7923 NORTH PALMYRA RD, CANFIELD, OH 44406-9707 |
| LUIS GARCIA | 2064 CHAMPAIGN, LINCOLN PARK, MI 48146-2506 |
| LUIS GONZALEZ JR | 1142 DAKIN ST, LANSING, MI 48912-1914 |
| LUIS H ASTOCAZA | 7723 NW ROANRIDGE RD APT F, KANSAS CITY, MO 64151 |
| LUIS H MARTINEZ | 11202 FORBES AVENUE, GRANADA HILLS, CA 91344-4233 |
| LUIS HERNANDEZ | 1793 H STREET, UNION CITY, CA 94587-3355 |

| | |
|---|---|
| LUIS LOPEZ | 13462 WINGO ST, ARLETA, CA 91331-5633 |
| LUIS M LOPEZ EX U/W | JOSEPH F LOPEZ, 9854 MATTHEWS HWY, TECUMSEH, MI 49286 |
| LUIS M SANCHEZ | 4525 WARRINGTON ST NW, GRAND RAPIDS, MI 49544-3552 |
| LUIS M VALLE | 1929 SPARROWHAWK ST, MANTECA, CA 95337 |
| LUIS MARTINHO | CUST EMILY, MARTINHO UTMA NJ, BOX 1934, LINDEN, NJ 07036-0009 |
| LUIS MENDEZ | CUST DANIELLE, 4420 PALMARITO ST 207, CORAL GABLES, FL 33146-1332 |
| LUIS MENDEZ | CUST MARC MENDEZ UGMA NY, 2248 41ST ST, ASTORIA, NY 11105-1735 |
| LUIS MENDOZA | 1136 GRANT ST RT 1, MARTIN, OH 43445-9626 |
| LUIS MONTALVO | 3365 W 13TH AVE, HIALEAH, FL 33012-4815 |
| LUIS N MARTINEZ | 13827 DAVENTRY ST, PACOIMA, CA 91331-1805 |
| LUIS NEGRON JR | 4641 SHALE LN, TOLEDO, OH 43615-7672 |
| LUIS P CANTU | 14464 STATELY OAKS CIRCLE, LOCKPORT, IL 60441-9393 |
| LUIS P QUEVEDO | 4431 WATERMOOR DR, RIVERSIDE, CA 92505-5163 |
| LUIS PONCE | 1945 CLARKDALE, DETROIT, MI 48209-1603 |
| LUIS SAUCEDO | 2930 E 6TH STREET, ANDERSON, IN 46012-3729 |
| LUIS T FLORES & | FRANCES D FLORES JT TEN, 311 DE SOTO DRIVE, UNIVERSAL CTY, TX 78148-3130 |
| LUIS T NUNES | 26 SHAWMUTAVE, HUDSON, MA 01749-1410 |
| LUIS TORRENS | 67 SHERMAN ST, SEWAREN, NJ 07077-1213 |
| LUIS TOVAR | 7470 PEPPERMILL DR, SWARTZ CREEK, MI 48473-9466 |
| LUIS V GONCALVES | 77 APPLE D OR ROAD, FRAMINGHAM, MA 01701-3154 |
| LUIS V PEREIRA | 23 MERCHANT STREET, NEWARK, NJ 07105-2814 |
| LUIS VASQUEZ | 45773 LAKEVIEW CT, APT 18308, NOVI, MI 48377-3866 |
| LUIS W HILLIGOSS JR | 506 CHESTER ST, DANVILLE, IL 61832-1549 |
| LUIS ZAYAS | 9529 DUBOIS BLVD, ORLANDO, FL 32825-6490 |
| LUISA A SCARSELLI | 7101-11TH AVE, BROOKLYN, NY 11228-1210 |
| LUISA ANCONA | 240 TIMBERPOINT RD, EAST ISLIP, NY 11730-3322 |
| LUISA G WARREN & | MICHAEL G WARREN JT TEN, BOX 451, BRIDGEPORT, MI 48722-0451 |
| LUISA INGLESE | 25 GRANADA CIRCLE, ROCHESTER, NY 14609-1957 |
| LUISA M CORNACCHIA | 36 KINGS PARK BOULEVARD, TORONTO ON  M4J 2B8,   CANADA |
| LUISA M SHEER | 129 SOUTH ISLAND DR, OCEAN RIDGE, FL 33435-3335 |
| LUISA M SOTO | 4801 ALBERMARLE ST NW, WASHINGTON, DC 20016-4346 |
| LUISA PARRILLA | 1715 DAVIE BLVD, FORT LAUDERDALE, FL 33312-3227 |
| LUISA V CIRELLI | 8 MARION AVE, SOUTH GLENS FALLS, NY 12803-4807 |
| LUISA WILLIAMS & | FRANZ J WILLIAMS II JT TEN, 15260 HORGER, ALLEN PARK, MI 48101-2678 |
| LUISA WILLIAMS & | COOKIE KENNEDY WILLIAMS JT TEN, 15260 HORGER, ALLEN PARK, MI 48101-2678 |
| LUISE BANTEL | 10 CLARKSON ST, MILFORD, NJ 08848-1533 |
| LUISE GOOSSEN | 130 MOSSDALE AVE, WINNIPEG MB  R2K 0H5,   CANADA |
| LUISE KANOPKA & | ILONA ALLWARDT JT TEN, 8080 WOODEN DRIVE, SPRING HILL, FL 34606-6801 |
| LUISE M PHILPOTT | 2115 DILLMAN RD, MARTINSVILLE, IN 46151-9108 |
| LUISE SCHWIND | 1884 PEBBLE BEACH CIRCLE, ELK GROVE VILLAGE, IL 60007-2725 |
| LUJANE G TILLEY | 1908 DICK HOLEMAN RD, TIMBERLAKE, NC 27583-8881 |
| LUJARDIN L DEJESUS | BOX 31, RINCON, PR 00677-0031 |
| LUKAS HEISIG | 8609 BRER RABBITT COVE, CORDOVA, TN 38018-4084 |
| LUKE A MCMURRAY & | PHYLLIS K MCMURRAY JT TEN, 4197 E COOK RD, GRAND BLANC, MI 48439-8346 |
| LUKE A SCHMITZ | 10462 BLUEWATER HWY, PEWAMO, MI 48873-9792 |
| LUKE B FISCHBECK | 1822 N HANCOCK ST, PHILADELPHIA, PA 19122 |
| LUKE C BRIONES | 8300 TRAVIS LN, OVERLAND PARK, KS 66212-1142 |
| LUKE C HESTER | CUST, ERIN HESTER U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 3 TWITCHELL ST, WELLESLEY, MA 02482-6021 |
| LUKE CONFORTO | 437 PALISADE AV A4, YONKERS, NY 10703-2415 |
| LUKE E GERRITY | 7624 ROHRER DRIVE, DOWNERS GROVE, IL 60516-4416 |
| LUKE E KELLY | RT 3 BOX 196A, MONTICELLO, IN 47960-8868 |
| LUKE G GROGAN & | ARTHUR L GROGAN JT TEN, 58 AMES RD, AMSTON, CT 06231-1602 |
| LUKE HANNIBAL | 3505 GLEN FALLS DR, HERMITAGE, TN 37076-4453 |
| LUKE I BOONE JR | 3636 FOREST HILL RD, BALTIMORE, MD 21207-6343 |
| LUKE J WANDER | BOX 610, FAIRVIEW, NC 28730-0610 |
| LUKE KRALL & | MARILYN KRALL JT TEN, 94 RICHARD ST, CLARK, NJ 07066-2435 |
| LUKE L ERIQUEZ & | ANGELINA C ERIQUEZ JT TEN, 2187 E 2ND ST, BROOKLYN, NY 11223-4724 |
| LUKE M KRZEMINSKI | 4015 DIVINE HIGHWAY, LYONS, MI 48851 |
| LUKE MATTHEWS & | GENEVIEVE HENERTY &, ANDREW MATTHEWS JT TEN, 8318 18 MILE RD, APT 204, STERLING HTS, MI 48313-3025 |
| LUKE MCKINNEY JR | 5840 RHAKE RD, INDIANAPOLIS, IN 46217-3678 |
| LUKE MCRAE DUFFY | 1105 SPRING CREEK COURT, ELGIN, IL 60120-5013 |
| LUKE PAOLINI & | DAISY PAOLINI JT TEN, APT 2, 1030 RESERVE ROAD, WEST SENECA, NY 14224-4327 |
| LUKE R BUNGE | 2360 RUSK, ROCHESTER, MI 48306-3967 |
| LUKE ROBERT KLEIN & | CAROL JEAN KLEIN JT TEN, BOX 641, COMSTOCK PARK, MI 49321-0641 |
| LUKE S ARMISTEAD | RT 2, STOCKBRIDGE, GA 30281-9802 |
| LUKE S ONEILL JR & | ABRAHAM J NASSAR EXS EST TEN COM, VINCENT J CAMPO, 116 WEST MERRIMACK ST, MANCHESTER, NH 03101 |
| LUKE SIMEON | CUST KASSANDRA M SIMEON, UTMA OH, 774 S ALBRIGHT MCKAY RD, BROOKFIELD, OH 44403 |
| LUKE SIMEON | CUST KIMBERLY M SIMEON, UTMA OH, 774 S ALBRIGHT MCKAY ROAD, BROOKFIELD, OH 44403 |
| LUKE SIMMONS JR | 24231 RENSSELAER, OAK PARK, MI 48237-1724 |
| LUKE W HAASE & | HARPER B HAASE JT TEN, 1105 FRONT ST, TRAVERSE CITY, MI 49614 |
| LULA A SANDERS | 1650 NORTH PARKSIDE, CHICAGO, IL 60639-4103 |
| LULA B CUNNINGHAM | 105 SABRA AVENUE, NEW ELLENTON, SC 29809-2911 |
| LULA B DAILEY | 3373 S LEONA STREET, BAY CITY, MI 48706-1788 |

| | |
|---|---|
| LULA B RUEHL | 19425 MAIN ST, BUCHANAN, VA 24066-5103 |
| LULA B RUEHL & | HARRY C RUEHL JT TEN, 19425 MAIN ST, BUCHANAN, VA 24066-5103 |
| LULA B TURNER | 134 MAGNOLIA ST, SPARTANBURG, SC 29306-2316 |
| LULA BARTON WILHOIT | 3365 WOODHAVEN ROAD NW, ATLANTA, GA 30305-1006 |
| LULA BELL MCGHEE | 305 MAXWELL DR, MOSCOW, TN 38057-7447 |
| LULA C FOSTER | 1604 MORRIS PLACE, NILES, OH 44446-2840 |
| LULA CAROLYN REYNOLDS | CUST LINDSEY LEE JENKINS UTMA GA, 2460 CAMDEN GLEN COURT, ROSWELL, GA 30076-3779 |
| LULA CAROLYN REYNOLDS | CUST CHARLES R REYNOLDS III UTMA, GA, 2460 CAMDEN GLEN COURT, ROSWELL, GA 30076-3779 |
| LULA CAROLYN REYNOLDS | 2460 CAMDEN GLEN COURT, ROSWELL, GA 30076-3779 |
| LULA CARTER | 3398 IVY HILL CIRCLE, UNIT A, CORTLAND, OH 44410-9259 |
| LULA D LIMA | 7 MAPLE ST, YONKERS, NY 10701-3916 |
| LULA D MASON | 9293 WHIPPERWILL TR, JUP, FL 33478-6373 |
| LULA D MCGRATH | 10411 TAKERIDGE CT, CHARLOTTE, NC 28277 |
| LULA DRAKOS ANNAS | CUST GEORGE PETER ANNAS A MINOR, UNDER THE FLORIDA U-G-M-A, PO BOX 99, ST AUGUSTINE, FL 32085-0099 |
| LULA G CHEEK | 8 CLEMSON DR, CAMP HILL, PA 17011-7620 |
| LULA G LA PENSEE | 45295 ECORSE, BELLEVILLE, MI 48111-1188 |
| LULA H EVANS | BOX 521, NORTH EAST, MD 21901-0521 |
| LULA H TURNER | 2581 HINGHAM LN, COLUMBUS, OH 43224-3725 |
| LULA HEATH | 239 LONGVIEW AVE 12-115, KISSIMMEE, FL 34747-5091 |
| LULA JOANNE HOOGSTRATEN | 01003 LAKE DRIVE, GABLES, MI 49055-9086 |
| LULA KRIVY | 4503 E 14TH ST, CHEYENNE, WY 82001-6442 |
| LULA M DOW | 1052 TEMPLE AVE, MT MORRIS, MI 48458-2536 |
| LULA M EVERMAN & | THELMA E GARDNER JT TEN, 3213 W 5TH AVE, BELLE, WV 25015-1059 |
| LULA M THOMAS | 505 E HOBSON, SAPULPA, OK 74066-3509 |
| LULA MAE HUDSON | 230 S 15TH AVE, MAYWOOD, IL 60153-1422 |
| LULA MAE MADSEN | 1694 E ROSE CITY RD, ROSE CITY, MI 48654 |
| LULA N WHITEHOUSE | 9262 HOWLAND SPRINGS R, WARREN, OH 44484-3134 |
| LULA P FOSTER | 923 EMILY, SAGINAW, MI 48601-2325 |
| LULA TURNER | 2581 HINGHAM LN, COLUMBUS, OH 43224-3725 |
| LULA W KELLY | 1011 THOMPSON DRIVE, CLINTON, MS 39056-3007 |
| LULA WILSON | 5486 MANGOLD DR, HUBER HEIGHTS, OH 45424-5850 |
| LULING TU & | PUIRLING LI JT TEN, 371 EVALINE DR, TROY, MI 48085-5510 |
| LULU C BOYLE | 150 CLARK ST, CANANDAIGUA, NY 14424-1678 |
| LULU C MANDERS | 2010 S WESTNEDGE AV 1, KALAMAZOO, MI 49008-1957 |
| LULU GAIL PARISH | 144 SOUTH OAKLAND AVENUE, SAN MATEO, FL 32187 |
| LULU L FONG & | ROGER FONG JT TEN, 6842 TALBOT DR, PARMA, OH 44129-5410 |
| LUNDEE AUDRA DUNN | 1995 BIRMINGHAM RD, ALPHARETTA, GA 30004-2704 |
| LUNSFORD P LANDS | 19 SPERLING, AMELIA, OH 45102-1963 |
| LUPE C HEMLOCK | CUST ADAM D HEMLOCK UGMA NY, APT 9I, 200 CENTRAL PARK SOUTH, NEW YORK, NY 10019-1415 |
| LUPE ESPINOSA SR | 2751 S KOMENSKY AVE, CHICAGO, IL 60623-4447 |
| LUPE G VELEZ & HELEN VELEZ | TR LUPE G VELEZ JOINT LIVING TRUST, UA 6/1/99, 6314 TAMARA DR, FLINT, MI 48506 |
| LUPE M HERNANDEZ | CUST CHRISTOPHER A HERNANDEZ, UTMA CA, 26010 MANZANO CT, VALENCIA, CA 91355-3330 |
| LUPE MENCHACA | 8403 PENCE, BLISSFIELD, MI 49228-9624 |
| LUPE R CANDILLO | 4901 S VALLEY VIEW RD, TRLR 91, BLUE SPRINGS, MO 64015-3857 |
| LUPE VILLEREAL | 2874 COSTA MESA CT, WATERFORD, MI 48329-2423 |
| LUPINE COMMERCIAL COMPANY A | PARTNERSHIP, 1403 P STREET, ANCHORAGE, AK 99501-4934 |
| LUQUINCY A LUCAS | 730 ARMSTRONG RD, LANSING, MI 48911-3905 |
| LURA E SINCLEAR | 501 E HIGHLAND AVE APT3, WILMINGTON, DE 19804-2263 |
| LURA JAMES | CUST MISS, TRACEY JAMES U/THE CAL U-G-M-A, ATTN TRACEY LUCERO, 114 SO GLENN DR, CAMARILLO, CA 93010-7938 |
| LURA MARIE TIFFANY | 401 NINE PARTNERS RD, KINGSLEY, PA 18826-9705 |
| LURA MARSHALL | 4032 MONTGOMERY, DETROIT, MI 48204-2425 |
| LURA S BASTEK | 560 16 TH AVE S, NAPLES, FL 34102-7448 |
| LURA SHERRY HUGHEL | 3416 BURTON ROAD, WEST POINT, IN 47992-9282 |
| LUREESE EVANS KAPP | 105 W GRAYSON ST, GALAX, VA 24333 |
| LUREIGN BEIGHTS | 719 E RILEY RD, KENDALLVILLE, IN 46755-1213 |
| LURINDA M HOLBIN | 11148 BOX 114, CLIO, MI 48420 |
| LURLENE G JOLICOEUR | CUST ROXANNE M JOLICOEUR U/THE, MASS, U-G-M-A, ATTN ROXANNE JOLICOEUR-MIZZO, 207 MAJORCA DR, SAN RAMON, CA 94583-4593 |
| LURLINE B ROYE | 2770 DRUSILLA LN, BATON ROUGE, LA 70809-1449 |
| LURLINE TRAHAN CARBONI | 1817 N PARKERSON AV, CROWLEY, LA 70526-2365 |
| LUSBY G MCCOY JR & | BETTY C MCCOY JT TEN, 106 CLEVELAND AVENUE, MCDANIEL HGTS, TALLEYVILLE, DE 19803-2569 |
| LUSHAIS MORRISON | 2515 GOLDEN OAK DR, ORANGE, TX 77632-4426 |
| LUSTER O COTTRELL JR | 726 S SPRING RD, WESTERVILLE, OH 43081-3606 |
| LUSTER PERKINS | BOX 287, TOUGALOO, MS 39174-0287 |
| LUTE G JONES | 8810 PICASANT PLAIN RD, BROOKVILLE, OH 45309-9215 |
| LUTE G JONES & | AGNES C JONES JT TEN, 8810 PLEASANT PLAIN ROAD, BROOKVILLE, OH 45309-9215 |
| LUTHER A CLARK & | RACHEL E CLARK JT TEN, 710 FOX BOW DR, BEL AIR, MD 21014-5289 |
| LUTHER A HADSELL | 191 GEORGE WASHINGTON TURNPIKE, BURLINGTON, CT 06013-2415 |
| LUTHER A LEA JR TOD | JEFFREY S LEA, 6631 EDGEMOOR AVE, SOLON, OH 44139-4019 |
| LUTHER A TOLLEFSON & | MARILEE T TOLLEFSON JT TEN, 14006 SHIPPERS LANE, ROCKVILLE, MD 20853-2665 |
| LUTHER A WEBSTER | 228 MALIBU DRIVE, ROMEOVILLE, IL 60446-3703 |
| LUTHER A WOODCOCK & | RUTH WOODCOCK JT TEN, 1195 GRAHAM RD, FLINT, MI 48532-3534 |
| LUTHER B ALLEN | 4916 WONDOL CT, HURST, TX 76053-3893 |
| LUTHER B CRISP | 31 DELAWARE CT 222, PALM HARBOR, FL 34684-1407 |

| | |
|---|---|
| LUTHER BARRY MILLER & | MARY H MILLER TEN COM, 620 RIVER OAKS DR, CROPWELL, AL 35054-3626 |
| LUTHER C BROWN | 776 N 54TH ST, EAST ST LOUIS, IL 62203-1017 |
| LUTHER C CARSON | 1238 CATALPA DRIVE, DAYTON, OH 45407-1805 |
| LUTHER C HASTING | 8811 SUSSEX STREET, WHITE LAKE, MI 48386-3372 |
| LUTHER C MAC GILVRAY JR | PO BOX 314, LEXINGTON, MI 48450-0314 |
| LUTHER CAMPBELL | 2912 NW CHELSEA PL, BLUE SPRINGS, MO 64015-2817 |
| LUTHER COLLINS & | SOPHIE COLLINS JT TEN, 36664 ROLF AVE, WESTLAND, MI 48186-4071 |
| LUTHER COMBS | 711 PARK AVE, NEWPORT, KY 41071-2055 |
| LUTHER D CRAFT | 523 COLORADO, PONTIAC, MI 48341-2520 |
| LUTHER DANIELS | 2820 OAKRIDGE DR, DAYTON, OH 45417-1550 |
| LUTHER DAVIDSON & | QUEEN E DAVIDSON JT TEN, 18434 HUNTINGTON RD, DETROIT, MI 48219-2858 |
| LUTHER E BAKER | 3430 N HIGHWOODS DRIVE, INDIANAPOLIS, IN 46222-1890 |
| LUTHER E BITLER | 4208 FLAJOLE RD, MIDLAND, MI 48642-9239 |
| LUTHER E EASTERWOOD | 15021 MARSHA, LIVONIA, MI 48154-4876 |
| LUTHER E GODFREY | 292 BURKE, BOX 18071, RIVER ROUGE, MI 48218-0071 |
| LUTHER G ANDERSON & | KATHLEEN SEWA ANDERSON JT TEN, 2815 LONG WINTER LANE, OAKLAND, MI 48363-2155 |
| LUTHER GLASS | 7286 WENTWORTH AVE, CLEVELAND, OH 44102-5237 |
| LUTHER H CHILDS | 1448 BOWMAN AVE, KETTERING, OH 45409-1801 |
| LUTHER H CREED & LUCINDA J | CREED TR U/A DTD, 02/21/92 LUTHER H CREED &, LUCINDA J CREED TRUST, 7185 W TARA AVE, LAS VEGAS, NV 89117-3031 |
| LUTHER H HOLLIDAY JR | PO BOX 3525, DAYTON, OH 45401-3525 |
| LUTHER H MC CREA | BOX 2092, DENTON, TX 76202-2092 |
| LUTHER H ROBINSON | BOX 141, SHAFTSBURG, MI 48882-0141 |
| LUTHER HARRELL JR | PO BOX 5614, SAGINAW, MI 48603-0614 |
| LUTHER HOSKINS | 1165 O BANNORVILLE RD, LOVELAND, OH 45140-9719 |
| LUTHER J BARRETT JR | 241 MOTON DR, SAGINAW, MI 48601-1478 |
| LUTHER J CROSS | 3409 N 71ST STREET, KANSAS CITY, KS 66109-1331 |
| LUTHER J HORN | 2901 PARMAN RD R 1, DANSVILLE, MI 48819-9791 |
| LUTHER J KEYS | 4022 SANDFORD DRIVE, JOHNSON CITY, TN 37601-1056 |
| LUTHER J LEMON | 354 HEARNE AVE, CINCINNATI, OH 45229-2818 |
| LUTHER J MALMGREN | 727 SW 9TH ST, WILLMAR, MN 56201 |
| LUTHER J SMITH | 6235 HAWKINS DRIVE, CUMMING, GA 30040 |
| LUTHER L BROTHERS | 3899 SYKESVILLE RD, FINKSBURG, MD 21048-2535 |
| LUTHER L CAIN | 124 N CREEK TRL, CANTON, GA 30114-7645 |
| LUTHER L GAITHER | 111 JUNIPER ST, MANSFIELD, TX 76063-1812 |
| LUTHER L JACKSON | 177 HIGHSMITH CT, RUSSELLVILLE, AL 35654-7554 |
| LUTHER L PYLES | 2410 BASSETT PL, FLINT, MI 48504-5102 |
| LUTHER M DICK | 22 WHITNER ST, AVON PARK, FL 33825-2441 |
| LUTHER M HAYS | TR LUTHER M HAYS REVOCABLE TRUST, UA 01/23/98, 1230 E 800 SOUTH, PITTSBORO, IN 46167 |
| LUTHER MCINNISH | 143 RIDGECREST DR, FLORENCE, AL 35634-2401 |
| LUTHER MIDDLEBROOKS | 427 S 17TH AVE, MAYWOOD, IL 60153-1442 |
| LUTHER MORRISON JR | 4102 SHERATON DR, FLINT, MI 48532-3555 |
| LUTHER N TEETER JR & | BARBARA A TEETER JT TEN, BOX 206, STEWARTSVILLE, MO 64490-0206 |
| LUTHER O FINGERSON | 738 WILLIAMS ST, JANESVILLE, WI 53545-1649 |
| LUTHER PAUL SHINN | RT 2 BOX 130-2, ELKINS, WV 26241 |
| LUTHER POLITE | ROUTE 1 BOX 66-A, GARNETT, SC 29922-9511 |
| LUTHER PRICE | 441 JONES ST, SULLIVAN, MO 63080-2126 |
| LUTHER R FISHER | 8408 MISSION HILLS, CHARLOTTE, NC 28227-5994 |
| LUTHER R ZEHNER | 889 MAPLE LANE, MEADVILLE, PA 16335-1140 |
| LUTHER REESE AHLBRANDT & | DEBORAH BUCKNER AHIBRANDT JT TEN, 233 DIANE COURT, JACKSONVILLE, NC 28540-0904 |
| LUTHER ROSSER SHELTON | 4920 CONCORD VILLAGE LN, CUMMING, GA 30040 |
| LUTHER S JONES | 1019 WAVERLY RD, EAST LAKE, OH 44095-2827 |
| LUTHER S ORR | 4201 EATON S CREEK RD, NASHVILLE, TN 37218-1004 |
| LUTHER SAMPLES | 571 OLD BUFORD ROAD, CUMMING, GA 30040-2742 |
| LUTHER SIMS | 1418 W OTTAWA, LANSING, MI 48915-1736 |
| LUTHER T HOFACKER | RR 2, 105 MARKET ST, NAPOLEON, OH 43545-9213 |
| LUTHER T MOORE | 2801 W TYVOLA ROAD, CHARLOTTE, NC 28217-4525 |
| LUTHER T OWENS | 1712 CLEVELAND AVE, NORWOOD, OH 45212-2824 |
| LUTHER TAYLOR JR | 17556 E GOLDWIN, SOUTHFIELD, MI 48075-1913 |
| LUTHER V THOMAS | 2529 BURTON, FORT WORTH, TX 76105-4615 |
| LUTHER W DRENNAN JR | 7315 FERNCLIFFE DRIVE, HUNTSVILLE, AL 35802-2628 |
| LUTHER W HOLLAND | 5772 PILGRIM DR, INDIANAPOLIS, IN 46254-1087 |
| LUTHER W LEE | 218 E PHILADELPHIA, FLINT, MI 48505-3328 |
| LUTHER W PERRY | 8 SHIRLEY ST, WOODSTOWN, NJ 08098-1038 |
| LUTHER WIGGINS | 20201 BURT ROAD, DETROIT, MI 48219-1362 |
| LUTHER YATES | 426 HIDEAWAY CENTRAL, LINDALE, TX 75771-5215 |
| LUTHER ZACHARY HEATH III & | CONNIE L HEATH JT TEN, 2345 CEDARWOOD LN, MONTGOMERY, AL 36116-2126 |
| LUTISHIA M EASLEY | 4366 OLD COLONY DR, FLINT, MI 48507 |
| LUTITIANNE PRIDMORE & | COLBY ANN MOORE JT TEN, 1603 MAPLE RIDGE WAY, TRAVERSE CITY, MI 49686-5908 |
| LUTRENA B HILL | 2391 BATTLE DR, VILLA RICA, GA 30180-8012 |
| LUTRON ELECTRONICS CO INC | ATTN J SPIRA, 7200 SUTER RD, COOPERSBURG, PA 18036-1249 |
| LUTTIE S DALTON | 1636 HEARTHSTONE DR, DAYTON, OH 45410-3345 |
| LUTZ P SAHMEL | 55 JEFREELIND DR, ROCHESTER, NY 14616-2033 |
| LUVELT WEBB | 7017 NOTTINGHAM, WEST BLOOMFIELD, MI 48322-2946 |

| | |
|---|---|
| LUVENIA JACKSON | 18451 WESTMORELAND, DETROIT, MI 48219-2831 |
| LUVENIA LILLY | 738 E LYNDON, FLINT, MI 48505-2954 |
| LUVERNE ORTMAN | 169 VILLAGE CT, ORTONVILLE, MI 48462-9791 |
| LUVERNE V CULTON | 1717 N FAIRMONT AVE, OKLAHOMA CITY, OK 73111-1722 |
| LUVONIA RICHARDSON | 17140 SUMMIT AVE, HAZEL CREST, IL 60429 |
| LUWANNA L MANLEY & | DONALD E MANLEY JT TEN, 8009 MAIDENS RD, BEAR LAKE, MI 49614-9738 |
| LUZ B MUNICH | A A-7 ANA ST, VILLA RICA, BAYAMON, PR 00959 |
| LUZ B MUNICH | AA-7 ANNA STREET, VILLA RICA, BAYAMON PR |
| LUZ E LOZOYA | 3619 CARYN, MELVINDALE, MI 48122 |
| LUZ E MUNOZ | 4847 RENVILLE, DETROIT, MI 48210-2108 |
| LUZ GONZALES | 5050 SCENIC DR, WHITEHALL, MI 49461-9460 |
| LUZ J GARCIA | 1020 W 11TH ST, SEDALIA, MO 65301-5419 |
| LUZ M BERNAL | HC 01 BOX 3051, MAUNABO 00707 9714 PR,  00707-9714 |
| LUZ M HOLLAND | 229 SEVILLE DR, ROCHESTER, NY 14617-3831 |
| LUZ R LOPEZ | 644 S 17TH, SAGINAW, MI 48601-2063 |
| LUZ S RODRIGUEZ | 2433 N CLINTON ST, SAGINAW, MI 48602-5015 |
| LUZ V PONIO | 10633 NE 204TH PL, BOTHELL, WA 98011-2450 |
| LUZ Z PEREIRA | PO BOX 424, MOUNT VERNON, NY 10551-0424 |
| LUZIE HATCH | 11139 76TH RD A8, FOREST HILLS, NY 11375-6438 |
| LUZINNA G SMITH | PO BOX 86726, BATON ROUGE, LA 70879-6726 |
| LYDA CAROLYN BROCKMAN | ROBISON, BOX 419, LA CONNER, WA 98257-0419 |
| LYDA G GRAHAM | BOX 280, MCCLELLANVILLE, SC 29458-0280 |
| LYDA JOAN COASSIN | BOX 15, BROWNSVILLE, VT 05037-0015 |
| LYDA P MILLER | TR LYDA P MILLER TRUST, UA 6/9/97, 10207 LAFAYETTE LN, DIMONDALE, MI 48821-9521 |
| LYDA R DODD | 2908 LAKE POINTE CT, DECATUR, AL 35603 |
| LYDA ROSANNE DODD | 2908 LAKE POINTE, DECATUR, AL 35603 |
| LYDE S PRATT & | LORING W PRATT JT TEN, 37 LAWRENCE AVE, FAIRFIELD, ME 04937-1245 |
| LYDIA A ASHLEY | TR LYDIA A ASHLEY 1996 TRUST, UA 02/20/96, 1928 WELLINGTON PL, DOWNERS GROVE, IL 60516-2469 |
| LYDIA A GARRIDO | 220 THOMAS MANOR LANE, FOREST HILL, MD 21050-2427 |
| LYDIA A SZIMHARDT | CUST LAURA A AUGLIERA UTMA NY, 65 HIGHLAKE DRIVE, THIELLS, NY 10984-1303 |
| LYDIA ANNE CULVER | 3108 PRAIRIE ROSE ROAD, OKLAHOMA CITY, OK 73120-5353 |
| LYDIA APONTE BACQUE USUFRUCT | FRANK R BACQUE & WILLIAM J, BACQUE & ODON L BACQUE JR, NAKED OWNERS, 332 BACQUE CRESCENT DR, LAFAYETTE, LA 70503-2856 |
| LYDIA ARACE | 609 W S ORANGE AVE APT 2K, SOUTH ORANGE, NJ 07079-1064 |
| LYDIA B BASTEDO | CUST, CHRISTOPHER H BASTEDO UTMA MA, ATTN RICHARD L BRICKLEY, 75 FEDERAL ST 17TH FLR, BOSTON, MA 02110-1904 |
| LYDIA B TUCKER | 10828 GLEN FOREST TRAIL, BRECKSVILLE, OH 44141-1605 |
| LYDIA BERRY SWETT | 47 FOX RUN RD, ESSEX JUNCTION, VT 05452 |
| LYDIA C CIBELLA | C/O LYDIA CIBELLA SPONSELLER, 2609 BLACK OAK DRIVE, NILES, OH 44446-4456 |
| LYDIA C HELLER | 425 EAST 63RD STREET APT W9D, NEW YORK, NY 10065 |
| LYDIA C MERRITT | PO BOX 2692, LEWISBURG, TN 37091 |
| LYDIA D ANZURES | 300 FOURTH, PONTIAC, MI 48340-2851 |
| LYDIA E CIEMNIAK | 12212 CARDOVA COURT, STERLING HTS, MI 48312-3113 |
| LYDIA E LEWIS | 5399 KIMBERLY DR, GRAND BLANC, MI 48439-5165 |
| LYDIA E MILLER | BOX 433, ALGONAC, MI 48001-0433 |
| LYDIA EPLEY BAROUSSE SCHMIDT | 4428 CAMP ST, NEW ORLEANS, LA 70115-2808 |
| LYDIA EVE GUTOWSKI | C/O LYDIA EVE CIEMNIAK, 12212 CARDOVA COURT, STERLING HEIGHTS, MI 48312-3113 |
| LYDIA F TUCKER | CUST EARLE H, TUCKER III UNDER THE NEW, HAMPSHIRE U-G-M-L, RFD 1, 136 MOUNTAIN VIEW ROAD, DEERFIELD, NH 03037-1205 |
| LYDIA F ZACKOWSKI | CUST MISS CHRISTINE A, 7617 N VIA DE LA CAMPANA, SCOTTSDALE, AZ 85258-3511 |
| LYDIA F ZACKOWSKI | CUST KATHLEEN M, 638 DUNKIRK RD, BALTIMORE, MD 21212 |
| LYDIA G MARTINEZ | 1165 RANCH CREEK RD, COVINA, CA 91724-3650 |
| LYDIA H MAGNIER | 4 SIENA DR, GREENVILLE, SC 29609-3082 |
| LYDIA H THOMPSON | 192 GERANIUM CT, PARAMUS, NJ 07652-4418 |
| LYDIA H WILLITS | CUST LYDIA THOMAS WILLITS, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 145 LUCKY HILL RD, WEST CHESTER, PA 19382-2044 |
| LYDIA J BUSH | ATTN LYDIA BUSH LEE, 111 NORTHRIDGE DR, WINDER, GA 30680-3554 |
| LYDIA JONES | 1160 TANGLEWOOD LN, BURTON, MI 48529-2227 |
| LYDIA K KILBORN | ATTN LYDIA K EMERSON, 11173 HIGHWAY 180, GULF SHORES, AL 36542-8197 |
| LYDIA KEOTEKLIAN | 10 MIDDLE RD, WEST YARMOUTH, MA 02673-8344 |
| LYDIA L DIXON | 2324 MULBERRY CT, CHAMPAIGN, IL 61821-6251 |
| LYDIA L DORRIS | 842 HURON ST, FLINT, MI 48507-2553 |
| LYDIA L ODREN | 7145 W CARPENTER ROAD, FLUSHING, MI 48433-9032 |
| LYDIA M AUDIANO | 56 BEACH AVE, TERRYVILLE, CT 06786-6320 |
| LYDIA M BAKER | 521 REID ROAD, GRAND BLANC, MI 48439 |
| LYDIA M CUEVAS | 2692 CHEYENNE PL, SAGINAW, MI 48603-2915 |
| LYDIA M GENTITE | 101 HAGUE LANE, UNIONTOWN, PA 15401-9128 |
| LYDIA M MALKE | CUST, 2525 W BAY DR C14, LARGO, FL 33770-1989 |
| LYDIA M MLINARICH & | NICHOLAS A MLINARICH, TR MLINARICH FAM TRUST, UA 04/08/92, 714 S DANIEL WAY, SAN JOSE, CA 95128-3113 |
| LYDIA M MONTGOMERY | 15667 MAPLERIDGE, DETROIT, MI 48205-3030 |
| LYDIA M PAUSSA | 510 MEADOW ROAD, SYRACUSE, NY 13219-2312 |
| LYDIA M SCOTT | 1120 RAVENNA AVE, YOUNGSTOWN, OH 44505-3357 |
| LYDIA M VALLEY | 1960 NEW YORK AVE, WHITING, NJ 08759-2725 |
| LYDIA MARGARET ZAPPIA | 8855 BURLINGTON CIR, RIVERSIDE, CA 92508-2530 |
| LYDIA MARIA PASTUSZEK | 15 GRIFFIN LN, SUDBURY, MA 01776-1611 |
| LYDIA MAY | 2370 LAKES NORTH DR, INTERLOCHEN, MI 49643-9785 |
| LYDIA P EVANS | CUST ROBERT G EVANS UGMA TX, 127 PADDINGTON WAY, SAN ANTONIO, TX 78209-8303 |

| | |
|---|---|
| LYDIA P LEWIS | 424 BURNS LANE, NEWTOWN, PA 18940-1601 |
| LYDIA PENIX | 81 S CARDINAL DR, PRESTONSBURG, KY 41653-1409 |
| LYDIA R GRAHAM | 918 HANOVER AVE, NORFOLK, VA 23508-1227 |
| LYDIA ROMOND & | THOMAS ROMOND JT TEN, 127 HOLLYWOOD AVE, METUCHEN, NJ 08840 |
| LYDIA SMITHERS SUCCESSOR | TR, FUND A U/A DTD 06/21/76 WILLIAM, J SMITHERS TR, 3032 MIDWAY RD, ANDERSON, SC 29621 |
| LYLA B LEE & | RICHARD H LEE JT TEN, 3957 CORRAL CANYON ROAD, BONITA, CA 91902-2829 |
| LYLA E TUCKERMAN | APT 9-K, 139 E 35, NEW YORK, NY 10016-4107 |
| LYLA P JOHNSON | 205 OLIVERA LANE, SIERRA MADRE, CA 91024-2137 |
| LYLA S HAMBLEN | 946 EVANS RD, NASHVILLE, TN 37204-4034 |
| LYLBURN O HODGES | 140 BURNS RD, SCOTT DEPOT, WV 25560-9784 |
| LYLE A CROTS | 5715 ERIE ROAD, OTTAWA LAKE, MI 49267-8705 |
| LYLE A FOSS | 900 CHICKASAW DRIVE, MASON, MI 48854-9610 |
| LYLE A HALLBERG | 9333 SIX MILE LAKE ROAD, ELLSWORTH, MI 49729-9764 |
| LYLE A HEROLD | 1721 E LIBBY ST 3, PHOENIX, AZ 85022-1634 |
| LYLE A KOYL | 108 FOX CIR, BURNET, TX 78611-3578 |
| LYLE A LANCE | 2411 W PARNELL AVE, MILWAUKEE, WI 53221-4252 |
| LYLE A NICHOLS | 5700 LEHMAN RD, DEWITT, MI 48820-9151 |
| LYLE A TEPPER | 9502 SKINNER ROAD, CHARLEVOIX, MI 49720 |
| LYLE B GROVER & | LORETTA R GROVER JT TEN, 607 BEACH BUGGY LN, LINDEN, MI 48451 |
| LYLE B REICHERT | 556 WASHINGTON AVE, ELYRIA, OH 44035-5129 |
| LYLE B RICE | RT 1, 4817 PRATT RD, METAMORA, MI 48455-9634 |
| LYLE B RONNEBAUM | 3351 NORTH 100 STREET, KANSAS CITY, KS 66109-3516 |
| LYLE B RONNEBAUM & | PATRICIA K RONNEBAUM JT TEN, 3351 N 100TH ST, KANSAS CITY, KS 66109-3516 |
| LYLE BRINDLEY & | JAN BRINDLEY JT TEN, 5124 MAYBROOK DR, SAGINAW, MI 48603-1856 |
| LYLE C BEEMAN | 332 RD 3 ALEXANDER ROAD, BELLVILLE, OH 44813 |
| LYLE C MILLER | 211 E SMITH, BAY CITY, MI 48706-3876 |
| LYLE C WING | 2821 PALM CT, BERKELEY, CA 94705 |
| LYLE CHRISTENSEN & | GAIL CHRISTENSEN JT TEN, BOX 273, CASHMERE, WA 98815-0273 |
| LYLE D COLE | 6601 TRANSPARENT, CLARKSTON, MI 48346-2167 |
| LYLE D HEILMAN | RFD 2, NAPOLEON, OH 43545 |
| LYLE D PELHAM | 2018 N 6TH ST, CLINTON, IA 52732-2745 |
| LYLE D SHAVER | 3801 S CLARE AVE, CLARE, MI 48617-8603 |
| LYLE DEMO & | KATHRYN A COLLICK, TR LYLE DEMO REV TRUST, UA 01/30/97, 9000 US HIGHWAY 192 LOT 210, CLERMONT, FL 34714 |
| LYLE E ANTIEAU | NO 4 RIDGE WAY DRIVE, ST JOSEPH, MI 49085 |
| LYLE E BLOSSOM & MARIAN H BLOSSOM | T, LYLE E BLOSSOM & MARIAN H BLOSSOM, LIVING TRUST U/A DTD 9/10/01, 8720 S M 43 HWY, DELTON, MI 49046 |
| LYLE E BURR | 5850 BURNETT EAST ROAD, KINSMAN, OH 44428-9764 |
| LYLE E HANDRICH | 1232 N PERRY CREEK RD, MIO, MI 48647-9718 |
| LYLE E LEATHERBERY | 533 THEO, LANSING, MI 48917-2651 |
| LYLE E PACHOLKE | 4800 LAWNDALE RD RT, SAGINAW, MI 48603-1018 |
| LYLE E SCOTT JR | 5995 N EIGHT MILE, PINCONNING, MI 48650-8920 |
| LYLE E SPAULDING | 9592 COUNTY 511 22ND RD, RAPID RIVER, MI 49878-9486 |
| LYLE E WATKINS | 907 PIUTE, INDEPENDENCE, MO 64056-1936 |
| LYLE F EVANS | BOX 526, MOUNT MORRIS, MI 48458-0526 |
| LYLE F RANSHAW | 5086 E CENTERLINE RD, ST JOHNS, MI 48879-9155 |
| LYLE F WHEELER | 236 EAST ST, PORTLAND, MI 48875-1525 |
| LYLE FRANCES GATES | 18334 VAN NUYS CIRCLE, PORT CHARLOTTE, FL 33948-9500 |
| LYLE G BADGLEY | 475 STATE, OTISVILLE, MI 48463 |
| LYLE G BARNHART | 1153 GLENLORD ROAD 105, SAINT JOSEPH, MI 49085-8727 |
| LYLE G BIRCHMAN | 14777 CUTLER RD, PORTLAND, MI 48875-9349 |
| LYLE G DUSTIN & | DOROTHY M DUSTIN, TR UA 03/19/91 LYLE G, DUSTIN & DOROTHY M DUSTIN LIV TR, 11652 EAST AVE, MARILLA, NY 14102-9725 |
| LYLE G MILLER | 4924 BUCKTHORNE DR, SAGINAW, MI 48603-7808 |
| LYLE H BARRON | 11621 HERON BAY DR, FENTON, MI 48430-8612 |
| LYLE H CUMMINGS & | MARGARET E CUMMINGS, TR UA 11/11/02 CUMMINGS FAMILY, TRUST, 1344 LEISURE DR, FLINT, MI 48507 |
| LYLE H GARDNER | 2410 RT 534, SOUTHINGTON, OH 44470 |
| LYLE H HACKER & | FRANCES L HACKER, TR LYLE & FRANCES HACKER TRUST, UA 03/31/95, 2209 N 68TH ST, KANSAS CITY, KS 66109-2605 |
| LYLE H UHLMANN & | HELENE E UHLMANN JT TEN, 36091 LYNDON, LIVONIA, MI 48154-5124 |
| LYLE HOLLAND | 220 S ROANOKE, YOUNGSTOWN, OH 44515-3549 |
| LYLE J BUCHANAN & | DELLOISE M BUCHANAN JT TEN, 3946 BROWN RD, DURAND, MI 48429-9783 |
| LYLE J HOOVER | C/O DOROTHY M HOOVER, 1902 PARK, ST CHARLES, MO 63301-4733 |
| LYLE J LEYS | 4343 ALPINE DR NE, DORR, MI 49323-9758 |
| LYLE J MC CONAUGHY & | HELEN E MC CONAUGHY, TR MC CONAUGHY TRUST UA 02/21/95, 9962 WEST BOLIVAR, SU CITY, AZ 85351 |
| LYLE J ROSE | 28232 SUNSET DRIVE, BONITA SPRINGS, FL 34134-7505 |
| LYLE J SCHREIBER & | LULA J SCHREIBER TEN COM, TRS LYLE J SCHREIBER & LULA J, SCHREIBER REVOCABLE LIVING TRUST, U/A DTD 3/21/02, 1844 LAKELAND, SYLVAN LAKE, MI 48320 |
| LYLE J SCHRUM & | ELEANOR R SCHRUM JT TEN, 12717 SUNFLOWER DR, URBANDALE, IA 50323 |
| LYLE J SCHULTE & | SUSAN SCHULTE JT TEN, 895 WILLOW CREEK DR, FAIRLAWN, OH 44333-5000 |
| LYLE JOHNSON | BOX 1078, DEEP RIVER ON  K0J 1P0,  CANADA |
| LYLE K BIRCHFIELD | 303 NE 3RD AVE, WILISTON, FL 32696-2225 |
| LYLE L AUTEN & | JANICE L AUTEN JT TEN, 4805 S LOWELL ROAD R F D, ST JOHNS, MI 48879-9573 |
| LYLE L BERRO & | DIANE L BERRO JT TEN, 5639 PORTAGE PT RD, ESCANABA, MI 49829 |
| LYLE L BURNHAM | 148 PARK LANE, TITUSVILLE, FL 32780-4707 |
| LYLE L LYON | 105 ELLIOT RD, MASON, MI 48854-9506 |
| LYLE L MCQUAID | RT 3, 5058 S THOMPSON RD, ONAWAY, MI 49765-8656 |

| | |
|---|---|
| LYLE L PAGE | RT 11 BOX 364, BEDFORD HEIGHTS, IN 47421-9801 |
| LYLE L PARDONNET | 4520 13TH STREET E, ELLENTON, FL 34222-2610 |
| LYLE L PARDONNET & | JO ANN PARDONNET JT TEN, 4520 13TH STREET E, ELLENTON, FL 34222-2610 |
| LYLE L VORPAGEL | 6994 HWY 36, LAKE GENEVA, WI 53147-3668 |
| LYLE M VERNON JR | 371 N PADDOCK, PONTIAC, MI 48342-2435 |
| LYLE MILLER | 5438 N 50 E, KOKOMO, IN 46901-8560 |
| LYLE N FORBES | 1463 FLAMENGO DR, MT MORRIS, MI 48458-2723 |
| LYLE OWEN WOLFGANG | 1325 S DIXIELAND ROAD, LOT 16, HARLINTEN, HARLINGEN, TX 78552 |
| LYLE PARMELEE MILOVINA | BOX 302, HOPLAND, CA 95449-0302 |
| LYLE R ALMBURG | 6424 TOD SW AV, WARREN, OH 44481-9739 |
| LYLE R BROSTROM | 400 ROSA LN, LAFAYETTE, IN 47905-8456 |
| LYLE R EDGINGTON | BOX 145, EVANSVILLE, WI 53536-0145 |
| LYLE R GORDON | 1216 HIDDEN OAKS DRIVE, CENTERVILLE, OH 45459-3203 |
| LYLE R MAUDLIN | PO BOX 57, VERNON, MI 48476-0057 |
| LYLE R NESSELROAD | 307 NORTH ST, BROOKLYN, IA 52211-9490 |
| LYLE R WILSON & | MARILYN K WILSON JT TEN, PO BOX 769380, SAN ANTONIO, TX 78245-9342 |
| LYLE RAYMOND LASH II | 9127 W REID RD, SWARTZCREEK, MI 48473-7618 |
| LYLE S CARPENTER & | TERREL W ALBURTIS JT TEN, 6307 HILLY RD SOUTHEAST, AGENCY, MO 64401 |
| LYLE S COULSON | 306 S 5TH AVE BOX 222, GREENWOOD, MO 64034-9451 |
| LYLE S CRAWFORD & | ALBERTA J CRAWFORD & NANCY A CRAWFORD JT TEN, 17116 RUSSELL, ALLEN PARK, MI 48101-2849 |
| LYLE S GROSS | 591 SALTSPRINGS, WARREN, OH 44481-9616 |
| LYLE S MADISON & MARY ANN | MADISON TR U/A DTD, 02/05/92 THE FAMILY TRUST, MADISON, 10500 DEVONSHIRE DR, HUNTERSVILLE, NC 28078 |
| LYLE SPATZ | 8485 MARSALA WAY, BOYNTON BEACH, FL 33472-8119 |
| LYLE T IBELING | 740 HERRON COURT, WATERLOO, WI 53594-1000 |
| LYLE T LINDSAY | TR LYLE T, LINDSAY TRUST U/A DTD, 30791, 425 CUESTA DR, LOS ALTOS, CA 94024-4130 |
| LYLE VINCENT & | JULIE SUSSEX JT TEN, 11001 ROOSEVELT BLVD N, STE 1400, ST PETERSBURG, FL 33716-2338 |
| LYLE W LARSON | BOX 352, ORFORDVILLE, WI 53576-0352 |
| LYMAN C DAUGHTREY JR & | CAROLYN S DAUGHTREY JT TEN, 532 WESTCHESTER DRIVE, GREENVILLE, NC 27858-5623 |
| LYMAN D ANDERSON | 511 GORDON, CONCORDIA, MO 64020-9675 |
| LYMAN D ARNOT | 1180 GRANGER ROAD, ORTONVILLE, MI 48462-9298 |
| LYMAN E BEACH | 3635 TERRELL, WATERFORD, MI 48329-1138 |
| LYMAN E SMITH | 11535 PLAZA DR, APT 320W, CLIO, MI 48420-2137 |
| LYMAN J RICE JR | 2113 DUANE DRIVE, BEEBE, AR 72012 |
| LYMAN J RICE JR & | SHIRLEY P RICE JT TEN, 718 PAMELA WOOD STREET, THOUSAND OAKS, CA 91320-4153 |
| LYMAN L MOULTON JR | 102 CLINTON ST, PORTLAND, ME 04103-3227 |
| LYMAN M ARMOUR & VIRGINIA M | ARMOUR TRUSTEES U/A DTD, 10/18/93 THE ARMOUR, REVOCABLE LIVING TRUST, 3950 SUMAC DR APT#222, TRAVERSE, TRAVERSE CITY, MI 49684 |
| LYMAN M PIERSON | BOX 199, EAST LEROY, MI 49051-0199 |
| LYMAN P KETZLER | 5469 VINES RD, HOWELL, MI 48843-9659 |
| LYMAN S MATTEI | 2409 FAGOT AVE, METAIRIE, LA 70001-4208 |
| LYMIRA SMITH | 6711 E 450 S, RUSHVILLE, IN 46173-7751 |
| LYN A HOSTETLER | 27 SOUTHWEST AV, JAMESTOWN, RI 02835-1102 |
| LYN BERBERT | 162 FENDALE STREET, FRANKLIN SQUARE, NY 11010-4208 |
| LYN CLYDE GERONIMI & | HARRIETTE THELMA GERONIMI JT TEN, 4815 GLENHAVEN DR, EVERETT, WA 98203 |
| LYN D SUTTON | 58279 CRAIN ST, MARATHON, FL 33050-5700 |
| LYNA L FERRARA | TR LYNA L FERRARA REVOCABLE TRUST, UA 06/18/93, 400 UTLEY RD, ELMHURST, IL 60126-3247 |
| LYNAL BLACKWELL | 5030 N DUCK LAKE RD, HIGHLAND, MI 48356-1522 |
| LYNCOMIA P DAVIS | 814 BRANCH RD, ALBANY, GA 31705-5304 |
| LYND HICKS | CUST TIMOTHY L, HICKS UGMA NY, 1836 N UNION ST, SPENCERPORT, NY 14559-1146 |
| LYNDA A CARMICHAEL | 2560 BLACK PINE TRAIL, TROY, MI 48098-4102 |
| LYNDA A HOENER & | PATRICK E HOENER JT TEN, 2503 WICKFIELD, W BLOOMFIELD, MI 48323 |
| LYNDA A MARONE | 12935 PENNERSVILLE RD, WAYNESBORO, PA 17268-9319 |
| LYNDA A ROBERTS | 2471 HOWLAND WILSON RD, WARREN, OH 44484-4112 |
| LYNDA A WAGNER | 200 PARKDALE AVE, PONTIAC, MI 48340-2552 |
| LYNDA BIRDSALL | 1317 CREST ST, OCEANO, CA 93445-9466 |
| LYNDA BISCEGLIA & | ROBERT L MAIDRAND JR JT TEN, PO BOX 944, FORT BRAGG, CA 95437-0944 |
| LYNDA C CARTO & | GERALD L CARTO JT TEN, 9071 SEAVER CT, GRAND BLANC, MI 48439-8098 |
| LYNDA CBARBEROK MC WILLIAMS | 3510 SADDLEBROOK PL, DUBLIN, CA 94568-8743 |
| LYNDA CINOTTI | C/O ANTHONY J SPOSARO ESQ, 444 EAST MAIN STREET, PO BOX 487, CHESTER, NJ 07930 |
| LYNDA D GLASS | 5939 MARION ST, R ROUTE 3, DORCHESTER ON  N0L 1G6,   CANADA |
| LYNDA D HERRING | 5405 ROXBURY RD, INDIANAPOLIS, IN 46226-1549 |
| LYNDA DRAYTON | CUST MICHAEL J DRAYTON, UTMA NE, HC 65 BOX 311, AINSWORTH, NE 69210 |
| LYNDA E CRANDALL | 2087 B EDGEWATER DR, CLEARWATER, FL 33755 |
| LYNDA E CRANDALL & | GRACE A CRANDALL JT TEN, 2087 B EDGEWATER DR, CLEARWATER, FL 33755 |
| LYNDA E DANIELS | 21 MEDINAH DR, READING, PA 19607-3313 |
| LYNDA E GUEVREMONT & | WILLIAM R GUEVREMONT JR JT TEN, 18793 S GOLDEN HAWK TRAIL, JUPITER, FL 33458 |
| LYNDA E MILLER & | TAMARA L SANDERS JT TEN, 1322 ARRONS RUN, SALEM, VA 24153 |
| LYNDA F KIDD | 5435 FOX RIDGE DR, WEST BLOOMFIELD, MI 48322-2013 |
| LYNDA GODKIN | 11 DUNCASTER WOOD, GRANBY, CT 06035-1917 |
| LYNDA H WILKERSON | 5405 ROXBURY RD, INDIANAPOLIS, IN 46226-1549 |
| LYNDA H WILKERSON & | NORRIS C WILKERSON JT TEN, 5405 ROXBURY RD, INDIANAPOLIS, IN 46226-1549 |
| LYNDA HAKANEN | 34 KINGS CROSS DRIVE, LINCOLNSHIRE, IL 60069-3338 |
| LYNDA J EDWARDS | 6011 PEMBROKE PLACE, INDIANAPOLIS, IN 46220-5221 |

| | |
|---|---|
| LYNDA J GALLOWAY | 126 LONNIE MALONE RD, DOWNSVILLE, LA 71234-3408 |
| LYNDA J GUSTKE | 137 CANFIELD, MT CLEMENS, MI 48043-1703 |
| LYNDA JAYE RALEIGH | 10514 ELGIN, HUNTINGTONWDS, MI 48070-1535 |
| LYNDA K BISSET | 1730 NE 56 STREET, FORT LAUDERDALE, FL 33334-5851 |
| LYNDA KAY WOLF | 407 WOODSIDE RD, ROYAL OAK, MI 48073-2651 |
| LYNDA L GRIMES | 3559 US 36 EAST, MARKLEVILLE, IN 46056 |
| LYNDA L HARTLEY | CUST WAYNE, PIERCE UTMA NH, 929 PARKER MOUNTAIN RD, STRAFFORD, NH 03884 |
| LYNDA L HILL | 1061 N CYPRESS ST, LA HABRA, CA 90631-3013 |
| LYNDA L HOWARD | CUST HEATHER HELAINE HOWARD UNDER, THE FLORIDA GIFTS TO MINORS, ACT, 13730 MARSEILLES COURT, CLEARWATER, FL 33762 |
| LYNDA L HOWARD | CUST HENRY WESLEY HOWARD UNDER, THE FLORIDA GIFTS TO MINORS, ACT, 13730 MARSEILLIS COURT, CLEARWATER, FL 33762 |
| LYNDA L HOWARD | CUST WILLIAM PEERCE HOWARD UNDER, THE FLORIDA GIFTS TO MINORS, ACT, 13730 MARSEILLES COURT, CLEARWATER, FL 33762 |
| LYNDA L STEVENS | 3220 HOLLY AVE, FLINT, MI 48506-3057 |
| LYNDA L TRESSLAR | 1142 BLUE BIRD DR, ROCHESTER, MI 48307-4693 |
| LYNDA L WADE | 70 GOOGIN ST, LEWISTON, MI 04240 |
| LYNDA L ZEITZ & | WILLIAM ZEITZ JT TEN, 909 TRAILWAY CRT, LAKE ORION, MI 48362-3468 |
| LYNDA LOU RIGGLE & | RALPH D RIGGLE JT TEN, 29 OLEAN TRAIL, NEW BETHLEHEM, PA 16242-1925 |
| LYNDA M COWAN | 144 BUSBIN LANE, COLBERT, GA 30628-1510 |
| LYNDA M FRANK & | JOSEPH E FRANK JT TEN, 3035 WEXFORD ROAD, WEXFORD, PA 15090-8820 |
| LYNDA M LAWRENCE | 26783 COUNTY ROAD 354, LAWTON, MI 49065-9802 |
| LYNDA M MICKELSON | 27670 S W THOMSON MILL ROAD, SHERIDAN, OR 97378 |
| LYNDA M PARKER | 100 KINGSBURY, LAPORTE, IN 46350 |
| LYNDA M WIKNER | 11 CURREN ST, CLAYTON, NM 88415-2801 |
| LYNDA M WOMACK | 7810 DONINGTON PARK DRIVE, CUMMING, GA 30040 |
| LYNDA M YAMEBUBPHA | ATTN LYNDA BOISSELLE, 2016 PELHAM AVE, WEST LOS ANGELES, CA 90025-6320 |
| LYNDA MANGANO | 30141 PHILLIPS AVE, WICKLIFFE, OH 44092-1709 |
| LYNDA MARTIN | 260 E CUNNINGHAM ST, MARTINSVILLE, IN 46151-1107 |
| LYNDA MOLINA | 78 CAMPTON PL, LAGUNA NIGEL, CA 92677-4734 |
| LYNDA NELSON | 7001 W GRANGE AVE, GREENDALE, WI 53129-1105 |
| LYNDA NEW LON YAFAI | CUST ACACIA CHANEL NEW LON YAFAI, UTMA CA, AGE 18, 270 MAIN STREET, LOS ALTOS, CA 94022-2908 |
| LYNDA P ADAMS | PO BOX 37, ROUND TOP, TX 78954-0037 |
| LYNDA P WILLIAMS | 2619 HAIGLER BAUCON RD, MONROE, NC 28110-1405 |
| LYNDA S ARNBERG | 342 ALTESSA BL, MELVILLE, NY 11747-5223 |
| LYNDA S CANAVAN | 9075 SOMERSET RD, THORNVILLE, OH 43076 |
| LYNDA S FREAR | 4070 EAST LAKE RD, LIVONIA, NY 14487-9650 |
| LYNDA S KANKIEWICZ | 18 BAYBERRY CIR, CAROLINA SHOR, NC 28467-2524 |
| LYNDA S KERSEY | 2152 KELLINGTON DRIVE, MCDONOUGH, GA 30253-3764 |
| LYNDA S POSTON | 1608 QUAIL LAKE DRIVE, WEST COLUMBIA, SC 29169-3744 |
| LYNDA S POSTON & | RONALD M POSTON JT TEN, 1608 QUAIL LAKE DRIVE, WEST COLUMBIA, SC 29169-3744 |
| LYNDA S VERITY | 27 ALPINE ST 12, MALDEN, MA 02148-3652 |
| LYNDA SHAW FREDERICK | CUST KYLE A FREDERICK, UGMA MI, 5478 COUNTRY ROSE SIRCLE, GRAND BLANC, MI 48439 |
| LYNDA SHAW FREDERICK | 5478 COUNTRY ROSE CIRCLE, GRAND BLANC, MI 48439 |
| LYNDA SHAW FREDERICK | CUST SHANNON A FREDERICK, UGMA MI, 5478 COUNTRY ROSE CIRCLE, GRAND BLANC, MI 48439 |
| LYNDA W RAILEY | 1678 BEAVER DAM CHAPEL RD, SMITHS GROVE, KY 42171-8823 |
| LYNDA W ROBINSON | 57 SUMMERCREEK DRIVE, SPARTANBURG, SC 29307-3504 |
| LYNDALL BLAKE EX | EST SANDRA K BLAKE, 630 MINNESOTA AVE STE 130, KANSAS CITY, KS 66101 |
| LYNDALL M RANDOLPH | 3217 N CO RD-300 E, KOKOMO, IN 46901 |
| LYNDALL S SHEPHERD | 4583 STAR RD, GREENWICH, OH 44837-9499 |
| LYNDALLE E OTT & | STEPHEN C COLLINS REBECCA COLLINS, JT TEN, 286 MCDONALD DR, HINESVILLE, GA 31313-7721 |
| LYNDELL C STAHN | BOX 653, ENNIS, MT 59729-0653 |
| LYNDELLE H MILLS & | STEVEN F MILLS JT TEN, 1036 WESTBROOKE LANE, EASLEY, SC 29642 |
| LYNDEN GAMBER | 2709 S OAKLAND CIR W, AURORA, CO 80014-3121 |
| LYNDER MCWILLIAMS | PO BOX 150048, ARLINGTON, TX 76015-6048 |
| LYNDIA MCLAMB CHANDLER | C/O DAVID E CHANDLER, 6805 HARDSCRABBLE CT, WILMINGTON, NC 28409-2698 |
| LYNDLE M WRIGHT | BOX 732, SLOCOMB, AL 36375-0732 |
| LYNDON D HARTLE & | LAURA D HARTLE JT TEN, 411 GATEWAY, WATERFORD, MI 48328-3422 |
| LYNDON F DYER | 4181 MUSSER RD, MANCELONA, MI 49659-8632 |
| LYNDON L CRONEN & | GERENE CRONEN JT TEN, 5180 GRAND ARBRE TRAIL, PORTAGE, MI 49024 |
| LYNDON M SWITZER & | GRACE I SWITZER JT TEN, 1421 CEDAR AVE, BOULDER, CO 80304-3117 |
| LYNDSE L PETERSON | 1816 KIOWA RD, MINNEAPOLIS, KS 67467-8825 |
| LYNDSEY NICOLE BOWLUS | 1013 LAPARC LN 184A, INDIAN TRAIL, NC 28079-3109 |
| LYNDSEY RAE BISHOP & | DONALD O BISHOP JT TEN, 68 GLENVIEW STREET, UPTON, MA 01568 |
| LYNDSEY TANGEL BAUER | 2900 AUSTIN RD, CLINTON, NY 13323 |
| LYNE S S HOFFMAN & | GLADYS C HOFFMAN TEN ENT, PO BOX 482, BELLEFONTE, PA 16823-0482 |
| LYNEE K PORTER | 7111 RIVERWOOD ST, GERMANTOWN, TN 38138-1925 |
| LYNEL G PALERMO | 3909 METAIRIE HEIGHTS, METAIRIE, LA 70002-1828 |
| LYNELLE TARCA | CUST MATTHEW J TARCA, UGMA CT, 175 MONROE ST, NEW BRITIAN, CT 06052-1737 |
| LYNELLE VANDERJAGT | 3465 MEGHAN PAIGE, BILLINGS, MT 59101-7159 |
| LYNETT A CARR | 413 E 147, CLEVELAND, OH 44110-1811 |
| LYNETTA EGGLESTON | 10133 GOLFSIDE DRIVE, GRAND BLANC, MI 48439-9417 |
| LYNETTE A WELFORD | 113 E ROUSE, LANSING, MI 48910-4003 |
| LYNETTE BROWN | 613 GRACE STREET, FLINT, MI 48503-5156 |
| LYNETTE C MCCOY WALDROP | 1002 COUNTY ROAD 195, BLUE SPRINGS, MS 38828 |
| LYNETTE E BAUER | 5500 HOUSTON RD, HOUSTON, OH 45333 |

| | |
|---|---|
| LYNETTE HELLER GDN | JONATHAN HELLER, 280 LAWRENCE AVE, OAKHURST, NJ 07755 |
| LYNETTE J KIRK | 21950 SW 78TH AVE, TUALATIN, OR 97062-9669 |
| LYNETTE J MESSER | 3525 E TUPPER LAKE, LAKE ODESSA, MI 48849-9530 |
| LYNETTE J WEGNER & | ALLEN W WEGNER JT TEN, 1211 PRINCETON AVE, BILLINGS, MT 59102-1716 |
| LYNETTE K HOFFMAN | 110 BOLERO DR, DOWNINGTOWN, PA 19335 |
| LYNETTE L LOCKARD | 601 BLUEBELL DR, LANSING, MI 48911-3730 |
| LYNETTE M CHURCHILL | 4193 STONEROOT DRIVE, HILLIARD, OH 43026-3023 |
| LYNETTE M ROGERS | 4193 STONEROOT DRIVE, HILLIARD, OH 43026-3023 |
| LYNETTE M WARD | 3531 EVERGREEN PKWY, FLINT, MI 48503-4581 |
| LYNETTE MARIE DURHAM | 5625 COOLEY LAKE RD, WATERFORD, MI 48327-3016 |
| LYNETTE P MULLER | 43595 BLACKSMITH SQ, ASHBURN, VA 20147 |
| LYNETTE S JONES | 6384 DAIRY DR, MECHANISVILLE, VA 23111-5323 |
| LYNLEY P WHELAN | BOX 1562, SAG HARBOR, NY 11963-0058 |
| LYNMARIE RAE STOREY | 776 RIVERBEND DR, MACON, GA 31211 |
| LYNN A ADAMS | 1317 WESTPORT DR, LANSING, YPSILANTI, MI 48197 |
| LYNN A BATES | 11300 CINNAMON TEAL DR, SPOTSYLVANIA, VA 22553 |
| LYNN A BEEBE | 4105 PERROWVILLE ROAD, FOREST, VA 24551-3317 |
| LYNN A BELFORD | 4676 KEDRON RD, SPRING HILL, TN 37174-2252 |
| LYNN A BICKEL | 6754 ERRICK ROAD, N TONAWANDA, NY 14120-1106 |
| LYNN A BLANKENSHIP | 1339 DAVIS ST, NEW MADRID, MO 63869-1613 |
| LYNN A BLUME & | L DOUGLAS BLUME JT TEN, 4465 E COUNTY RD 900 NORTH, MATTOON, IL 61938 |
| LYNN A BOCCIO | CUST BRITTANY ANN BOCCIO, UGMA NY, 8 SOUNDCREST LN, LLOYD HARBOR, NY 11743-9790 |
| LYNN A BOCCIO | CUST COURTNEY P BOCCIO, UGMA NY, 8 SOUNDCREST LN, LLOYD HARBOR, NY 11743-9790 |
| LYNN A BRANDT | ATTN MEHOLLIN, 7600 TRUDY LN, GARNER, NC 27529-9569 |
| LYNN A DE ANDA | 10003 GILLETTE, LENEXA, KS 66215-1736 |
| LYNN A DORTCH | 11235 E COLDWATER RD, DAVISON, MI 48423-8509 |
| LYNN A ELLIOTT | 1437 RIDGEWOOD LANE, BLUFFTON, IN 46714 |
| LYNN A FARMER | 5037 W ST RD 38, NEW CASTLE, IN 47362-8924 |
| LYNN A FULLER | 272 N MAIN ST, CARSONVILLE, MI 48419-9480 |
| LYNN A HAWORTH | 7025 KINSEY RD, ENGLEWOOD, OH 45322-2626 |
| LYNN A HUGHES | 2267 WILLONA DR, EUGENE, OR 97408-4774 |
| LYNN A HULBER | 5295 E ATHERTON ROAD, BURTON, MI 48519-1529 |
| LYNN A HUPP | 12422 BROOKS CROSSING, FISHERS, IN 46038 |
| LYNN A JOHNSON | 1377 COUNTRY CLUB BLVD, CLINE, IA 50325-8801 |
| LYNN A KELLEY | 2821 N ROLLING HILLS DR, YORKTOWN, IN 47396-9272 |
| LYNN A KRAMER | 35 DOWNING ST, E GREENWICH, RI 02818-2223 |
| LYNN A KRAPEK | 2532 N PALO SANTO DRIVE, TUCSON, AZ 85745-1089 |
| LYNN A KUEPPERS & | BETTY KUEPPERS JT TEN, 45810 DUTTON, MACOMB TWP, MI 48044 |
| LYNN A LICHT | 14715 ROSE CT, WARREN, MI 48093-3321 |
| LYNN A LUZADDR | 629 LAKEVIEW ST 5, ORLANDO, FL 32804-6854 |
| LYNN A MARTIN | 1413 NEUBERT AVE, FLINT, MI 48507-1528 |
| LYNN A MENDOZA | 852 PECONIC ST, RONKONKOMA, NY 11779 |
| LYNN A MILLER | 37678 LARAMIE, WESTLAND, MI 48185-5653 |
| LYNN A MOLENKAMP | 1777 GENTIAN, KENTWOOD, MI 49508-6405 |
| LYNN A PARKS | 18201 MARSHA ST, RIVERVIEW, MI 48193-7475 |
| LYNN A PARRY | 633 WINDERMERE AVE, INTERLAKEN, NJ 07712-4324 |
| LYNN A PETERSON | 6205 WESTOVER DRIVE, MECHANICSBURG, PA 17050-2341 |
| LYNN A ROLLERSON | 466 CRESCENT STREET APT 122, OAKLAND, CA 94610-2612 |
| LYNN A RUDD | 1612 HARTSFEIL PIKE, GALLATIN, TN 37066 |
| LYNN A SAMSEL & | JASON M SAMSEL JT TEN, 3421 GREGORY ST, LINCOLN, NE 68521-2796 |
| LYNN A SCOFIELD | 1623 CHERRY BLOSSOM DR, MUNSTER, IN 46321 |
| LYNN A SHANER | 26235 WOODED HOLLOW LN, KATY, TX 77494-5012 |
| LYNN A SHARKEY | 3 JARRELL FARMS DR, NEWARK, DE 19711-3060 |
| LYNN A SHEEHAN | 723 WILLIVEE DR, DECATUR, GA 30033-5410 |
| LYNN A SLIPKO | 2969 NORTHFIELD DR, TARPON SPRINGS, FL 34688-9122 |
| LYNN A SMITH | 17 ROAN DRIVE, WHITBY ON  L1P 1L5,   CANADA |
| LYNN A SPALLA | TR U/A, DTD 10/26/93 THE LYNN A, SPALLA TRUST, 14893 RIVERSIDE DRIVE, LIVONIA, MI 48154-5185 |
| LYNN A SUMERIX | 11144 E COLUMBIA RD, EATON RAPIDS, MI 48827-9214 |
| LYNN A TREACY | 2621 LONGFELLOW DR, WILMINGTON, DE 19808-3733 |
| LYNN A TURNER | 2257 MIDVALE DRIVE, KETTERING, OH 45420-3525 |
| LYNN A WENTWORTH | 9660 FRENCHTOWN ROAD, GUYS MILLS, PA 16327-4114 |
| LYNN A YARNELL | 565 BUCKEYE LN, NAPOLEON, OH 43545 |
| LYNN ALBERT SANDERSON & | JANE BAUSCHARD SANDERSON JT TEN, 8 SPRING ST, BRADFORD, PA 16701-1520 |
| LYNN ALLYN HENSEL | 25 BERRYWOOD DR, BELLEVILLE, IL 62226-4803 |
| LYNN ANN JUBELT | 8847 PUTTYGUT ROAD, CASCO, MI 48064-1916 |
| LYNN ANN MULL | 6806 HONEYSUCKLE TRL, BRANDENTON, FL 34202-2923 |
| LYNN ANN SAPP | 9233 S WESTERN AVE, CHICAGO, IL 60620-6233 |
| LYNN ANN SCHULTZ | 6601 ROYAL PKWY S, LOCKPORT, NY 14094-6702 |
| LYNN ANN SHARKEY | CUST ROBERT J, 3 JARRELL FARMS DR, NEWARK, DE 19711-3060 |
| LYNN ANN UBBEN TR | UA 11/12/2007, LYNN ANN UBBEN REV TRUST, 2621 SOUTH 63RD ST, KANSAS CITY, KS 66106 |
| LYNN ANNE SCHREIBER | 22962 MAPLE RIDGE 208, NORTH OLMSTED, OH 44070-1445 |
| LYNN APPELT | 3751 SOUTH MISSION DR, LAKE HAVASU, AZ 86406 |
| LYNN ARMSTRONG | 102 CONVENT AVE, NEW YORK, NY 10027-7509 |

| | |
|---|---|
| LYNN ARNOLD | CUST ROBERT, ARNOLD UGMA MI, 412 N BECK, SEBEWAING, MI 48759-1114 |
| LYNN B PRASHAW | 38 LINCOLN ST, HUDSON, MA 01749-1648 |
| LYNN B PYLE | 543 MARTINS GROVE RD, DAHLONEGA, GA 30533 |
| LYNN BAKER | 3 SLATE DR, NORTH CHILI, NY 14514-1118 |
| LYNN BILOZUR | 57 LAUREL RD, LINDENHURST, NY 11757 |
| LYNN BLATT JORDAN | PO BOX 734, RODANTHE, NC 27968 |
| LYNN BRUCE PAULIN | PO BOX 424, TELL CITY, IN 47586-0424 |
| LYNN C ANDERSON | 6769 EAST 13TH ST, INDIANAPOLIS, IN 46219-3430 |
| LYNN C CONNER | 1629 DEMASTUS RD, COLUMBIA, TN 38401-8159 |
| LYNN C DE GENNARO | 803 SAVAGE RD, CHURCHVILLE, NY 14428-9719 |
| LYNN C EWALD | TR LYLE C EWALD REVOCABLE TRUST UA, 36152, BOX 155, WALDORF, MN 56091 |
| LYNN C FRANKO | CUST MATTHEW C, FRANKO UGMA MI, 635 ATHLETIC ST, VASSAR, MI 48768-1106 |
| LYNN C FRANKO | CUST MEGAN C, FRANKO UMUGMA UGMA MI, 635 ATHLETIC STREET, VASSAR, MI 48768-1106 |
| LYNN C KROM & | CHRISTINE M KROM, TR UA 06/30/04, KROM TRUST NO 1, 4296 MACKINAW RD, BAY CITY, MI 48706 |
| LYNN C THRASH | 939 BRUCE AVE, CLEARWATER BEACH, FL 33767-1118 |
| LYNN C TRAUSSI | 464 IRONWOOD TRAIL, HUNTINGTON, CT 06484 |
| LYNN CAMERON | 1625 WOODMORE DR, SPRINGFIELD, IL 62711-7293 |
| LYNN CAMP | 3846 LENNA DR, SNELLVILLE, GA 30039-5110 |
| LYNN CATHERINE CLOSWAY | 35825 N 61ST ST, CAVE CREEK, AZ 85331 |
| LYNN CINCOTTA | 397 SPLIT ROCK RD, SYOSSET, NY 11791-1509 |
| LYNN COLEMAN | 52 DANIELLE CT, LAWRENCEVILLE, NJ 08648-1451 |
| LYNN COLLINS | 1 TANNERY BROOK ROW UNIT 2C, SOMERVILLE, MA 02144-2752 |
| LYNN CORNIEA | 2048 VIRGINIA AVE S, ST LOUIS PARK, MN 55426-2404 |
| LYNN CORNIEA & | SHARON A CORNIEA JT TEN, 2048 VIRGINIA AVE S, ST LOUIS PARK, MN 55426-2404 |
| LYNN CREIGH BEALE | 11684 ANDRIENNE, EL PASO, TX 79936-6915 |
| LYNN D ABERNETHY & | MARY R A CARTER JT TEN, 1001 ROBERT E LEE DR, GREENWOOD, MS 38930 |
| LYNN D ABERNETHY SR & | LYNN D ABERNETHY JR JT TEN, 1399 OLD JONES RD, ALPHARETTA, GA 30004-2369 |
| LYNN D BAKER | 2313 4TH AVE SW, GREAT FALLS, MT 59404 |
| LYNN D BRADFIELD | 1742 CASTLEVIEW, GLADWIN, MI 48624-8636 |
| LYNN D CALDWELL | 19445 MCINTYRE, DETROIT, MI 48219-1832 |
| LYNN D CHRISTESON & | CAROL S CHRISTESON JT TEN, 2691 TIMBERLANE RD, WEBSTER CITY, IA 50595-7380 |
| LYNN D KOENIG | R R 1, ARVA ON  N0M 1C0,  CANADA |
| LYNN D MACDONALD | 3052 S DUFFIELD RD, LENNON, MI 48449-9407 |
| LYNN D NICHOLSON | 17700 BRAD LANE, THREE RIVERS, MI 49093 |
| LYNN D ROSS | 4326 JACKSON BLVD, WHITE LAKE, MI 48383-1516 |
| LYNN D ROWE | 209 BIRCH RD, SHELBURNE, VT 05482-6891 |
| LYNN D RYCKMAN | 1201 NOTTINGHAM, GROSSE POINTE PARK MI,  48230-1025 |
| LYNN D SHERMAN | 2401 PINE LAKE DR, W COLUMBIA, SC 29169-3737 |
| LYNN D STEINHELPER | 9598 WOODY CT, WHITE LAKE, MI 48386-2372 |
| LYNN D TRUMBO & | MARK A TRUMBO JT TEN, 13293 DALEVIEW CT, SOUTH LYON, MI 48178 |
| LYNN D TURNER | 7801 108 TH AVE NE, NORMAN, OK 73026-9760 |
| LYNN D WISEMAN | ATTN LYNN WISEMAN HUNTE, 72 HASKINS LANE NORTH, HILTON, NY 14468-8980 |
| LYNN DAY THORPE | BOX 64, EGGLESTON, VA 24086-0064 |
| LYNN DEANCAUSSE KNIGHT | 19731 DEER PARK AVE, BATON ROUGE, LA 70817-2762 |
| LYNN DEVANTIER & | MARIETTA DEVANTIER JT TEN, 19201 CANDLELIGHT DR, ROSEVILLE, MI 48066-1278 |
| LYNN DUN KEILY PERS | 701 MARLBORO RD, GLEN BURNIE, MD 21061-4621 |
| LYNN DURRELL KARIDIS | 69 UNDERHILL ROAD, OSSINING, NY 10562-5103 |
| LYNN E BARNES | PO BOX 1361, TOMBSTONE, AZ 85638 |
| LYNN E CIDILA | 359 SUNSET BLVD, HERMITAGE, PA 16148-3563 |
| LYNN E CRAWFORD | 475 BONNIE BRIAR ST, BIRMINGHAM, MI 48009-1353 |
| LYNN E DENNIS | CUST, SHANNON B DENNIS UTMA OK, 1104 SW GRAND BLVD, OKLAHOMA CITY, OK 73109-2925 |
| LYNN E ELGES | 8708 SKEGEMOG POINT RD, WILLIAMSBURG, MI 49690 |
| LYNN E HOUCK & | NANCY E HOUCK JT TEN, 1717 E GRAND LEDGE HWY, GRAND LEDGE, MI 48837-9736 |
| LYNN E MAILLARD | 316 BRUNSWICK DR, HURON, OH 44839-1552 |
| LYNN E NEWMAN | TR LYNN E NEWMAN TRUST, UA 07/19/95, 600 VALLEY SPRING RD, BLOOMFIELD TWP, MI 48301-2841 |
| LYNN E PERRIN | 11572 CENTRAL NE, KALKASKA, MI 49646 |
| LYNN E PERRIN | 11572 CENTRAL NE, KALKASKA, MI 49646 |
| LYNN E POLK | 1738 RADCLIFFE RD, DAYTON, OH 45406-4919 |
| LYNN E RINER | 264 GETAWAY RD, HEDGESVILLE, WV 25427 |
| LYNN E UNKART | 6001 HOTT SPRINGS DR, ARLINGTON, TX 76001-5012 |
| LYNN E WEBER | 18670 BROCKENBURY CT, MONUMENT, CO 80132-2854 |
| LYNN E WINDHAM | 290 TIMBERWOOD DR, SMITHS GROVE, KY 42171 |
| LYNN ELLEN MAILLARD & | MISS ELIZABETH ELLEN, MAILLARD JT TEN, 316 BRUNSWICK DR, HURON, OH 44839-1552 |
| LYNN EMBURY | CUST CARL M, EMBURY UGMA NY, 16 LIBERTY STREET, PERRY, NY 14530-1539 |
| LYNN EMBURY | CUST JANICE, L EMBURY UGMA NY, 16 LIBERTY STREET, PERRY, NY 14530-1539 |
| LYNN EUGENE PAUL & | SUE CAROL PAUL TEN ENT, 96 ALBERT DR, PARLIN, NJ 08859-1832 |
| LYNN F BROOKS | 1 BEAVERDAM LOOP RD, CANDLER, NC 28715-9278 |
| LYNN F FOSTER | 6859 ROSEBUD WAY, DAYTON, OH 45415-1531 |
| LYNN F GROGAN | 17554 RIVER RD, LEAVENWORTH, WA 98826-9259 |
| LYNN F MATZICK | 11398 MATINAL CIR, SAN DIEGO, CA 92127-1234 |
| LYNN F RYDER | 7788 LAMPLEY RD, PRIMM SPRINGS, TN 38476 |
| LYNN F SILER | 117 NORTH FENMORE ROAD, MERRILL, MI 48637-9659 |
| LYNN F SILER & | FRANCES K SILER JT TEN, 117 N FENMORE, MERRILL, MI 48637-9659 |

| | |
|---|---|
| LYNN FORREST | 639 DIXIE DR, CLUTE, TX 77531-5115 |
| LYNN G KIPLINGER | 826 E MAIN ST, OWOSSO, MI 48867-4122 |
| LYNN G PIHAJLIC | 635 CASEMER, LAKE ORION, MI 48360-1314 |
| LYNN G SHEARER & | THERESA M SHEARER JT TEN, 117 LEILA ST, JOHNSTOWN, PA 15905-2739 |
| LYNN GAFFNEY | 38 GEORGIA DR, WAYNE, NJ 07470-3852 |
| LYNN GORSHA | 7229 LAKE SHORE BLVD, MENTOR, OH 44060-3005 |
| LYNN GRADER JOHNSON | 1115 GEORGE ST, BARTOW, FL 33830-7416 |
| LYNN H ATKINSON | 202, 1118 E SAUNDERS RD, DOTHAN, AL 36301-6723 |
| LYNN H BROOKS | 255 E ALLENDALE AVE, ALLENDALE, NJ 07401-2026 |
| LYNN H JENKINS & | JAMES L JENKINS JT TEN, PO BOX 256, POPE VALLEY, CA 94567-0256 |
| LYNN H JOHNSEN | 1480 DEPALMA AVE, SAN JOSE, CA 95120-4807 |
| LYNN H LITTLE | 752 FEATHERBED LN, HEDGESVILLE, WV 25427-5792 |
| LYNN H MAHLUM | TR MAHLUM FAM TRUST, UA 03/17/95, 211 HILLSIDE ST, RIDGELAND, MS 39157-9747 |
| LYNN H MELLAS | CUST MARINA, LYNN MELLAS UTMA NY, 575 DRAKE ROAD, HAMLIN, NY 14464-9524 |
| LYNN H MELLAS | CUST MICHAEL, JOHN MELLAS UTMA NY, 575 DRAKE ROAD, HAMLIN, NY 14464-9524 |
| LYNN H STEPHENS | 12244 FOREST HILL RD, DEWITT, MI 48820-7830 |
| LYNN HAEBERLE | 13 EAST DRIVE, WOODBURY, NY 11797-2102 |
| LYNN HAMMOND LINCK | 19900 HAMIL CIR, MONTGOMERY VILLAGE MD,  20886-5651 |
| LYNN HARRISON | 1714 PENNINGTON WAY, OKLAHOMA CITY, OK 73116-5120 |
| LYNN HEPWORTH BULL | 22 CRESTVIEW RD, MILLBROOK, NY 12545-6441 |
| LYNN HERMAN RODD | CUST RANDALL NATHAN RODD UGMA, 4552 PROSPECT STREET, WEST BLOOMFIELD, MI 48324-1274 |
| LYNN HERMANN RODD | CUST, RYAN J RODD UGMA MI, 4552 PROSPECT ST, WEST BLOOMFIELD, MI 48324-1274 |
| LYNN HERSH & | TED HERSH JT TEN, 39 ALMENAR DR, GREENBRAE, CA 94904 |
| LYNN HODGES | 1244 THOMAS ST SE, GRAND RAPIDS, MI 49506-2650 |
| LYNN HOFFMAN SMITH | 850 RADCLIFF WAY, SUNNYVALE, CA 94087-1712 |
| LYNN HOLLOPETER | 985 N BROOKSIDE DRIVE, LEWISTON, NY 14092-2209 |
| LYNN HOLST & | A R BURBANK JT TEN, NBR 1, 760 N MAIN, BRIGHAM CITY, UT 84302-1474 |
| LYNN HORWITZ | 8180 MANITOBA ST APT 240, PLAYA DEL REY, CA 90293-8673 |
| LYNN HOWELL | 9934 HARBOR PINES COURT, INDIANAPOLIS, IN 46256-9761 |
| LYNN HUFFMAN | C/O LYNN ROBERTS, ROUTE 1, DRAKESVILLE, IA 52552 |
| LYNN IVEY GUMMELSMAN | 3718 E DONA CT, CARMEL, IN 46033-4430 |
| LYNN J DERRICK | 2138 CHAPEL HILL ROAD SW, DECATUR, AL 35603-4002 |
| LYNN J LADICK | 16932 RIVERSIDE DR, TINLEY PARK, IL 60477-2868 |
| LYNN J LAKE | 1596 TURNBERRY VILLAGE DR, DAYTON, OH 45458-3130 |
| LYNN J NELSON | 504 LEXINGTON BLVD, FORT ATKINSON, WI 53538-1396 |
| LYNN J NEWBOUND | 25240 AUSTIN DR, NEW BOSTON, MI 48164-8908 |
| LYNN J WATCH | CUST, MICHAEL J WATCH UGMA FL, 4922 SAMOA CIR, ORLANDO, FL 32808-1740 |
| LYNN JOANNE CORTELEZZI | 6745 LE CONT, CINCINATTI, OH 45230 |
| LYNN JUDD | 694 INDIANA, HOWELL, MI 48843-1777 |
| LYNN K CORDER | 14 PINE AVE, ALBION, PA 16401-1016 |
| LYNN K KOLODZIEJ | 120 ROLLING WOOD, WILLIAMSVILLE, NY 14221-1836 |
| LYNN K LORENZ | 3640 ARROYO RD, BROOKFIELD, WI 53045-1417 |
| LYNN K ROWE | 56 WOODCREST CIR, MILTONBORO, VT 05468-3703 |
| LYNN KLEMESRUD | CUST BRADLEY, K KLEMESRUD UTMA OH, 1936 HYTHE RD, COLUMBUS, OH 43220-4815 |
| LYNN KLUGMAN | 2624 AVE M, BROOKLYN, NY 11210-4611 |
| LYNN KORETSKY | 377 MARSH CREEK RD, VENICE, FL 34292 |
| LYNN KRAEMER | 16 PEWTER DR, TINTON FALLS, NJ 07753-7836 |
| LYNN KUDA | 60 CLARENDON ST 2, MALDEN, MA 02148-7614 |
| LYNN L BOURNE | 6124 LAKESIDE DR, GUTHRIE, OK 73044-6721 |
| LYNN L BUNKER & | PHYLLIS A KALZ JT TEN, 3530 W DANNY CT, BEVERLY HILLS, FL 34465-2906 |
| LYNN L COSENTINE | BOX 264, PORT WASHINGTON, WI 53074 |
| LYNN L PLOSS | 32765 N RIVER RD, HARRISON TWP, MI 48045-1489 |
| LYNN L ROOT | 13308 TRAPPERS CROSSING, GOSHEN, KY 40026-9532 |
| LYNN L WEBB | 76 HILLCREST DR, SPRINGBORO, OH 45066-8587 |
| LYNN L YANKO | 141 N PERSHING AVE, AKRON, OH 44313 |
| LYNN LANEE HOZAK | 5401 HIBBARD RD, CORUNNA, MI 48817-9511 |
| LYNN M ASELTINE | 700 AUTUMN TREE PLACE, WESTERVILLE, OH 43081-3114 |
| LYNN M ASHLEY | 5181 NORTH FOX ROAD, SANFORD, MI 48657 |
| LYNN M AZUMA | 743 WESTBURY LN, GEORGETOWN, TX 78633-1849 |
| LYNN M BANDT | 2819 MANCHESTER DR, JANESVILLE, WI 53545-0627 |
| LYNN M BATES & | DAWN V POSNER JT TEN, 2112 THOMAS, BERKLEY, MI 48072-3236 |
| LYNN M BELANGER | 7646 CARDWELL ST, WESTLAND, MI 48185-2671 |
| LYNN M BENCOWITZ | 2495 BROADWAY ST, BEAUMONT, TX 77702-1903 |
| LYNN M BERNSTEIN | PO BOX 56, FANWOOD, NJ 07023-0056 |
| LYNN M BLAKEY | 2759 GRAVEL CREEK RD, NORTH BRANCH, MI 48461-9751 |
| LYNN M COONEY | 50 MANOR HILL DRIVE, FAIRPORT, NY 14450-2533 |
| LYNN M ERICKSON | 38263 TOTTENHAM, STERLING HEIGHTS, MI 48312-1280 |
| LYNN M GORALSKI & | MARK W GORALSKI JT TEN, 5030 CAMEO TER, PERRY HALL, MD 21128-8933 |
| LYNN M HARPER | 1804 ROWLAND, ROYAL OAK, MI 48067-4702 |
| LYNN M HONSBERGER | 8400 COUNTY RD, EAST AMHERST, NY 14051-2304 |
| LYNN M JORDAN | CUST ALYSSA M JORDAN UTMA PA, 1350 JEFFERSON ST, LEHIGHTON, PA 18235-9228 |
| LYNN M KUSCH | 2834 BURTON DR, WAUKESHA, WI 53188-4001 |
| LYNN M LANKENAU | CUST JACOB S, LANKENAU UTMA CA, 39976 AMBERLEY CIRCLE, TEMECULA, CA 92591-7008 |

| | |
|---|---|
| LYNN M LANKENAU | CUST JAMIE L, LANKENAU UTMA CA, 39976 AMBERLEY CIRCLE, TEMECULA, CA 92591-7008 |
| LYNN M LANKENAU | CUST JESSICA, M LANKENAU UTMA CA, 39976 AMBERLEY CIRCLE, TEMECULA, CA 92591-7008 |
| LYNN M LUNKES | 2202 ROBINHOOD BLVD, SCHERERVILLE, IN 46375-1832 |
| LYNN M MACHNAK | 3898 S LAKE DR, BEAVERTON, MI 48612-8719 |
| LYNN M MAIZLAND | 2601 MILLCREST CT, LAKE ORION, MI 48360-1616 |
| LYNN M MERWIN | 1385 DAHLIA ST, DENVER, CO 80220-2450 |
| LYNN M MOLASKI | 13485 N IRISH RD, MILLINGTON, MI 48746-9222 |
| LYNN M NIZIOL | 4008 ROUND LAKE ROAD, GLADWIN, MI 48624-7212 |
| LYNN M PAVLAWK | 1425 MADAJSKI, PO BOX 45, MUNGER, MI 48747 |
| LYNN M SILVERMAN | 13 LONGLEDGE DR, RYE BROOK, NY 10573-1943 |
| LYNN M SMITH | 850 RADCLIFF WAY, SUNNYVALE, CA 94087-1712 |
| LYNN M STEINLEY | 4335 CARDINAL DRIVE, GRAND BLANC, MI 48439-7920 |
| LYNN M STURGESS & | RANDELL H STURGESS JT TEN, 4440 WESTWAY, SWARTZ CREEK, MI 48473-8228 |
| LYNN M TANNER | 312 NICOLE WAY, BASTROP, TX 78602-6628 |
| LYNN M TUCKER | 2636 RUDMAN RD, BROCKPORT, NY 14420 |
| LYNN M ZAGEL | 8159 N JOSEPH AVE, MILWAUKEE, WI 53224-2613 |
| LYNN MANSOUR | 10505 CHAMBERS DR, TAMPA, FL 33626-2620 |
| LYNN MARGARET ROCHE | 37 DEVON RD, NEWTOWN, PA 18940-3813 |
| LYNN MARIE FASCIANO | 15052 DANEHURST CIRCLE, GAINESVILLE, VA 20155 |
| LYNN MARIE GALICKI TOD | JANICE ANN MAYER, SUBJECT TO STA TOD RULES, 5890 WALLINGS ROAD, N ROYALTON, OH 44133 |
| LYNN MARIE HERMANN | 4552 PROSPECT, WEST BLOOMFIELD, MI 48324-1274 |
| LYNN MARIE KRYGIELL | 5 MANZANITA, LITTLETON, CO 80127-5725 |
| LYNN MARIE KYLE | 10471 FERGUSON RD, CLOVIS, CA 93611-9635 |
| LYNN MARIE LAKOTA TR | UA 10/22/2008, LYNN MARIE LAKOTA REVOCABLE LIVING, TRUST, 39102 STACEY DRIVE, LIVONIA, MI 48154 |
| LYNN MARIE RODD | 4552 PROSPECT, WEST BLOOMFIELD, MI 48324-1274 |
| LYNN MARIE ROSS | 33439 11TH PL SW, FEDERAL WAY, WA 98023-5309 |
| LYNN MASSIE JOHNSON | 46 DORTCH AVE, ASHEVILLE, NC 28801 |
| LYNN MEYER DAVIS | 123 15TH ST SW, ALBUQERQUE, NM 87104 |
| LYNN MEYERS | 4155 TIPP-COWELSVILLE RD, TIPP CITY, OH 45371-3040 |
| LYNN MORRIS | 306 MAIN ST APT 402, RIDGEFIELD PK, NJ 07660-1261 |
| LYNN N JASMER | 1030 N GREENWOOD AVE, PARK RIDGE, IL 60068-2000 |
| LYNN P CARBALLO | 3865 EDINBURGH DR, YOUNGSTOWN, OH 44511-1127 |
| LYNN P DEUSCHLE | 30 MICHIGAN HOLLOW RD, SPENCER, NY 14883-9616 |
| LYNN P FAIVRE III | 9834 WILLOW-APT 1A, KANSAS CITY, MO 64134-2442 |
| LYNN P FLAHERTY | C/O LYNN F PECK, 3 NORTH CT, PORT WASHINGTON, NY 11050-3401 |
| LYNN P MORRISON | 64 NORWOOD AVE, BUFFALO, NY 14222-2104 |
| LYNN P SHELL | CUST ALYSSA MARIE SHELL, UGMA NY, 12 TYSON LN, PRINCETON, NJ 08540-4142 |
| LYNN P SHIVERS | 27349 SELKIRK STREET, SOUTHFIELD, MI 48076 |
| LYNN P ZAMBRANA | 3406 NOTTINGHAM WAY, HAMILTON SQUARE, NJ 08690 |
| LYNN PEBOLE SHELL | CUST, REBECCA MARIE SHELL UGMA NY, 12 TYSON LN, PRINCETON, NJ 08540-4142 |
| LYNN PERKINS MARKS | 8003 WHITE MARSH COURT, SPRING, TX 77379-6121 |
| LYNN QUAGLIAROLI | 276 ELM ST, WINDSOR LOCKS, CT 06096-2238 |
| LYNN R ARNOLD | 412 N BECK, SEBEWAING, MI 48759-1114 |
| LYNN R BLAKE O'RILEY & | JOHN G O'RILEY JT TEN, 87 MONTAGUE ST, TURNERS FALLS, MA 01376-2425 |
| LYNN R BUNN | 5 TRAVIS CT, JAMESBURG, NJ 08831-1629 |
| LYNN R CARPENTER | 2280 OLIVET CHURCH RD, PADUCAH, KY 42001 |
| LYNN R CLORE | 153 COURTNEY DR, ELKTON, MD 21921-6227 |
| LYNN R COLE | 11455 WILSON RD, BOX 3175, MONTROSE, MI 48457-9115 |
| LYNN R FRISCH & | CLAUDIA M FRISCH JT TEN, 14 TWIN PONDS DR, SPENCERPORT, NY 14559-1037 |
| LYNN R HARRIS | 563 BAY ST, PONTIAC, MI 48342-1916 |
| LYNN R LEU & | NANCY NELSON LEU JT TEN, 1098 CAMBRIDGE ST, NOVATO, CA 94947-4963 |
| LYNN R SHERMAN | 202 VERMILION ST, GEORGETOWN, IL 61846-1626 |
| LYNN R SPEAR | 409 C NORTHGATE, GOLETA, CA 93117-1119 |
| LYNN R SPUHLER & | HELEN L SPUHLER JT TEN, 450 N WESTWOOD, MESA, AZ 85201-5526 |
| LYNN RUTH ARTES | 20862 N MILES, CLINTON TWSP, MI 48036 |
| LYNN S LEONARD | 505 BROOK LANE, CONSHOHOCKEN, PA 19428-1146 |
| LYNN S PRESCHLACK | CUST JOHN, E PRESCHLACK UGMA IL, 536 E PROSPECT AVE, LAKE BLUFF, IL 60044-2616 |
| LYNN S SPELLMAN | 111 PARK PLACE, LINCOLN, IL 62656 |
| LYNN S WILLBRAND | 500 COVERED BRIDGE RD, COLUMBIA, MO 65203-9414 |
| LYNN S Y NAITO | TR RICHARD H TAMAI TRUST, UA 03/12/96, 98-637 ALOALII ST, AIEA, HI 96701-2716 |
| LYNN SALISBURY DAHLGREN | 301 BEACH AVE, MAMARONECK, NY 10543-2705 |
| LYNN SALISBURY GARRETT & | BONNIE LOU GARRETT JT TEN, 2940 HAYES ST, AVON, OH 44011-2132 |
| LYNN SALTIEL | 17 CLUBWAY, HARTSDALE, NY 10530-3614 |
| LYNN SCHNEIDER | 3377 KATMAI DR, LAS VEGAS, NV 89122-4033 |
| LYNN SCUTIERO SWANSON | 924 NORTH FORD ST, BURBANK, CA 91505-2717 |
| LYNN SLAGLE TR | UA 8/8/08, ANDREW J KOZLOWSKI IRREVOCABLE, TRUST, 9390 SUMMERLAND, WHITMORE LAKE, MI 48189 |
| LYNN SMITH | R D 2, BOX 445, GLEN ROCK, PA 17327-9409 |
| LYNN STANGE | CUST CHRISTOPHER ROBB STANGE, UGMA MI, 6689 VERNMOOR, TROY, MI 48098-1738 |
| LYNN STEWART | 8711 BARNETT VALLEY ROAD, SEBASTOPOL, CA 95472-9565 |
| LYNN STRATTON KRIPPEL | 11703 LEANING PINE, HOUSTON, TX 77070-2517 |
| LYNN T DAVIES | 814 MENOMINEE, PONTIAC, MI 48341-1548 |
| LYNN T DAVIES & | JANET CAROL DAVIES JT TEN, 814 MENOMINEE, PONTIAC, MI 48341-1548 |
| LYNN T GILL | TR LLOYD T GILL TRUST UA 06/08/88, 9690 S E 25TH AVE, TRENTON, FL 32693-1975 |

| | |
|---|---|
| LYNN T SUMMERS | 59 CHOUTEAU, O'FALLON, MO 63366-3042 |
| LYNN T SZEPANSKI | 11413 SHRIMP DR, SAGINAW, MI 48609-9426 |
| LYNN T TRUSS | 1017 MAPLEGROVE AVE, ROYAL OAK, MI 48067-1116 |
| LYNN TOMASIK | 9818 COUNTRY OAKS DR, FORT MYERS, FL 33912-6202 |
| LYNN TRACY LICHTFUSS BRAU | 1275 POQUOSON AVE, POQUOSON, VA 23662 |
| LYNN TSURUE NAKAMURA | 1241 ALA PILI LOOP, HONOLULU, HI 96818-1632 |
| LYNN V TORCHON | 10712 CASTLETON TURN, UPPER MARLBORO, MD 20774 |
| LYNN VERTACNIK | CUST AMY VERTACNIK, UTMA IN, 4695 CRESENT RIDGE DR, BROWNSBURG, IN 46112 |
| LYNN VINCENT SULLIVAN | 1139 E KENTUCKY ST, LOUISVILLE, KY 40204 |
| LYNN W BOUSMAN | 14417 PERRY ST, OVERLAND PARK, KS 66221 |
| LYNN W HUNTE | 72 HOSKINS LANE-NORTH, HILTON, NY 14468-8980 |
| LYNN W JORGENSEN | 324 PARKWAY COURT, MINNEAPOLIS, MN 55419-1463 |
| LYNN W LAMB | 23496 WINTHROP CT, NOVI, MI 48375-3249 |
| LYNN W MCCART | ATTN LYNN W BAILEY, 40 BENT ARROW DR, STOCKBRIDGE, GA 30281-4827 |
| LYNN W MEIER | 1382 STRATFORD WAY, ASHEBORO, NC 27205 |
| LYNN W SIROW | CUST MICHAEL A SIROW UTMA NY, 45W CREEK FARMS RD, SANDS POINT, NY 11050-1318 |
| LYNN W SIROW | CUST STACEY A SIROW UTMA NY, 45 W CREEK FARMS RD, SANDS POINT, NY 11050-1318 |
| LYNN WARSHAW | CUST BETH WARSHAW, UTMA PA, 708 POWDER MILL LANE, WYNNEWOOD, PA 19096-4035 |
| LYNN WATSON MILLER | INDIAN LAKE HILLS GOLF COURSE, 55321 BRUSH LAKE RD, EAU CLAIRE, MI 49111-9524 |
| LYNN WEIR POKREFKE | 309 CAIN RIDGE RD, VICKSBURG, MS 39180-6004 |
| LYNN WHITE | 3774 IRONWOOD LN, TERRE HAUTE, IN 47802-8135 |
| LYNNAE STOEHR | 22508 LAKE FOREST LN, LAKE FOREST, CA 92630-3026 |
| LYNNANN E HUNT | 2350 GREENWOOD LN, GRAND BLANC, MI 48439-4322 |
| LYNNE A BARKER EX | EST VIRGINIA M RILEY, 1002 ZOLLINGER RD, GOSHEN, IN 46528 |
| LYNNE A GLIDEWELL | 458 RAINTREE DR, DANVILLE, IN 46112-1456 |
| LYNNE A GOTTWALD & | CHESTER GOTTWALD JT TEN, 340 SOUTH ADAMS, WESTMONT, IL 60559-1906 |
| LYNNE A HARTINGER | 5769 CEDARIDGE DRIVE, CINCINNATI, OH 45247-7414 |
| LYNNE A KINGSBURY | 5301 GRASS LAKE ROAD, WHITE LAKE, MI 48383-2151 |
| LYNNE A LOGSTON | 7011 CLAYTON CT, DOWNERS GROVE, IL 60516-3535 |
| LYNNE A THORESON | 875 FRICK ROAD, LEONARD, MI 48367-2512 |
| LYNNE A WOODS | TR U/A, DTD 02/01/92 THE KENNETH D, WOODS & LYNNE A WOODS FAMILY, TRUST, 16 BALL DR, ATHENS, OH 45701-3676 |
| LYNNE ANN SPENCER | 249 BARLOCK AVE, LOS ANGELES, CA 90049-3212 |
| LYNNE B MUTERSBAUGH & | DONALD G MUTERSBAUGH SR JT TEN, PO BOX 459, LINTEN, VA 22642-0459 |
| LYNNE B SANDERS | CUST MELISSA L SANDERS A MINOR, UNDER THE LAWS OF GEORGIA, ROUTE 4, COCHRAN, GA 31014-9804 |
| LYNNE B THOMAS | 2828 OLD HICKORY BL 504, NASHVILLE, TN 37221-3719 |
| LYNNE B WARRICK | 6532 FREEPORT DRIVE, DAYTON, OH 45415-1919 |
| LYNNE BOBULA | CUST STEVEN, BOBULA UTMA OH, 2140 REMSEN RD, MEDINA, OH 44256-7224 |
| LYNNE C KOHLER | PO BOX 1156, DENNISPORT, MA 02639 |
| LYNNE C MILLER | 36 CLARK ST, MANASQUAN, NJ 08736-3410 |
| LYNNE C WILLIS | 1991 CALIFORNIA ST, APT 401, SAN FRANCISCO, CA 94109 |
| LYNNE D KRISCHE | 4426 SE MICHIGAN AVE, TOPEKA, KS 66609-1765 |
| LYNNE D PEARSON | CUST, DAVID PEARSON UNDER THE OH, TRANSFERS TO MINORS ACT, 941 CHARA LANE, COLUMBUS, OH 43240 |
| LYNNE D RUCH | 7231 W JACKSON BLVD, FOREST PK, IL 60130-1959 |
| LYNNE DELL'ACQUA | 4901 WOODBURY AVE, NORFOLK, VA 23508-1837 |
| LYNNE E ALVES & | JUDITH B ALVES JT TEN, 1520 COLUMBIAN DRIVE, PUNTA GORDA, FL 33950-5225 |
| LYNNE E BERNARD | 40165 SARA ROSE, CLINTON TWP, MI 48038-4057 |
| LYNNE E ENGLAND | ATTN LYNNE E MOODY, 250 LINWELL RD UNIT 205, ST CATHERINS ON  L2N 1S2,  CANADA |
| LYNNE E PRIOR | 108 LAWN TERRACE 1F, MAMARONECK, NY 10543-4000 |
| LYNNE EDWARDS | 155 VINLAND FARMS DR, EASLEY, SC 29640-6737 |
| LYNNE F CASSERILLA | 503 WHITESIDE DR, JOLIET, IL 60435-9421 |
| LYNNE FISHER | 24836 ROSS, DEARBORN, MI 48124-4809 |
| LYNNE G MCCABE & | WILLIAM MCCABE JT TEN, 16 BUTTERFIELD AVE, PITTSBURGH, PA 15223-1504 |
| LYNNE GAINES | 5807 RUSHWOOD DRIVE, DUBLIN, OH 43017-8698 |
| LYNNE H PEARCH | 1279 SUMMIT CHASE DR, SNELLVILLE, GA 30078-3518 |
| LYNNE HAMILTON | 3245 BEECHWOOD BL A9, PITTSBURGH, PA 15217-3125 |
| LYNNE HARRISON | 49 EAST 73RD ST APT 10C, NEW YORK, NY 10021 |
| LYNNE HASSDENTEUFEL | 33 KNOX DR, NEW WINDSOR, NY 12553-6112 |
| LYNNE HAYDN | BOX 204, CHATHAM, NY 12037-0204 |
| LYNNE HULL | 447 OAK AVE, HARAHAN, LA 70123-4042 |
| LYNNE HUNSDORFER FUGATE | 53949 SUTHERLAND LANE, SHELBY TOWNSHIP, MI 48316-1253 |
| LYNNE J BONE | 5434 S M 106, STOCKBRIDGE, MI 49285-9446 |
| LYNNE J MALONE | 3355 BANCROFT ROAD, AKRON, OH 44333-3037 |
| LYNNE JACOBS | 18 ROOSEVELT STREET, TAPPAN, NY 10983-1823 |
| LYNNE JOHNSON | CUST KIMBERLY SUE JOHNSON, UGMA OH, 5527 PLEASANT AVE, FAIRFIELD, OH 45014-3538 |
| LYNNE JOYCE RUDMAN | 63 BRINKERHOFF, FREEHOLD, NJ 07728-2016 |
| LYNNE L BRYANT | CUST MICHAELA L BRYANT, UTMA NM, 20 OAK LANE, MOULTRIE, GA 31768 |
| LYNNE L RILEY | WHEELHOUSE, 400 QUEEN ANNE CLUB DRIVE, STEVENSVILLE, MD 21666-3314 |
| LYNNE LESLIE ATKINS | 40 WASHINGTON AVE 21, MILLTOWN, NJ 08850 |
| LYNNE LONG FRANZ | 402 FOREST HILLD DR, WILMINGTON, NC 28403-2231 |
| LYNNE LOUISE GLOVER | PO BOX 166, OAKLEY, MI 48649-0166 |
| LYNNE M ANTLOCER | C/O LYNNE M STEBBINS, 14191 LONGNEEDLE CT, SHELBY TWP, MI 48315-1439 |
| LYNNE M COMBS | 2153 INDIAN RIPPLE RD, XENIA, OH 45385-9333 |
| LYNNE M FISCHMAN | 45 E 85 ST, NEW YORK, NY 10028-0957 |

| | |
|---|---|
| LYNNE M FLEMING | 1665 YARDLEY DR, WEST CHESTER, PA 19380-5770 |
| LYNNE M FRESTEDT | 3572 E PHILLIPS CR, LITTLETON, CO 80122-3645 |
| LYNNE M HART | ATT LYNNE M GANNON, 11 DRUM ST, ISELINE, NJ 08830-2117 |
| LYNNE M ITRIA | 43109 GOLDBERG, STERLING HEIGHTS, MI 48313 |
| LYNNE M MONEY | C/O L SUNDERLAND, 5301 N 18TH ST, ARLINGTON, VA 22205-3046 |
| LYNNE M NEGA | 9963 GLASGOW COURT, DUBLIN, OH 43017 |
| LYNNE M RESHA | CUST JASON, JOSEPH MORE RESHA UTMA MA, 20 BLUEBERRY LN, WESTWOOD, MA 02090-3002 |
| LYNNE M SPENCE & | VICTOR L SPENCE JT TEN, 11234 BLOOMINGTON DR, TAMPA, FL 33635 |
| LYNNE M SWANSON & | FREDERICK J SWANSON JT TEN, 225 W PUTNAM ST, PRINCETON, IL 61356-1669 |
| LYNNE M THOMPSON | 7999 GATOR PALM DRIVE, FORT MEYERS, FL 33912 |
| LYNNE M WOEHRLE | 2775 SHADY LAKE DR, VERMILION, OH 44089-2538 |
| LYNNE M ZHEUTLIN | 11636 WHITETAIL LANE, ELLICOTT CITY, MD 21042 |
| LYNNE MARIE ABBEY-LEE & | GREGORY LEE JT TEN, 2170 S FLOWER WAY, LAKEWOOD, CO 80227-2342 |
| LYNNE MARIE WAGNER | 5856 K-BELL STREET, OXFORD, OH 45056 |
| LYNNE MIYASAKI | 629 N 90TH ST, MILWAUKEE, WI 53226 |
| LYNNE N WEINSTEIN | 130 MERION WAY, HAINESPORT, NJ 08036 |
| LYNNE P FLANIGAN | 6438 SOUTHAMPTON, CLARKSTON, MI 48346 |
| LYNNE PARSONS MASSEY | 11519 SAINT MARTINS NECK RD, BISHOPVILLE, MD 21813-1605 |
| LYNNE PARSONS MASSEY | 11519 SAINT MARTINS NECK RD, BISHOPVILLE, MD 21813-1605 |
| LYNNE R HEIM | 2037 TWIN FAWNS CT, ST PETERS, SAINT PETERS, MO 63376 |
| LYNNE REISS | 284 ESPLANADE #52B, BOCA RATON, FL 33432 |
| LYNNE ROMANO | CUST ALLISON H, ROMANO UGMA NY, 8428 HOBNAIL ROAD, MANLIUS, NY 13104-9331 |
| LYNNE S DODSON | 425 W GRAND, JACKSON, TN 38301-4879 |
| LYNNE S JAGLER | 24878 BIG BUFFALO RD, STOVER, MO 65078 |
| LYNNE S MAGEE | 163 TOWNSEND AVE, PELHAM, NY 10803 |
| LYNNE SEPPANEN | 9056 BUCHANON TRL, APT 36, INVER GROVE, MN 55076-3551 |
| LYNNE STONE | 227 WOODWARD AVE, STATEN ISLAND, NY 10314-4236 |
| LYNNE TERESE DENYER | 5104 MIDDLEBROOK CT, SANTA ROSA, CA 95404-1959 |
| LYNNE TROPP ROTH | CUST JOEL DOUGLAS ROTH U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 29 GREENWICH CT, HOLBROOK, NY 11741-2848 |
| LYNNE W DEWALT | 2296 ZOLLINGER ROAD, UPPER ARLNGTN, OH 43221 |
| LYNNE WACHSMAN | 117 SAINT EDWARD PL, PALM BEACH GARDENS FL,  33418-4606 |
| LYNNE ZIEGEN LATSKO | 24 SPINNER LANE, COMMACK, NY 11725-3240 |
| LYNNELLE PRINCE | 14310 MOUNTAIN QUAIL RD, SALINAS, CA 93908-9399 |
| LYNNETTE A CARDINAL | 5830 MEADOWS DR, CLARKSTON, MI 48348-2931 |
| LYNNETTE L HYDE | 2003 WISCONSIN AVE PO 0172, BELOIT, WI 53511-3066 |
| LYNNETTE M BENNETT & | WILLIAM F BENNETT JT TEN, 1816 CRESCENT ST, SAGINAW, MI 48604-1602 |
| LYNNETTE R LEVOIR | 10700 MELBOURNE, ALLEN PARK, MI 48101-1116 |
| LYNNIE COLEMAN | 809 E NORTHFIELD AVE, PONTIAC, MI 48340-1334 |
| LYNNWOOD ROSS | 3636 SEAWAY DR, LANSING, MI 48911-1911 |
| LYNON F WILLIAMS | 67 LAKE DR, WINDER, GA 30680 |
| LYNORA E MCMASTERS | 8845 KING GRAVES RD NE, WARREN, OH 44484 |
| LYNUS S GRANT | 304 BOWLES CT, KENNEDALE, TX 76060-5210 |
| LYNWOOD J HYNES & | BETH M HYNES JT TEN, 13190 DOW RD, SUNFIELD, MI 48890-9059 |
| LYNWOOD J HYNES & | BETH M HYNES JT TEN, 13190 DOW ROAD, SUNFIELD, MI 48890-9059 |
| LYNWOOD L ROWELL | 4501 NEW LOTHROP RD, DURAND, MI 48429-9701 |
| LYNWOOD ROWE GRISWOLD | PO BOX 531, ASH FLAT, AR 72513-0531 |
| LYNWOOD S JACKSON & | MARY A JACKSON JT TEN, 2814 VASSAR, DEARBORN, MI 48124-3866 |
| LYNWOOD W BARRINGER | 7398 E SAN JOSE RD, SAFFORD, AZ 85546-8934 |
| LYOLA M FINNESTAD | 16501 ELMIRAGE RD, #229, SURPRISE, AZ 85374 |
| LYONEL DAY | 95 N CHURCHILL DRIVE, ROCHESTER, NY 14616-2103 |
| LYONEL DAY & | MYRTLE L DAY JT TEN, 95 CHURCHILL DRIVE, ROCHESTER, NY 14616-2103 |
| LYRA M COBB | CUST BENJAMIN C, COBB UGMA MS, 243 HIGH BROOK DRIVE, RICHARDSON, TX 75080 |
| LYSA SALTZMAN | 6023 LOYNES DR, LONG BEACH, CA 90803 |
| LYSSA LAMPORT | 52 ESSEX COURT, PORT WASHINGTON, NY 11050-4221 |
| LYSTER B MCMILLAN & | RACHEL F MCMILLAN JT TEN, 247 ROCK SPRINGS DRIVE, SPARTANBURG, SC 29301 |
| LYSTER R LADD | 5171 CLARKSTON ROAD, CLARKSTON, MI 48348-3806 |
| LYTLE S SORRELLS & | HELEN T SORRELLS JT TEN, 3109 WOODCLIFT CIR, BIRMINGHAM, AL 35243-4170 |
| LYUBA BIRINBAUM | BOX 2426 FAIRMONT STN, EL CERRITO, CA 94530-5426 |
| LYVISHA L SMITH | 2034 BURR BLVD, FLINT, MI 48503-4234 |
| M & L CLUB | 303 LAWNDALE AVE, AURORA, IL 60506-3132 |
| M & M MOTORS INC | , GIRARD, KS 66743 |
| M & T BANK CUST | JILL BINIEWSKI IRA, 1550 E PARK RD, GRAND ISLAND, NY 14072-2334 |
| M A AMBEAULT | 389 FARMINGTON AVE, CRANSTON, RI 02920-7637 |
| M A B HOLMES | TR UA 12/06/91 MARY B HOLMES TRUST, 161 FORT POINT RD, NORTH WEYMOUTH, MA 02191-2134 |
| M A BRANCO | 951 RAY AVENUE, UNION, NJ 07083-6530 |
| M A FILLAR | 1214 DENNING WAY, N VERSAILLES, PA 15137-2611 |
| M A MCGILLIS | 12348 PARKLANE, MOUNT MORRIS, MI 48458-1438 |
| M A SWADLING | 6153 OLIVER RD R 1, FOSTORIA, MI 48435-9629 |
| M A WILLSON | 4100 N CHARLES ST, BALTIMORE, MD 21218-1065 |
| M ADELE CLARK | 3770 PINEBROOK CIR #6, BRADENTON, FL 34209 |
| M ALICE PAYNE | 15620 CURTIS STREET, DETROIT, MI 48235-3132 |
| M ALMETA MCGILL | 4 CIRCUIT DR, ELMIRA, NY 14904-2725 |
| M ANGELA FOSTER | 218 BARNUM AVE, PORT JEFFERSON, NY 11777 |

| | |
|---|---|
| M ANGELICA D HAYES | 1 ELTON RIDGE CT N W, ROCHESTER, MN 55901-6962 |
| M ANN THOMPSON | 229 GUMBUSH RD, TOWNSEND, DE 19734-9768 |
| M ANNETTE BROWN | 976 KENMOOR S E, GRAND RAPIDS, MI 49546-3641 |
| M ARAZELLA DANNER & | DEE JAMES DANNER JT TEN, LOT 710, 6700 150TH AVE N, CLEARWATER, FL 33764-7704 |
| M ARAZELLA DANNER & | DIXON E DANNER JT TEN, 6700 150TH AVE N 710, CLEARWATER, FL 33764-7704 |
| M ARAZELLA DANNER & | MARC L DANNER JT TEN, 6700 150TH AVE N 710, CLEARWATER, FL 33764-7704 |
| M BAIRD APPLEGATE JR | 327 CONNOVER ST, BURLINGTON, NJ 08016-1308 |
| M BEATY HOWARD | 916 EAST HWY 377 APT 352, GRANBURY, TX 76048 |
| M BEDWELL & | E J BEDWELL &, S K BEDWELL &, TEN COM, BEDWELL TR CURTIS T BEDWELL &, SONS INC PSP UA 04/18/95 AMENDED, BOX 690, WEST CHESTER, PA 19381-0690 |
| M BERNICE BAMBERGER | TR M BERNICE BAMBERGER TRUST, UA 12/02/99, 6257 TELEGRAPH RD 240, BLOOMFIELD HILLS, MI 48301-1649 |
| M BETH HEFFNER | APT B-4, 1650 KOEHLER DR NW APT 250, CEDAR RAPIDS, IA 52405-1579 |
| M BEVERLY V CHRISTIAN | 9 HAPGOOD WAY, SHREWSBURY, MA 01545-2856 |
| M BRADFORD SHIRLEY | 8068 WHITNEY CT, CANTON, GA 30115-8328 |
| M BRUCE REISS | 4501 DOVER ROAD, RICHMOND, VA 23221-3107 |
| M C COOKSIE | 3713 KENT, FLINT, MI 48503-4559 |
| M C COOLEY | 6404 E 52ND ST, INDIANAPOLIS, IN 46226-2584 |
| M C JACHIM | 164 DALTON STREET, ROSELLE PARK, NJ 07204-2016 |
| M C KARPINSKI | 2351 ZINOW, HAMTRAMCK, MI 48212-2942 |
| M C METCALF | BOX 324, LAKE, MS 39092-0324 |
| M C MICHAEL | 7109 HOUGHTON DR, DAVISON, MI 48423-2335 |
| M C PEEK | BOX 14045, DETROIT, MI 48214-0045 |
| M CARLENE DAVIDSON | BOX 2017, HUNTINGTON BEACH, CA 92647-0017 |
| M CAROL ROACH | BOX 27, CHATEAUGAY, NY 12920-0027 |
| M CAROLINE BROWN CHEESEMAN | 6A GARRISON LN, CARLISLE, PA 17013 |
| M CAROLINE NOLAN | 30 THAXTER ST, APT 64, HINGHAM, MA 02043-2121 |
| M CAROLYN COOK TODD M COOK & | CORY A COOK JT TEN, 2549 PROVOST RD EAST, JACKSONVILLE, FL 32216 |
| M CHARLES THEOBALD | 114 E UINTAH, COLORADO SPRINGS, CO 80903-2328 |
| M CHARLOTTE YEAGER | 112 ARBOR ROAD, CHURCHVILLE, PA 18966-1082 |
| M CHARLOTTE YEAGER & | FREDERICK H YEAGER TEN ENT, 112 ARBOR ROAD, CHURCHVILLE, PA 18966-1082 |
| M CHRIS TAYLOR | 3408 LANSDOWNE DR, LEXINGTON, KY 40517-1121 |
| M CHRISTINE FARRINGTON | 122 ELM STREET, MILTON, MA 02186 |
| M CLAIRE COLEBECK | 3523 BILLINGSLEY DR, MARIETTA, GA 30062 |
| M COLLEEN MCSWEENEY | C/O KATHLEEN MCSWEENEY, 11850 EDGEWATER DR 814, LAKEWOOD, OH 44107-6400 |
| M CRAIG CONNELLY | PO BOX 520641, SALT LAKE CTY, UT 84152-0641 |
| M D KATZ FOUNDATION INC | 300 EAST LINDEN AVENUE, ENGLEWOOD, NJ 07631 |
| M D PERRY | 2725 BRENTWOOD ST K7, ANDERSON, IN 46011 |
| M DANIEL GRAY | RR 2 2436 MUSKOKA RD #10, HUNTSVILLE ON  P1H 2J3,   CANADA |
| M DAVID BURNS | 49 SANDHURST LANE, BUFFALO, NY 14221-3154 |
| M DAVID RICHMAN | 7108 AUGUSTA BLVD, YORKTOWN, IN 47396-9331 |
| M DEAN WURTH & | ROSE G WURTH JT TEN, 4452 MT VERNON PL, DECATUR, IL 62521 |
| M DELMAR RITCHIE PER REP EST | MARGUERITE O RITCHIE, 905 RAVENSHEAD HILL, SHERWOOD FOREST, MD 21405 |
| M DENISE AYER | 5811 LONEWOOD CT, JUPITER, FL 33458-7931 |
| M DENISE WEST | 2207 K ST NW 3, WASH, DC 20037-1816 |
| M DIANE GOULET | 1926 EMERY STREET, LONGMONT, CO 80501-1908 |
| M DOLORES MATHEWS | 3973 KNOX AVE, ROSAMOND, CA 93560-6417 |
| M DORINE DEAN | 1104 LEX/ONTARIO RD, MANSFIELD, OH 44903-9403 |
| M DORIS MARCOL | BOX 184, CHEROKEE VLG, AR 72525-0184 |
| M E BODENHORN & | CHARMENE BODENHORN JT TEN, BOX 252, LAPEL, IN 46051-0252 |
| M E CRAFT | 5586 FERRIS RD, EATON RAPIDS, MI 48827-9671 |
| M E MC GINN | TR, LOUISE M ARNOLD SHORT-TERM, TR 1 DTD 1/1/78, 3120 ROLLING ROAD, MONTGOMERY, AL 36111-1718 |
| M E STUMPF | 2945 W TIENKEN RD, ROCHESTER HILLS, MI 48306-3868 |
| M EARL FORMAN | PO BOX 122, BAILEY, CO 80421-0122 |
| M EARL MILLER & | GLADYS K MILLER JT TEN, 1657 24TH ST, OGDEN, UT 84401-3001 |
| M EDWIN WOODCOCK JR & JESSIE | BIRD WOODCOCK TR, WOODCOCK FAMILY TRUST U/A, DTD 03/05/93, 3005 LYNNWOOD CIR, CORVALLIS, OR 97330-1129 |
| M EILEEN PALMER | TR UA 6/25/90, JOSEPH D PALMER & M EILEEN PALMER, REVOCABLE TRUST, 5783 PARK WALK DR, BOYNTON BEACH, FL 33437-2309 |
| M ELIZABETH HARRIS | TR UA 08/12/92 HUGH AIKEN, MORRIS TRUST, 302 CHESTNUT FERRY RD, CAMDEN, SC 29020 |
| M ELIZABETH HARRIS | TR UA 08/12/92 JOHN, WITHERS MORRIS TRUST, 302 CHESTNUT FERRY RD, CAMDEN, SC 29020 |
| M ELIZABETH HARRIS | TR UA 08/12/92 MACON, CARLYSLE MORRIS TRUST, 302 CHESTNUT FERRY RD, CAMDEN, SC 29020 |
| M ELIZABETH MOFFETT | 150 W 87TH 9-B, NEW YORK, NY 10024-2952 |
| M ELIZABETH RUTH | 1307 E PARKWAY DR, COLORADO SPGS, CO 80906 |
| M ELIZABETH RYAN | 2440 BIRDIE WAY, MILLIKEN, CO 80543-9648 |
| M ELIZABETH SMITH | TR, M ELIZABETH SMITH REVOCABLE, LIVING TRUST UA 12/29/99, 3087 SHOSHONE DR, LAKE HAVASU, AZ 86406-8669 |
| M ELIZABETH WILSON | 4440 37TH AVE S APT 209, FARGO, ND 58104 |
| M EUGENE DUDIAK | 10 CAROLINE DRIVE, BELVIDERE, NJ 07823-2849 |
| M FABIANO | 26 BURHANS AVE, YONKERS, NY 10701-5502 |
| M FRANCES CUNNINGHAM | 19921 LATHERS, LIVONIA, MI 48152-2016 |
| M FRANCINA LESTER | 3657 OSBORN RD, MEDWAY, OH 45341-9718 |
| M FRANK RUMMEL | 2902 FAULKLAND RD, WILMINGTON, DE 19808-2514 |
| M G GAVLAK | BOX 171, BRISBIN, PA 16620-0171 |
| M G HARSH JR | 1209 CHANDLER RD, HUNTSVILLE, AL 35801-1409 |
| M G HERNANDEZ | LAS MESAS 5 ROBERTO DIAZ LAS MUESA, CAYEY, PR 00736-5548 |
| M GAIL GOODFELLOW | BOX 814, CASTLE ROCK, WA 98611-0814 |

| | |
|---|---|
| M GARY MOONEYHAM | 6983 ROCKLAND RD, LITHONIA, GA 30038-3211 |
| M GAY ROBERTS | 1202 ELIOT, URBANA, IL 61801-6911 |
| M GEORGIA SAN CLEMENTE | TR M GEORGIA SAN CLEMENTE TRUST, UA 06/17/78, 527 CHANTICLEER TRAIL, LANSING, MI 48917-3014 |
| M GERTRUDE KUTZ | 4 CORNELL DR, MENANDS, NY 12204-2306 |
| M GIDEON DRIMER | CUST DAVID, DRIMER UGMA NY, 69-21-185TH ST, FRESH MEADOWS, NY 11365-3513 |
| M GRACE WIBLE | 700 N FRANKLIN ST #R209, WEST CHESTER, PA 19380 |
| M GREGORY RACE | 103 BLAZING STAR DR, BUTLER, PA 16002-3965 |
| M GRIFFIN | 1508 NANCEFORD RD, SW HARTSELLE, AL 35640-5151 |
| M H ANDERSON & | DAWN R ANDERSON JT TEN, 828 SANTA HELENA, HENDERSON, NV 89015-9016 |
| M HARASYMIW | 300 S BUCKOUT ST, IRVINGTON, NY 10533-2205 |
| M HAYDEN JANES & | MAVIS B JANES JT TEN, 42 ELM ST, RICHFORD, VT 05476-1236 |
| M HENRIETTA HAUCK BAYLOR & | MARTHA BAYLOR TROUT JT TEN, 298 MCCORMICK AVENUE, STATE COLLEGE, PA 16801-6121 |
| M HERBERT JONES | 50 CALLA WAY, CHEEKTOWAGA, NY 14225 |
| M HOWARD BROWN | CUST K, ELIZABETH BROWN UGMA SC, 5 LONG MARSH LN, HILTON HEAD ISLAND SC,  29928-7100 |
| M HUNTER PUCKETT | CUST, JOSEPH SHELBY PUCKETT U/THE, TEXAS UNIFORM GIFTS TO, MINORS ACT, 3215 EAGLES KNOLL CT, KATY, TX 77494-7572 |
| M ISABEL MUTCH | 11 CAROLE ST, GEORGETOWN ON  L7G 3X5,   CANADA |
| M J FLINT | 733 TARRYTOWN TRAIL, PORT ORANGE, FL 32127-4916 |
| M J GANCZARSKI | 33 AMANDA DR, SMITHSBURG, MD 21783-1573 |
| M J GERAGHTY JR | 628 E ATHERTON ROAD, FLINT, MI 48507 |
| M J GETTINGS | 6735 HIGHLAND AVE SW, WARREN, OH 44481-8612 |
| M J HOWELL | 840 PATRIOT DR, LAMAR, SC 29069-8872 |
| M J JONES | 213 HAYES AVE, LA GRANGE, IL 60525-2531 |
| M J LUCKNER | C/O MS MARY J CHAMPION, 5480 TIPPERARY LANE, FLINT, MI 48506 |
| M J MC ELMEEL | CUST ERIN, ELIZABETH MC ELMEEL UGMA MI, 38630 GAINESBOROUGH, MOUNT CLEMENS, MI 48038-3224 |
| M J RAKER & | DOROTHY L RAKER JT TEN, 2730 HALLMARK LANE, CENTERVILLE, OH 45440-2213 |
| M J ROUS | 5348 ORANGE BLVD, SANFORD, FL 32771 |
| M J SCHIAVELLO | 982 GLACKENS LN, WILMINGTON, DE 19808-1130 |
| M J VITTORIA | 1290 E MAIN STREET, APT 15, SHRUBOAK, SHRUB OAK, NY 10588 |
| M JACK BERNSTEIN & | MIRIAM BERNSTEIN JT TEN, 455 S NEWPORT WAY, DENVER, CO 80224-1321 |
| M JACK RAMIREZ | 101 CHALKWELL COURT, CARY, NC 27519 |
| M JACQUELINE CREMENT HAYES | APT 702, 155 N HARBOR DR, CHICAGO, IL 60601-7318 |
| M JACQUELINE KALAR | 109 PALACE STREET, WHITBY ON  L1N 5E9,   CANADA |
| M JAMES ASKINS | 9854 TWIN SHORES DR, WILLIS, TX 77318-6656 |
| M JAMES ASKINS & | LINDA A ASKINS JT TEN, 9854 TWIN SHORES DRIVE, WILLIS, TX 77318-6656 |
| M JANE BILL | TR UA 01/14/94 M JANE BILL TRUST, 43 SABAL PALM CIRCLE, EUSTIS, FL 32726-7406 |
| M JANE FASSINGER LEE | 136 SYLMAR RD, RISING SUN, MD 21911-1917 |
| M JANE NOONAN | 50 NOBSCOT ROAD, WESTON, MA 02493-1147 |
| M JANE PLAYFORD | 40451841, C/O BENJAMIN FRANKLIN S & L, STARK ST OFFICE, 517 SW STARK ST, PORTLAND, OR 97204-1603 |
| M JANE STOUT | 4423 SUGAR MAPLE COURT, CONCORD, CA 94521-4338 |
| M JAYNE PYKE & | EARL W PYKE TEN ENT, 508 E LOCUST ST, MECHANICSBURG, PA 17055-6503 |
| M JEAN EASTMAN | 93 WILLOW AVE, STARTFORD, CT 06615-6039 |
| M JEAN KING | THE VILLAGE OF DUXBURY, 290 KINGS TOWN WAY, DUXBURY, MA 02332-9976 |
| M JEAN REIMANN | 19 QUINCENT COURT, IOWA CITY, IA 52245-5712 |
| M JEAN SCOTT | BOX 340, OLD ZIONSVILLE, PA 18068-0340 |
| M JOAN HAJDAS & | HENRY J HAJDAS JT TEN, 19730 WESTCHESTER DR, CLINTON TOWNSHIP, MI 48038-2387 |
| M JOAN LIPSCOMB | 100 CLAYMORE CRES, OSHAWA ON  L1G 6G2,   CANADA |
| M JOAN MURTHUM | 38 SUTIN PLACE, SPRING VALLEY, NY 10977-6424 |
| M JOANN ROESER | TR UA 9/22/94 T ROESER FAMILY, TRUST, 6083 VAUX RD, BEAUFORT, SC 29906 |
| M JOHN CHRISTIANSON JR | 1064 STONEGATE COURT, FLINT, MI 48532-2173 |
| M JOHN LEBENS & | THERESE A LEBENS JT TEN, 16018 MCGINTY RD WEST, WAYZATA, MN 55391-2339 |
| M JOHNSON | 2658 ROLLINGWOOD LANE, ATLANTA, GA 30316-4233 |
| M JOSEPH BARRETT & MARGARET L | BARRETT TRS U/A DTD 01/03/03 THE, BARRETT FAMILY LIVING TRUST, 42 BARNESDALE RD, NATICK, MA 01760 |
| M JOYCE HAIGHT & | SUSAN HAIGHT &, JOSEPH HAIGHT JT TEN, 30 YACHT CLUB DRIVE, LAKE HOPATCONG, NJ 07849-1315 |
| M JOYCE JOHNSON | 1814 TORQUAY, ROYAL OAK, MI 48073-1223 |
| M JULIE CLARK | 16088 FAIRLANE, LIVONIA, MI 48154-2564 |
| M K TURNBULL | 8682 CLARRIDGE, CLARKSTON, MI 48348 |
| M K ZETOUNA | 5119 GREENBRIAR DR, WEST BLOOMFIELD, MI 48323-2325 |
| M KALAR | 109 PALACE ST, WHITBY ON  L1N 5E9,   CANADA |
| M KAREN JORDAN EX | EST ALFRED L DAVIS, 269 ONTARIO DR N, WATERTOWN, NY 13601 |
| M KATHLEEN KARTHOLL | 2912 CLIPPER CV, FORT WAYNE, IN 46815-8560 |
| M KATHLEEN MESTL | 8960 UNDERWOOD AVE 206, OMAHA, NE 68114-2865 |
| M KATHRYN DOHERTY | 270 SMITH RIDGE RD, NEW CANAAN, CT 06840-3622 |
| M KATHRYN GRENCEWICZ | 927 EDGEWATER DR, NEWPORT NEWS, VA 23602-8834 |
| M KAY BAUGHMAN | TR M KAY BAUGHMAN LIVING TRUST, UA 03/19/80, 1632 LAKE AVE, FORT WAYNE, IN 46805-5239 |
| M KEITH CLARK | 2 BLVD PARKWAY, ROCHESTER, NY 14612 |
| M KELLY JOHANSEN | TR M, KELLY JOHANSEN U/A DTD, 29238, 21401 ROBIN LANE, PINE GROVE, CA 95665 |
| M KONTOZOGLOU | 5009 JARVIS LN, NAPLES, FL 34119-9539 |
| M L DEMPSEY | 584 W VIENNA RD, CLIO, MI 48420-1310 |
| M L GRAY | 15903 TURNER ST, DETROIT, MI 48238-1275 |
| M L JOSEPH SHEPPERD & | JUDY K SHEPPERD JT TEN, 2414 CRESCENT KNOLL DR, MATTHEWS, NC 28105-8868 |
| M L SHEA | 208 N NAVARRE AVE, YORKTOWN, OH 44515-2810 |
| M L STRINGER | 3144 RALSTON AVE, INDIANAPOLIS, IN 46218-1943 |
| M L VANDUNK | 2746 HILL CREST AVE, SHREVEPORT, LA 71108-4330 |

| | |
|---|---|
| M LEE WALLACE | 240 NORTH CEDAR ROAD, FAIRFIELD, CT 06430-2841 |
| M LENORE KERR | 232 OAK CREST DR, WILMINGTON, NC 28403-4503 |
| M LEONARD COHN | 1144 ASBURY AVE, WINNETKA, IL 60093-1402 |
| M LESLIE CRUVANT | 41 PARK LN, RANCHO MIRAGE, CA 92270-2505 |
| M LESLIE JAQUETTE | 15 BENJAMIN RUN, LANDENBERG, PA 19350-1227 |
| M LISA NOVAJOSKY | 1301 WILLOWOOD LANE, VIRGINIA BEACH, VA 23454-2039 |
| M LORENZO VILLALOBOS | 12 AMES PL, HUNTINGTON STATION NY,  11746-4702 |
| M LORRAINE BULLUSS | 25 SMITH ST, BRISTOL, CT 06010-2934 |
| M LORRAINE ORR | TR LORRAINE ORR LIVING TRUST, UA 07/08/88, 26 DARYL LN, ST LOUIS, MO 63124-1241 |
| M LOUISE ASHBY | 605 MUIRFIELD COURT, AUGUSTA, GA 30907-9575 |
| M LOUISE MADIGAN & | ROBERT M MADIGAN JT TEN, 104 BAY STATE ROAD, ARLINGTON, MA 02476 |
| M LOUISE SCHUMAN | 101 KOKOMO WAY, SENECA, SC 29672-0356 |
| M LOWELL CONRAD | 6349 RED ARROW HWY, STEVENSVILLE, MI 49127-9733 |
| M LUCILLE BANCROFT & | IRENE O LANG JT TEN, 187 BLYTHE AVE, LINDEN, MI 48451-9747 |
| M LUCILLE BANCROFT & | SALLY A CRAWLEY JT TEN, 187 BLYTHE AVE, LINDEN, MI 48451-9747 |
| M LYNN MCCOLLUM | 1153 OLD IVY WAY, MOUNT PLEASANT, SC 29466-7939 |
| M LYNWOOD MILLER | 200 32ND AVE NW, HICKORY, NC 28601-1042 |
| M M LITTLE | 897 HUNTERDON ST, NEWARK, NJ 07112-2651 |
| M M P INVESTMENT CLUB | A PARTNERSHIP, C/O SHARI WOLF, PO 164 2995 NORTH ST RT 48, COVINGTON, OH 45318-0164 |
| M M TROTTER III | 3604 WELLS RANCH RD, FORT WORTH, TX 76140-5904 |
| M MADELEINE DOUGHERTY | 3 SOUTH NEW HAVEN AVENUE, VENTNOR, NJ 08406-2640 |
| M MARGARET BETLE | 1130 FIRST STREET, DEWITT, IA 52742-1804 |
| M MARTA SIPEKI | 3644 SOUTH ELM WAY, DENVER, CO 80237-1011 |
| M MAURICE GATES & | MARION L GATES JT TEN, 4634 MIRADA WAY 34, SARASOTA, FL 34238 |
| M MEGAN CLOUSE & | SEAN P CLOUSE JT TEN, 506 CHERRY AVE, ROYAL OAK, MI 48073-4044 |
| M MICHAEL DEMASI | 5 HORIZON RD, APT 307, FT LEE, NJ 07024-6627 |
| M MITROFF | 4308 IVY LN, GLENVIEW, IL 60026-1087 |
| M MURIEL RIDGLEY | 597 STANTON AVE, COLUMBUS, OH 43214-1321 |
| M P LANDRY | 5410 SARVIS, PONTIAC, MI 48054 |
| M P SITTER | 2837 N 2ND ST, FARGO, ND 58102-1605 |
| M PAIGE FARR | 15910 RAWLS ROAD, SARASOTA, FL 34240 |
| M PALOCIN | 947 LAKEHURST AVE, JACKSON, NJ 08527-5249 |
| M PARADISO | 4227 PINE MEADOW TERR, SARASOTA, FL 34233-3642 |
| M PATRICIA DORAN | 1203 CROSBY RD, SPRING LAKE HGTS, NJ 07762-2406 |
| M PATRICIA EGAN OLSON | 401 TAMARACK LN, BREWSTER, NY 10509-6041 |
| M PATRICIA GAROFALO | 5770 CLINCHFIELD TRAIL, NORCROSS, GA 30092-2027 |
| M PATRICIA HILLMER | 25 SOUTHVIEW PL, TIFFIN, OH 44883-3312 |
| M PATRICIA KENNEDY & | JOHN J KENNEDY JT TEN, 5 BROWN AVE, ST ALBANS, VT 05478-1607 |
| M PATRICIA MCGRAIL | TR, M PATRICIA MCGRAIL TRUST NO 1, UA 11/05/98, 2141 WEST 110TH ST, CHICAGO, IL 60643-3203 |
| M PATRICIA ROMELFANGER | 4 MANOR PLACE, MENLO PARK, CA 94025-3714 |
| M PATRICIA SCHAUER | 209 TELFORD AVE, DAYTON, OH 45419-3222 |
| M PAULINE EPPS | 230 BUENA VISTA DR, GLEN ELLYN, IL 60137-6529 |
| M PEARLENE SITTER | 2837-2ND ST N, FARGO, ND 58102-1605 |
| M PEARLENE SITTER & | NORBERT A SITTER JT TEN, 2837-2ND ST N, FARGO, ND 58102-1605 |
| M PEGGY JACKSON | 5020 NORTHERN LIGHTS CIR, MISSISSAUGA ON  L5R 2P6,   CANADA |
| M PEREZ | BOX 234, BECKEMEYER, IL 62219-0234 |
| M PRISCILLA HILL | 30560 BRENTWOOD, SOUTHFIELD, MI 48076-1575 |
| M RAMOS | 149 CALLE 7 URB VILLAMAR, ISLA VERDE, PR 00979-6210 |
| M REBECCA RICHCREEK | 2080 BUENA VISTA DR, COSHOCTON, OH 43812-3011 |
| M REED KNIGHT JR | 1900 LYNN COVE LANE, VIRGINIA BEACH, VA 23454-1035 |
| M RENEE BLATT & | GLENN K BLATT JT TEN, 2285 EL MONTE COURT, GRAND JCT, CO 81503 |
| M REXINE DICKINSON | CUST A SCOTT DICKINSON, UTMA WV, 118 IROQUOIS TRL, MARTINSBURG, WV 25401-1127 |
| M RICHARD SAUNDERS | 6206 S HEUGHS CANYON DR, HOLLADAY, UT 84121-6325 |
| M RICHARD STRAUSS | 101 GARRISON FOREST ROAD, OWINGS MILLS, MD 21117-4107 |
| M RICHARD STRAUSS & LEON | STRAUSS TR FOR HANNAH, STRAUSS U/A DTD 5/11/79, 101 GARRISON FOREST RD, OWINGS MILLS, MD 21117-4107 |
| M ROBERT ETZWEILER & | ANDREA D ETZWEILER TEN ENT, 570 GATEHOUSE LANE E, YORK, PA 17402-4329 |
| M ROBERT GEETING & | ELIZABETH JANE GEETING TEN ENT, 5350 SALTSBURG RD APT 114, VERONA, PA 15147 |
| M ROBERTA ODONNELL | 34 SUMNER AVE APT 207, SPRINGFIELD, MA 01108-2375 |
| M ROE SMITH | 17 LONGFELLOW RD, NEWTON, MA 02462 |
| M ROY SPEZIA | TR UA 12/13/91 M ROY SPEZIA TRUST, 576 CANTEBURY RD, GROSSE POINTE WOOD MI,  48236-1249 |
| M RUTH REISINGER | 8526 TANGLEWOOD TRL, CHAGRIN FALLS, OH 44023-5651 |
| M RUTKOWSKI | 17 RECTOR ST, BEACON, NY 12508-3314 |
| M S ASHLEY | 1200 E 18TH ST, MUNCIE, IN 47302-4326 |
| M S PIPPIN | 1547 NORTH DALE ROAD, DAYTON, OH 45432-3507 |
| M S REVA MOSS | CUST, DAVID MICHAEL MOSS U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 27501 W WARREN, GARDEN CITY, MI 48135-2253 |
| M SANDRA CORRY | 1340 HAASE, WESTCHESTER, IL 60154-3419 |
| M SHARON ELLSWORTH | 970 TIMBER GROVE RD, SHAVERTOWN, PA 18708-9561 |
| M SPRINGER | 18487 WASHBURN, DETROIT, MI 48221-1929 |
| M STANLEY SUSSKIND | 126 W 43RD ST, BAYONNE, NJ 07002-2005 |
| M SUE WONG | 7807 PARK AVE, NORTH BERGEN, NJ 07047-5824 |
| M SUSAN COLEMAN | 168 BRIARWOOD DR, SHADY SPRING, WV 25918-8436 |
| M T MCDONNELL | 4349 SEDUM GLEN, WATERFORD, MI 48328-1152 |
| M THERESE OBYRNE | 523 FRANKLIN WAY, WEST CHESTER, PA 19380-5707 |

| | |
|---|---|
| M TIMOTHY BALKE | 992 STATE RD, HINCKLEY, OH 44233 |
| M TUZUN AKSAR | BOX D, HUNTINGDON, PA 16652-0727 |
| M VANLEER CANNON JR | 415 N EAGLES BLF, ALPHARETTA, GA 30022-5417 |
| M VIOLA GOOCH | 818 POSEYVILLE RD, MIDLAND, MI 48640-8985 |
| M W SNYDER | 223 SHERRY STREET, WOODBRIDGE, NJ 07095-1741 |
| M W WARWICK & R A WARWICK | CUST C M WARMICK UTMA MD, 210 SYCAMORE RD, SEVERNA PARK, MD 21146-3648 |
| M W WEINREB | 13106 ANVIL PL, HERNDON, VA 20171-2922 |
| M WALTER LEVINE | CUST BRITTNEY HOPE LEVINE UGMA NY, BOX 355, GREENDS FARMS, CT 06436-0355 |
| M WALTER LEVINE | CUST SARA, PO BOX 572, SOUTHPORT, CT 06890-0572 |
| M WILLIAM SCHWARTZ | 250 S 3RD ST, PHILA, PA 19106-3811 |
| M WILLIAM ZUCKER | CUST JEREMY M, ZUCKER A MINOR U/SEC 2918 D OF, THE CONNECTICUT GENERAL STATUTES, 709 W GARFIELD ST, SEATTLE, WA 98119-3243 |
| M WOODS | 108 CARDINAL AV, MANTUA, NJ 08051-1384 |
| M-J THISSEN-EGGER | ODASINGEL 11, 6131 GK SITTARD ZZZZZ,  NETHERLANDS |
| MA CARMEN BENAVIDES | 3337 S CATHERINE ST, LANSING, MI 48911-1814 |
| MA N ARMADA | 33 FLORAMAR, RANCH SANTA MARGAR CA,  92688-1309 |
| MAAROUF B KHOURI | 2109 COOPER RD, LANSING, MI 48910-2464 |
| MABEL A DANGERFIELD | 6723 DERBY RD, DAYTON, OH 45418-1546 |
| MABEL A MATHEWS | BOX 68, FAIRFIELD, IL 62837-0068 |
| MABEL A MONKS | 70 GRANT AVE, POMPTON LAKES, NJ 07442-1115 |
| MABEL A PENNINGTON | 3116 RIDGEMORE AVE, DAYTON, OH 45429-3936 |
| MABEL A PYLES | 813 MARION ST, SHEFFIELD LAKE, OH 44054-2129 |
| MABEL A STOLTMAN & | DOLORES M OSTRANDER JT TEN, C/O JEFFREY S CARLISLE, 575 S JEFFERSON ST, DIXON, CA 95620-3827 |
| MABEL ACOSTA | 2 ICHABOD LANE, OSSINING, NY 10562-2202 |
| MABEL ANDERSON DOWNEY | 4011 ROBERTS DR, ANDERSON, IN 46013-2618 |
| MABEL B BROWN | 632 LITTLE MEADOW DRIVE, DAYTON, OH 45404 |
| MABEL B JARVI | 801 MCKINLEY AV 206, EVELETH, MN 55734-1490 |
| MABEL B LEMONS | 230 E HARRIS PL 242, EDEN, NC 27288-5359 |
| MABEL B TAYLOR | 20071 STOUT ST, DETROIT, MI 48219-2065 |
| MABEL B WILSON | 372 SHIVERS GREEN RD, RIDGEWAY, SC 29130-9229 |
| MABEL C HUGHES | 15 NORFOLK ST, REHOBOTH BEACH, DE 19971-2911 |
| MABEL C REASON | 4123 GAMBEL RD, INDIANAPOLIS, IN 46221-3433 |
| MABEL C RIDENOUR | 116 THOMAS STREET, AIKEN, SC 29803-7320 |
| MABEL C SWANSON | 154 MARTLING AVE, BLDG 10 APT 7, TARRYTOWN, NY 10591-4754 |
| MABEL CALEY KELLEY CARLTON | 9229 COUNTY ROAD 45, MARION JUNCTION, AL 36759-3009 |
| MABEL D DURHAM | 2636 BANNER AVE, DEARBORN, MI 48124-3155 |
| MABEL D ONEIL | 92 WOODBINE ST, STRUTHERS, OH 44471-2345 |
| MABEL E GANTNER | 4633 HASTINGS DR, KETTERING, OH 45440-1813 |
| MABEL E NICHOLAS | 115 W VAN LAKE, VANDALIA, OH 45377-3235 |
| MABEL E OLSON | BOX 166, 204 HETTMAN ST, NORWALK, WI 54648-0166 |
| MABEL E PICKELL | 3225 E TOWNLINE RD EAST, BIRCH RUN, MI 48415-9074 |
| MABEL F GILL | 355 FRANKLIN ST, RICHWOOD, OH 43344 |
| MABEL FAULK | 2719 N 28 ST, SUPERIOR, WI 54880-7348 |
| MABEL FIELDS | 1109 THOMPSON BRIDGE RD, MARYVILLE, TN 37801-1424 |
| MABEL G PREBLE | 5000 BOARDWALK 9, FT COLLINS, CO 80525-6217 |
| MABEL GARBER YOUNG | 1423 DENNISON AVE, STAUNTON, VA 24401-1728 |
| MABEL GLOVER | 412 N 8TH ST, MCALLEN, TX 78501-2616 |
| MABEL GOULD SHERMAN | 1333 COATES BLUFF DR APT 214, SHREVEPORT, LA 71104-2828 |
| MABEL GOULD SHERMAN | USUFRUCTUARY, 1333 COATES BLUFF DR, APT 214, SHREVEPORT, LA 71104-2828 |
| MABEL GRINSTEAD | 2167 EMERSON AVE, LOUISVILLE, KY 40205-2560 |
| MABEL H BLANCHARD & | NORMAN H BLANCHARD JT TEN, 11 MOUNTAIN VIEW DR, HAMPDEN, ME 04444 |
| MABEL H DODD | 1315 ALHAMBRA DR, APOLLO BEACH, FL 33572-2920 |
| MABEL H HOSPITAL | TR U/A DTD 07/18/0 MABEL H HOSPITAL, REVOCABLE, TRUST, 447 RANSDELL DRIVE, SPARTANBURG, SC 29307-2430 |
| MABEL H PALO | 4800 PALMYRA SW RD, WARREN, OH 44481-9784 |
| MABEL HORVATH & | ALEXANDER S HORVATH JT TEN, 4650 RYAN RD, TOLEDO, OH 43614-3122 |
| MABEL I BENNETT | 998 ACORN BAY DRIVE, GALLOOWAY, OH 43119-8505 |
| MABEL I BENNETT & | JOHN M EWALD JT TEN, 998 ACORN BAY DRIVE, GALLOWAY, OH 43119-8505 |
| MABEL J FARNSWORTH | 215 SHAYNEY CIRCLE DRIVE, HOUGHTON LAKE, MI 48629 |
| MABEL J HILLMAN | 3107 ORLEANS DR, KOKOMO, IN 46902-3950 |
| MABEL K BARNEY & | DIANE CORRELL JT TEN, 46 BONAIRE DRIE, DIX HILLS, NY 11746-6502 |
| MABEL K POORMAN | 27783 CENTER DR, 252, MISSION VIEJO, CA 92692 |
| MABEL KALENIC | 3606 N 84TH ST, MILWAUKEE, WI 53222-2804 |
| MABEL L SMITH | CUST, LINDA K SMITH A MINOR PURS, TO SECS 1339/26 INCL OF THE, REVISED CODE OF OHIO, 1138 EPWORTH AVE, DAYTON, OH 45410-2612 |
| MABEL L TORGL | TR, MABEL L TORGL REVOCABLE LIVING, TRUST UA 02/10/98, 27321 LITTLE MACK AVE, ST CLAIR SHORES, MI 48081-1841 |
| MABEL L TYLER | 673 ARROW LANE, KISSIMMEE, FL 34746-4903 |
| MABEL LATOUR | 1271 TITUS AVE, ROCHESTER, NY 14617-4124 |
| MABEL LEE JONES | PO BOX 396, WAYNESVILLE, MO 65583-0396 |
| MABEL LOREAN HUMMEL | 500 RADCLIFFE DRIVE, NEWARK, DE 19711-3155 |
| MABEL M HOLLOWAY | 402 NORTH 13TH STREET, SAGINAW, MI 48601-1608 |
| MABEL M MORRIS PER REP EST | DAVID J HYATT, 36725 UTICA RD APT 336, CLINTON TWP, MI 48035 |
| MABEL M SAUNIER | 1169 HAZELWOOD DRIVE, MANSFIELD, OH 44905-1556 |
| MABEL M TESSMER | TR MABEL M TESSMER REVOCABLE TRUST, UA 6/26/98, 7684 NORTH STILLWATER WAY, OAKDALE, MN 55128-4022 |

| | |
|---|---|
| MABEL N THORPE | 3585 ROUND BARN BLVD APT 316, SANTA ROSA, CA 95403 |
| MABEL P GILBERT | 4512 KNOLL CROFT RD, DAYTON, OH 45426-1937 |
| MABEL PENG | 3333 SANDY CREEK DR, UTICA, MI 48316-3957 |
| MABEL POE GREB | 1600 E BOWIE, CROCKETT, TX 75835-3308 |
| MABEL R HAMON | 1108 BLACKBEARD DR, STAFFORD, VA 22554 |
| MABEL R MARCHAL | 4400 MCHUGH ROAD, ZACHARY, LA 70791-5324 |
| MABEL R WILLIAMS & | STEWART MCBRIDE &, RUTH MCBRIDE JT TEN, 6437 GLENN HWY, CAMBRIDGE, OH 43725-8768 |
| MABEL ROGERS GASSAWAY | 403 N BRADFORD ST, SEAFORD, DE 19973-2403 |
| MABEL S HENRY | 8403 WHITE EGRET WAY, LAKE WORTH, FL 33467-1712 |
| MABEL S MURPHY & | EDWARD S MURPHY JT TEN, 2553 VAN BUREN AVE, OGDEN, UT 84401-2721 |
| MABEL S RUTHERFORD | 8944 WINDING WAY, GERMANTOWN, TN 38139 |
| MABEL SANGUINEDO | 145 LINCOLN AVE, APT 7 F, ANNADALE STATEN IS NY,  10306-3324 |
| MABEL SEPPELL | 5 MARLBORO LANE, YONKERS, NY 10710-4409 |
| MABEL SEPPELL AS | CUSTODIAN FOR KEVIN SEPPELL, UNDER THE NEW YORK UNIFORM, GIFTS TO MINORS ACT, 5 MARLBORO LANE, YONKERS, NY 10710-4409 |
| MABEL TODD NEUBAUER | 305 MOUNTAIN ESTATE DR, PASADENA, MD 21122-1190 |
| MABEL V HILL | 5294 EASTLAWN, DETROIT, MI 48213-3710 |
| MABEL VICKNAIR BOUDREAUX OWNER | UNDIV 1/2 USUF 1/2 S J BOUDREAUX, JR & F X BOUDREAUX MINORS NAKED, OWNERS SUB USF MABEL V BOUDREAUX, 1718 OAKLEY STREET, THIBODAUX, LA 70301-4427 |
| MABEL W FRAZER | BOX 228, MIDLAND, NC 28107-0228 |
| MABEL W SISCO | 24 MUIRFIELD DR, LAPACE, LA 70068-1632 |
| MABEL WALKER | 301 CLARK RD, CHARLESTOWN, IN 47111-2011 |
| MABEL WATSON & | JANET SMITH &, THOMAS WATSON JT TEN, BOX 783, OMAK, WA 98841-0783 |
| MABEL WILLIS BAKER | 1303 RAVENWOOD CRT, DERBY, KS 67037 |
| MABEL ZAHN WEBB | 1150 W MARKET ST # 302-03, AKRON, OH 44313-7129 |
| MABELL HUFF | BOX 156, SPRINGHILL, TN 37174-0156 |
| MABELLE B TUCKER | 121 SHERWOOD ST, PROVIDENCE, RI 02908 |
| MABELLE G MEEKER | 1850 N WATERMAN AV, SAN BERNARDINO, CA 92404-4831 |
| MABELLE GUIN | BOX 1066, WASHINGTON, GA 30673-1066 |
| MABELLE L WENTWORTH | 18 GORHAM ST, SOMERVILLE, MA 02144-2728 |
| MABELLE MC COLLUM | 1501 TURTLE LAKE DR, BIRMINGHAM, AL 35242 |
| MABELLE P ANDERSON | 182 CREEKWOOD CIRCLE, LINDEN, MA 48451 |
| MABLE ASCH | PO BOX 829, YONKERS, NY 10704-0829 |
| MABLE B MCARTHUR | BOX 668, FAYETTE, MS 39069-0668 |
| MABLE BOATWRIGHT | 4320 BREEZEWOOD AVE, DAYTON, OH 45406-1314 |
| MABLE BOSTIC | 144 MELWOOD AVE, DAYTON, OH 45417 |
| MABLE BROADWATER | 5504 12TH AVENUE, VIENNA, WV 26105 |
| MABLE C WHEELER | 5129 E MOUNTAIN VIEW RD, PARADISE VALLEY, AZ 85253 |
| MABLE D DYER | 2973 NURICK DR, CHATTANOOGA, TN 37415-6104 |
| MABLE E HUMPHREY | 3317 W 80TH ST, INGLEWOOD, CA 90305-1353 |
| MABLE E LYNCH | 206 W MAIN ST, TROTWOOD, OH 45426-3310 |
| MABLE ECHOLS | 9622 WENTWORTH AVE, CHICAGO IL,  60628-1352 |
| MABLE F HOPE | 4490 RIDGE RD, CORTLAND, OH 44410-9781 |
| MABLE FELIKS | 32201 BROWN ST, GARDEN CITY, MI 48135-3243 |
| MABLE G RATCLIFF | TR, RATCLIFF LIVING TRUST U/A DTD 8/28/, C/O ALAN MASTERS, 509 LARCHMONT DRIVE, CINCINNATI, OH 45215 |
| MABLE H BOGARDUS | 7925 MAPLEHILL RD, HOWARD CITY, MI 49329-8911 |
| MABLE I ARMSTRONG | 9931 STATE ROAD 33 NORTH, POLK CITY, FL 33868-9472 |
| MABLE I WOOD | 1404 N GIBSON, INDIANAPOLIS, IN 46219-4118 |
| MABLE J CRAIG | BOX 65, KILLEN, AL 35645-0065 |
| MABLE J JOHNSON | TR UA 02/12/02, MABLE J JOHNSON REVOCABLE TRUST, 211 B KNOLL CIRCLE, CRAWFORDSVILLE, IN 47933 |
| MABLE JACKSON | 3390 HALIFAX DRIVE, INDIANAPOLIS, IN 46222-2121 |
| MABLE K YOUNG | C/O MILLS, 324 E S F ST, GAS CITY, IN 46933-1843 |
| MABLE L FESLER | LOT 7 4302 WESTERN RO, FLINT, MI 48506-1885 |
| MABLE L RAMEY | 4411 NE 63RD ST, KANSAS CITY, MO 46119 |
| MABLE L SWISHER | 1022 SOUTH VILLA, INDIANAPOLIS, IN 46203-1360 |
| MABLE LANGSTON | 1907 LAUREL OAK DR, FLINT, MI 48507-6038 |
| MABLE LUTTS ERBACHER | 45 DAY ST, BLOOMFIELD, NJ 07003-4411 |
| MABLE M ANSPAUGH | 2075 HEATH RD, LUPTON, MI 48661 |
| MABLE OLIVA | 8074 S ZEPHYR WAY, LITTLETON, CO 80128-5534 |
| MABLE PERINO | 201 CAPRA WAY, SAN FRANCISCO, CA 94123-1504 |
| MABLE WORME | 3346 DECATUR AVE, BRONX, NY 10467-3402 |
| MABRON W CLEM & | BARBARA A CLEM JT TEN, 1005 E TWINBROOK, DEWITT, MI 48820-8327 |
| MAC DONALD BENSON | BENSON/PRZEDRZYMIRSKA, 3571 SUNSET TRACE CIRCLE, PALM CITY, FL 34990-3033 |
| MAC PHERSON EATON | BOX 816, WOLFVILLE NS  B0P 1X0,  CANADA |
| MAC S GREEN | 2812 GHENT AVE, KETTERING, OH 45420-3868 |
| MACAFEE RANDALL | 3716 OAKMOUNT DR, ST LOUIS, MO 63121-4812 |
| MACARIO VARGAS | 3361 LAPEER ST, SAGINAW, MI 48601-6371 |
| MACARIO YBARRA | 1302 WATSON ST, GRAND PRAIRIE, TX 75051-4281 |
| MACARTHUR G FRANKLIN | 112 HAWTHORNE CIRCLE, WILLOW STREET, PA 17584-9742 |
| MACDONALD DOMKE & | NANCY L DOMKE JT TEN, 4072 ALETHA LANE, PORT HURON, MI 48060-1770 |
| MACDONALD T DORSEY | 6805 ORCHARD BLVD, PARMA HTS, OH 44130-4233 |
| MACEL COOK | BOX 276, POWELLTON, WV 25161-0276 |
| MACEL M COKENOUR TOD | HARRY D COMBS, SUBJECT TO STA TOD RULES, G 3204 KLEINPELL ST, BURTON, MI 48529 |
| MACEO MEDLEY | 4565 JAYWOOD, SILVERWOOD, MI 48760-9751 |

| | |
|---|---|
| MACEO R NICHOLS | 4220 TOWANDA AVE, BALTIMORE, MD 21215-6627 |
| MACHELLE A HAYES | 1068 OLYMPIA DR, ROCHESTER HILLS, MI 48306 |
| MACHELLE WILLIAMS | 25748 NORTHERN DANCER COURT, CHANTILLY, VA 20152 |
| MACIE JONES JOCHEM | 101 PHAUFF COURT, CARY, NC 27513 |
| MACIE V HEGWOOD & | CHERYL MABRY &, R SCOTT HEGWOOD & GREGARY A HEGWOOD JT TEN, 5876 SINROLL RD, ORTONVILLE, MI 48462 |
| MACIL E TENNEY | 6052 COLE DR, NEWAGO, MI 49337-8713 |
| MACK A BREEDING | 3306 RICHTON, DETROIT, MI 48206-1043 |
| MACK A COOPER | BOX 298, ALLARDT, TN 38504-0298 |
| MACK A DEVER | 5870 W HOMESTEAD DR, FRANKTON, IN 46044-9481 |
| MACK A HYATT | 233 GRANGE HALL RD, ORTONVILLE, MI 48462-8836 |
| MACK A KIDD | 3431 EBENEZER RD, CINCINNATI, OH 45248-3018 |
| MACK A KING JR & | ELEANOR KING JT TEN, 15403 BARATA ST, HACIENDA HEIGHTS, CA 91745-4421 |
| MACK A TERRAPIN | 8062 N 59TH ST E, FORT GIBSON, OK 74434-4282 |
| MACK A YARBROUGH & | MACK A YARBROUGH JT TEN, 4509 SELBY ST, FLINT, MI 48505-3654 |
| MACK AZINGER | CUST ALLEGRA, AZINGER UGMA WI, 11907 N ORIOLE, MEQUON, WI 53092-2923 |
| MACK AZINGER | CUST ALLEGRA, NAPUA AZINGER UGMA HI, 11907 N ORIOLE, MEQUON, WI 53092-2923 |
| MACK AZINGER | CUST K GUS, AZINGER UGMA WI, 11907 N ORIOLE, MEQUON, WI 53092-2923 |
| MACK B PRICE | 21507 SW PEACH BLOSSOM ST, DUNNELLON, FL 34431-3445 |
| MACK C LONG & | RAE M LONG JT TEN, BOX 25, DAGSBORO, DE 19939-0025 |
| MACK C TOLIVER | 740 E 48TH N ST 93-3, TULSA, OK 74126-3338 |
| MACK CAMPBELL | 364 ERIE WAY APT B, NOBLESVILLE, IN 46060-1459 |
| MACK COMBS & | SENORA COMBS JT TEN, PO BOX 4404, LAGRANGE, GA 30241 |
| MACK DAVIS JR | 1505 N 62ND, KANSAS CITY, KS 66102 |
| MACK E BROOKS JR | 26222 CORNWALL CT, SOUTHFIELD, MI 48076-4785 |
| MACK E GREEN | 27803 CHESWICK DR, FARMINGTON HILLS, MI 48334-3259 |
| MACK E LEONARD | 1094 AMITE LINE RD, SUMMIT, MS 39666 |
| MACK E POOLE | 7908 NOTTOWAY CIRCLE, LOUISVILLE, KY 40214-3224 |
| MACK F FULLER | 345 BLACK OAK DR, PETALUMA, CA 94952-6127 |
| MACK H CLARK | 515 MARIANNA RD, AUBURNDALE, FL 33823-3724 |
| MACK J BRADLEY | BOX 261, PONTIAC, MI 48053 |
| MACK KELLY | 330 MITCHELL LN, DANVILLE, KY 40422-9770 |
| MACK L DAVIS | 14078 RIDGEMONT, GREGORY, MI 48137-9665 |
| MACK L DRISKELL | 5986 AVENUE OF THE PALMS, BROOKSVILLE, FL 34607-1303 |
| MACK L FOLSE | 1001 TRAILWOOD DRIVE, HURST, TX 76053-4915 |
| MACK L STROMAN | 1224 TENOR PL, INDIANAPOLIS, IN 46231-4264 |
| MACK MAHO | CUST DAVID A MAHO UGMA CA, 1278 SAN ANTONIO CREEK RD, SANTA BARBARA, CA 93111-1314 |
| MACK O BLACKBURN | 1203 OAKWOOD TRAIL, INDIANAPOLIS, IN 46260-4024 |
| MACK P NELSON | 6600 DODSON RD, BROOKVILLE, OH 45309-9748 |
| MACK PALUCH & | HELEN F PALUCH JT TEN, 9321 WHITBECK RD, MONTAGUE, MI 49437-9765 |
| MACK RICHARD MC MAHAN | 7400 VALLEY RUN DRIVE, RALEIGH, NC 27615-5818 |
| MACK ROY KOGER | 110 S CR 550 E, SELMA, IN 47383 |
| MACK V FIELDS | 7901 W 81ST PL, BRIDGEVIEW, IL 60455-1634 |
| MACK W BAILEY | 149 W 15TH, HORTON, KS 66439 |
| MACK W SMITH | 7259 N ELMS ROAD, FLUSHING, MI 48433-8802 |
| MACKENZIE L GERBER | 10850 BELMONT CIR, INDIANAPOLIS, IN 46280-1189 |
| MACKIE R ROBERTS | 111 PORTER CT, BOWLING GREEN, KY 42103 |
| MACKLIN S GROVE | 37 W WALNUT ST, JEFFERSON, OH 44047-1041 |
| MACLOVIO J GARCIA | 45420 WHITE PINES DR, NOVI, MI 48374-3718 |
| MACQUELINEN MEYER & | WILLIAM A MEYER JT TEN, 3097 NORTH STREET RT 123, LEBANON, OH 45036 |
| MACREAY JOHN LANDY | BOX 424, FITZWILLIAM, NH 03447-0424 |
| MACY C GOODWIN | 209 CHAMPLAIN AVE, WILMINGTON, DE 19804-1837 |
| MACY H MEYERS | CUST, JOSEPH STUART MEYERS, U/THE MD UNIFORM GIFTS TO, MINORS ACT, 3204 PINKNEY ROAD, BALTIMORE, MD 21215-3711 |
| MAD-DEL THEATRES CO | 21 ORMOND ST, ALBANY, NY 12203-2303 |
| MADALEINE BERLEY | CUST MARC, BERLEY UGMA NY, 225 W 106TH ST 12K, NEW YORK, NY 10025-3657 |
| MADALEINE BERLEY | CUST NANCY, BERLEY UGMA NY, 249 E 71 ST, NEW YORK, NY 10021-4501 |
| MADALENA G FOX | 2775 NW PETTYGROVE ST, PORTLAND, OR 97210-2448 |
| MADALENE W LOHEAC | CUST STEVEN P LOHEAC UGMA NY, 163 BACON RD, OLD WESTBURY, NY 11568-1318 |
| MADALENE W LOHEAC | CUST SUZANNE M LOHEAC UGMA NY, 163 BACON RD, OLD WESTBURY, NY 11568-1318 |
| MADALINE C LECHNER & | DAVID C LECHNER JT TEN, 951 N ESPLANADE, MOUNT CLEMENS MI,  48043 |
| MADALINE F BERENYI | 4310 STATE ROUTE 18, HICKSVILLE, OH 43526-9245 |
| MADALINE GASPARRO | 12 BALTUSROL DRIVE, JACKSON, NJ 08527 |
| MADALINE L GARNES | 12226 GLEN HAVEN ST, SPRING HILL, FL 34609-4845 |
| MADALINE SATKIEWICZ | 11929 FT LAUDERDALE, WARREN, MI 48093-4560 |
| MADALINE T BUCKNER | 16734 FIELDING, DETROIT, MI 48219-3377 |
| MADALINE V THOMPSON | 8096 E COUNTY ROAD 500 S, COATESVILLE, IN 46121-9643 |
| MADALLNE MILLS ROGERS | 3058 ANDERSON PIKE, SIGNAL MT, TN 37377 |
| MADALON A WALLACE | 5176 SCIOTO DARBY RD, HILLIARD, OH 43026-1527 |
| MADALON ANN DELONG | 5030 DRIVEMERE, HILLIARD, OH 43026-1515 |
| MADALYN A HITT & | SUZANNE LOUGEAY JT TEN, 21751 HERENCIA, MISSION VIEJO, CA 92692 |
| MADALYN D MILLER | TR MADALYN D MILLER TRUST, UA 11/14/75, 5002 MOCKINGBIRD LN, KATY, TX 77493-2126 |
| MADALYN SCHWARTZ | 1330 GORDON ST, REDWOOD CITY, CA 94061-2720 |
| MADALYNNE M THOMPSON | 52 GOODRICH RD, FOSTORIA, MI 48435-9515 |
| MADAME MADELEIN E NOUDEL | 14 BLVD HASSAN SEPHIR, CASABLANCA ZZZZZ,  MOROCCO |

| | |
|---|---|
| MADELEINE A LONGO | 1650 1ST W AV, BRADENTON, FL 34205-6818 |
| MADELEINE ALBANESE | 190 MORRIS AVENUE 3H, SPRINGFIELD, NJ 07081-1221 |
| MADELEINE C BLANC | 1 CENTRAL HWY, NEW CITY, NY 10956-2312 |
| MADELEINE CASTONGUAY | 34 LINDA AVE, MYSTIC CT,  06355 |
| MADELEINE D MANNIX | C/O C FROST-JOHNSON C, 608 W MAIN ST, ELIZABETH CITY, NC 27909-4257 |
| MADELEINE H POOLE | 868 ALDERWOOD WAY, SARASOTA, FL 34243-1314 |
| MADELEINE M DOHERTY | TR U/A, DTD 08/10/87 F/B/O MADELEINE, M DOHERTY, 26 STERLING ST, WEST NEWTON, MA 02465-2615 |
| MADELEINE M GROVE | 2903E 25N, HUNTINGTON, IN 46750 |
| MADELEINE M NICHOLS | 180 W 58TH ST #3B, NEW YORK, NY 10019 |
| MADELEINE R TAENI | 5271 NAUTILUS DR, CAPE CORAL, FL 33904-5659 |
| MADELEINE S BAILEY | 121 DAWES HIGHWAY, POMPTON LAKES, NJ 07442-1569 |
| MADELEINE WOLFE | 17832 ARBOR LANE, IRVINE, CA 92612 |
| MADELENE ELAINE SMITH | 4960 BROWN ROAD, VASSAR, MI 48768-9103 |
| MADELENE M LONG | 834 CUTTER CT, KURE BEACH, NC 28449-4901 |
| MADELINE A BURNETT | 47 APPLEGATE LANE, FALMOUTH, ME 04105-1749 |
| MADELINE A CAIRO | 5228 S NARRAGANSETT AVE, CHICAGO, IL 60638-1343 |
| MADELINE A CONSOLE & | JOSEPH JOHN RA JT TEN, 85 GARFIELD ST, GARDEN CITY, NY 11530-2404 |
| MADELINE A GECEWICZ | 194 REBECCA PARK, BUFFALO, NY 14207-1833 |
| MADELINE A HANSON | TR HANSON FAM TRUST, UA 12/30/94, 15 HILLSIDE RD, LINCOLN, MA 01773-4106 |
| MADELINE A KIMPLING | TR, MADELINE A KIMPLING LIVING TRUST, U/A 5/03/00, 205 W LINCOLN, CLAREMONT, IL 62421-2531 |
| MADELINE A SMALLWOOD | 10417 DAR LANE, GOODRICH, MI 48438 |
| MADELINE A STOVER | 371 E 326 ST, WILLOWICK, OH 44095-3316 |
| MADELINE ANGERMULLER | C/O ARDIS & LEHN, 9530 E IMPERIAL HWY SUITE J, DOWNEY, CA 90242 |
| MADELINE ANN MULLER | 5823 DECKER RD, NORTH OLMSTED, OH 44070 |
| MADELINE ARON | CUST MICHAEL, ARON UGMA NY, 4940 HARDISON RD, CHARLOTTE, NC 28226-6418 |
| MADELINE B BRINLEY | 143 MILLER ST, MERIDEN, CT 06450-4256 |
| MADELINE B FOWLER | 22355 PROVIDENCE VILLAGE DR APT 328, STERLING, VA 20164 |
| MADELINE BERMAN | TR, REVOCABLE LIVING TRUST DTD, 09/24/91 U-A MADELINE BERMAN, 6888 LISMORE AVE, BOYNTON BEACH, FL 33437 |
| MADELINE BOWMAN | 890 AUDUBON WAY, APT 308, LINCOLNSHIRE, IL 60069-3883 |
| MADELINE BURGESS | 228 HAYDEN AVE, SYRACUSE, NY 13204-1512 |
| MADELINE C BORSUK | CUST BENNETT BRANDON BORSUK, UGMA MI, 8277 LAKE PINE DR, COMMENCE TWP, MI 48382-4528 |
| MADELINE C BORSUK | CUST QUINN CANDACE BORSUK, UGMA MI, 8277 LAKE PINE DR, COMMENCE TWP, MI 48382-4528 |
| MADELINE C CICERO | 15 EXETER LANE, MORRISTOWN, NJ 07960-6382 |
| MADELINE C JOHNSON | PO BOX 1203, NASHVILLE, IN 47448-1203 |
| MADELINE C KENNEY | 30 SMULL AVE, CALDWELL, NJ 07006-5012 |
| MADELINE C STATILE PETRILLI | 6A WASHINGTON AVENUE, SPRINGFIELD, NJ 07081 |
| MADELINE C WARD | 456 RAHWAY AV, ELIZABETH, NJ 07202-2338 |
| MADELINE CARMICHAEL | MAYERSON, APT 10 A 1, 417 RIVERSIDE DR, NEW YORK, NY 10025-7933 |
| MADELINE CHURCH LAI | 11460 SOUTHWEST 80TH ST, MIAMI, FL 33173-3602 |
| MADELINE CLAIRE SMOLEY | 3620 CHANT DR, MODESTO, CA 95355-8482 |
| MADELINE E BAAR | 204 N ADDISON, INDIANAPOLIS, IN 46222-4138 |
| MADELINE E FLEMING | 407 JEFFREYS DRIVE, ELIZABETH, PA 15037-2833 |
| MADELINE E FLEMING & | JACOB R FLEMING JT TEN, 407 JEFFREYS DR, ELIZABETH, PA 15037-2833 |
| MADELINE E KENNEY | 16 PARK STREET, WEST ROXBURY, MA 02132-2311 |
| MADELINE E SCOTT | 9524 S SHARTEL AVENUE, OKLAHOMA CITY, OK 73139-5313 |
| MADELINE F WALSH | 945 REVERE AVE, BRONX, NY 10465-1947 |
| MADELINE F WEBER | 7125 CARMAE RD, SYKESVILLE, MD 21784-7716 |
| MADELINE FRONDORF | 3406 42ND ST, CANSFIELD, OH 44406-8215 |
| MADELINE G ARMSTRONG TR | 39575, MARTIN V ARMSTRONG & MADELINE G, ARMSTRONG TRUST, 849 DAMASK ST N E, PALM BAY, FL 32905 |
| MADELINE G DOBBINS & | RICHARD R DOBBINS JT TEN, PO BOX 130, THORNDIKE, ME 04986-0130 |
| MADELINE G EBERHARDT | 34 DEXTER DR N, BASKING RIDGE, NJ 07920-1538 |
| MADELINE GAGGERO | TR MADELINE GAGGERO LIVING TRUST, UA 01/03/96, 106 LOS ROBLES DR, BURLINGAME, CA 94010-5926 |
| MADELINE GRAVES DE BRAUWERE | 302 HICKORY ST, LIVERPOOL, NY 13088-4413 |
| MADELINE GWYN SHROYER | 1844 EAST 7880 SOUTH, SOUTH WEBER, UT 84405-7717 |
| MADELINE H MARTIN | 1293 KAREN WAY NW, SALEM, OR 97304-2947 |
| MADELINE HARCOURT | 1219 RYCROFT STREET, HONOLULU, HI 96814-2946 |
| MADELINE HENDERSON | 60 MAPLEWOOD HTS, SUMMERSIDE PE  C1N 5E6,   CANADA |
| MADELINE I SHELDON | 123 SOUTH APT 4, CEDAR SPRINGS, MI 49319 |
| MADELINE I VIZINA | 542 S HIGLEY RD 98, MESA, AZ 85206 |
| MADELINE J COOK | 968 ALLENDALE ROAD, WEST PALM BEACH, FL 33405-1346 |
| MADELINE J GIROUARD & | MARY E GORMAN JT TEN, 400 HEMENWAY ST APT 286, MARLBOROUGH, MA 01752-6792 |
| MADELINE J KRAVITZ | 3721 CREIGHTON PLACE, CINCINNATI, OH 45226-1709 |
| MADELINE J RHYNARD | 4390 MILLINGTON ROAD, MILLINGTON, MI 48746-9005 |
| MADELINE J TUBB | APT 128, 199 HILLCROFT ST, OSHAWA ON  L1G 2L7,   CANADA |
| MADELINE JEAN TRIMBY | 123 WINDYRUSH LN, DEWITT, MI 48820-9599 |
| MADELINE KAUT & | WILLIAM KAUT III JT TEN, 2367 SEVEN PINES DR, SAINT LOUIS, MO 63146 |
| MADELINE KING SHORT | 621 MEHRING WAY 1808, CINCINNATI, OH 45202-3531 |
| MADELINE KRASNOPOLSKI | 485 ANDREWS RD, MINEOLA, NY 11501-1003 |
| MADELINE L ENGLISH | 184 CARLISLE ST, ROCHESTER, NY 14615-2076 |
| MADELINE L FEHLNER | BOX 16183, ROCHESTER, NY 14616-0183 |
| MADELINE L FEHLNER & | THEODORE FEHLNER JT TEN, BOX 16183, ROCHESTER, NY 14616-0183 |
| MADELINE L STETLER | 2415 HOLLOW RD, WINFIELD, PA 17889-8729 |
| MADELINE M ACKER & | GARY F ACKER JT TEN, 20 BEARE HILL RD, FRAMINGHAM, MA 01702 |

| | |
|---|---|
| MADELINE M BABETTE | 4 WINDING BROOK DR, SARATOGA SPGS, NY 12866-6488 |
| MADELINE M ENGL | 1011 W 86TH ST, DOWNERS GROVE, IL 60516-4818 |
| MADELINE M GARDNER | 78 TUNISON ROAD, NEW BRUNSWICK, NJ 08901-1656 |
| MADELINE M HOLT | 3303 ROYAL OAK DR S, MULBERRY, FL 33860 |
| MADELINE M MATTHEWS & | H I MATTHEWS JT TEN, 114 WINDSOR PARK DR, APT B110, CAROL STREAM, IL 60188-1987 |
| MADELINE M NEEDLE | 205 WILCREST RD, ROARING BK TP, PA 18444-7789 |
| MADELINE M NICHOLS & | MILDRED J SEELBACH JT TEN, 2102 TRAYNOR AVE, PLACENTIA, CA 92870-2134 |
| MADELINE M ORTEGA | 18695 SANTA ROSA, DETROIT, MI 48221-2246 |
| MADELINE M PERKINS | 109 PRAIRIE AVENUE, STAPLES, MN 56479 |
| MADELINE M ROSSI | 21 SANTO DOMINGO DRIVE, TOMS RIVER, NJ 08757-6434 |
| MADELINE M VALENTINI TOD | MADELINE J NARDELLA SUBJECT TO STA, TOD RULES, 1 LAURIE PLACE, GLEN COVE, NY 11542 |
| MADELINE M WU & | CHUN-TEH WU JT TEN, 3436 PINE HAVEN CIRCLE, BOCA RATON, FL 33431-5404 |
| MADELINE MACKEY | BOX 242, DALHART, TX 79022-0242 |
| MADELINE MARY WYNN | C/O WILLIAM L WYNN III POA, 12 LAKE PLACID PLACE, PALM COAST, FL 32137 |
| MADELINE MC CARTY | THE FOUNTAINS AT WASHINGTON HOUSE, APT 823, 5100 FILLMORE AVE, ALEXANDRIA, VA 22311 |
| MADELINE MEYEROWITZ | 28 DROMARA RD, SAINT LOUIS, MO 63124 |
| MADELINE MILLIN | 15 SWEET FERN DR, CRANSTON, RI 02921-1355 |
| MADELINE MISENER | 6082 LAKE RD, MILLINGTON, MI 48746-9209 |
| MADELINE N MCDONALD & | DENISE M MCDONALD-BURUSE JT TEN, 1680 WILLOW CIRCLE DR, JOLIET, IL 60435-2087 |
| MADELINE NIEMANN | 16384 BLACKBURN LN, ATHENS, AL 35611-7503 |
| MADELINE P EYSTER | TR UA 09/16/91 THE, MADELINE P EYSTER TRUST, 1017 OSAGE DRIVE, PITTSBURGH, PA 15235-2744 |
| MADELINE PETERSON & | ROBERT E PETERSON JT TEN, 410 SECTION ST, NORWAY, MI 49870-1358 |
| MADELINE R BARTON | 2003 WREN ROAD, NORTH AUGUSTA, SC 29841-3193 |
| MADELINE R DUNBAR | 200 BECKER AVE, WILMINGTON, DE 19804-2236 |
| MADELINE R PANEK | 6371 LANCELOT COURT, RIVERSIDE, CA 92506-5122 |
| MADELINE REED | 1984 COLORADO BLVE, BULLHEAD CITY, AZ 86442-4613 |
| MADELINE RUSSELL | C/O DONALD R WELTLIN, 1447 DURNWALD DR, CLYDE, OH 43410-9784 |
| MADELINE V BEEDY | 20072 SALEM, DETROIT, MI 48219-1043 |
| MADELINE V MELLO | 10 W YELLOWSTONE DR, LONDONDERRY, NH 03053-7430 |
| MADELINE VAN ARSDALE | 6524 162ND ST 16A, FRESH MEADOWS, NY 11365-2602 |
| MADELINE WALDEN | 1929 E OUTER DRIVE, DETROIT, MI 48234-1601 |
| MADELINE WU | 3436 PINE HAVEN CIRCLE, BOCA RATON, FL 33431-5404 |
| MADELINE YIM | 852-31ST AVENUE, SAN FRANCISCO, CA 94121-3526 |
| MADELLA S HENDERSON | 2901 N 69TH STREET, KANSAS CITY, KS 66109-1849 |
| MADELON G MULCAHEY & | MARY CATHERINE GEISLER JT TEN, 17 SECOND ST, UNIONTOWN, PA 15401-6855 |
| MADELON NEILL | APT 307, 290 MARY ST, OSHAWA ON  L1G 5C8,  CANADA |
| MADELYN A ANDERSON | 213-64TH ST, AVALON, NJ 08202-1233 |
| MADELYN A COX | 5410 JOHANNSEN, DAYTON, OH 45424-2737 |
| MADELYN FORESTO | 44 LINCOLN STREET, FAIRVIEW, NJ 07022 |
| MADELYN I MORGAN | 2640 MOBILE RD, COPPERHILL, TN 37317-4202 |
| MADELYN J EGERTON & | GEORGE EGERTON JT TEN, 1025 LAKE AVE, AU GRES, MI 48703-9498 |
| MADELYN L COUGHLIN | 20382 WESTHAVE LANE, ROCKY RIVER, OH 44116-4059 |
| MADELYN M EMILE STANLEY E | FOURNIER JR &, TOBY EMILE JR JT TEN, 1727 RIDGEWAY DR, BILOXI, MS 39531-4328 |
| MADELYN M EMILE TOBY EMILE | JR &, SHERRY JO ELEUTERIUS JT TEN, 1727 RIDGEWAY DR, BILOXI, MS 39531-4328 |
| MADELYN MARY KEYS | 1315 NATIONAL RD, APT 407, WHEELING, WV 26003-7524 |
| MADELYN MERWIN | 635 LAKEVIEW DR, MANTENO, IL 60950-1214 |
| MADELYN P COMERFORD TOD | TIMOTHY R COMERFORD, SUBJECT TO STA TOD RULES, 20 VINSON DR, FLEMINGTON, NJ 08822 |
| MADELYN R MESSE | 439 WINCHESTER RD, SATELLITE BEACH, FL 32937-4025 |
| MADELYN SCHWARTZ | APT 304, 7450 NW 17TH ST BLDG 6, PLANTATION, FL 33313-5164 |
| MADELYN SMOUSE | 705 FREDA LN, PORT ORANGE, FL 32127-5931 |
| MADELYN SNYDER | 838 BELLAIRE DR, BELLEVUE, OH 44811-1607 |
| MADELYN VIRGA | 695 PECONIC AVENUE, WEST BABYLON, NY 11704-5212 |
| MADELYN W MARSHAK | 40 E 78TH W ST 3-F, NEW YORK, NY 10021-1830 |
| MADELYN WILLIAMS & | CLIFFORD L WILLIAMS JT TEN, 423 STRINGER GAP RD, GRANTS PASS, OR 97527-9530 |
| MADELYNN HARRINGTON & | SHEILA HARRINGTON JT TEN, 6141 N LOWELL, CHICAGO, IL 60646-5001 |
| MADGE A FRY | 2443 ROSEVELT HWY, HAMLIN, NY 14464 |
| MADGE A MALONE | 919 MONTGOMERY 2-7, BRYN MAWR, PA 19010-2838 |
| MADGE CHAKALIS | 11 BECK ST, NEWBURYPORT, MA 01950 |
| MADGE DOUGHERTY | 152 W REYNOLDS AVE, BELLE, WV 25015-1536 |
| MADGE E ROBERTSON | ROUTE 1, 12686 PLEASANT VIEW PARK ROAD, LODI, WI 53555 |
| MADGE F PELICAN | 8151 EAGLE RD, DAVISBURG, MI 48350-2805 |
| MADGE H DUNCAN | 3525 ATLANTA ROAD SE, SMYRNA, GA 30080-5929 |
| MADGE HOLDER | 802 NW 7TH AVE, MINERAL WELLS, TX 76067-3412 |
| MADGE K MOSS | TR, REVOCABLE LIVING TRUST DTD, 09/11/90 U/A MADGE K MOSS, 308 NORTH ALABAMA ST, CHRISMAN, IL 61924-1007 |
| MADGE L HAUSER | 825 ARLINGTON, PETOSKEY, MI 49770-2434 |
| MADGE LOFTHOUSE | 78 JENNINGS ROAD, HAVILAND MANOR, WHITE PLAINS, NY 10605-4331 |
| MADGE MCCANE | 314 STITES AVENUE, CINCINNATI, OH 45226-2107 |
| MADGE N CARPENTER | 713 BONNIE BRAE AVE NE, WARREN, OH 44483-5238 |
| MADGE P BEATTY | 2472 DEER RIDGE LANE, NORTH CHARLSTON, CHARLESTON, SC 29406 |
| MADGE P THOMAS | 34972 BISTATE BLVD, DELMAR, DE 19940-9802 |
| MADGE SCARBROUGH | CUST, 3541 HUMMINGBIRD LOOP S, OWENSBORO, KY 42301-8663 |
| MADHUKAR GUPTA | 28 KERSLAKE DR, WINNIPEG MB  R3P 2J3,  CANADA |
| MADISON CEMETERY | 400 N JEFFERSON, MADISON, MO 65263-1044 |

| | |
|---|---|
| MADISON GUESS | 3566 FOX, INKSTER, MI 48141-2023 |
| MADISON HOUSE INCORPORATED | 170 RUGBY ROAD, CHARLOTTESVILLE, VA 22903-2428 |
| MADISON L DAY | 1194 BIRD SPRING RD, HARTSELLE, AL 35640-8215 |
| MADLYN H TUCKER | 7504 MASON CT, MIDDLETOWN, MD 21769-6914 |
| MADLYN R BERNSTEIN | 1811 QUENTIN RD, APT 3K, BROOKLYN, NY 11229-1327 |
| MADLYN S FIELDS | CUST AMY, S FIELDS UGMA IN, 1425 BEECH STREET, BEDFORD, IN 47421-3011 |
| MADLYNN G PIZZA | TR MADLYNN G PIZZA TRUST, UA 10/17/95, 628 E SHORELINE DR, HOLLAND, OH 43528-9145 |
| MADOLIN A BARRY TOD CHRISTOPHER | BARRY SUBJECT TO STA TOD RULES, 4205 SCHOLTZ RD, NORTH BRANCH, MI 48461 |
| MADOLYN J COLEMAN | 606 DOGWOOD DR, SALEM, VA 24153-2740 |
| MADOLYN M PALMER | 5356 ARCHERS WAY, GLADWIN, MI 48624-8207 |
| MADOLYN R COLLINS | 851 SUMMER ST, AUBURN, ME 04210 |
| MADONNA A FOX | 13068 NEW BRITTON DR, FISHERS, IN 46038-1073 |
| MADONNA A PHILLIPPI | 727 S 97TH STREET, WEST ALLIS, WI 53214-2616 |
| MADONNA C KOZAN | 3324 EAST LAKE ROAD, CLIO, MI 48420-7931 |
| MADONNA C ZIRKLE | 6194 N COUNTY RD 700 W, MIDDLETOWN, IN 47356 |
| MADONNA G DUASO | 352 GREENBRIAR DRIVE, RAVENNA, OH 44266-7713 |
| MADONNA H FLUCKIGER | 1660 W LAUREL, SPRINGFIELD, IL 62704-3321 |
| MADONNA H JEFFERS | TR, MADONNA H JEFFERS REVOCABLE, LIVING TRUST UA 7/11/98, 133 TOPAZ TRAIL, CORTLAND, OH 44410-1349 |
| MADONNA J DAVIS | BOX 294, MONTICELLO, IL 61856-0294 |
| MADONNA J MCMANAMA | TR ARMAN E MCMANAMA TRUST, UA 01/20/94, 1083 MAPLE KREST DR, FLINT, MI 48532 |
| MADONNA JEAN FUGENT | 1253 MAPLE WOOD, PITTSBURGH, PA 15243-1807 |
| MADONNA K MIHORA & | NANCY PHILP JT TEN, 179 SNOW APPLE LN, DAVISON, MI 48423-9139 |
| MADONNA L SCANNELL | 19230 FORD ROAD APT 513, DEARBORN, MI 48128 |
| MADONNA M ROWLAND | 115 LATHAM RIDGE RD, LATHAM, NY 12110-3025 |
| MADONNA R DILLS | 804 WEST 2ND STREET, MARION, IN 46952-3753 |
| MADORIS L FRANCIS | 4433 PAYNE KOEHLER RD, NEW ALBANY, IN 47150 |
| MAE A PARENT | 133 TARA PLACE, HENDERSONVILLE, NC 28739-6121 |
| MAE ALICE LYNAUGH | 1425 SHORELINE DR, SANTA BARBARA, CA 93109-2070 |
| MAE B BELTON | 1570 HORSEPATURE PRICE RD, RIDGEWAY, VA 24148-3766 |
| MAE B MASON | 250 CR 2244, IVANHOE, TX 75447 |
| MAE B TAYLOR | BOX 386, BLOOMINGBURG, NY 12721-0386 |
| MAE C SWANSON | 154 MARTLING AVE, BLDG 10 APT 7, TARRYTOWN, NY 10591-4754 |
| MAE C WYATT-MORLEY | 1112 HOLT HILLS PL, NASHVILLE, TN 37211-6923 |
| MAE CATHERINE CANTY | 560 CLAIRPOINTE WOODS, DETROIT, MI 48215-3220 |
| MAE CHING WONG | TR MAE CHING WONG TRUST, UA 05/25/88, 45-928 KEAAHALA PL, KANEOHE, HI 96744-3346 |
| MAE D SCULLY | 89-B ENFIELD CT, RIDGE, NY 11961-1469 |
| MAE D WATSON | 104 VERNON DR, PITTSBURGH, PA 15228-1113 |
| MAE DOWNES | TR, AME DOWNES TRUST 1, UA 06/15/95, 3648 N TRIPP AVE, CHICAGO, IL 60641-3037 |
| MAE E HOFFLEIT | 711 MONTAUK CT, APT 1H, BROOKLYN, NY 11235-5147 |
| MAE E KOPP | 7515 S BUTTERFLY RD, BELOIT, WI 53511-8906 |
| MAE E LAKE | PO BOX 138, COMSTOCK PARK, MI 49321-0138 |
| MAE E LOVELAND | 77 FRANCES ST, AUBURN, NY 13021-4151 |
| MAE E WIDDEMER | 250 STRATFORD DR, CHURCHVILLE, PA 18966-1346 |
| MAE F HOLMES | 1562 AUDREY LN, SHREVEPORT, LA 71107-5955 |
| MAE F TAYLOR | 10176 MADRID WAY, SPRING VALLEY, CA 91977-1831 |
| MAE FISCHER | 3190 ANNETTE ST, ARDARA, PA 15615-9723 |
| MAE FLYNT | ATTN MARGARET CORRIGAN, 23 WEBSTER AVENUE, NO MASSAPEQUA, NY 11758-2436 |
| MAE G ZANNETTI & | STEPHEN ZANNETTI JT TEN, 28070 HOLLYWOOD, ROSEVILLE, MI 48066-2421 |
| MAE GILBERT | 345 CULBERTSON AVE, JACKSON, MS 39209 |
| MAE GLADFELTER KEPHART | TR UA 2/29/95 GLADFELTER KEPHA, REVOCABLE INTERVIVOS TRUST, 3159 NEALON DR, FALLS CHURCH, VA 22042 |
| MAE GRIFFIN | 2815 W 11TH ST, ANDERSON, IN 46011-2426 |
| MAE H MOSCINSKI | 108 BIMINI DRIVE, TOMS RIVER, NJ 08757-4126 |
| MAE I LIGNOR & | EDNA R KELLEY JT TEN, 26 LONG DRIVE, NORTH WINDHAM, CT 06256-1318 |
| MAE I STEPHEY | 5431 N E 35TH ST LOT 18, SILVER SPRING, FL 34488-1739 |
| MAE J HULETT | CUST CHAD A KORTH, UGMA MI, 12749 BURT RD BOX 244, CAPAC, MI 48014-0244 |
| MAE JEAN HOMER & | ROBERT L HOMER JT TEN, 15300 AIRPORT RD, LANSING, MI 48906-9109 |
| MAE JUEL ALLEN | 4857 FIREBROOK BL, LEXINGTON, KY 40513-1450 |
| MAE K LAWLER | 4905 CLARMAR RD, LOUISVILLE, KY 40299-1008 |
| MAE KING WRIGHT | 1221 DREXEL DRIVE, ANDERSON, IN 46011-2440 |
| MAE L EITNIEAR | ROUTE 1 OTTO RD, CHARLOTTE, MI 48813-9801 |
| MAE L JUNG | TR MAE L JUNG TRUST, UA 05/08/86, 15 LAKE RIDGE CLUB CT, BURR RIDGE, IL 60521-7936 |
| MAE L MILLER | 1499 SUTTER, APT 325, SAN FRANCISCO, CA 94109-5417 |
| MAE L SCHMIDT | 1619 SIBLEY NW, GRAND RAPIDS, MI 49504-4951 |
| MAE LOUISE HOFF | 1766 CHURCHWOOD DR, CINCINNATI, OH 45238-1902 |
| MAE M BULLER | TR UA 2/11/78, 3421 ARDEN, BROOKFIELD, IL 60513-1403 |
| MAE M MC KENZIE | 3821 DERBYSHIRE ROAD, WINSTON SALEM, NC 27104-1604 |
| MAE M MURRAY | TR MAE M MURRAY TRUST, UA 11/19/98, 731 BRAZIL AVE, SAN FRANSISCO, CA 94122 |
| MAE M STARK | 1707 IRENE NE, WARREN, OH 44483 |
| MAE M STINESPRING | TR UA 06/06/92 MAE M, STINESPRING TRUST, 3329 N BAY VIEW LN, MCHENRY, IL 60050-7302 |
| MAE M ZIMMERMAN | 9353 WOODRIDGE DRIVE, CLIO, MI 48420-9787 |
| MAE MANSFIELD | 306 CLAYTON MANOR DR, MIDDLETOWN, DE 19709 |
| MAE MC ELHATTAN | 93211 1ST ST, PINELLLAS PARK, FL 33782-5244 |
| MAE PYNNONEN | BOX 595, LEWISTON, MI 49756-0595 |

| | |
|---|---|
| MAE R BROWN | 310 CROSBY ST, FLINT, MI 48503-1434 |
| MAE RILEY | 3012 HUNTINGTON PK, WATERFORD, MI 48329-4529 |
| MAE STELLATO | 560 FERN AVE, LYNDHURST, NJ 07071-2231 |
| MAE W BRILINSKI | 10879 MAIN STREET, BOX 32, CLARKSBURG, OH 43115-9770 |
| MAE W NEAL & | LENA THOMPSON-BOONE JT TEN, 2203 CLEMENTS, DETROIT, MI 48238 |
| MAE WRIGHT | 97 MOSSWOOD WAY, ATHERTON, CA 94027-2137 |
| MAEANNA M MORNINGSTAR | 3081 S LIMESTONE JAMESTOWN RD, SPRINGFIELD, OH 45505 |
| MAEBELL SLAUGHTER | 4433 BYRON CENTER SW AV, WYOMING, MI 49519-4844 |
| MAELENE BURNOM | 5294 MILLWHEEL DR, GRAND BLANC, MI 48439-4252 |
| MAEOLA BLANCHARD | 5951 ERA AVE, ST LOUIS, MO 63147-1103 |
| MAEVE K MOORE | 16 SMITH ST, HICKSVILLE, NY 11801-1920 |
| MAEWILLA L FINLEY | BOX 1161, KOKOMO, IN 46903-1161 |
| MAFAHIRO MORIOKA & | SHIZUKO MORIOKA JT TEN, 1191 STANYAN ST, SAN FRANCISCO, CA 94117-3812 |
| MAFALDA A BOTHE | TR U/A, DTD 07/02/91 THE MAFALDA A, BOTHE TRUST, ATTN A LEMCKE, 18 FILBERT AVE, SAUSALITO, CA 94965-1842 |
| MAFALDA GILLIO | 87/36/111TH ST, RICHMOND HILL, NY 11418 |
| MAFALDA LEMCKE BOTHE & | MISS ANDREA L LEMCKE JT TEN, PO BOX 3969, PARADISE, CA 95967-3969 |
| MAFALDA T VILLIO | 47 BELMONT AVE, NILES, OH 44446-3007 |
| MAGALIS REYES | 47 E ROCKWOOD ST, ECORSE, MI 48229-1848 |
| MAGALY FLORES | 153 POPLAR DR, INTERLACHEN, FL 32148-4108 |
| MAGDA FARAG | 8806 S SHANNON, TEMPE, AZ 85284-3528 |
| MAGDA KAUFMAN | 285 CENTRAL PARK W, NEW YORK, NY 10024-3006 |
| MAGDALEN A WARD | 8031 S KOLIN, CHICAGO, IL 60652-2222 |
| MAGDALENA CARRILES | 3405 PERLINO DR, MURFREESBORO, TN 37128-6008 |
| MAGDALENA LARSON | 2321 IROQUOIS DRIVE, GLENVIEW, IL 60025-1033 |
| MAGDALENA M RODRIGUEZ | 7912 E 2ND ST, TUCSON, AZ 85710-1622 |
| MAGDALENA TEUBL & | ELIZABETH MERKLER JT TEN, 25444 SKYE DR, FARMINGTON HILLS, MI 48336-1674 |
| MAGDALENE ANDERSON | 6802 COUNTY RD 9900, WEST PLAINS, MO 65775-6727 |
| MAGDALENE E WILSON | 315 N GRACE ST, LANSING, MI 48917-2949 |
| MAGDALENE F HERMELING | 6047 FLORAVILLE RD, MILLSTADT, IL 62260-2505 |
| MAGDALENE KUNTZELMANN | 6 CHATHAM PL, DIX HILLS, NY 11746-5412 |
| MAGDALENE L CLEMENTS | TR CLEMENTS FAM TRUST, UA 12/29/95, 2203 MEADOW GRASS CREEK, OWENSBORO, KY 42303 |
| MAGDALENO AGUILAR | 322 W PULASKI, FLINT, MI 48505-3351 |
| MAGDALINA GONZALEZ | ATTN MAGDALENA DEPEW, 2501 W JOLLY RD, LANSING, MI 48911-3442 |
| MAGDALINE P SELBY | 56 SONNETT DR, ROCHESTER, NY 14626-1221 |
| MAGDELINE JACKSON | 17 LISCOM DR, DAYTON, OH 45427-2801 |
| MAGDOLNA TUSSAY | 4 MAPLE STREET, JACKSON, NJ 08527-2711 |
| MAGED MOSRIE | 306 EAST DR, PRINCETON, WV 24740-2023 |
| MAGGIE ANGLIN | 15885 GILCHRIST, DETROIT, MI 48227-1578 |
| MAGGIE B RABB | 5916 PROSPECT AV, KANSAS CITY, MO 64130-3626 |
| MAGGIE E MERCER | 2050 H EDDY DR, LEONARD, MI 48367-3210 |
| MAGGIE FOY | 6818 HUNTINGTON DRIVE, BALTIMORE, MD 21207-6413 |
| MAGGIE J PARKS | 4529 THISTLE DRIVE, DAYTON, OH 45427-2837 |
| MAGGIE K WEST | PO BOX 169, W MANCHESTER, OH 45382 |
| MAGGIE L BIRTALAN | 3926 BRYANT DR, YOUNGSTOWN, OH 44511 |
| MAGGIE L CRUMPTON | 4147 WEBBER, SAGINAW, MI 48601-4148 |
| MAGGIE L FARROW | 205 CORTLAND, HIGHLAND PARK, MI 48203-3432 |
| MAGGIE L NELSON | 268 LUTHER, PONTIAC, MI 48341-2777 |
| MAGGIE L YIELDING | 721 CATON AVE, ADRIAN, MI 49221-3809 |
| MAGGIE LENA THOMPSON | 131 BOWDEN RD, ELLENWOOD, GA 30294-2673 |
| MAGGIE LYNN POPOVICH | 2813 WAKEFIELD LANE, WESTLAKE, OH 44145-3878 |
| MAGGIE M ANDERSON | 3742 BEATRICE, DETROIT, MI 48217-1510 |
| MAGGIE M DEVOR | 10516 WASHBURN RD, ORTONVILLE, MI 48462-8701 |
| MAGGIE MILLER | 120 HEATHERWOOD DR, ATHENS, GA 30606-5020 |
| MAGGIE SWAN | 26601 COOLIDGE HWY, OAK PARK, MI 48237-1135 |
| MAGGIE Y HARTLE | 677 PINE COVE, JACKSON, MS 39272-9436 |
| MAGIE GABARDE & CHARLEEN | SMITH TRUSTEES U/A DTD, 09/21/77 CHARLES A GABARDE, TRUST, PO BOX 612, LEADVILLE, CO 80461 |
| MAGNOLIA ASHE | APT D, 1112 W HILLCREST, DAYTON, OH 45406-1912 |
| MAGNOLIA POWELL | 2861 N ADAMS ST, INDIANAPOLIS, IN 46218-2930 |
| MAGNUS HAGBERG | YMERGATAN 34, 75325 UPPSALA ZZZZZ,   SWEDEN |
| MAGOLENE MC DANIEL | 1116 SCALEYBARK RD 318B, CHARLOTTE, NC 28209-4514 |
| MAHAFFEY TRUE VALUE | C/O R A RAINEY, BOX 206, MAHAFFEY, PA 15757-0206 |
| MAHALA BATTLE | 3802 GLOUCESTER ST, FLINT, MI 48503-7000 |
| MAHALA BATTLE & | NATHANIEL BATTLE JT TEN, 3802 GLOUCESTER AVE, FLINT, MI 48503-7000 |
| MAHALA G RUPPEL | 44 FORGHAM RD, ROCHESTER, NY 14616 |
| MAHALIA HUDSON | 16780 SHAFTSBURY, DETROIT, MI 48219-4066 |
| MAHAVIR JAIN | TR MAHAVIR & JOANN REVC TRUST, UA 11/14/96, 1368 35TH ST, LOS ALAMOS, NM 87544-2108 |
| MAHDEE A SAAHIR | PO BOX 12124, CLEVELAND, OH 44112-0124 |
| MAHELIA SANCHEZ | 7807 TUJUNGA AVE, N HOLLYWOOD, CA 91605-2623 |
| MAHER H NASSER | 5018 SOUTHERN BLVD, BOARDMAN, OH 44512-2105 |
| MAHESH K PATEL | 626 CHAPELGATE DRIVE, ODENTON, MD 21113-2140 |
| MAHLON D ROSS | 65 MCBEE COURT, MONROE, NY 10950-3913 |
| MAHLON DEAN MCBETH | 28 EAGLE GREENS, PLAINWELL, MI 49080 |
| MAHLON F CHENOWITH | 14214 GREEN RDRD, BALDWIN, MD 21013-9215 |

| | |
|---|---|
| MAHLON H ATKINSON JR & | DIANA J ATKINSON JT TEN, BOX 916127, LONGWOOD, FL 32791-6127 |
| MAHLON HICKS ATKINSON JR | BOX 916127, LONGWOOD, FL 32791-6127 |
| MAHLON L DIRKS & | KATHY M DIRKS JT TEN, N 15403 CHRONICLE LANE, MEAD, WA 99021-9486 |
| MAHLON L TUCKER | 22034 S RIVER RD BOX 667, CENTREVILLE, MI 49032-9652 |
| MAHLON LEE | 746 HYDE ST, SANFRANCISCO, CA 94109-5922 |
| MAHLON LOVE | C/O SUNWEST BANK OF ALBUQUERQUE, N A, BOX 105, DEDAR CREST, NM 87008-0105 |
| MAHLON S GREEN & | JANET L GREEN, TR MAHLON S GREEN LIVING TRUST, UA 12/15/95, 123 POPPY LANE, ASHEVILLE, NC 28803-8678 |
| MAHMOOD FAWAZ | 48046 GLADSTONE RD, CANTON, MI 48188-4731 |
| MAHMOUD M SROUR | 453 E TIPTON ST, HUNTINGTON, IN 46750-2249 |
| MAHMOUD MOHADJER | 12640 HIGH MEADOW ROAD, NORTH POTOMAC, MD 20878-3795 |
| MAHMOUD T DAJANI | 1602 WALDEN DR, MC LEAN, VA 22101-3157 |
| MAHMOUD T FARHAT | 7250 APPOLINE, DEARBORN, MI 48126-1518 |
| MAHMOUD T SABBAGH | 5271 TERNES ST, DEARBORN, MI 48126-4625 |
| MAHMUDA SULTANA MOHSIN | 173 MACINTOSH CT, GLEN ELLYN, IL 60137-6478 |
| MAHNON M CLINE | 2485 E ROWLEY RD, WILLIAMSTON, MI 48895-9134 |
| MAI CHI VO | 4953 TOWNSEND AVE, LOS ANGELES, CA 90041-2235 |
| MAI F LUEDTKE | 2552 WESTMINSTER LN, AURORA, IL 60506-6400 |
| MAI N TRAN | 183 MT RIDGE CIR, ROCHESTER, NY 14616-4846 |
| MAI-BRITT STROM | ODENGATAN 8, 3 TR, S-114 25 STOCKHOLM ZZZZZ,   SWEDEN |
| MAIA BRODIE | 11473 HOGAN RD, GAINES, MI 48436-9618 |
| MAIBACH FOUNDATION | 26500 AMERICAN DRIVE, SOUTHFIELD, MI 48034 |
| MAIDA LEE FRYKLAND | TR UA 05/07/90 THE MAIDA, LEE FRYKLAND TRUST, 2435 FELT STREET 56, SANTA CRUZ, CA 95062-4201 |
| MAIER DAVID SEGALL & | CAROLYN B SEGALL JT TEN, 14085 VICTORIA, OAK PARK, MI 48237-1411 |
| MAIGA L MCINERNEY | 8 PHILLIPS DRIVE, HYDE PARK, NY 12538-2928 |
| MAIJALIISA RUDY | W 7502 KINGS COURT, MINONG, WI 54859 |
| MAIKO K WINKLER-CHIN & | TYLER J CHIN JT TEN, 4043-24TH PL S, SEATTLE, WA 98108 |
| MAILLE ANN FARRAR | ATTN MAILLE ANN KESSENICH, 526 224TH PL SE, BOTHELL, WA 98021-8289 |
| MAIMU S YLLO | 355 BLACKSTONE BL 545, PROVIDENCE, RI 02906-4946 |
| MAIN STREET CHURCH OF | CHRIST, 1506 S 14TH ST, LEESBURG, FL 34748-6919 |
| MAINE SCHOOL ADMINISTRATIVE | DISTRICT NO 16-GEORGE D, STEWART, LINCOLN STREET, HALLOWELL, ME 04347 |
| MAINSOURCE BANK CUST | M CAROL TRESSLER, ACC 60900, PO BOX 87, GREENSBURG, IN 42740 |
| MAIRA A O'LEAR | C/O DONNA KRASOWSKI POA, 288 WHITE OAK DR, NEW KENSINGTON, PA 15068 |
| MAIRA E CANCEL | 34684 ROSEBUD LANE, RICHMOND, MI 48062-5542 |
| MAIRI GOODWIN | TAMARISK 2 GIG LANE, HEATH AND REACH, LEIGHTON BUZZARD, BEDFORDSHIRE L47 0BQ,   UNITED KINGDOM |
| MAISIE V DURWARD | 181 ZION RD RR3, LITTLE BRITAIN ON  K0M 2C0,   CANADA |
| MAIYA MARSHALL MORRISON | 136 CORTE DEL ENCINO, SONORA, CA 95370-5460 |
| MAJA KEECH & | ERIKA AIMEE BARDOT JT TEN, 10450 LOTTSFORD RD, APT 2004, BOWIE, MD 20721-2747 |
| MAJDI ABU-ZAHRA | BOX 51033, LIVONIA, MI 48151-5033 |
| MAJED A FARHUD | 4042 S 5TH ST, MILWAUKEE, WI 53207-4330 |
| MAJEL I ROBERTS & | MARGARET J SEXTON JT TEN, 400 FLAMINGO CIRCLE, GREENEVILLE, TN 37743-6126 |
| MAJEL PARMENTER | 15 FRANCIS ST, NEWPORT, RI 02840-2733 |
| MAJID SEPASSI & | ELIZABETH M SEPASSI TEN COM, 47 THOMAS DR, MANALAPAN, NJ 07726-3442 |
| MAJOR BLACKMAN | 714 WEST 26, INDIANAPOLIS, IN 46208-5506 |
| MAJOR BROWN | 1811 RUSSETT PL, FLINT, MI 48504-3609 |
| MAJOR L PROTHRO JR | 939 FORREST CIR, ATLANTA, GA 30354-2536 |
| MAJOR MCCOURT | 1072 ECHO VALLEY RD, WATERFORD, OH 45786-5413 |
| MAJOR MORGAN | 50 OAKGROVE AVE, BUFFALO, NY 14208-1006 |
| MAJOR R PRUETT | BOX 617, ALBANY, KY 42602-0617 |
| MAJORIE F CLARE | ALAN CLARE POS, 53A SUNCREST DR, WATERFORD, NY 12188 |
| MAJORIE WHITAKER | 2178 PROGRESS, LINCOLN PARK, MI 48146-2555 |
| MAKRAM BOULOS | 1021 RT 9W SOUTH, UPPER GRANDVIEW, NY 10960-4907 |
| MAKROUHI A OXIAN | 1533 LINCOLNWAY W, SOUTH BEND, IN 46628-2419 |
| MAKSYM CZURA | 900 N BROADWAY APT 33-S, YONKERS, NY 10701 |
| MAL MATHIS | 1339 DILLION, SAGINAW, MI 48601-1327 |
| MAL SUN BRUNNER | 2936 E BOTTSFORD AVE, ST FRANCIS, WI 53235-5746 |
| MALACHI LANGSTON PERRY | 3908 DELLA COURT, INDIANAPOLIS, IN 46235-1635 |
| MALCALM SMITH | 15781 JOSLYN ST, HIGHLAND PARK, MI 48203-2705 |
| MALCOLM A ARBUTHOT | 36 SANDALWOOD LANE, BARRINGTON HILLS, IL 60010-4027 |
| MALCOLM A CROSS | 2344 FREEDOM BAY DRIVE, SODDY-DAISY, TN 37379-3506 |
| MALCOLM A MC DONALD | 206 N RIVER, YPSILANTI, MI 48198-2843 |
| MALCOLM A SMOOK | CUST VALERIE D SMOOK UGMA DE, 907 LOVERING AVE, WILMINGTON, DE 19806-3224 |
| MALCOLM B BARLOW | 246 LONGARCH LN, PENNSDALE, PA 17756-8112 |
| MALCOLM B MCARTHUR | 5731 W 18TH ST, SPEEDWAY, IN 46224-5314 |
| MALCOLM B SPERLING | TR UA 07/10/90, 3708 SEA SHORE PALM CT, LAS VEGAS, NV 89121-7234 |
| MALCOLM BOSHNACK | CUST, BRIAN BOSHNACK U/THE CONN, UNIFORM GIFTS TO MINORS ACT, 6450 WEBSTER ST, APT 341, VENTURA, CA 93003-4474 |
| MALCOLM BROWN | N3841 W LOST LAKE RD, WETMORE, MI 49895-9039 |
| MALCOLM C DOTSON | 6125 ALLEN AVENUE, TEXAS CITY, TX 77591-4334 |
| MALCOLM C MC GREGOR | REAY HOUSE, INVERNESS RD, NAIRN IV I2 4SD,   UNITED KINGDOM |
| MALCOLM D BEST | 4156 RIDGEWAY DRIVE, INDIANAPOLIS, IN 46221-3442 |
| MALCOLM D BEST & | VIRGINIA BEST JT TEN, 4156 RIDGEWAY DR, INDIANAPOLIS, IN 46221-3442 |
| MALCOLM D BULLOCK | BOX 1638, BUENA VISTA, CO 81211-1638 |
| MALCOLM D BULLOCK & | SHARON L BULLOCK JT TEN, BOX 1638, BUENA VISTA, CO 81211-1638 |
| MALCOLM D CONGDON | 6692 SANMILL RD, HARISON, MI 48625-9071 |

| | |
|---|---|
| MALCOLM D FINKS | 11343 KONA CT, BOYNTON BEACH, FL 33437-7180 |
| MALCOLM D GRAY | R R 2 2436 MUSKOKA RD #10, HUNTSVILLE ON  P1H 2J3,   CANADA |
| MALCOLM D MACGREGOR | 2185 KNAPP ST, ST PAUL, MN 55108-1906 |
| MALCOLM D PRINCE | 29 LOST VALLEY DR, ORINDA, CA 94563-3909 |
| MALCOLM E ANDERSON | 111 S CALUMET RD, CHESTERTON, IN 46304-2433 |
| MALCOLM E BODELL & | ELAINE BODELL TEN COM, OR ANY SUCCESSOR TR AS TTEE, UNDER THE BODELL LIV TR DTD, 30483, BOX 1111, LAKE ARROWHEAD, CA 92352-1111 |
| MALCOLM E MC CALLUM & | CECILIA P MC CALLUM JT TEN, 1421 ROLLINGWOOD LANE, FORT COLLINS, CO 80525-1947 |
| MALCOLM E NICOLL & | BLANCA I NICOLL JT TEN, 30 NEWPORT CIR, COLORADO SPRINGS, CO 80906-3264 |
| MALCOLM E WHITEHOUSE JR | 30837 BLAIRMOOR DR, MADISON HEIGHTS, MI 48071-2183 |
| MALCOLM E YOUNG | 1903 E WILDWOOD, VICTORIA, TX 77901-7314 |
| MALCOLM F NICOL | 1663 GABRIEL DR, LAS VEGAS, NV 89119-6203 |
| MALCOLM G PITTMAN | 5615 COOLSPRINGS RD, GAINESVILLE, GA 30506-3404 |
| MALCOLM GRAVES | 137 RUSTIC VILLAGE RD, ROGERSVILLE, AL 35652-2927 |
| MALCOLM H BAEHR & | SANDRA E BAEHR JT TEN, 136 LONGVIEW AVE, WHITE PLAINS, NY 10605-2314 |
| MALCOLM H HEBB | 1600 E CROOKED LAKE DR, EUSTIS, FL 32726-5720 |
| MALCOLM HERRICK BEATTY | 348 HARMONY HILL RD, HARVINTON, CT 06791-1416 |
| MALCOLM INDECK & | SELMA INDECK JT TEN, 201 VERNON ST, WAKEFIELD, MA 01880-1911 |
| MALCOLM J LINCOLN & | MARGARET LENN &, FLORENCE LINCOLN JT TEN, 5425 EAST M 55, CADILLAC, MI 49601-8940 |
| MALCOLM J SPROUL | 45 WILLIAMS DR, MORAGA, CA 94556-2363 |
| MALCOLM J WILLIAMSON & | JAMES M WILLIAMSON JT TEN, 46 ONTEURA BLVD, ASHEVILLE, NC 28803-1151 |
| MALCOLM K LAW | 7686 FORRESTAL ROAD, SAN DIEGO, CA 92120-2203 |
| MALCOLM L BEGGS | BOX 5923, STATELINE, NV 89449-5923 |
| MALCOLM L BENNETT JR | 203 5TH AVE S E, RUSKIN, FL 33570-4369 |
| MALCOLM L BONNHEIM | SUITE 511, 4100 SPRING VALLEY ROAD, DALLAS, TX 75244-3678 |
| MALCOLM L JERNIGAN & | HARRIETT T JERNIGAN JT TEN, 2904 PANAMA CIR, LILLIAN, AL 36549-5231 |
| MALCOLM L MITCHELL | 5121 VILLE MARIA LANE, HAZELWOOD, MO 63042 |
| MALCOLM L MOORE & | SHEILA J MOORE JT TEN, 2920 URBANDALE LANE, PLYMOUTH, MN 55447-1559 |
| MALCOLM L SCOTT & | DOROTHY M SCOTT JT TEN, 71 DEXTER TERRACE, TONAWANDA, NY 14150-2917 |
| MALCOLM L SLOVIC | 9600 CRAGMONT DR, RICHMOND, VA 23229-7615 |
| MALCOLM L SNEDDEN | 209 VIRGINIA ST, SALT LAKE CITY, UT 84103-4332 |
| MALCOLM L WRIGHT | 123 S MAIN ST PO BOX 408, FARMLAND, IN 47340 |
| MALCOLM L WRIGHT & FREDERICK T | WRIGHT JR TR U/A DTD 7-6-90, UNDER THE FREDERICK T WRIGHT, 1990 TR, ONE LEHIGH ROAD, WELLESLEY, MA 02482-7418 |
| MALCOLM LEE SHELDON | 585 WEST END AVE, N Y, NY 10024-1715 |
| MALCOLM M SELLINGER | 171 WARWICK BLVD, HARBOUR ISLE, NY 11558 |
| MALCOLM M YUILL | CUST MALCOLM J YUILL UGMA NJ, 400 MT KEMBLE AVE, MORRISTOWN, NJ 07960-6655 |
| MALCOLM MALOY & | BETTY MALOY JT TEN, 13400 KNOTTY LANE, HUDSON, FL 34669-2424 |
| MALCOLM MC CRACKEN | 221 CROWFIELD RD, KNOXVILLE, TN 37922-3463 |
| MALCOLM MILSTEN | 2971 E 56TH PL, TULSA, OK 74105-7433 |
| MALCOLM MONTGOMERY JR | 2064 GRAND GULF ROAD, PORT GIBSON, MS 39150 |
| MALCOLM MORAN | 403 CANDLEWOOD DR, STATE COLLEGE, PA 16803 |
| MALCOLM NEAL | 775 BILTMORE PLACE, DAYTON, OH 45431-2716 |
| MALCOLM O MACOMBER & | WINIFRED C MACOMBER, TR, MALCOLM O & WINIFRED C MACOMBER, LIVING TRUST UA 12/10/96, 1891 ENGLEWOOD RD LOT 121, ENGLEWOOD, FL 34223 |
| MALCOLM O PORTICE | 350 E JUDDVILLE RD, OWOSSO, MI 48867-9468 |
| MALCOLM P HANSON | TR SHIRLEY A HANSO, REVOCABLE LIVING TRUST U/A DTD 4/23, 30151 BARBARY CT, WARREN, MI 48093-3086 |
| MALCOLM P RINGO II & ELEANOR | R RINGO TR U/A DTD, 07/22/82 FOR ELEANOR B, RINGO, BOX 107, IRONTON, MO 63650-0107 |
| MALCOLM R CURRIE | 28780 WAGON RD, AGOURA, CA 91301-2732 |
| MALCOLM R LUEBKERT JR | 14441 NEWGATE RD, MIDLOHIAN, VA 23113 |
| MALCOLM S AUSTIN | 93 ROSEDALE AV, MANCHESTER, NH 03103-6436 |
| MALCOLM S BAILEY | 1207 BALDWIN ROAD, LAPEER, MI 48446-9776 |
| MALCOLM S BARKER | 4011 THORNCREST DR, GREENSBORO, NC 27407-7846 |
| MALCOLM W MABE | 15322 LEROY THOMPSON RD, THOMPSON, OH 44086-8735 |
| MALCOLM W SEDGWICK TOD | WAYNE R SEDGWICK, SUBJECT TO STA TOD RULES, 770 LITCHFIELD TPKE, NEW HARTFORD, CT 06057-3310 |
| MALCOLM WRIGHT | ONE LEHIGH RD, WELLESLEY, MA 02482-7418 |
| MALCOM C HILL | 2251 KANSAS, SAGINAW, MI 48601-5530 |
| MALCOM K CAMPBELL | 1004 BRISTOL DRIVE, VANDALIA, OH 45377-2903 |
| MALCOM S ROBERTSON | 2973 OBSERVATORY AVE, CINCINNATI, OH 45208 |
| MALCOM W DOUGLAS | PO BOX 274, LIBERTY, KY 42539-0274 |
| MALEE BARKER | 15981 GARDEN GATE CIR, SAINT PAUL, MN 55124-5137 |
| MALEN E STROH & BEVERLY R | STROH TRUSTEES U/A DTD, 04/12/94 MALEN E STROH &, BEVERLY R STROH 1994, 220 S CRESCENT AVE, LODI, CA 95240-3414 |
| MALENDIA D WARE | 118 W LORADO, FLINT, MI 48505-2014 |
| MALINDA A LOVELESS | 6000 TAMSWORTH CT, PARKER, TX 75002 |
| MALINDA CH MC ELROY | 5777 DEXTER CIRCLE, ROHNER PARK, CA 94928-1745 |
| MALINDA CRAYMER & | KIRK CRAYMER JT TEN, 15682 KMITCHEL LANE, GRAND HAVEN, MI 49417-2965 |
| MALINDA GRANT | 2704 GLENOAK DR, NASHVILLE, TN 37214-1604 |
| MALINDA J DAILEY | 15147 HOGAN RD, LINDEN, MI 48451-8732 |
| MALINDA K GORENA | 81 BRADFORD CIRCLE, SUGAR LAND, TX 77479 |
| MALINDA L STONE TOD | JAMES D STONE, SUBJECT TO STA TOD RULES, 5006 STAUNTON AVE SE, CHARLESTON, WV 25304 |
| MALINDA R CRUMLEY | 3606 HAMILTON AVE, FORT WORTH, TX 76107-1704 |
| MALINDA S DAVENPORT | 4847 BENECIA LN, DUMFRIES, VA 22025-1239 |
| MALINDA WHITE | 2071 VINEWOOD, DETROIT, MI 48216-5508 |
| MALISSA SHIVE | 1072 CLYDE AVE #6, CUYAHOGA FALLS, OH 44221 |

| | |
|---|---|
| MALKE FEIGENBAUM | C/O M S WEISZ, 3724 ATLANTIC AVE, BROOKLYN, NY 11224-1207 |
| MALKON JINGOZIAN | 40 UMBER COURT, FORT MYERS, FL 33912-2139 |
| MALLA L MERI | 5000 HARRI ANN DRIVE, CHARLOTTE, NC 28227 |
| MALLEY CASCIA | 350 WEST AVE, LOCKPORT, NY 14094-4249 |
| MALLIE E SPARKS | 1233 CASE AVENUE, MIAMISBURG, OH 45342-2541 |
| MALLIE M GLENN | ATTN MALLIE ROBERTS, BOX 89, GIDDINGS, TX 78942-0089 |
| MALLIE STANCHOS | 543 W 7TH ST, YORKTOWN, TX 78164 |
| MALLINATH KAYIMO & | UMA M KAYS JT TEN, 401 DIVISION STREET, STE 305, SOUTH CHARLESTON, WV 25309-1455 |
| MALLORI RENEE MALLOCH | 8565 SE BRISTOL PARK DR, HAPPY VALLEY OR, TUALATIN, OR 97086 |
| MALLORIE HANKS | 3721 RANCHMAN BLVD, DENTON, TX 76210-3330 |
| MALLORY B COWHERD JR | 3435 MONO GENE DRIVE, FT WAYNE, IN 46806-3535 |
| MALLORY BURNS RIES | 9602 FAWN LANE, ALLISON PARK, PA 15101-1737 |
| MALLORY W SMITH | 2541 W COYOTE CREEK DR, PHOENIX, AZ 85086-2352 |
| MALOUF & SONS 03-INC | 1413 BORGER ST, PLAINVIEW, TX 79072-4735 |
| MALOY KING | 130 SUGARLOAF RD, MARSHALL, NC 28753 |
| MALRY M SUTTON | BOX 9, KINSMAN, OH 44428-0009 |
| MALTA I ROSS & | DANNY A ROSS JT TEN, 40 FRANKS CREEK, FLAT GAP, KY 41219-9408 |
| MALVERN CAMP | 4666 SAINT FERDINAND AVE, 1A, ST LOUIS, MO 63113-2141 |
| MALVERN L CASWELL & | DOLORES C CASWELL JT TEN, 6148 THORNEYCROFT, UTICA, MI 48316-4368 |
| MALVERN ROBINSON | 3721 MELBA PLACE, NORTHWOODS, MO 63121-3405 |
| MALVIA ROBINSON & | HUME G MERRIT JT TEN, 8130 ROSELAWN, DETROIT, MI 48204-5505 |
| MALVIN JAY GERSTEIN | 2232 BRIGHAM ST, APT 1 G, BROOKLYN, NY 11229-6129 |
| MALVIN M LONG | 69 WRIGHT RD, HENRIETTA, NY 14467-9502 |
| MALVIN M UTLEYE JR | 1012 MAYFLOWER DR, NEWARK, DE 19711-6866 |
| MALVINA G LEDER | CUST RICHARD A LEDER U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, 106 COBURN DR W, BLUFFTON, SC 29910-4548 |
| MALVINA SUSLENSKY | 757 FILLMORE COURT, PARAMUS, NJ 07652 |
| MALYN ROGERS KAMENOFF | 63 RTE 37 ST, SHERMAN, CT 06784-1502 |
| MAMARO WAKASUGI & | MARY WAKASUGI, TR, MAMARO WAKASUGI & MARY WAKASUGI, LIVING TRUST UA 04/29/93, 6710 LEAF VALLEY DRIVE, BAKERSFIELD, CA 93313-4926 |
| MAMDOUAH M ATTIA | 5110 PATRICK HENRY DR, BROOKLYN, MD 21225-3108 |
| MAME L HOLMES | 5701 5TH AVE S, BIRMINGHAM, AL 35212-3203 |
| MAMIE ARD STOGNER | 1009 JACKSON ST, BOGALUSA, LA 70427-2519 |
| MAMIE B MATHIS | 189 ABERNATHY NW RD, ATLANTA, GA 30328-2166 |
| MAMIE B OVERTURF | 124 W GOODNIGHT, ARANSAS PASS, TX 78336 |
| MAMIE B ROBINSON | 2151 OVERBROOK DR, JACKSON, MS 39213-4727 |
| MAMIE BETTON | 4081 WARRIOR TR, STONE MOUNTAIN, GA 30083-3126 |
| MAMIE E KEIHL | 7196 ROCHESTER ROAD, LOCKPORT, NY 14094-1641 |
| MAMIE E SPRINGER & | MEREDITH A SPRINGER III JT TEN, 1407 ROSEMONT AVE, FREDERICK, MD 21702-4013 |
| MAMIE E VIDEAN | 609 WESTWAY NW DR, GRAND RAPIDS, MI 49534-4574 |
| MAMIE FAYE FUGETT | 413 MARLOW DR, CHATTANOOGA, TN 37415-1903 |
| MAMIE G MICHELS & | MARY ANN PITTACORA JT TEN, 10817 MINNESOTA CT, ORLAND PARK, IL 60467-9341 |
| MAMIE GARRETT | 134 HARRIET AVE, BUFFALO, NY 14215-3564 |
| MAMIE GENTRY | 13400 LOWE, WARREN, MI 48093-1326 |
| MAMIE GRATE | 1812 WOODHOLLOW DRIVE, COLUMBUS, GA 31907-4412 |
| MAMIE JO TAYLOR & | WILLIAM W TAYLOR, TR UA 01/30/94, BEULAH R TAYLOR TR FBO MARGARET, IRENE TAYLOR, BOX 96, CHIDESTER, AR 71726-0096 |
| MAMIE KAI | TR JOHN KAI JR U/DEC OF TRUST, 21930, 2305 W RUTHRAUFF, TUCSON, AZ 85705-1901 |
| MAMIE KAI | TR HERBERT KAI U/DEC OF TRUST, 21933, 2305 W RUTHRAUFF, TUCSON, AZ 85705-1901 |
| MAMIE L ARNOLD | 1433 WESTRIDGE SW RD, ATLANTA, GA 30311-3435 |
| MAMIE L BEARD | 295 ADAMS STREET P, ROCHESTER, NY 14608-2335 |
| MAMIE L CLEMONS | 14052 ARDMORE, DETROIT, MI 48227-3163 |
| MAMIE L HARVEY & | DERRILL J HARVEY JT TEN, 2017 MORTENSON, BERKLEY, MI 48072-1703 |
| MAMIE L HENDERSON | PO BOX 63, RICHLAND, GA 31825-0063 |
| MAMIE L MARSHALL | 3564 JOANN DR, JACKSON, MS 39213-4445 |
| MAMIE M BURDEN | 41 LEXINGTON PKWY, ROCHESTER, NY 14624-4243 |
| MAMIE M CANTERBURY | C/O LINDA MANLEY, 8167 SANDPIPER, CANTON, MI 48187 |
| MAMIE M JONES | 1028 DON MIGUEL ST, MADERA, CA 93638-4861 |
| MAMIE MARIE GILBERT | 4594 ALDINE, ST LOUIS, MO 63113-2243 |
| MAMIE RAYBON | 940 WATKINS, GRAND RAPIDS, MI 49507-1347 |
| MAMIE RODGERS | 13127 GRIGGS, DETROIT, MI 48238-3051 |
| MAMIE WILLIAMS | PO BOX 29817, COLUMBUS, OH 43229-3147 |
| MAMIE Z HOEK | C/O TOMASO DE PRY & DEL CAMPO, 155 SO EL MOLINO AVE STE 201, PASADENA, CA 91101 |
| MAMMIE MAE NAYLOR | 287 SPENCER RD, CLENDENIN, WV 25045-8904 |
| MAMTA KHERA | 188 VALERIA BLVD, WOODBRIDGE ON L4L 6W4,   CANADA |
| MAN D LEE | 8409 SUMMERSET PL, FORT WAYNE, IN 46825-6496 |
| MANA K ELGABRI | 6025 COLEMAN, DEARBORN, MI 48126-2019 |
| MANCEL C MILLER | 502 ESTEP PLACE, MADISON, WV 25130-1006 |
| MANCEL H MAYNARD | 3505 N LANEWOOD ROAD, MUNCIE, IN 47304-1844 |
| MANCY NOBLE | 6150 PERSHING, DOWNERS GROVE, IL 60516 |
| MANDA WURSTER | 10910 BALM RIVERVIEW RD, RIVERVIEW, FL 33569-6205 |
| MANDARIN BAPTIST CHURCH OF | PASADENA, 501 N SANTA ANITA AVE, ARCADIA, CA 91006-2751 |
| MANDEL M MILLER | BOX 71346, LOS ANGELES, CA 90071-0346 |
| MANDELINE KENNARD | 6176 NATCHEZ DR, MT MORRIS, MI 48458-2769 |
| MANDELL YOSOWITZ | 207 LEWIS AVE, LAWRENCEVILLE, IL 62439-1834 |

| | |
|---|---|
| MANDI A MAKIE & | DIAN L MAKIE JT TEN, 1038 PHEASANT COURT, SAN MARCOS, CA 92069-4934 |
| MANDON BOYER | 855 N PARK RD S 304, WYOMISSING, PA 19610-1308 |
| MANDY F CHILSON | PO BOX 151, LAKELAND, FL 33802-0151 |
| MANDY K DUMITH | CUST SAMUAL CALEB DUMITH, UGMA TX, 166 SCENIC DR, MABANK, TX 75156-9166 |
| MANFORD C QUALLS | 18 CEDAR DR, HURRICANE, WV 25526-9220 |
| MANFORD HARLESS | 2275 IRONWOOD DRIVE, CLARKSTON, MI 48348-1399 |
| MANFORD HOLMAN & | PHYLLIS B HOLMAN JT TEN, 725 HIGHLAND TERR, SHEBOYGAN, WI 53083-4145 |
| MANFORD R CARNAHAN | 28965 ST RT 281 EAST, DEFIANCE, OH 43512-8965 |
| MANFRED ANTHONY PIAZZA & | DEBRA E PIAZZA JT TEN, 903 N RIVERSHIRE DR, CONROE, TX 77304-2793 |
| MANFRED BAYER | 3147 LANCASTER DR APT 3, NAPLES, FL 34105-6680 |
| MANFRED ETTINGER & | ELSIE ETTINGER JT TEN, 40 MORROW AVE, APT 5C SOUTH, SCARSDALE, NY 10583-4652 |
| MANFRED G GEDEIK | 35009 E HAYDEN LAKE RD, HAYDEN, ID 83835-7054 |
| MANFRED G WOCH | BOX 510288, MILWAUKEE, WI 53203-0056 |
| MANFRED GALLE | CR SAVINGS 3852-924-20, C/O FIRST NATIONAL BANK, BOX 2260, CODY, WY 82414-2260 |
| MANFRED H LAMERS | 230 E FLORENCE AVE, ANAHEIM, CA 92805-5557 |
| MANFRED H MOLL | 25135 COLLINGWOOD, ROSEVILLE, MI 48066-3958 |
| MANFRED K PFIZENMAIER | 35518 SKYTOP LANE, WILLOUGHBY, OH 44094-4110 |
| MANFRED MUELLER & | CHRISTL MUELLER JT TEN, 4082 YUCATAN CIR, PORT CHARLOTTE, FL 33948-8947 |
| MANFRED PATRICK | 3630 E M 21, SAINT JOHNS, MI 48879-9004 |
| MANFRED ROSENTHAL & | EDITH ROSENTHAL JT TEN, 24 6TH ST, ENGLEWOOD CLIFFS, NJ 07632-2412 |
| MANFRED TANNENBAUM & | AMELI TANNENBAUM JT TEN, APT 2-A, 1600 S OCEAN DRIVE, HOLLYWOOD, FL 33019-2424 |
| MANFRED W FRIEDRICHS | 5458 RED FOX DR, BRIGHTON, MI 48114-9079 |
| MANFRED W HARDER | 506 BEECH ST E, WHITBY ON  L1N 9W3,  CANADA |
| MANFRED WINKLER & | WALTRAUD WINKLER, TR WINKLER LIVING TRUST, UA 05/23/97, 69 S WINTER PARK DR, CASSELBERRY, FL 32707-4411 |
| MANH D TRAN | 13051 OSBORNE ST APT 603, DEARBORN, MI 48126-4015 |
| MANHAR K SHETH & | SUDHA M SHETH JT TEN, 920 WESLEY DRIVE, TROY, MI 48098-1811 |
| MANHAR SHETH | 920 WESLEY DR, TROY, MI 48098-1811 |
| MANICKAM KRISHNAMURTHY | CUST MANICKAM KRISHNAMURTHY JR, UTMA MD, 10225 CLUBHOUSE CT, ELLICOTT CITY, MD 21042-2118 |
| MANILA C PARKS | 1061 SUPERIOR AVE, DAYTON, OH 45407-1952 |
| MANISHA S KHARIWALA | 3136 GLENGROVE, ROCHESTER HILLS, MI 48309-2735 |
| MANJULA M HATHI | 167 PRIMROSE LANE, E AMHERST, NY 14051 |
| MANLE C WOLFSON | 52 STEWART ST, FRANKLIN, MA 02038-1253 |
| MANLEY I STOWELL | 12155 ELMS RD, BIRCH RUN, MI 48415-8786 |
| MANLEY O BROMWELL TR | UA 01/08/2007, MANLEY O BROMWELL TRUST, 11623 S CAMPBELL AVE, CHICAGO, IL 60655 |
| MANLIO B MELILLO AS | CUSTODIAN FOR MARIO MELILLO, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 3606 SARA DR, TORRANCE, CA 90503-2522 |
| MANLY EUGENE MOOR JR | 3315 CHEROKEE RD, BIRMINGHAM, AL 35223-1313 |
| MANN C BOSTON | BOX 762, CRYSTAL SPNGS, MS 39059-0762 |
| MANN E BORSOOK | CUST, PAULINA MARTHA BORSOOK, UGMA CA, 1442A WALNUT, BERKELEY, CA 94709-1405 |
| MANNAS FLEMING | 821 SENA DR, METAIRIE, LA 70005-2111 |
| MANNATHAZHATH KUNJILEKSHMI | AMMA, MANNATHAZHATH HOUSE, WEST FORT TRICHUR-4, KERALA ZZZZZ,  INDIA |
| MANNING A WHITEHEAD | PO BOX 592, CEDARTOWN, GA 30125 |
| MANNING J HALL | 776 STARBUCK DR, AIKEN, SC 29803-6780 |
| MANNON O MARTIN | C/O E MARTIN, 4930 BAY CREEK CHURCH RD, LOGANVILLE, GA 30052-3566 |
| MANNY A CAAMANO | 45 DOGWOOD TERRACE, MILLINGTON, NJ 07946 |
| MANNY APFELBAUM & | PHYLLIS APFELBAUM JT TEN, 3 ALAN CT, NEW CITY, NY 10956-2602 |
| MANOLO N VELARDE | 6360 WRECKEN RIDGE 1, FLINT, MI 48532-3233 |
| MANOO MEHTA | 8 BELAIR CT, OLD BETHPAGE, NY 11804-1401 |
| MANOUCHER RAVAEE | 26 LAKE SHORE COURT, DANVILLE, IL 61832-1303 |
| MANOYIE SCOTT JR | 4850 VINEWOOD WAY, ANTIOCH, CA 94509-8126 |
| MANSFIELD KIRKLAND JR | 1012 WEST FAIRVIEW AVE, DAYTON, OH 45406-2808 |
| MANSIL W RAYMOND | 768 DIAMOND RD, MASON, MI 48854-9601 |
| MANSOOR A AHMED | PO BOX 993, WAYNE, MI 48184-0993 |
| MANSOUR ASHTIANI-ZARANDI | C/O HOSSEIN, BOX 1237, BIRMINGHAM, MI 48012-1237 |
| MANSSOUR H MOEINZADEH | BOX 5074, CHAMPAIGN, IL 61825-5074 |
| MANTILLE LUCAS | 10793 GRIFFITH RD, TANNER, AL 35671-3712 |
| MANTON M MATTHEWS | 611 SPRING LAKE ROAD, COLUMBIA, SC 29206-2150 |
| MANTON RICHIE | 2242 RED ARROW RD, BURTON, MI 48529-1312 |
| MANU B GIDWANI | 1728 SUPREME CT, NAPLES, FL 34110-1013 |
| MANUEL A CARLOS | BOX 36, LEBANON, OR 97355-0036 |
| MANUEL A CONCEICAO | 52 ROBBINS RD, BRANCHBURG, NJ 08876-3711 |
| MANUEL A CONSTANTE | 6361 MIKADO ST, OSCODA, MI 48750-9727 |
| MANUEL A DASILVA | 364 SOMMERVILLE PL, YONKERS, NY 10703-2224 |
| MANUEL A FRAGOZO | 1472 E 174 ST, CLEVELAND, OH 44110-2935 |
| MANUEL A FUENTES | 5648 S TRUMBULL, CHICAGO, IL 60629-3118 |
| MANUEL A GARCIA & | JOAN M GARCIA JT TEN, 23344 CAROLWOOD LANE APT 6106, BOCA RATON, FL 33428-2107 |
| MANUEL A LOPES | 9 HOWE ST, FRAMINGHAM, MA 01702-6435 |
| MANUEL A LORETTO | 1043 RAMONA AVE, SAN JOSE, CA 95125-2261 |
| MANUEL A MARTINS | 11212 PFLUMM RD, LENEXA, KS 66215-4811 |
| MANUEL A RODRIGUEZ | BOX 721, NARANJITO, PR 00719-0721 |
| MANUEL A SALAZAR | 229 COLLINS, JOLIET, IL 60432-2918 |
| MANUEL ALVAREZ | 12 OLYMPIA DRIVEE, E HANOVER, NJ 07936-1611 |
| MANUEL ANDRADE | 8 ELIZABETH PLACE, YONKERS, NY 10703-1702 |
| MANUEL ARCE | 13465 SOUTH AVE K, CHICAGO, IL 60633-1015 |

| | |
|---|---|
| MANUEL ASSUNCAO & | MARIA ASSUNCAO JT TEN, 185 FLORENCE AVE, COLONIA, NJ 07067-1714 |
| MANUEL AYALA | 2008 HANCOCK STREET, LOS ANGELES, CA 90031-3450 |
| MANUEL B BAENA | BOX 1975, COLUMBIA, TN 38402-1975 |
| MANUEL B NEGRETE & | JENNIE C NEGRETE JT TEN, 400 RAYWOOD AVE, MONTEBELLO, CA 90640-3746 |
| MANUEL B ROSAS | 6035 POLLARD AVE, EAST LANSING, MI 48823-1539 |
| MANUEL BARALLOBRE | 8452 LONE TREE WA, BRENTWOOD, CA 94513-2123 |
| MANUEL BAREA VELASCO | RAGAEL BECA MATEOS 136, 41007 SEVILLA ZZZZZ,   SPAIN |
| MANUEL BEGOVICH JR | 22 PLUMWOOD ROAD, DAYTON, OH 45409-2510 |
| MANUEL BEN | 4234 BARN MEADOW LN, W BLOOMFIELD, MI 48323-1809 |
| MANUEL BEN TEE U/A DTD | 02/12/81 MANUEL BEN AS, SETTLOR, 25800 WEST ELEVEN MILE RD #444, SOUTHFIELD, MI 48034-6181 |
| MANUEL BRANDT | 641 BEAKER PLACE, COLUMBUS, OH 43213-3431 |
| MANUEL C CABRAL | 3607 W 55TH PL, CHICAGO, IL 60629-3812 |
| MANUEL C GROMES | 3389 NOTTINGHAM WAY, HAMILTON, NJ 08690-2603 |
| MANUEL C MELLO | GENERAL DELIVERY, BOX 21, EAGLE HARBOR, MI 49950-0021 |
| MANUEL C MENDONCA | C/O SHARON MENDONCA, 41 NINA ST, NEW BEDFORD, MA 02744 |
| MANUEL C MENDONCA JR | C/O SHARON MENDONCA, 41 NINA ST, NEW BEDFORD, MA 02744 |
| MANUEL C PINHO | 136 BERWICK STREET, ELIZABETH, NJ 07202-1604 |
| MANUEL CERQUEIRA | 2085 YOSEMITE DR, MILPITAS, CA 95035-6645 |
| MANUEL D THOMAS | 1750 S RASINVILLE, MONROE, MI 48161-9046 |
| MANUEL DE SOUSA-JR | ONE OMAHA ST, BARNEGAT, NJ 08005-2528 |
| MANUEL DELATORRE | 133 LAKE AVE, YONKERS, NY 10703-2741 |
| MANUEL DERATH | 1841 SOUTH THROOP STREET, CHICAGO, IL 60608-3105 |
| MANUEL E FINKELSTEIN | 4679 W BRUMMEL, SKOKIE, IL 60076-3680 |
| MANUEL E GARCIA | 18910 W 6TH AVE, STEVENSON, CA 95374-9766 |
| MANUEL E LOPEZ | 5182 VILLE CAMELIA LN, HAZELWOOD, MO 63042-1600 |
| MANUEL E MORENO | 4200 RIDGEMONT AVE NW, ALBUQUERQUE, NM 87114-6205 |
| MANUEL ESCALANTE | 7001 VARIEL, CANOGA PARK, CA 91303-3221 |
| MANUEL F SCIBERRAS | 708 GRIST MILL RD, STANFORD, KY 40484-8520 |
| MANUEL F VALDEZ | 3375 CASS CITY RD, CASS CITY, MI 48726 |
| MANUEL FINKLESTEIN & | SHIRLEY FINKLESTEIN JT TEN, BOX 170, NORTH ADAMS, MA 01247-0170 |
| MANUEL FLORES JR | BOX 276, IONIA, MI 48846-0276 |
| MANUEL G CHAVIRA | 438 W FAIRVIEW AVE, SAN GABRIEL, CA 91776-2954 |
| MANUEL G LOPEZ | 2310 PROSPECT, FT WORTH, TX 76106-8049 |
| MANUEL G ORTIZ | 6635 ILLINOIS AVE, HAMMOND, IN 46323-1728 |
| MANUEL GOMEZ | 810 PEARL ST, BOX 2543, ELIZABETH, NJ 07202-3446 |
| MANUEL GONZALEZ | MARCOS DEL TONIELLO NO 3-4-E, AVILES OVIEDO ESPANA |
| MANUEL GUTIERREZ | 26 CRANE AVE, WHITE PLAINS, NY 10603-3703 |
| MANUEL H CERVANTES | 12907 BELFAIR ST, NORWALK, CA 90650-4503 |
| MANUEL H GREENBERG | 18 N QUINCY AVE, MARGATE, NJ 08402-1328 |
| MANUEL HERRADA | 6112 F41, OSCODA, MI 48750-9664 |
| MANUEL I FERNANDEZ | 613 PINELAND LN, JACKSONVILLE, FL 32259-3029 |
| MANUEL IBARRA JR | 4577 E GRESHAM HWY, POTTERVILLE, MI 48876 |
| MANUEL J DESOUSA | 17 STILL COURT, OSSININZ, NY 10562-5916 |
| MANUEL J GARCIA | 1591 TUSCOLA RD, MUNGER, MI 48747-9705 |
| MANUEL J GIBBS | 1 RIDGE RD, LYNDHURST, NJ 07071-1201 |
| MANUEL J GUERRA | 4011 MORRIS, SAGINAW, MI 48601-4239 |
| MANUEL J HERRERA | 15845 SW 146TH AVE, MIAMI, FL 33177 |
| MANUEL J LEDESMA | 6337 ALMOND LN, CLARKSTON, MI 48346-2202 |
| MANUEL J LIPSON MD | CUST PAMELA LIPSON UGMA MA, 276 COUNTRY DR, WESTON, MA 02493-1138 |
| MANUEL J MOLINA | 27 CAPPS QUARTERS, HAMPTON, VA 23669-4505 |
| MANUEL J RAMOS | POBOX 594, YONKERS, NY 10702-0594 |
| MANUEL J REYES | 11688 DEER CREEK CIR, PLYMOUTH, MI 48170-2865 |
| MANUEL J ROCHA | 1064 DI ANTONIO DRIVE, RAHWAY, NJ 07065-2049 |
| MANUEL J SANCHEZ | 501 N WARE RD, MCALLEN, TX 78501-8055 |
| MANUEL J SANGABINO JR | 573 BROADWATER RD, ARNOLD, MD 21012-1459 |
| MANUEL JESUS | 44 EMMETT PL, YONKERS, NY 10703-1925 |
| MANUEL JONES JR | 6110 LANCASTER, FLINT, MI 48532-3215 |
| MANUEL L ABRAMS & | RONALD C ABRAMS JT TEN, 10111 HUMPREY RD, CINCINNATI, OH 45242 |
| MANUEL L SCRIPTER | 10487 W GRAND BLANC RD, GAINES, MI 48436-9770 |
| MANUEL L WILLIAMS | 320 ELLICOTT CREEK RD, TONAWANDA, NY 14150-4258 |
| MANUEL LAGE | 99 BEAVER ST, FRAMINGHAM, MA 01702-7017 |
| MANUEL LEDESMA | 904 S 27 1/2 STREET, MCALLEN, TX 78501-8305 |
| MANUEL LOPEZ | 8506 SALEM LN, DEARBORNE HEIGHTS, MI 48127 |
| MANUEL LORENZO | 35 ROUND TOP RD, WARREN, NJ 07059-5521 |
| MANUEL LORENZO | PO BOX 847, MERIDEN, CT 06450 |
| MANUEL M ARRAIOL | 17 ASHLAND STREET, TAUNTON, MA 02780-3316 |
| MANUEL M CHAVES | 36 PROSPECT HEIGHTS, MILFORD, MA 01757-3112 |
| MANUEL M CHAVES | 24 ESSEX ST, FRAMINGHAM, MA 01702-6466 |
| MANUEL M CONFEITEIRO | RIBEIRA DE CIMA, PORTO DE MOS,   PORTUGAL |
| MANUEL M RODARTE | 5389 BARONY PLACE, CINCINNATI, OH 45241-6031 |
| MANUEL M RODRIGUEZ | 8463 W TUPPER LAKE RD, LAKE ODESSA, MI 48849-9707 |
| MANUEL MARINO & | CAYETANA MARINO JT TEN, APT 5-A, 2 KING ST, NEW YORK, NY 10012-2915 |
| MANUEL MARQUES | RUA DOS CHORGES MATA DA, CURIA ANADIA,   PORTUGAL |

| | |
|---|---|
| MANUEL MARQUES | 258 WOODLAND AVE, YONKERS, NY 10703-2319 |
| MANUEL MARTINEZ & | AURORA MARTINEZ JT TEN, 718 HOYT ST, SAGINAW, MI 48607-1714 |
| MANUEL MARTINEZ JR | HC 30 BOX 1-A, PELSOR, AR 72856-9601 |
| MANUEL MENENDEZ | 9417 CANYON SHADOWS LN, LAS VEGAS, NV 89117-7141 |
| MANUEL MILESTONE | CUST BEVERLY MILESTONE UGMA PA, 820 GLENSIDE AVENUE, WYNCOTE, PA 19095-1202 |
| MANUEL MOSQUEDA | 4153 OAK AVE, BROOKFIELD, IL 60513-2001 |
| MANUEL MUNOZ | 1305 WATERMAN, FORT WORTH, TX 76102-1648 |
| MANUEL O FLORES | 2807 W 156 ST, GARDENA, CA 90249-4507 |
| MANUEL OLIVAREZ | 2060 INTERBAY DR, SAN JOSE, CA 95122-1731 |
| MANUEL P ACOSTA | C/O WILHELMINA ACOSTA, 221 CORNELIA ST, BROOKLYN, NY 11221-5204 |
| MANUEL P BENITEZ | 5187 SEVERANCE RD, CASS CITY, MI 48726-9397 |
| MANUEL P COSTA & MARK A COSTA | TR MANUEL P COSTA LIVING TRUST, UA 01/06/98, 13357 VERONICA, SOUTHGATE, MI 48195-1282 |
| MANUEL P RODRIGUEZ | BOX 675, EL CENTRO, CA 92244-0675 |
| MANUEL PARAMO | 561 TANVIEW, OXFORD, MI 48371-4769 |
| MANUEL PARAMO & | AMELIA PARAMO JT TEN, 561 TANVIEW, OXFORD, MI 48371-4769 |
| MANUEL PENA-SANCHEZ | BOX 12106, LOIZA STATION, SAN JUAN, PR 00914-0106 |
| MANUEL PEREIRA | 562 POTTER RD, FRAMINGHAM, MA 01701-3284 |
| MANUEL PINEDA | BOX 4695, HAYWARD, CA 94540-4695 |
| MANUEL POMPA | 301 E CHURCH ST, HARRISVILLE, MI 48740-9694 |
| MANUEL QUINTANA | 3627 ROSEMEAR AVE, BROOKFIELD, IL 60513-1738 |
| MANUEL R AYERS | 3773 MARY KNOLL DRIVE, KETTERING, OH 45429-4446 |
| MANUEL R DELAROSA | 14200 GAINS STREET, ARLETA, CA 91331-5344 |
| MANUEL R ESPARZA | 6908 INDEPENDENCE, CANOGA PARK, CA 91303-2224 |
| MANUEL R GOMEZ | 8831 S HOUSTON AVE, CHICAGO, IL 60617-3232 |
| MANUEL R LARA & | MARY E LARA JT TEN, 5806 ENCHANTED LN, DALLAS, TX 75227-1513 |
| MANUEL R LOPES | 311 TIMBERLINE ROAD, MOUNTAINSIDE, NJ 07092-1960 |
| MANUEL R PARRILLA | 1559 BIRCHCREST DR, DEARBORN, MI 48124 |
| MANUEL R SOUTHWOOD | 3921 MILLER DR, INDIANAPOLIS, IN 46239-1301 |
| MANUEL RIVAS | 315 KING ST 2J, PORT CHESTER, NY 10573-4073 |
| MANUEL RIVERO & | ANGELINA RIVERO TEN COM, 6395 HIGHLAND DR, KAUFMAN, TX 75142-6225 |
| MANUEL RODRIGUEZ | 5512 NORWALK BLVD, WHITTIER, CA 90601-2520 |
| MANUEL ROSARIO | 1806 COLONIAL VILLAGE WAY, APT 1, WATERFORD, MI 48328-1925 |
| MANUEL S ALDANA | 10667 JOSHUA ST, ADELANTO, CA 92301-4128 |
| MANUEL S ARROYO | 612 OAKBROOK DR, BURLESON, TX 76028-6386 |
| MANUEL S CANDEIAS | 1612 LEAF WOOD CT, LAWRENCEVILLE, GA 30043-3561 |
| MANUEL S VARGAS | 1711 E MAMMOTH DR, SANTA MARIA, CA 93454-2668 |
| MANUEL SANJUAS | 252 ROBERTS AVE, YONKERS, NY 10703-1559 |
| MANUEL SERRATO | 22 BERGER RD, SAGINAW, MI 48602-5266 |
| MANUEL SIMOES | 26 PORTLAND PL, YONKERS, NY 10703-2206 |
| MANUEL T ROCHA & | LAURA T ROCHA JT TEN, 15788 AVE 18, MADERA, CA 93637-9071 |
| MANUEL V DURAN | 1299 MOONLIGHT DR, CERES, CA 95307-7230 |
| MANUEL V FERNANDEZ | 650 WATER ST SW, WASHINGTON, DC 20024-2422 |
| MANUEL V OROZCO | 3522 LIFUR AVE, LOS ANGELES, CA 90032-2342 |
| MANUEL V PEACE | 41588 BURROUGHS AV, NOVI, MI 48377-2862 |
| MANUEL VARGAS | CUST MANUEL J, VARGAS JR UTMA CA, 912 S EUCLID AVE, SAN GABRIEL, CA 91776-2808 |
| MANUEL VARGAS | CUST MARK, L VARGAS UTMA CA, 912 S EUCLID AVE, SAN GABRIEL, CA 91776-2808 |
| MANUEL VELA JR | 530 S 22ND ST, SAGINAW, MI 48601-1539 |
| MANUEL VIERA | 2930 SHERIDAN AVE, MIAMI, FL 33140-4336 |
| MANUEL WERT | 16430 NW 82ND COURT, HIALEAH, FL 33016-3474 |
| MANUEL WEST | 1016 WELCOME ROAD, WILLIAMSTON, SC 29697-9637 |
| MANUEL WILLIAMS | 59 WOEPPEL ST, BUFFALO, NY 14211-1250 |
| MANUEL Z RAMALHO | 132 KENSINGTON AVE, COLONIA, NJ 07067-2911 |
| MANUELA BARRON | 8913 COSMOS AVE, EL PASO, TX 79925-4024 |
| MANUELA BLOCK | 609 DREHNER ST, EATON RAPIDS, MI 48827 |
| MANUELA C GARCIA | 2318 SO AVERS AVE, CHICAGO, IL 60623-3040 |
| MANUELA G ANAYA | 4895 MACKINAW RD, SAGINAW, MI 48603-7247 |
| MANUELA LITA M DE RAMOS | BOX 393, DOUGLAS, AZ 85608-0393 |
| MANUELA M SOUSA | 237 N BROADWAY APT 5E, YONKERS, NY 10701-2653 |
| MANUELA QUINAL | 28655 WALKER AVE, WARREN, MI 48092 |
| MANUS L SMITH | TR REVOCABLE TRUST 04/09/92, U/A MANUS L SMITH, BOX 464, WEWOKA, OK 74884-0464 |
| MANUS MCKEEVER | TR UA 11/18/00 MCKEEVER LIVING, TRUST, 1322 LINDEN ST, WILMINGTON, DE 19805 |
| MAO CHIEH CHEN | 7900 SPRINGER RD, BETHESDA, MD 20817-5547 |
| MAPHA J BEAVERS | 1066 RARIDEN HL, MITCHELL, IN 47446-5321 |
| MAPLE LEE LANCASTER | 1209 MAIN, JONESVILLE, LA 71343-3117 |
| MAPLETON EVANGELICAL UNITED | BRETHREN CHURCH INC, MAPLETON DEPOT, PA 17052 |
| MAR B ZOGRAPHOS & | ATHAN E ZOGRAPHOS JT TEN, 4125 SEMINOLE DR, ROYAL OAK, MI 48073-6314 |
| MAR JOAN KOCHER | 2824 LEYBURN CT, LANSING, MI 48911-2945 |
| MAR MARIO BERTORELLI & | CLEMENTINA BERTORELLI JT TEN, 62 HELENA AVE, YONKERS, NY 10710-3027 |
| MARA F FLAHERTY | BOX 781334, SEBASTIAN, FL 32979-1334 |
| MARA J LOVE | 15423 DELAWARE DR, KING GEORGE, VA 22485 |
| MARA KATHLEEN MCCONNELL & | JEFFREY ALAN MCCONNELL JT TEN, 3048 54TH ST SW, NAPLES, FL 34116-8022 |
| MARA L ORSI | 1861 S 123RD ST, OMAHA, NE 68144-2700 |
| MARA LEIGH ALEXANDER | 5974 KIMBERLY ANNE WAY #101, ALEXANDRIA, VA 22310 |

| | |
|---|---|
| MARABEL A JONES | CUST, LINDSAY CAROLINE JONES UTMA CA, 1659 HONFLEUR DRIVE, SUNNYVALE, CA 94087-5209 |
| MARABELLE S REES | 6245 N HUNTINGTON DR, SOLON, OH 44139 |
| MARAGARET G RICKENBACK & | ROBERT E HEIOB JT TEN, 8202 RIVERSIDE, BRIGHTON, MI 48116-8824 |
| MARAGRET A ISAAC | 7965 S 650 W, WILLARD, UT 84340 |
| MARALYN J COUGHLIN | 218 MILFORD DR E, SYRACUSE, NY 13206-2309 |
| MARALYN ORBISON | GILLESPIE, 409 CROSSLANDS DR, KENNET SQ, PA 19348 |
| MARALYN R FAIRBROTHER | 3160 PINE DR, WILLOW LAKE ESTATES, PRESCOTT, AZ 86301-4839 |
| MARARET T LENNEBACKER & | CAROL B GAROFALO JT TEN, 14135 SHADYWOOD DR APT E71, PLYMOUTH, MI 48170-3133 |
| MARARUTH A COX | 306 W WADE ST, WADESBORO, NC 28170-2141 |
| MARC A BRUNO & | LILLIAN M BRUNO JT TEN, 19425 14 MILE RD, BIG RAPIDS, MI 49307-9402 |
| MARC A BURKE | 10216 OAK ROAD, MILLINGTON, MI 48746-9332 |
| MARC A COGSWELL | 4650 TOLLAND AVENUE, HOLT, MI 48842-1128 |
| MARC A DEWERTH | 24258 LEBERN DR, N OLMSTED, OH 44070-1037 |
| MARC A KIDDER | 1629 TAMMARRON S E, GRAND RAPIDS, MI 49546-9734 |
| MARC A LITTLE | 17216 PLAIN VIEW, DETROIT, MI 48219-3554 |
| MARC A MEYER | 630 WILLARD AVE, ROCHESTER HLS, MI 48307-2361 |
| MARC A MONREAL | 4150 SOUTH 66TH STREET, GREENFIELD, WI 53220-3016 |
| MARC A ROBERTS | 191 COX RD, EDGERTON, WI 53534-9705 |
| MARC A VAN WELSENAERS | 1205 JOLIET RD, MARQUETTE, MI 49855-5219 |
| MARC A VERDUGO | 10511 CROCKETT STREET, SAN VALLEY, CA 91352-4121 |
| MARC A WALKER | 1900 W HILLSDALE STREET, LANSING, MI 48915-1120 |
| MARC ABRAM MURDOCK | 2740 KUILEI ST 2102, HONOLULU, HI 96826-3425 |
| MARC AMOROSO | 38838 LAKESHORE DR, HARRISON TOWNSHIP, MI 48045-2873 |
| MARC B SMITH JR | PO BOX 100997, FORT WORTH, TX 76185-0997 |
| MARC B SOKOL & | HERBERT A SOKOL JT TEN, 6417 TIMBER RIDGE, EDINA, MN 55439 |
| MARC BATKIN | 3262 WOODWARD ST, OCEANSIDE, NY 11572-4527 |
| MARC BEDARD | 409 POINTE AUX ANGLAIS, SAINT-PLACIDE QC  J0V 2B0,   CANADA |
| MARC BEDARD | 409 POINTE AUX ANGLAIS, SAINT-PLACIDE QC  J0V 2B0,   CANADA |
| MARC BLAKE | TR UA 7/23/92, MARC BLAKE LIVING TRUST, 2127 ELSINORE STREET, LOS ANGELES, CA 90026-3013 |
| MARC CHARLES DABAGIAN | 5417 KNOLLWOOD DR, RALEIGH, NC 27609-4552 |
| MARC D CAMPBELL | 256 COUNTY ROUTE 11, WEST MONROE, NY 13167-3101 |
| MARC D ELIAS | PO BOX 320185, FLINT, MI 48532-0004 |
| MARC D LUTZ | 3250 E COON LAKE RD, HOWELL, MI 48843-9420 |
| MARC DAVID COLTON | 5 SIOUX AVENUE, ROCKAWAY, NJ 07866-1821 |
| MARC DRUCKER & | GLENDA BECKER JT TEN, 43 MT RAINIER AVE, FARMING VILLE, NY 11738-2121 |
| MARC E FREUND | 1382 E 23RD ST, BROOKLYN, NY 11210-5113 |
| MARC E GIACOMAZZI | 708 EDGEMERE LANE, SARASOTA, FL 34242-1523 |
| MARC E LOHELA | CUST AIMEE M, LOHELA UGMA MI, 5954 US 23 E, CHEBOYGAN, MI 49721-8617 |
| MARC E LOHELA | CUST MARC E LOHELA II UGMA MI, 5954 US 23 E, CHEBOYGAN, MI 49721-8617 |
| MARC E MINICHELLO | CUST MARISSA MINICHELLO UGMA PA, 608 SUSQUEHANNA AVE, PITTSTON, PA 18643 |
| MARC E PARKER | 51663 STONEHAM WAY, GRANGER, IN 46530-8495 |
| MARC EDWARD MILLER | 16 MIDDLESEX RD, SHARON, MA 02067-2651 |
| MARC EDWIN HANSEN | RR2 BOX 403, MC LEANSBORO, IL 62859 |
| MARC EISENSTOCK | CUST JORDAN, H EISENSTOCK UTMA MA, 9 BLACK THORN DR, WORCESTER, MA 01609-1187 |
| MARC ELLIOTT & | MERI-JO HELMINK JT TEN, 2348 MAKSABA TRAIL, MACATAWA, MI 49434 |
| MARC F BRUNETT & | CHERYL L BRUNETT JT TEN, 991 CARIBOU WAY, THE VILLAGES, FL 32162 |
| MARC FARRAND | 105 O'HARA DR, WARNER ROBINS, GA 31088-2537 |
| MARC FARRON & | JUDY FARRON JT TEN, 2431 LA SALLE AVE, FT MEYERS, FL 33907-5812 |
| MARC FRIEDMAN | 2349 THORNWOOD LN, MEMPHIS, TN 38119-6732 |
| MARC G BACH | 294 WOODLAND DR, BUFFALO, NY 14223-1641 |
| MARC G GEELHOED | 3308 FALLASBURG, LOWELL, MI 49331 |
| MARC G HAYFORD & | KATHRYN A HAYFORD JT TEN, 14407 FRUITWOOD DRIVE, WASHINGTON, MI 48094 |
| MARC G LEVITTE | 8274 SW 67TH PLACE, PORTLAND, OR 97223-1340 |
| MARC G ST AMAND | 1365 KIMMER COURT, LAKE FOREST, IL 60045 |
| MARC GARY WEINER | 7306 GRINNELL DR, DERWOOD, MD 20855-2729 |
| MARC GLOTZBECKER | 4284 FOREST RIDGE DR, ASHTABULA, OH 44004-9644 |
| MARC H SHAPIRO | 6 LOUIS RD, FRAMINGHAM, MA 01702-5724 |
| MARC H VEENEMAN | 585 EDELWEISS COURT, ANTIOCH, IL 60002-2142 |
| MARC I ALSSID | 785 BELLMORE RD, NO BELLMORE, NY 11710-3765 |
| MARC ISRAEL & | MARY JO ISRAEL JT TEN, 8363 HENDRIE BL, HUNTINGTON WOODS, MI 48070-1613 |
| MARC J ANKERMAN | 5240 SETTLEMENT DR, NEW ALBANY, OH 43054-9493 |
| MARC J AUBIN | 50-70 FIDDLERS GREEN RD, LONDON ON  N6H 4R4,   CANADA |
| MARC J SANTAROSSA | 381 WOODRIDGE, TECUMSEH ON  N8N 3A7,   CANADA |
| MARC JOEL BRITTNER & | DIANE E BRITTNER JT TEN, 245 WOODSTOCK CT, ZIONSVILLE, IN 46077-1045 |
| MARC K LAMB | 424 RYLAND COURT, DAYTON, OH 45459-3024 |
| MARC KLEIN TR | UA 08/01/2006, IRENE P PARKES TRUST, 6743 E CAMINO PRINCIPAL, TUCSON, AZ 85715 |
| MARC L KNOLES | 4975 GADWALL CIR, STOCKTON, CA 95207 |
| MARC L LA MONACO | 110 LONGVIEW TER, ROCHESTER, NY 14609-4206 |
| MARC L POLLACK | 340 SCHOOL ST, YORK, PA 17402-9537 |
| MARC L SCHNEIDER | 15 HILLDALE LN, PRT WASHINGTN, NY 11050-1208 |
| MARC L SIEGEL | BOX 13789, ATLANTA, GA 30324-0789 |
| MARC L TEICHNER | 480 MANOR GLEN DR, SUWANEE, GA 30024-3549 |
| MARC LOUIS ROBINSON U/GDNSHP | 10 LITTLE MEADOW RD, GUILFORD, CT 06437 |

| | |
|---|---|
| MARC M MRACHINA | 3234 GRAND CIRCLE PARK, LAKE ORION, MI 48359-1596 |
| MARC MAGRAM | 9822 MCMILLAN AVENUE, SILVER SPRING, MD 20910 |
| MARC MAYO | 23853 BONNY BANK DRIVE, WESTLAKE, OH 44145-3535 |
| MARC MCHENRY | 6713 N GROVE, WICHITA, KS 67219-1553 |
| MARC MICKOWSKI | 106 LINES LN, MOUNTAIN TOP, PA 18707-9026 |
| MARC NELLIST | 1735 BEECH LN, TROY, MI 48083-1743 |
| MARC OWCZARZAK | 2201 NIETHAMMER DR, BAY CITY, MI 48706-9497 |
| MARC P HAYNES | 2185 FLIGHT DRIVE, FLORISSANT, MO 63031-2217 |
| MARC P RIDEOUT | 8054 SUMMERVIEW DRIVE, FAYETTEVILLE, NY 13066-9662 |
| MARC PASTER | 6 BROWN ROAD, SWAMPSCOTT, MA 01907-1608 |
| MARC PERLOV | 49 STILLWATER CRESCENT, WILLOWDALE ON  M2R 3S3,   CANADA |
| MARC PHILIP SCHUYLER | 12336 ARROYO DE ARGUELLO, SARATOGA, CA 95070 |
| MARC R BUSBY & | JANE P BUSBY JT TEN, 75 WILLIAMS AVENUE, NEWTOWN, PA 18940-3613 |
| MARC R DE BELLEFEUILLE | 558 FORESTVIEW, HUDSON QC  J0P 1H0,   CANADA |
| MARC R RACHIELE | 72 SUN HARBOUR PL S E, CALGARY AB  T2X 3B2,   CANADA |
| MARC R SCHIFFERLE | 24 GEORGE ST, DEPEW, NY 14043-1007 |
| MARC RAZA | 37 TIMBER CREEK CR, FONTHILL ON  L0S 1E4,   CANADA |
| MARC RUBIN | 1126 WILL O WOOD DR, HUBBARD, OH 44425-3336 |
| MARC S ALPERT | 16 CIDER MILL RD, FRAMINGHAM, MA 01701-3948 |
| MARC S MCCAIN | 710 CURLETT ST, WILMINGTON, DE 19801-4808 |
| MARC S PRIZANT & | JUSTIN MARC PRIZANT JT TEN, 360 E BUDD ST, SHARON, PA 16146-1904 |
| MARC SAMBERG | C/O PMB, 484 LAKE PARK AVENUE, BOX 121, OAKLAND, CA 94610-2730 |
| MARC SANTANA & | ELAINE SANTANA JT TEN, 2172 GRICE LANE, KETTERING, OH 45429-4154 |
| MARC SCOTT COOPERMAN | 2 S 378 WILLIAMS RD, WARRENVILLE, IL 60555-2226 |
| MARC STEPHEN RENDELL & | VICTORIA C RENDELL JT TEN, 660 SOUTH 85TH ST, OMAHA, NE 68114 |
| MARC TAUBENFELD | 3420 AMHERST AV, DALLAS, TX 75225-7624 |
| MARC ULBRICH | 7647 SILVER WELLS RD, LAS VEGAS, NV 89149 |
| MARC V ARCHER | 308 W 3RD AV, FLINT, MI 48503-2522 |
| MARC VINCENT DELL ACQUA | 814 CRESTVIEW COURT, SAN MARCOS, CA 92069-4976 |
| MARC W GIBSON | CUST, 6708 ODONIEL LOOP WEST, LAKELAND, FL 33809 |
| MARC W NYHOLM | 2303 WILDWOOD, GRAND BLANC, MI 48439 |
| MARC W WINCHELL | 15940 LAKEFIELD RD, HEMLOCK, MI 48626-8713 |
| MARC WILLIAMSON GARDNER | 802 NORTH LAKE DRIVE, LINCOLN, NE 68528 |
| MARC XAVIER SNEED | 4500 CHESHIRE DOWNS COURT, RALEIGH, NC 27603 |
| MARC-DAVID R SHULMAN | 5193 DUANE DR, FAYETTEVILLE, NY 13066-1814 |
| MARCE LAMPLEY | 1106 RIVERVIEW ST NW, WARREN, OH 44485 |
| MARCEL A NICOLAS | 201 SW 5TH ST, HALNDLE BEACH, FL 33009 |
| MARCEL A SAGER & | KAREN GOLDBERG SAGER JT TEN, 3171 MONTEREY DRIVE, MERICK, NY 11566-5135 |
| MARCEL C CARRERE | 812 WESTMORELAND DR, MONTEBELLO, CA 90640-2452 |
| MARCEL G DE MUYNCK | 60 STRATFORD LN, ROCHESTER HLS, MI 48309-2066 |
| MARCEL HOFFMAN | 680 MADISON AVE #405, NEW YORK, NY 10021 |
| MARCEL J CALABRESE | 5634 BELLEZA DRIVE, PLEASANTON, CA 94588-4092 |
| MARCEL J GRENIER & | LORRAINE E GRENIER JT TEN, 100 SHADOW LANE, WEST HARTFORD, CT 06110-1644 |
| MARCEL J LAMOTHE | 37 FAIRWAY LANE, BLACKSTONE, MA 01504-2300 |
| MARCEL J MESSONNIER JR & | BERNADINA T MESSONNIER JT TEN, 15 S BELFAIR PL, THE WOODLANDS, TX 77382-5302 |
| MARCEL J SUJKOWSKI & | LEONA M SUJKOWSKI JT TEN, 1806 34TH ST, BAY CITY, MI 48708-8150 |
| MARCEL J SUJKOWSKI & | LEONA M SUJKOWSKI TEN ENT, 1806 34TH ST, BAY CITY, MI 48708-8150 |
| MARCEL JOYAL | 140 GROVE ST, MILLVILLE, MA 01529-1640 |
| MARCEL L DENAGE | 1441 SCENIC PINES DR, LAWRENCEVILLE, GA 30044-6286 |
| MARCEL NORMANDIN | 20 JOSEPH RD, MILFORD, MA 01757-1420 |
| MARCEL NORMANDIN & | MONIQUE C NORMANDIN JT TEN, 20 JOSEPH ROAD, MILFORD, MA 01757-1420 |
| MARCEL P COTE & | DELORES J COTE JT TEN, 3008 GAINES RD, ALBION, NY 14411-9027 |
| MARCEL R CONWAY | 12295 4TH ST, YUCAIPA, CA 92399 |
| MARCEL R WANCKET | 50545 LAGAE, NEW BALTIMORE, MI 48047-4234 |
| MARCEL RAJOTTE | 30 LEXINGTON PKWY, PITTSFIELD, MA 01201-7330 |
| MARCEL SCRAIRE | 92 SAUVE, VAUDREUIL QC  J7V 5Y3,   CANADA |
| MARCEL V CARRARA & | DOLORES I CARRARA JT TEN, 1119 ROSEHILL BLVD, SCHENECTADY, NY 12309-4620 |
| MARCEL VERMEULEN & | CLARA VERMEULEN JT TEN, 3750 W 83RD ST, CHICAGO, IL 60652-2402 |
| MARCEL WEINTRAUB | 2118 SOUTH BELVOIR BLVD, SOUTH EUCLID, OH 44121-1202 |
| MARCELA E KNOX | 1371 LINDEN BOULEVARD, APT 15D, BROOKLYN, NY 11212-4713 |
| MARCELE D BALDWIN | 19000 BENTLER, DETROIT, MI 48219 |
| MARCELENE P GINN | 841 NORTH LEAVITT ROAD, LEAVITTSBURG, OH 44430-9626 |
| MARCELIN HERNANDEZ | 2075 RILEY ROAD, CARO, MI 48723 |
| MARCELIN V VERGARA | 40739 MALVERN DRIVE, STERLING HEIGHTS, MI 48310-6959 |
| MARCELINE F STOUT | 1221 BEECH ST, TORRANCE, CA 90501-2422 |
| MARCELINE J KEELER | TR, MARVIN E KEELER & MARCELINE J, KEELER REVOCABLE TRUST, UA 9/7/93, BOX 1281, GARDENVILL, NV 89410-1281 |
| MARCELINE L MAHAN | R 3 BOX 127 N, MONTICELLO, KY 42633-9517 |
| MARCELINE L WHIPP | 4207 TREEGARDEN, SAN ANTONIO, TX 78222-3709 |
| MARCELINO VARGAS | 13700 FILMORE STREET, PACOIMA, CA 91331-2911 |
| MARCELL ROMANCKY | 9640 ROMANCKY RD, ST HELEN, MI 48656-9455 |
| MARCELL WILLIAMS | 2731 BEACON HILL CT, WICHITA, KS 67220-4222 |
| MARCELLA A MASTRODONATO | 551 TREMONT ST, TAUNTON, MA 02780-5115 |
| MARCELLA ATHMANN TOD | LAUREEN ATHMANN, 146 E BUFFALO ST, DULUTH, MN 55811-2337 |

| | |
|---|---|
| MARCELLA B BOYD | BOX 498, CROSBY, ND 58730-0498 |
| MARCELLA B JOHNSTON | 859 ADNAH CHURCH ROAD, ROCK HILL, SC 29732-8507 |
| MARCELLA C GRIMM | 3192 N PARK EXT RD 4, WARREN, OH 44481-9366 |
| MARCELLA CARE TOD | JON CARE, 5409 MISTY CREEK, FLINT, MI 48532 |
| MARCELLA D BEHAN | ATTN JOHN TAYLOR, 257 PATURA RD, MODENA, NY 12548-5314 |
| MARCELLA D GOUL | 1460 CHAMPLIN CIR, GULFPORT, MS 39507-4208 |
| MARCELLA D PIERCE | 2320 WEST ROUNDTABLE DRIVE, CANTON, MI 48188-1947 |
| MARCELLA E BERNETHY & | WILLIAM L BERNETHY JT TEN, PO BOX 478, BIG TIMBER, MT 59011-0478 |
| MARCELLA ESSER & | JOHN ESSER JT TEN, 5448 OKEMOS ROAD, EAST LANSING, MI 48823-2925 |
| MARCELLA F SHORT | ATTN MARCELLA FERGUSON, 5881 DEASE LAKE RD, HALE, MI 48739-8807 |
| MARCELLA H BRINICH & | ROBERT F BRINICH JT TEN, 12290 CONE DR, SHELBY TWP, MI 48315-5700 |
| MARCELLA H GRIFFIN | 202 PARK ST APT 105, SPEARVILLE, KS 67876 |
| MARCELLA J CRISCI | 333 EUCLID AVE, LOCH ARBOUR, NJ 07711-1238 |
| MARCELLA J JOCKWIG | 5667 BRUNSWICK, WATERFORD, MI 48327-2512 |
| MARCELLA J LANDIS & | EDWIN P LANDIS JT TEN, 495 W PATRIOT ST, # 232, SOMERSET, PA 15501-1503 |
| MARCELLA J MELTON | 5522 W OHIO ST 2E, CHICAGO, IL 60644-1523 |
| MARCELLA JAMES | 6096 EAST DODGE ROAD, MOUNT MORRIS, MI 48458-9720 |
| MARCELLA L DOYLE | TR MARCELLA L DOYLE REVOCABLE TRUST, UA 09/24/96, 4614 RIVA RIDGE COURT, INDIANAPOLIS, IN 46237-2105 |
| MARCELLA L HAYES | 2712 W TWICKINGHAM DR, MUNCIE, IN 47304-6515 |
| MARCELLA L MEHRMANN | 1420 NEWARK RD, GRANVILLE, OH 43023-1461 |
| MARCELLA L RODRIGUEZ | 6578 CREEKSIDE TRAIL, SOLON, OH 44139-3169 |
| MARCELLA LANZA | 153 CAMDEN G 153, WEST PALM BEACH, FL 33417-2024 |
| MARCELLA LIVINGSTON | 95 REGENT DRIVE, LIDO BEACH, NY 11561-4922 |
| MARCELLA M ASHLEY | 623 FARMSTEAD LANE, LANSING, MI 48917-3024 |
| MARCELLA M CHAMBERLAIN | 11840 FAIRSPRINGS CRT, CINCINNATI, OH 45246-2101 |
| MARCELLA M HALPHEN | 2314 HIDDEN LAKE DR, NORMAN, OK 73069-8063 |
| MARCELLA M JANOUSKOVEC | BOX 934113, MARGATE, FL 33093-4113 |
| MARCELLA M KENNY | 4867 WEST 121ST PLACE, ALSIP, IL 60803-2943 |
| MARCELLA M TREGO | 328 N DILLWYN RD, NEWART, DE 19711-5505 |
| MARCELLA MAPES | 408 OHIO AVE, HOOVEN, OH 45033 |
| MARCELLA MARTIN | 3375 LINDEN RD APT 240, FLINT, MI 48504-5726 |
| MARCELLA MC CORMICK FAY | 536 DEER HILL ROAD, SHAVERTOWN, PA 18708-9510 |
| MARCELLA MULLANEY | APT B, 304 MAURUS ST, ST MARYS, PA 15857-1133 |
| MARCELLA O MARSHALL | 5710 E TROPICANA AV 1076, LAS VEGAS, NV 89122-6774 |
| MARCELLA PODOJAK & | THERESA SWANSON &, SANDRA KAY M SWANSON JT TEN, 1451 S RIVER RD, SAGINAW, MI 48609-5208 |
| MARCELLA R BEGLEY | C/O MARCELLA R BEGLEY CHARTRAND, 1226 INDIAN TRAIL DR, DOWNINGTOWN, PA 19335 |
| MARCELLA R HEPPNER | 73 EDGEMONT RD, KATONAH, NY 10536-1727 |
| MARCELLA R KEMPER | 11086 RIDGE FOREST CT, SAINT LOUIS, MO 63126-3429 |
| MARCELLA R LITTLE | 12139 ODELL, LINDEN, MI 48451 |
| MARCELLA R NEITZEL | 5032 NORTH 28TH STREET, MILWAUKEE, WI 53209-5519 |
| MARCELLA S FITZSIMMONS | TR MARCELLA S FITZSIMMONS, INTER VIVOS TRUST UA 08/16/96, 2517 T ST APT D, SACRAMENTO, CA 95816-7250 |
| MARCELLA S LANGWEROWSKI | 33716 SHELLEY LYNNE DRIVE, STERLING HEIGHTS, MI 48312-6052 |
| MARCELLA S SCHMITT | 417 TYSON AVE, GLENSIDE, PA 19038-3019 |
| MARCELLA STAGLIANO | 31 FOXE COMMONS, ROCHESTER, NY 14624 |
| MARCELLE D LOWELL | 49 SERPENTINE LN, LEVITTOWN, PA 19055 |
| MARCELLE H WEBB | 1401 E MOULTRIE DR, STE 308, BLYTHEVILLE, AR 72315 |
| MARCELLETT L GRAY | 10134 MONICA, DETROIT, MI 48204-1299 |
| MARCELLINA CHECCHIN | 339 E FLORENCE ST, OGLESBY, IL 61348-1236 |
| MARCELLINA CHECCHIN & | JERRY PIASSE JT TEN, CHECCHIN C/O PIASSE, 514 NORTH OLIVE STREET, TOLUCA, IL 61369-6939 |
| MARCELLINA CHECCHIN & | RINO CHECCHIN JT TEN, 339 E FLORENCE ST, OGLESBY, IL 61348-1236 |
| MARCELLINE C KING | 2302 E 1100 N, ALEXANDRIA, IN 46001-8491 |
| MARCELLINE R SYLVAN | TR MARCELINE R SYLVAN TRUST, UA 12/06/96, 28 W 015 HILLVIEW DR, NAPERVILLE, IL 60564-9639 |
| MARCELLINE S RIES | 23485 HWY 316, HASTINGS, MN 55033 |
| MARCELLINE WELSH BRAGET | 18815 MOUNTS RD SW, DUPONT, WA 98327-9506 |
| MARCELLO A GALLI | 60 ARTHUR PL, YONKERS, NY 10701-1703 |
| MARCELLO CAIOLA | 6207 STARDUST LANE, BETHESDA, MD 20817-5927 |
| MARCELLUS A HUGGINS | 2820 CISSNA, KANSAS CITY, KS 66104-5439 |
| MARCELLUS CHILDRESS | 301 W STEWART AV C, FLINT, MI 48505-3215 |
| MARCELLUS D LEMAIRE | TR, M D LEMAIRE REVOCABLE TRUST OF, 1998 UA 01/25/98, BOX 25, TAUNTON, MA 02780-0025 |
| MARCELLUS J COLLIER | 29441 W JEFFERSON, APT# 15A, ROCKWOOD, MI 48173 |
| MARCELLUS LYLE JR | 5443 STIFFLER RD, FLINT, MI 48505-1095 |
| MARCELLUS R HERRING | 2201 RIVIERA DR, INDIANAPOLIS, IN 46260-4348 |
| MARCELO SOLORZANO | 531 KIRBY DR, LANSING, MI 48915-1939 |
| MARCELYN L PICK | 92 NORTH WREN, NEW ORLEANS, LA 70124-4110 |
| MARCENE B VESTER & | J PRESTON W VESTER JT TEN, 823 LAKE BOONE TRAIL, RALEIGH, NC 27607-6605 |
| MARCENE B VESTER & | GRETCHEN DAWN LEWIS JT TEN, 823 LAKE BOONE TRAIL, RALEIGH, NC 27607-6605 |
| MARCENE G PHILLIPS | 226 FENNER HILL RD, PORT CRANE, NY 13833 |
| MARCEY ANN BRONOEL & | KAREN SUE BRONOEL JT TEN, 1659 CATALPA DR, BERKLEY, MI 48072 |
| MARCH SADOWITZ | 186 HONNELVILLE ROAD, SAUGERTINES, NY 12477-4204 |
| MARCHEL BROWN | 7256 N IRISH RD, OTISVILLE, MI 48463-9417 |
| MARCHELLE M DAVIS | 4866 PINNACLE DR, STONE MTN, GA 30088-2374 |
| MARCHIE WALK HARRIS | BOX 506, PARAGON, IN 46166-0506 |
| MARCI A MILITO | 57 RUSSELL AVE, COLUMBUS, OH 43215-2036 |

| | |
|---|---|
| MARCI G GRANT & | STEVEN GRANT JT TEN, 4830 ROLLING RIDGE CT, WEST BLOOMFIELD, MI 48323-3349 |
| MARCI L FRISHMAN | 29 WHITE BIRCH DR, POMONA, NY 10970-3403 |
| MARCI SALMON | CUST GABRIEL CHARLES SALMON, UGMA CA, 6057 E CALLE CEDRO, ANAHEIM, CA 92807-3208 |
| MARCIA A ALDERINK | 9456-28TH ST S E, ADA, MI 49301-8541 |
| MARCIA A CASEY | 10505 SE 52ND AVE, MILWAUKIE, OR 97222-4302 |
| MARCIA A CAVANAUGH | 51 HEPBURN RD, HAMDEN, CT 06517-2921 |
| MARCIA A GABRIEL | 5162 LOGANBERRY DR, SAGINAW, MI 48603-1138 |
| MARCIA A GIBBENS & | ROBERT J GIBBENS JR JT TEN, 8192 HIGHLAND TRL, STANWOOD, MI 49346-8954 |
| MARCIA A HOOPER | 3653 STAGECOACH DRIVE, OKEMOS, MI 48864-4029 |
| MARCIA A HOOPER & | MARK E HOOPER JT TEN, 3653 STAGECOACH DRIVE, OKEMOS, MI 48864-4029 |
| MARCIA A HUEBNER | UNITED STATES, 295 LAFAYETTE ST, MARION, OH 43302-4027 |
| MARCIA A JAKUBCZAK | 152 CARDINAL LANE, GRAND ISLAND, NY 14072-1988 |
| MARCIA A KAMINSKI | 5384 BROADWAY, OAKLAND, CA 94618-1428 |
| MARCIA A KRAUSE | 501 S 525 W, COLUMBUS, IN 47201-4730 |
| MARCIA A LINDSAY | 2514 HARVARD AVE, SAN ANGELO, TX 76904-5431 |
| MARCIA A MCKIBBIN | 10 PINE VALLEY CT, WEST SENECA, NY 14224-4156 |
| MARCIA A MORGAN & | ANDRIA J MORGAN JT TEN, 3995 N MICHIGAN AVE, APT 6, SAGINAW, MI 48604-1880 |
| MARCIA A MORGAN & | DENA F CHILSON JT TEN, 3995 N MICHIGAN APT 6, SAGINAW, MI 48604 |
| MARCIA A MULDROW | PO BOX 3202, BUFFALO, NY 14240-3202 |
| MARCIA A PETROVICH | 67 2ND ST, WATERFORD, NY 12188-2422 |
| MARCIA A PIERSON | 26750 HAYES, ROSEVILLE, MI 48066-3168 |
| MARCIA A SCHWARTZ | 19 OAK TREE RD, MONMOUTH JCT, NJ 08852-3040 |
| MARCIA A SIMONS | 3230 BARCLAY MESSERLY RD, SOUTHINGTON, OH 44470-9756 |
| MARCIA A SOUTH | 1506 WEST UNION AVE, WAUSAU, WI 54401 |
| MARCIA A SPACK | 1278 STEWART RD, SALEM, OH 44460 |
| MARCIA A STEWART & | LYMAN L STEWART SR JT TEN, 7128 LEBANON TRAIL, DAVISON, MI 48423 |
| MARCIA A WAARA & | WHITNEY K WAARA JT TEN, 3773 NE TORCH LAKE DR, CENTRAL LAKE, MI 49622 |
| MARCIA ADA TOTZ | 2110 HEATHER ROAD, GENEVA, IL 60134-3138 |
| MARCIA ALLEN | 711 OAK RIDGE DRIVE, SAND SPRINGS, OK 74063-7012 |
| MARCIA ANN BATTIS | PO BOX 221, MIDDLEBORO, MA 02346-0221 |
| MARCIA ANN CERRETO | 142 STONEHENGE TER, CLARK, NJ 07066-2033 |
| MARCIA ANN JACOBS | 1014 ANNA AVE, MACHESNEY PARK, IL 61115-3854 |
| MARCIA ANN ORR | 501 S 525W, COLUMBUS, IN 47201-4730 |
| MARCIA ANN VERHUN | 15754 S PARK, EASTPOINTE, MI 48021-1635 |
| MARCIA ARMSTRONG | 11661 FROST RD, TIPP CITY, OH 45371-9109 |
| MARCIA B CHADBOURNE & | WESLEY CHADBOURNE JT TEN, 38 COLCHESTER RD/BOX 157, PLYMPTON, MA 02367-1608 |
| MARCIA B CLEVELAND | 3336 SPRING VALLEY CT, BIRMINGHAM, AL 35223-2007 |
| MARCIA B JOHNSON | 13091 GARFIELD DR, THORNTON, CO 80241-2159 |
| MARCIA B LANGLOIS | 720 WHITMAN DR, TURNERSVILLE, NJ 08012-1301 |
| MARCIA BACHOLZKY & | ELIZABETH HALSEY JT TEN, 5154 ELIZABETH LANE, ALMONT, MI 48003-8732 |
| MARCIA BARBARA EIDELMAN | 517 N CANON DRIVE, BEVERLY HILLS, CA 90210-3323 |
| MARCIA BERMAN | 10 HAMMOND POND PKWY APT 202, CHESTNUT HILL, MA 02467-2123 |
| MARCIA BETH SOWDERS | 403 W MINNESOTA ST, NORTH SALEM, IN 46165-9539 |
| MARCIA BOWRON | 8002 FOREST BREEZE LANE, SPRING, TX 77379-8726 |
| MARCIA BRADFORD | 378 BELL HILL RD, DELHI, NY 13753 |
| MARCIA BRODY | TR UA 12/20/99, MARCIA BRODY LIVING TRUST, 48 AVON RD, NORTHBROOK, IL 60062-1327 |
| MARCIA C BEARD | 12306 WILLOW LN, SCOTT, AR 72142-9466 |
| MARCIA C CLARK | 543 EAST ORANGE GROVE AVE, SIERRA MADRE, CA 91024-2616 |
| MARCIA C DE BOTTON | 10350 9TH NW, SEATTLE, WA 98177-5118 |
| MARCIA C DICE | 46929 FOXSTONE PLACE, POTOMAC FALLS, VA 20165 |
| MARCIA C FAY | TOWNHOUSE 25, 400 BRIDLE PATH RD, BETHLEHEM, PA 18017-3148 |
| MARCIA C GOULD | CUST, TODD L GOULD U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, PO BOX 600, INDIAN ROCKS BEACH, FL 33786 |
| MARCIA C HAMAN & | R MARK HAMAN JT TEN, 605 BORDEAUX DR, SOUTHLAKE, TX 76092-8855 |
| MARCIA C HAYNES | 3745 ENGLISH AVE, MORRISVILLE, NY 13408 |
| MARCIA C KERSEY | 3833 OAK DR, YPSILANTI, MI 48197-3791 |
| MARCIA C POTAS | 344 RANDALL RD, BERLIN, MA 01503-1005 |
| MARCIA C WELLWARTH | 53 FLORAL AVE, BINGHAMTON, NY 13905-3234 |
| MARCIA CHRISTIANSEN | 410 CROSSBOW DR, PLOVER, WI 54467-2102 |
| MARCIA COMBS MEEKS | 7417 E SYCAMORE, EVANSVILLE, IN 47715-3761 |
| MARCIA CRAWFORD | 8007 N W WAYLAND CIRCLE, KANSAS CITY, MO 64152-1671 |
| MARCIA D GROOME | ATTN MARCIA D GROOME GREENE, 46 GOODNOW RD, PRINCETON, MA 01541-1602 |
| MARCIA D JONES | 50 PINECLIFF DRIVE, MARBLEHEAD, MA 01945-1247 |
| MARCIA D OBRIEN & | RICHARD V OBRIEN JT TEN, 1355 MAYFLOWER AVE, MELBORNE, FL 32940-6726 |
| MARCIA DELANEY WELSH | 4365 BRIDLE WAY, RENO, NV 89509-2904 |
| MARCIA DYKES BURRUS | PO BOX 1539, TRYON, NC 28782-1539 |
| MARCIA E BARKER | 10315 LATNEY RD, FAIRFAX, VA 22032-3248 |
| MARCIA E BROWER | 231 RIDGEVIEW DR, DEVENPORT, FL 33837 |
| MARCIA E HANLEY & | HAROLD G HANLEY JT TEN, 901 2ND ST, COVINGTON, IN 47932-1002 |
| MARCIA E HARMS | 7348 AUDUBON ROAD, INDIANAPOLIS, IN 46250-2620 |
| MARCIA E RUDZINSKI | 36 HIGHRIDGE ROAD, EASTON, CT 06612-2021 |
| MARCIA E SCHAEFER & WILLIAM | F SCHAEFER JR TR OF THE, SCHAEFER TR U/ART SIX U/W, GENEVIEVE M EARLE, 305 RIVERS EDGE, WILLIAMSBURG, VA 23185-8936 |
| MARCIA E SCHRAMSKI & | THOMAS J SCHRAMSKI JT TEN, 2155 GRENADIER DRIVE, TROY, MI 48098-5216 |
| MARCIA E VRABEL | 109 LISA CIR, WHITE LAKE, MI 48386-3445 |

| | |
|---|---|
| MARCIA E WAITZMAN | 18 OLD LAKE ROAD, CONGERS, NY 10920-2422 |
| MARCIA E WALKER | 2827 MERRIWEATHER, WARREN, OH 44485-2510 |
| MARCIA E WEISSNER & | STEVEN W WEISSNER JT TEN, 421 TIMBERLAKE TRAIL, FT WAYNE, IN 46804-5942 |
| MARCIA E WITTREN | CUST DEAN MICHAEL WITTREN UGMA MN, 4007 10TH AVENUE NW, ROCHESTER, MN 55901-1302 |
| MARCIA E WITTREN AS | CUSTODIAN FOR DEAN MICHAEL, WITTREN U/THE MINN UNIFORM, GIFTS TO MINORS ACT, 4007 10TH AVENUE NW, ROCHESTER, MN 55901-1302 |
| MARCIA ELIZABETH ANANICH | 53232 CHESHIRE DR, SHELBY TOWNSHIP, MI 48316-2711 |
| MARCIA ELIZABETH BAULCH | BOX 354, FAR HILLS, NJ 07931-0354 |
| MARCIA ELLEN DORN | CUST WILLIAM C DORN UGMA WA, 4213 VAN HORN LANE, BELLINGHAM, WA 98226-8306 |
| MARCIA ELLEN HAUPT | 159 BRUSH HOLLOW CRES, RYE BROOK, NY 10573-1622 |
| MARCIA ELLEN HULL | 185 PINE LOOP, MADISONVILLE, TN 37354 |
| MARCIA F ALIG | 17 LANDING LANE, PRINCETON JCT, NJ 08550-1211 |
| MARCIA F BLOOM-VETTESE | 4291 IVERNESS LN, WEST BLOOMFIELD, MI 48323-2829 |
| MARCIA F CARR | 355 RANDWOOD DR, WILLIAMSVILLE, NY 14221-1442 |
| MARCIA F KIRKPATRICK | 5100 BUCKHEAD TRAIL, KNOXVILLE, TN 37919-8903 |
| MARCIA F NEWCOMER | 775 STONEWOOD RD, YORK, PA 17402-8105 |
| MARCIA F NEWCOMER & | RICK L NEWCOMER TEN ENT, 775 STONEWOOD RD, YORK, PA 17402-8105 |
| MARCIA FARBMAN | 3020 VALENCIA TERRACE, CHARLOTTE, NC 28211 |
| MARCIA FRANK | BOX 5664, HILTON HEAD, SC 29938-5664 |
| MARCIA G MILCHIKER | CUST DANIEL MILCHIKER UGMA OH, APT 504-4, 26132 OROVILLE PLACE, LAGUNA HILLS, CA 92653-6315 |
| MARCIA G NITZ | C/O M G PELL, 7661 FAIRLAWN, JENISON, MI 49428-7753 |
| MARCIA GROOME | 1007 BIRCHWOOD LANE, KOKOMO, IN 46901-6402 |
| MARCIA GRUETER HOWARTH | CUST SUSANNE MARIE HOWARTH UGMA CT, 25 OAKRIDGE DR, OLD LYME, CT 06371-1824 |
| MARCIA H BOYNE | 11 EDISON COURT, FREDERICKSBRG, VA 22407 |
| MARCIA H DIAMANTIS | 173 MIDWOOD RD, GLEN ROCK, NJ 07452-1926 |
| MARCIA H KEHRES | TR UW MARCIA H KEHRES 7/7/93, 70 RIVERSTONE DR, MORELAND HILLS, OH 44022 |
| MARCIA H LONG | PO BOX 20335, NEW YORK, NY 10021-0065 |
| MARCIA H NISHINO | 1780 N WINLOCK ST, ORANGE, CA 92865-4460 |
| MARCIA H PECKINS | TR MARCIA PECKINS LIVING TRUST, UA 10/7/99, 13851 ONEIDA DR, DELRAY BEACH, FL 33446-3347 |
| MARCIA H ZOOK | PO BOX 637, GALVESTON, IN 46932-0637 |
| MARCIA HAMMERBACHER | 5050 STROEBEL RD, SAGINAW, MI 48609-5212 |
| MARCIA HOLLOWAY | PO BOX 1115, DRIPPING SPGS, TX 78620 |
| MARCIA HOWES OSMAN | TR OSMAN FAMILY TRUST, UA 10/15/97, 13403 CRISPIN WAY, ROCKILLE, MD 20853 |
| MARCIA I HESTER | 9283 W 1300 N, ELWOOD, IN 46036-8701 |
| MARCIA I LAPPAS | CUST, THOMAS LAPPAS UTMA VA, 13121 GREG ROY LANE, HERNDON, VA 20171-3002 |
| MARCIA I VAN TUYL & BENJAMIN | D VAN TUYL TR U/A DTD, 10/21/93 THE MARCIA ISTOCK, VAN TUYL LIVING TRUST, 432 HILLDALE DR, ANN ARBOR, MI 48105-1121 |
| MARCIA J FLEURY & | ALISON C BOEHM JT TEN, PO BOX 1956, EDMONDS, WA 98020 |
| MARCIA J GUTIERREZ | 1773 E CARLETON RD, ADRIAN, MI 49221-9761 |
| MARCIA J HAGERMAN | BOX 408, CLARKSTON, MI 48347-0408 |
| MARCIA J HOLDEN | 4606 BRANDON LANE, BELTSVILLE, MD 20705-2603 |
| MARCIA J LEAR | 4010 COLTER CT, KOKOMO, IN 46902-4485 |
| MARCIA J SIMMONS | 267 BUCKHORN DR, BELVIDERE, NJ 07823-2708 |
| MARCIA JANE EVERSON | 6203 EAST 11TH AVENUE, DENVER, CO 80220-4653 |
| MARCIA JEAN ACKLEY | 207, 835 S LUCERNE, LOS ANGELES, CA 90005-3793 |
| MARCIA JEAN BENZEL | 5565 EAST CAMDEN STREET, TUCSON, AZ 85712 |
| MARCIA JEAN MATICKA | 228 ROLLINGWOOD CT, LAVERGNE, TN 37086-4113 |
| MARCIA JEAN PORTER SCHROLL | 5225 NESTLE CT, RENO, NV 89511-5078 |
| MARCIA JEANNE GARSKY | 781 INVERNESS DRIVE, OXFORD, MI 48371 |
| MARCIA JOAN ZIBULSKY | 87-52 CHEVY CHASE ST, JAMAICA, NY 11432-2440 |
| MARCIA K CLAYCOMB | 1122 TAMARA LANE, COLUMBIA, TN 38401 |
| MARCIA K FELTNER | 4436 NW 63 DR, COCONUT CREEK, FL 33073-1969 |
| MARCIA K HAIGHT | 1726 PALISADES DRIVE, PACIFIC PALISADES, CA 90272-2115 |
| MARCIA K HAIGHT | 1726 PALISADES DR, PACIFIC PALISADES, CA 90272-2115 |
| MARCIA K HAIGHT & | RALPH L HAIGHT JT TEN, 1726 PALISADES DR, PACIFIC PALISADES, CA 90272-2115 |
| MARCIA K HARRISON & | EMERSON M HARRISON JR JT TEN, 2 LEDGEWOOD DR, WESTFORD, MA 01886-2545 |
| MARCIA K SKODAK | 9575 E COPAS RD, LENNON, MI 48449-9650 |
| MARCIA K WILLS | 38 COTTON CROSSING WEST, SAVANNAH, GA 31411-1543 |
| MARCIA L ANGERHOFER | 9 PINE STREET, AMESBURY, MA 01913 |
| MARCIA L BARTON | 1428 LEDGE ROCK TERR, COLORADO SPRINGS, CO 80919-3346 |
| MARCIA L BAUER | 6262 MALCOLM DR, DALLAS, TX 75214-3094 |
| MARCIA L BENNETT | 15169 NORMAN, LIVONIA, MI 48154-4787 |
| MARCIA L BENNETT & | ROBERT S BENNETT JT TEN, 15169 NORMAN, LIVONIA, MI 48154-4787 |
| MARCIA L BENNETT & | DEBRA L BENNETT JT TEN, 15169 NORMAN, LIVONIA, MI 48154-4787 |
| MARCIA L BENNETT & | ROBIN A BENNETT JT TEN, 15169 NORMAN, LIVONIA, MI 48154-4787 |
| MARCIA L BOHNSACK | 3140 STATE HIGHWAY M28 E, MARQUETTE, MI 49855 |
| MARCIA L BRYAN | 860 BEAU PRE SOUTH, MEMPHIS, TN 38120 |
| MARCIA L BURGERING | 126 PARK MEADOWS DRIVE, LANSING, MI 48917-3417 |
| MARCIA L BURGERING & | EARL W BURGERING JT TEN, 126 PARK MEADOWS DR, LANSING, MI 48917-3417 |
| MARCIA L CORBETT | CUST JEFFRY THOMAS CORBETT, UGMA PA, 1947 PLEASANT GROVE RD RR, CLAYSVILLE, PA 15323-1038 |
| MARCIA L COURTNEY | BOX 2568, PONCA CITY, OK 74602-2568 |
| MARCIA L FERGUSON | BOX 520, NOBLESVILLE, IN 46061-0520 |
| MARCIA L FLETT | 9420 W 74TH AVENUE, ARVADA, CO 80005 |
| MARCIA L FRANZ | PO BOX 236, COOPERSTOWN, PA 16317 |

| | |
|---|---|
| MARCIA L GARTLAND | 1190 STONEHENGE ROAD, FLINT, MI 48532-3223 |
| MARCIA L GROVES | 6459 STONEY CREEK DR, DAYTON, OH 45424-3658 |
| MARCIA L HARDEN | 646 BENDING BOUGH DR, WEBSTER, NY 14580-8913 |
| MARCIA L KASKA | 1109 CHELSEA LN, PEARLAND, TX 77581 |
| MARCIA L KLUDING | 208 STRECKER ROAD, MILAN, OH 44846-9550 |
| MARCIA L MACK | 12241 CORUNNA RD, LENNON, MI 48449-9710 |
| MARCIA L MCGUCKIN | 152 CANTERBURY, FAIRFIELD GLADE, TN 38558-7094 |
| MARCIA L PRILLER | 1415 SPRING LAKE HWY, BROOKSVILLE, FL 34602 |
| MARCIA L PULS & | JOHN G PULS JT TEN, 378 W CHESTNUT LANE, GRAFTON, WI 53024-2277 |
| MARCIA L RAMSEY | 602 SUNRISE DR, AMHERST, OH 44001-1659 |
| MARCIA L REDDERSEN | 2 TURNBERRY LANE N W, WARREN, OH 44481-9487 |
| MARCIA L RICHMAN AS | CUSTODIAN FOR LARRY DALE, RICHMAN U/THE ILL UNIFORM, GIFTS TO MINORS ACT, 1021 E OLIVE STREET A, ARLINGTON HEIGHTS, IL 60004-5014 |
| MARCIA L SPRADLIN | 3913 EASTERN DR, ANDERSON, IN 46012-9447 |
| MARCIA L STRONG | 9980 BROOKS ROAD, LENNON, MI 48449-9679 |
| MARCIA L THOMPSON | 1437 S LOHMAN RD, WRIGHT CITY, MO 63390-4911 |
| MARCIA L WOODS | 2324 ISSAQUAH ST, CUYAHOGA FALLS, OH 44221 |
| MARCIA LANE | 9927 RAVENNA RD, TWINSBURG, OH 44087 |
| MARCIA LEWIS | 1462 MARYLAND CLUB DR, ROYAL OAK, MI 48067-3300 |
| MARCIA LOU PIERSON | 2108 COUNTRY CLUB BLVD, AMES, IA 50014-7015 |
| MARCIA LYNCH | 26 JUNIPER POINT RD, BRANFORD, CT 06405-5632 |
| MARCIA M HOWE | 25 FAIRVIEW AVE, SUMMIT, NJ 07901-1712 |
| MARCIA M MC DONELL | 3095 N 157TH LN, GOODYEAR, AZ 85338 |
| MARCIA M SNYDER | 9067 S IRISH RD, GRAND BLANC, MI 48439-7413 |
| MARCIA M WELSH | 201 WILLIS RD, FRANKLIN, VA 23851-2922 |
| MARCIA M WENTWORTH | 65 OAKLEY ROAD, WATERTOWN, MA 02472-1306 |
| MARCIA M YARGO | 2231 NORTHFIELD N W, WARREN, OH 44485-1413 |
| MARCIA MACARTHUR DELICATE | 1790 PERENNIAL LANE, GOODE, VA 24556-2916 |
| MARCIA MARCUS | 311 GODDARD AVE, BROOKLINE, MA 02445-7425 |
| MARCIA MARTIN | 455 W FRONT ST APT 302, WHEATON, IL 60187-4151 |
| MARCIA MCGUCKIN | 152 CANTERBURY DR, FAIRFIELD GLADE, TN 38558-7094 |
| MARCIA MILLER | CUST JEREMY SAMUEL MILLER, UTMA CA, 3464 MEIER ST, LOS ANGELES, CA 90066-1702 |
| MARCIA MILLER | CUST TALIA MICHELLE MILLER, UTMA CA, 3464 MEIER ST, LOS ANGELES, CA 90066-1702 |
| MARCIA MOLTER | 5630 GLASTONBERRY, TOLEDO, OH 43613-2322 |
| MARCIA MULLIN GREEN & | BETSY GREEN JT TEN, 205 COMMONWEALTH, FLINT, MI 48503-2155 |
| MARCIA MULLIN GREEN & | ALEX A GREEN JT TEN, 205 COMMONWEALTH, FLINT, MI 48503-2155 |
| MARCIA N GREEN | 7 EASTERN ROAD, HARTSDALE, NY 10530-2103 |
| MARCIA NAN WOLF | 141 PEARL BROOK DRIVE, CLIFTON, NJ 07013-4015 |
| MARCIA NATALIE CANTER | BOX 1575, WESTBORO, MA 01581-6575 |
| MARCIA NIWA | 30203 COUSINO, WARREN, MI 48092-4904 |
| MARCIA PLYMPTON | 8 ROBIN ST, PLAINVILLE, MA 02762-1522 |
| MARCIA R BARTON | 415 DUMBARTON BLVD, RICHMOND HEIGHTS, OH 44143-1703 |
| MARCIA R CARTER | 177 N BROCKWAY, YOUNGSTOWN, OH 44509-2317 |
| MARCIA R GEORGE | 25883 FOX CT, WARREN, MI 48091-1371 |
| MARCIA R KINSEY | 12170 M-156, MORENCI, MI 49256-9569 |
| MARCIA R LUCAS | 2526 POHENS NW, GRAND RAPIDS, MI 49544-1855 |
| MARCIA R RENNIE | 739 STARIN AVE, BUFFALO, NY 14223-3111 |
| MARCIA RUDNITSKY | 740 WEST END AVE, NEW YORK, NY 10025-6246 |
| MARCIA S CHEW | 436 E BARBER AVE, WOODBURY, NJ 08096-2833 |
| MARCIA S COHN | 175 E DELAWARE, APT 6003, CHICAGO, IL 60611-7726 |
| MARCIA S CREIGHTON | 5300 NE 24TH TER APT 113-C, FT LAUDERDALE, FL 33308-3927 |
| MARCIA S CRUMP | 4800 NICHOLS RD, MASON, MI 48854-9549 |
| MARCIA S FORT | 3201 FAIRVIEW DRIVE, JACKSON, MI 49203-4640 |
| MARCIA S LANDON | 685 HAWKS NEST CI, ROCHESTER, NY 14626-4883 |
| MARCIA S NORINS | 5 GRACE RD, EAST BRUNSWICK, NJ 08816-2753 |
| MARCIA S PAYTON | 21641 PEMBROKE AVE, DETROIT, MI 48219-1206 |
| MARCIA S RUSH & | WILLIAM A RUSH JT TEN, 6121 SW 37TH, PORTLAND, OR 97221 |
| MARCIA S SCHROEDER | C/O PUGATCH, 654 CROWELL RD, NORTH CHATHAM, MA 02650-1116 |
| MARCIA S SCHWAN | 6054 RIVER CRESCENT, NORFOLK, VA 23505-4707 |
| MARCIA S WELLS | 24470 CO RTE 159, WATERTOWN, NY 13601-5705 |
| MARCIA S WOLK | 4724 BAYARD ST, PITTSBURGH, PA 15213-1708 |
| MARCIA SANDERS | CUST TOM SANDERS UGMA ND, 606 15TH ST SE, JAMESTOWN, ND 58401-5740 |
| MARCIA SIMMON | BOX 305, LAKE GEORGE, MI 48633-0305 |
| MARCIA SIMS | 41816 WHITE TAIL LANE, CANTON, MI 48188 |
| MARCIA SPRADLIN | 3913 EASTERN DR, ANDERSON, IN 46012-9447 |
| MARCIA STARKE | 43 E MAIN, GREENWICH, OH 44837-1140 |
| MARCIA STERNBURG | CUST, SUSAN J STERNBURG U/THE MASS, U-G-M-A, ATTN SUSAN J S SHARER, 2905 OAK SHADOW DRIVE, OAK HILL, VA 20171-4202 |
| MARCIA SUSAN GLICK | APT 11G, 195 ADAMS ST, BROOKLYN, NY 11201-1863 |
| MARCIA V HUNTER | BOX 62, HEATH SPRINGS, SC 29058-0062 |
| MARCIA V WOODS | ATTN MARCIA V HUTCHISON, 17186 KELLY RD, PECATONICA, IL 61063-9318 |
| MARCIA VALDEZ | CUST ARRON, DIRAN VALDEZ UGMA CA, 405 BLOOMINGDALE CT, LAS VEGAS, NV 89144-4151 |
| MARCIA W CORTESE | 1815 E MEADOWBROOK, PHOENIX, AZ 85016-5114 |
| MARCIA W HOLSTER & | NANCY C FENNELL JT TEN, 7 SURREY DRIVE, MANSFIELD, MA 02048-2656 |

| | |
|---|---|
| MARCIA WETZEL REYNOLDS | 4857 OAKWOOD CT, LOGANVILLE, GA 30052 |
| MARCIA WILLISON | 11452 MAPLE DR, LAKEVIEW, MI 48850 |
| MARCIA WINKLER | 8650 BOULEVARD E 58, NORTH BERGEN, NJ 07047-6053 |
| MARCIA WORTHY & | THOMAS L WORTHY JT TEN, 7312 COLONY DR, WEST BLOOMFIELD, MI 48323-1013 |
| MARCIA Y MC LAUGHLIN | 4299 WINDIATE PARK DRIVE, WATERFORD, MI 48329-1264 |
| MARCIA YON SMITH | 5274 WHITE SAND CIR NE, ST PETERSBURG, FL 33703-3155 |
| MARCIAL CABRERA-PORTAL | 7027 ALLET AVENUE, CINCINNATI, OH 45239 |
| MARCIAL F IBARRA | 380 MOUNTAIN RD 613, UNION CITY, NJ 07087-7311 |
| MARCIAL M RAMIREZ | 1309 N WALNUT, LANSING, MI 48906-4739 |
| MARCIANN M MADEY | 5604 INWOOD ST, CHEVERLY, MD 20785-1119 |
| MARCIE M PASHAK & | PAUL P PASHAK JR JT TEN, 616 W RIVER RD, KAWKAWLIN, MI 48631 |
| MARCIE NAGLE REID | 3569 ATWILHER DR, HOOVER, AL 35226-2021 |
| MARCIE RAE JOHNSON | 8145 HICKORY LANE, LINCOLN, NE 68510-4461 |
| MARCIE S WHITED | 2104 DESOTO DR, LANSING, MI 48911-4647 |
| MARCILLE E CRANDALL | ATTN MARCILLE E DES LAURIERS, 7532 W OLD SAUK RD, VERONA, WI 53593-9780 |
| MARCILLE L KUDLACK | 126 N PATTON, DOOLITTLE, MO 65550-9140 |
| MARCINA MYERS | 2911 CADILLAC STREET, DAYTON, OH 45439 |
| MARCK FISZLEWICZ | 1967 WOODSON CT, DAYTON, OH 45459-1347 |
| MARCO A MONT | 972 BRADLEY AVE, FLINT, MI 48503-3176 |
| MARCO A RAMOS | 3128 SHELLEY CT, WOODRIDGE, IL 60517-3622 |
| MARCO BENEDETTO | 182 UNION AVE, LYNBROOK, NY 11563-4252 |
| MARCO CALVIN CORNELL | 18948 SAND HILL RD, GEORGETOWN, DE 19947 |
| MARCO CAVAZZA | BOX 7280, DEARBORN, MI 48121-7280 |
| MARCO H ELSER | CUST MAXIMILIAN NEWMARK, UGMA NY, VIA PARIGI 11 6TH FL, 00185 ROME ZZZZZ,   ITALY |
| MARCO J MUSCARELLO & | MICHELLE L MUSCARELLO JT TEN, 38 WEST 386 BURR OAK LANE, SAINT CHARLES, IL 60175 |
| MARCO NAPOLETANO & | MICHELE NAPOLETANO JT TEN, 155 FINALY ST, STATEN ISLAND, NY 10306-5719 |
| MARCO PIERMARINI | VIA CAMPANIA #8, FERENTILLO/TERNI,   ITALY |
| MARCO R EVANGELISTA | 19 FIRST AVE, HASKELL, NJ 07420-1500 |
| MARCO REALTY CORP | ATT H COHEN, 89 WINCHESTER ST, BROOKLINE, MA 02446-2755 |
| MARCO T TINOZZI | 204 LINDBERGH RD, SYRACUSE, NY 13205-3249 |
| MARCO V BRAKOVICH | 4671 MAHONING NW, WARREN, OH 44483-1418 |
| MARCO W DELBARBA | 20 W 021 99TH STREET, LEMONT, IL 60439-8820 |
| MARCOR B PLATT | PO BOX 2549, SAINT JOHNS, AZ 85936-2549 |
| MARCOS C ORNELAS | 2311 S CALIFORNIA ST, CHICAGO, IL 60608-3607 |
| MARCOS CASTILLO | 3632 MAY ST, FORT WORTH, TX 76110-5337 |
| MARCOS HERNANDEZ | 112 E MORELAND SCHOOL RD, BLUE SPRINGS, MO 64014-5037 |
| MARCUM GAINES MILLER | 426 LAUREL HILLS DRIVE, MOUNT JULIET, TN 37122 |
| MARCUS A KRUPP & DONNA G | KRUPP TR THE KRUPP, LIVING TRUST U/A DTD, 31889, 195 RAMOSO ROAD, PORTOLA VALLEY, CA 94028-7349 |
| MARCUS A NAYLOR JR | 909 SUNCREST PLACE, MORGANTOWN, WV 26505-3310 |
| MARCUS B DIXON | 165 WESTWARD RD, STONY POINT, NC 28678-9453 |
| MARCUS B LOTT | 808 53RD AVE EAST, PALM LAKE ESTATES, LOT 41 E, BRADENTON, FL 34203-5848 |
| MARCUS B MARTIN | 5848 WESTHAVEN DR, FT WORTH, TX 76063 |
| MARCUS BEGLEY | 425 ARNOLD RD, KENANSVILLE, FL 34739-9748 |
| MARCUS BEGLEY & | DORIS J BEGLEY JT TEN, 425 ARNOLD RD, KENANSVILLE, FL 34739-9748 |
| MARCUS BUTCHER | 4219 NEVADA AVE, DAYTON, OH 45416-1416 |
| MARCUS C BRENDEL | 6735 BRENDEL RD, WHITE LAKE, MI 48383-1316 |
| MARCUS CHAO | 857 ASA GRAY DRIVE, ANN ARBOR, MI 48105 |
| MARCUS COMBS | 4223 FRANKLIN AVE, NORWOOD, OH 45212-3015 |
| MARCUS COUCH | 3560 PINE GROVE AVE, PMB 184, PORT HURON, MI 48060-1994 |
| MARCUS CRANE HITT & | DORENE CLARK HITT, TR MARCUS & DORENE HITT TRUST, UA 06/26/95, 1850 W ROUTE 29, URBANA, OH 43078 |
| MARCUS E BREWSTER III | 6352 SAN JOSE BLVD WEST, JACKSONVILLE, FL 32217 |
| MARCUS E FLOURNOY | 14 COBB FOREST COURT, MILLBROOK, AL 36054 |
| MARCUS E JONES & | YVONNE E JONES TEN COM, 2218 COUNTRY CLUB, SUGAR LAND, TX 77478-3643 |
| MARCUS E KANTZ | CUST ALAN, EFRON KANTZ UGMA NY, 930 MOUNTAINVIEW CIRCLE, WESTFIELD, NJ 07090-3049 |
| MARCUS E ROGERS | 19062 BISCAYNE AV, EASTPOINTE, MI 48021-2013 |
| MARCUS EVANS | 1224 5TH AVE S N 17, DEVILS LAKE, ND 58301 |
| MARCUS F LUDT | 51 SPRING STREET, SHAVERTOWN, PA 18708-1132 |
| MARCUS F REDDY | 1306 BRIAR RIDGE DR, KELLER, TX 76248 |
| MARCUS G CARPENTER III | 2401 MONTHAVEN DR, DURHAM, NC 27712-1932 |
| MARCUS G ROBISON | 7202 WILEY MANGUM ROAD, BAHAMA, NC 27503-8893 |
| MARCUS GRIGGS JR | 1922 KEPPEN, LINCOLN PK, MI 48146-1486 |
| MARCUS H FOLTS | 93 ARROWHEAD DR, ROCHESTER, NY 14624-2801 |
| MARCUS H LOGSDON JR & | NAOMI CHILDRESS LOGSDON JT TEN, 3013 ROBBIEDON, MEMPHIS, TN 38128-4902 |
| MARCUS H MANSOUR | 1013 N GRANITE ST, GILBERT, AZ 85234-8711 |
| MARCUS HALL | 277 TIMBERLAND CIRCLE, CORBIN, KY 40701-8761 |
| MARCUS J BLONIGEN | 25341 ISLAND LAKE ROAD, COLD SPRINGS, MN 56320-9605 |
| MARCUS J DALY II & | KATHLEEN G DALY JT TEN, 403 CANNONBERRY DRIVE, WEBSTER GROVES, MO 63119-4811 |
| MARCUS JAY HANFLING | 4608 MIMOSA DR, BELLAIRE, TX 77401-5816 |
| MARCUS K FIELDS | 11336 NOTTINGHAM RD, DETROIT, MI 48224-1125 |
| MARCUS KEITH CIANI | 845 S STATE ST, SPRINGFIELD, IL 62704-2457 |
| MARCUS L BURKS | TR UW WINIFRED W BURKS TRUST, 12401 N 22ND ST, APT D-610, TAMPA, FL 33612-3108 |
| MARCUS L DEAN | 17095 MOORESVILLE ROAD, ATHENS, AL 35613 |
| MARCUS L PATRICK | 454 EDGEBROOK AVE, BROOKVILLE, OH 45309-1335 |

| | |
|---|---|
| MARCUS L SUTTER JR | 11589 W BRADY RD, CHESANING, MI 48616-1030 |
| MARCUS LEE | 5063 SALEM ROAD, COVINGTON, GA 30016-7910 |
| MARCUS LINDSEY | 4 PHOENIX MILL PLACE, ALEXANDRIA, VA 22304 |
| MARCUS M LEECE | 3960 ASHFORD ST, WHITE LAKE, MI 48383-1700 |
| MARCUS M MARTINEZ | 3341 BRONSON LAKE RD, LAPEER, MI 48446-9001 |
| MARCUS M MUCCILLI | 27315 48TH AVE SOUTH, KENT, WA 98032-7210 |
| MARCUS MALOOF | 7111 WOODMONT AVE, APT 704, BETHESDA, MD 20815 |
| MARCUS MOORE | 205 CHIPAWAY DRIVE, ALEXANDRIA, IN 46001-2809 |
| MARCUS MORGAN | 4465 WILLOW RUN DRIVE, DAYTON, OH 45430-1559 |
| MARCUS MORRIS | 1683 OLD GODDARD RD, LINCOLN PK, MI 48146-4033 |
| MARCUS N SHOEMAKE | 34721 HIGHLAND DR, NORTH RIDGEVILLE, OH 44039-1723 |
| MARCUS O BRIGHT | 1527 HAMPSHIRE CRESCENT, MISSISSAUGA ON  L5G 4P9,  CANADA |
| MARCUS T GLIDDEN | 6750 VISTA VIEW PKWY, MOORESVILLE, IN 46158-7496 |
| MARCUS T LOPEZ | 4801 S WASHINGTON, SAGINAW, MI 48601-7205 |
| MARCUS W BERMAN | POINT ROAD, WILLSBORO, NY 12996 |
| MARCUS W FLOYD | 405 WINNONA AVENUE, LUMBERTON, NC 28358 |
| MARCUS W WIMMER | 5306 MC CARTNEY RD, SANDUSKY, OH 44870-1530 |
| MARCY A NELSON & | LAWRENCE NELSON JT TEN, 207 N 58TH ST, SEATTLE, WA 98103-5809 |
| MARCY H COHEN | 60 BASIL XING, CRANSTON, RI 02921-3539 |
| MARCY JO COHEN | 153 MADISON AVE, ENGLEWOOD, NJ 07631 |
| MARCY L BAKER | 3456 S PENNSYLVANIA, INDIANAPOLIS, IN 46227-1222 |
| MARCY L BOLSTER | 931 COMPASS POINT, CHARLESTON, SC 29412 |
| MARCY L MOLLISON | 461 SE BLOXHAM WA, STUART, FL 34997-1569 |
| MARCY L YURK | 300 PINE VALLEY CT 19, LINDEN, MI 48451-8796 |
| MARCY LUANNE ALEXANDER | 51 OVERHILL RD, YOUNGSTOWN, OH 44512-1558 |
| MARCY MERVAK NELSON | 207 N 58TH ST, SEATTLE, WA 98103-5809 |
| MARCY N JAY | 4 OAKBARK CT, CAROLINA SHOR, NC 28467-2421 |
| MARCY R BEVAN | 1117 MAPLECREST CIRCLE, GLADWYNE, PA 19035-1337 |
| MARCY RACHEL HILTS | 21615 LIVE OAKS SPRING DR, KATY, TX 77450-5351 |
| MARCY SHAPIRO | 350 HARDING DR, SO ORANGE, NJ 07079-1339 |
| MARCY SHORR | 829 FOUNTAINVIEW DR, DEERFIELD, IL 60015-4859 |
| MARDEE C KELLY | 8458 GLEASON DR APT 314, KNOXVILLE, TN 37919-5490 |
| MARDEL L HAMMOND | 378 VSTATE PARK RD, ORTONVILLE, MI 48462 |
| MARDELL E THORNTON & | DONALD THORNTON JR &, MARDONA SHAY JT TEN, 11 ALEXANDER LANE, BARTONVILLE, IL 61607-1860 |
| MARDELL EUGENE BOWYER & | DOROTHY ANN BOWYER JT TEN, 116 BERNOULI, RENO, NV 89506-8702 |
| MARDEN H WARREN | 514 S 3RD ST, SWAYZEE, IN 46986-9608 |
| MARDENE K HULL & | JAMES E HULL JT TEN, 2515 APPLE RIDGE LANE, CINCINNATI, OH 45236 |
| MARDESE T HOLMES | PO BOX 260, FLINT, MI 48501-0260 |
| MARDI J SCHLONDROP TOD | JON B BRUNOW, 8933 S REDWING DRIVE, FRANKLIN, WI 53132 |
| MARDI L SISSON-MARTIN | 2825 UNIVERSITY STREET, EUGENE, OR 97403 |
| MARDIS E HAM | 105 NOTINGHAM ROAD, ELKTON, MD 21921-4444 |
| MARDRES G BAILEY | 117 CASCADE SPRING RD, HOHENWALD, TN 38462-2017 |
| MARE WILLICK | BOX 451866, LOS ANGELES, CA 90045-8523 |
| MAREE A BRECHTELSBAUER | 1225 LEDDY ROAD, SAGINAW, MI 48609-9503 |
| MAREK A TONN & | IRENE J TONN JT TEN, 13744 GRAHAM, SHELBY TOWNSHIP, MI 48315-3821 |
| MAREK CZECH | 4052 GATESFORD CIRCLE, TROY, MI 48098-3609 |
| MAREK D RZONCA | PO BOX 857, CLIFTON PARK, NY 12065-0801 |
| MARELLA R FIORE | 8506 GATES AVE, ROME, NY 13440-9310 |
| MARETA M MC KENNEY | 700 BOWER HILL RD 5226, PITTSBURGH, PA 15243-2040 |
| MARGA B FOSS TR | UA 05/08/07, MARGA B FOSS REVOCABLE LIVING, TRUST, P O BOX 290-909, PORT ORANGE, FL 32129 |
| MARGA METZGER | 4265 FIRESIDE DR, BUFFALO, NY 14221-7408 |
| MARGAREE LEE | 3016 COLUMBUS, DETROIT, MI 48206-3705 |
| MARGARET A ABEYTA | 660 GROTON ST, DUNSTABLE, MA 01827-2607 |
| MARGARET A ADAMS | 5280 LOGAN AVE, RIVERSIDE, OH 45431 |
| MARGARET A ADAMS-QUICK | 1598 CHERRYWOOD S S 6, BELLE RIVER ON  N0R 1A0,  CANADA |
| MARGARET A ADAMS-QUICK | 1598 CHERRYWOOD S S 6, BELLE RIVER ON  N0R 1A0,  CANADA |
| MARGARET A AGNEW | 15163 COLONEY COURT, STRONGSVILLE, OH 44136-7753 |
| MARGARET A ALTAZIN | 418 W MT PLEASANT ROAD, ZACHARY, LA 70791-6726 |
| MARGARET A ALVARADO | 4047 TUCSON ST, SIMI VALLEY, CA 93063-1143 |
| MARGARET A AMBROSE | 15618 FOX, REDFORD, MI 48239-3944 |
| MARGARET A ANDERSON & | HOWARD R ANDERSON JT TEN, 207 CIRCLE VIEW DR, DASSEL, MN 55325-1082 |
| MARGARET A BAGLEY | 7107 GA HWY 120, BREMEN, GA 30110-2695 |
| MARGARET A BAKALE | 3376 HOLLISTER RD, CLEVELAND HTS, OH 44118-1326 |
| MARGARET A BALMA | 4019 CHERYL DRIVE, REDDING, CA 96002-3524 |
| MARGARET A BALTES | 12727 NEWPORT DR, PALOS PARK, IL 60464 |
| MARGARET A BAQUOL | 1812 MAIN ST, BALTIMORE, MD 21227-5015 |
| MARGARET A BARRIOS | TR, MARGARET A BARRIOS TRUST 1023, U/D/T DTD 10/09/03, 1023 FAIRFIELD COURT, WAUKEGAN, IL 60085 |
| MARGARET A BARRIOS | TR, CHRISTINE S HOYLE TRUST 9495, U/D/T DTD 12/15/93, 1023 FAIRFIELD COURT, WAUKEGAN, IL 60085 |
| MARGARET A BARTLETT | 2 HUNT ST, FAIRFAX, VT 05454-9664 |
| MARGARET A BARTLETT & | LINDA J BRUNELLE JT TEN, 2 HUNT ST, FAIRFAX, VT 05454-9664 |
| MARGARET A BARTLETT & | ROBERT F BARTLETT JT TEN, 2 HUNT ST, FAIRFAX, VT 05454-9664 |
| MARGARET A BARTLETT & | WADE A BARTLETT JT TEN, 2 HUNT ST, FAIRFAX, VT 05454-9664 |
| MARGARET A BATTLE | 4807 STONEHEDGE ST, TROTWOOD, OH 45426-2107 |

| | |
|---|---|
| MARGARET A BATTLE & | ROBERT W BATTLE JT TEN, 15555 WOODSIDE ST, LIVONIA, MI 48154-1946 |
| MARGARET A BERNOT | CUST JOHN J BERNOT U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 204 BOLTON ST, EBENSBURG, PA 15931-1105 |
| MARGARET A BETZ | 414 BENT TREE DR, BLUE SPRINGS, MO 64014-3120 |
| MARGARET A BETZ & | WILLIAM E BETZ, TR, MARGARET A BETZ & WILLIAM E, BETZ TRUST UA 04/18/95, 414 BENT TREE DR, BLUE SPRINGS, MO 64014-3120 |
| MARGARET A BIDWELL | 709 WEST LOCUST ST, OXFORD, PA 19363-1361 |
| MARGARET A BLACK NASSER | 1405 E VEGAS VLLY DR APT-203, LAS VEGAS, NV 89109-2231 |
| MARGARET A BLAIR | TR MARGARET A BLAIR LIVING TRUST, UA 9/12/96, 1029 RIDGE AVE NW, NORTON, VA 24273-1307 |
| MARGARET A BLITCH & | MARGARET S PROSPERIE JT TEN, 2000 12TH AVE, PORT ARTHUR, TX 77642 |
| MARGARET A BLOOM | 9100 RATTALEE LAKE RD, CLARKSTON, MI 48348-1636 |
| MARGARET A BOYER | 351 N COLONY DR APT 6A, SAGINAW, MI 48603 |
| MARGARET A BROWN | 4664 TORRINGTON RD, LAURENS, SC 29360 |
| MARGARET A BUCCHI | CUST LISA, K BUCCHI UGMA MI, 920 SANDHURST, BLOOMFIELD HILL, MI 48302-2152 |
| MARGARET A BUCCHI | 920 SANDHURST, BLOOMFIELD HILL, MI 48302-2152 |
| MARGARET A BUCCHI | CUST MICHAEL E BUCCHI UGMA MI, 920 SANDHURST, BLOOMFIELD HILL, MI 48302-2152 |
| MARGARET A BUCCHI | CUST PAUL, F BUCCHI UGMA MI, 920 SANDHURST, BLOOMFIELD HILL, MI 48302-2152 |
| MARGARET A BURGESS TOD | CLIFTON RAY BURGESS JR, 3831 UPPERSAX TOWN RD, MILLSTADT, IL 62260 |
| MARGARET A CALLAGHAN | 5213 WOODLAND, WESTERN SPRNG, IL 60558-1833 |
| MARGARET A CALLAHAN | 5232 MIDWAY CT, WOODBRIDGE, VA 22193-4421 |
| MARGARET A CAPECCI & | MARGARET A MCLAUGHLIN JT TEN, 38 BRANDLE LN, CHURCHVILLE, MD 21028 |
| MARGARET A CASTLE & | KENNETH F CASTLE JT TEN, FARMERS & MERCHANTS STATE, BANK OF HALE A/C 22-115709-4, BOX 718, TAWAS CITY, MI 48764-0718 |
| MARGARET A CHRIEST | CUST AMY FALL, UGMA MI, 5445 ESMOND RD, HALE, MI 48739-9029 |
| MARGARET A CICINELLI | GENERAL DELIVERY, WARREN, OH 44481-9999 |
| MARGARET A COLLINS | 218 GLACIER DR, MADISON, WI 53705 |
| MARGARET A COLWELL | 22911 BROADLEAF, LAKE FOREST, CA 92630 |
| MARGARET A COMBS | 26112 SAGO PALM DRIVE, HOMELAND, CA 92548-9670 |
| MARGARET A COMBS & | EDWARD R COMBS JT TEN, 26112 SAGO PALM DR, HOMELAND, CA 92548-9670 |
| MARGARET A CONWAY | 2721 KENT RD, COLUMBUS, OH 43221-3229 |
| MARGARET A COOPER | 121 OXFORD SQ, CARROLLTON, GA 30117-2456 |
| MARGARET A CORKLE | TR CORKLE LIVING TRUST UA 04/18/97, 1440 MIDDLE GULF DR, UNIT 1F, SANIBEL, FL 33957-6512 |
| MARGARET A COSTELLO | 1911 MARSH LN, PAINESVILLE, OH 44077 |
| MARGARET A COUNTER | 1732-7TH AVE, SACRAMENTO, CA 95818-3806 |
| MARGARET A CSIRKE | 3106 E STANLEY RD, MOUNT MORRIS, MI 48458-8731 |
| MARGARET A D HOFFMAN | TR UA 07/2/98 THE, MARGARET A D HOFFMAN TRUST, 336 DEERFIELD DRIVE, MORAGA, CA 94556 |
| MARGARET A DANIEU | 18 PORTLAND AVE, BUFFALO, NY 14220-1618 |
| MARGARET A DEANE | 31024 SHERIDAN, GARDEN CITY, MI 48135-1366 |
| MARGARET A DEBONO | 7319 ROSEMONT AVE, DETROIT, MI 48228-5432 |
| MARGARET A DEO | TR UA 06/19/81, 55 LAUREL DRIVE, BATTLE CREEK, MI 49017-3323 |
| MARGARET A DOWIE | 24249 HERITAGE DR, WOODHAVEN, MI 48183-3776 |
| MARGARET A DUNNE | 312 W 260TH ST, BRONX, NY 10471-1818 |
| MARGARET A ERIKSSON | 12516 NE 90TH ST, KIRKLAND, WA 98033 |
| MARGARET A EVENHOUSE | 1030 PINE TREE VILLA, BIG FORK, MN 56628-8701 |
| MARGARET A FAIR | 13 NEW ST, GREENVILLE, SC 29611-6086 |
| MARGARET A FLORES | 806 CALLE MAR VISTA, OXNARD, CA 93030-8058 |
| MARGARET A FOUST | 1447 W MARSHALL, FERNDALE, MI 48220-1645 |
| MARGARET A FREY | 4719 N US 129, BELL, FL 32619 |
| MARGARET A FUENTES | 2586 PACES FERRY ROAD N, ORANGE PARK, FL 32073-6523 |
| MARGARET A FULTON | RD 2, KNOX, PA 16232-9802 |
| MARGARET A FURRER | 987 OAK HILL ROAD, LEWISBERRY, PA 17339-9415 |
| MARGARET A GARDNER | 3717 TRIPOLI BLVD, PUNTA GORDA, FL 33950 |
| MARGARET A GARNER | GREYSTONE LANDING, 331 HOLT LANE, LEWISBURG S, WV 24901-1774 |
| MARGARET A GARVEY & | NORMAN GARVEY JT TEN, 1306 S LAKESIDE ROAD, CEDARVILLE, MI 49719-9772 |
| MARGARET A GETTEL | 1682 FARNSWORTH RD, LAPEER, MI 48446-8711 |
| MARGARET A GOOD | 402 S INDEPENDENCE ST, TIPTON, IN 46072-2023 |
| MARGARET A GRAHAM | 1011 MARY ST NORTH, OSHAWA ON  L1G 5G7,   CANADA |
| MARGARET A GRAHAM | 3237 N W 11TH STREET, OKLAHOMA CITY, OK 73107-5211 |
| MARGARET A GRANT | STAR ROUTE, BOX 9B, SAINT JO, TX 76265 |
| MARGARET A GRAY | TR THE MARGARET A GRAY TRUST, UA 11/04/93, 180 PIPER RD, HASLETT, MI 48840-8703 |
| MARGARET A GUERIN | 31408 PINTO DR, WARREN, MI 48093 |
| MARGARET A HALPIN | 11 SUNSET DRIVE, FRAMINGHAM, MA 01701-7932 |
| MARGARET A HARPER & | JOANNE MEISNER &, EILEEN SEEGER JT TEN, 315 FIVE NESHAMINY INTERPLEX, TREVOSE, PA 19053 |
| MARGARET A HART | TR U/A, DTD 04/26/94 THE MARGARET A, HART LIVING TRUST, 242 MCKENDRY DRIVE, MENLO PARK, CA 94025-2918 |
| MARGARET A HEFT | 2630 PINE VIEW DR, ORCHARD LAKE, MI 48324-1972 |
| MARGARET A HEINLE | CUST CONNER J HEINLE, UTMA MA, 35709 JOHNSTOWN, FARMINGTON HILLS, MI 48335-2020 |
| MARGARET A HICKS | 127 WEST FARRELL AVE, B-6, TRENTON, NJ 08618-2207 |
| MARGARET A HOGUE | 189 BASSWOOD COURT, ELK GROVE VILLAGE, IL 60007-1781 |
| MARGARET A HOGUE & | DONALD E MUELLER JT TEN, 189 BASSWOOD COURT, ELK GROVE VLG, IL 60007-1781 |
| MARGARET A HUDSON | 332 MAGNOLIA AVE, FREDERICK, MD 21701-4817 |
| MARGARET A HUNTER | 3901 SILVER VALLEY, ORION, MI 48359 |
| MARGARET A HURST | 11345 HOFFMAN RD, MAYBEE, MI 48159-9729 |
| MARGARET A IRISH | 2721 GORLAD, LAKE ORION, MI 48360-2207 |
| MARGARET A JAMES | 15445 COBALT 172, SYLMAR, CA 91342-0509 |
| MARGARET A JARRELL | 40555 ANN ARBOR TR, PLYMOUTH, MI 48170-4401 |
| MARGARET A JODAR | 1720 AUSUSTA ST, RICE LAKE, WI 54868-1821 |

| | |
|---|---|
| MARGARET A JOHNSON | 713 UNION ST, MARSHFIELD, MA 02050-6261 |
| MARGARET A JOHNSTON | 2662 MAIN ST, NEWFANE, NY 14108-1031 |
| MARGARET A JONES | 4302 FALLAM DRIVE, CHARLESTON, WV 25306-6416 |
| MARGARET A KANE | 8 SUNRISE WAY, SEA BRIGHT, NJ 07760-2249 |
| MARGARET A KARR | 585 W 18544 JEAN DR, MUSKEGO, WI 53150 |
| MARGARET A KEITH | BOX 238, N EASTHAM, MA 02651-0238 |
| MARGARET A KIDSTON | 47127 BEECHCREST, PLYMOUTH, MI 48170-3406 |
| MARGARET A KITTREDGE | 72 MORNINGSIDE RD, WORCESTER, MA 01602-2518 |
| MARGARET A KOTZAN | TR REVOCABLE TRUST 06/18/92, U/A MARGARET A KOTZAN, 30930 RIVER CROSSING, BINGHAM FARMS, MI 48025 |
| MARGARET A KOZIK | CUST RONALD J WILLIAMS UGMA MA, 121 WATT RD, GREGORY, MI 48137-9610 |
| MARGARET A KRELL | CUST JACOB KRELL U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 25 NORTHWESTERN AVE, BUTLER, NJ 07405 |
| MARGARET A L KEEFER | 24546 PARLANGE COURT, LEESBURG, FL 34748 |
| MARGARET A LANDISCH | 659 S 63RD ST, MILWAUKEE, WI 53214-1858 |
| MARGARET A LAVIGNE | 1745 NEWMAN DR, TRENTON, MI 48183-1730 |
| MARGARET A LOMBARDO | 5111 WINDY KNOLL CT, FORT WAYNE, IN 46809-9526 |
| MARGARET A LORD | 878 JAMES DRIVE, LEWISTON, NY 14092-2062 |
| MARGARET A LYNCH | 3 KEITH PLACE, CAMPBELL HALL, NY 10916-3017 |
| MARGARET A MACDOUGALL | TR UA 5/28/98, MARGARET A MACDOUGALL REVOCABLE TRU, 26634 SOUTH RIBBONWOOD DRIVE, SUN LAKES, AZ 85248 |
| MARGARET A MACHNICKI | 1010 FOLLY BROOK BLVD, WETHERSFIELD, CT 06109 |
| MARGARET A MARTIN | 6253 E FRANCIS RD, MT MORRIS, MI 48458-9728 |
| MARGARET A MASON | 3527 STATE RD 104, BRODHEAD, WI 53520-9751 |
| MARGARET A MASTROMARINO | 9 WINKLE CT, MANCHESTER, NJ 08759-5173 |
| MARGARET A MATHERS & | DAVID A MATHERS JT TEN, 692 HAWTHORNE DR, ORLEANS, IN 47452 |
| MARGARET A MAY | 3541 SOUTHRIDGE CT, TRAVERSE CITY, MI 49684-8945 |
| MARGARET A MC CRYSTAL | 4576 N DIVISION, COMSTOCK PARK, MI 49321-8219 |
| MARGARET A MC DEVITT | 30 WEST 14TH ST, DEER PARK, NY 11729-4020 |
| MARGARET A MC ELROY | 7318 EGGAR WOODS LANE, SPRINGFIELD, VA 22153-2012 |
| MARGARET A MC KIERNAN | 420 E 238TH ST, BRONX, NY 10470-1702 |
| MARGARET A MCMAHAN | 2868 SIMPSON DR, ROCHESTER HILLS, MI 48309 |
| MARGARET A MEIER | 35004 GLEN DR, EASTLAKE, OH 44095-2621 |
| MARGARET A MILLER | 53 NUGENT LOOP, SMYRNA, DE 19977 |
| MARGARET A MILLER | C/O MARGARET PATTON, 80 N 24TH ST, NEWARK, OH 43055-2586 |
| MARGARET A MITKUS | 8460 S OCTAVIA AVE, BRIDGEVIEW, IL 60455-1725 |
| MARGARET A MIX | 1615 STATE ROUTE 14, DEERFIELD, OH 44411 |
| MARGARET A MOONEY | 510 S JENSON AVE, LANSING, MI 48915 |
| MARGARET A MOSES | 9052-C TOWN & COUNTRY BLVD, ELLICOT CITY, MD 21043 |
| MARGARET A MOUNTAIN | 483 FINUCANE STREET, OSHAWA ON  L1J 5L1,  CANADA |
| MARGARET A MUSSELL | PO BOX 142, 9781 ALLEN ST, DAYTON, NY 14041 |
| MARGARET A MYERS | 412 BALDWIN AVE, MERIDEN, CT 06450-3501 |
| MARGARET A NAUGHTON & | JAMES P NAUGHTON JT TEN, 2423 W ERIC DRIVE MAPLECREST, WILMINGTON, DE 19808-4264 |
| MARGARET A NELSON | 1402 CHATHAM DR, FLINT, MI 48505-2584 |
| MARGARET A NOPPER & | DAVID E NOPPER JT TEN, 5950 ANNUNCIATION ST, NEW ORLEANS, LA 70115-2159 |
| MARGARET A OAKLEY | 1310 SE 43RD TERR, OCALA, FL 34471-4952 |
| MARGARET A OBRIEN & | JAMES H OBRIEN SR JT TEN, 45 TOWNSEND AVE, BRAINTREE, MA 02184-4825 |
| MARGARET A OFFENBACKER | 2920 FLINTWOOD DR, COLUMBUS, IN 47203-3258 |
| MARGARET A ORR & | MICHAELA TILGNER JT TEN, 2807 WEST AVE, BURLINGTON, IA 52601-1557 |
| MARGARET A PACKARD | 39 GOODRIDGE DR, ROME, ME 04963 |
| MARGARET A PALACIOS | 8427 REDBROOK DR, HOUSTON, TX 77089 |
| MARGARET A PATTWELL | 31437 MERRIWOOD PK DR, LIVONIA, MI 48152-1398 |
| MARGARET A PICCIONE | 108 LONG AVE, BELMONT, MA 02478-2964 |
| MARGARET A POINTON | TR U/A DTD 11/19 MARGARET A POINTON, TRUST, 1237 CEDARWOOD, BRIGHTON, MI 48116 |
| MARGARET A POLING | 2518 GREENHILL TRAIL, THE VILLAGES, FL 32162 |
| MARGARET A PORTER | 338 BROADWAY, RAYNHAM, MA 02767-1414 |
| MARGARET A POWELL & | TIMOTHY I POWELL JT TEN, 8600 CANADA RD, BIRCH RUN, MI 48415-8454 |
| MARGARET A PRITTS | 51 DEER RUN, SAVANNAH, GA 31411-1365 |
| MARGARET A PRUNTY | 25925 WILLIAMS DRIVE, WESTLAKE, OH 44145-3328 |
| MARGARET A PUCKETT | 841 LONE OAK DR, COOKEVILLE, TN 38501 |
| MARGARET A RAGAN | 180 PIPER RD, HASLETT, MI 48840-8703 |
| MARGARET A REILLY | 35976 MULVIN ST, UNION CITY, PA 16438-3764 |
| MARGARET A RICHMOND | 9455 OAK RD, OTISVILLE, MI 48463-9789 |
| MARGARET A RITCHIE | 635 30TH AVE W F-312, BRANDENTON, FL 34205-8935 |
| MARGARET A ROGERS & | MARK W ROGERS JT TEN, 7037 STEARMAN DR, LOVES PARK, IL 61111-5317 |
| MARGARET A ROTTER | 810 SPRINGER AVE APT 7, COLUMBUS JUNCTION, LA 52738 |
| MARGARET A ROVENKO | CUST KENNETH D ROVENKO UGMA MI, 13339 COUNTY ROAD 457, NEWBERRY, MI 49868-7833 |
| MARGARET A ROVENKO | CUST KEVIN S ROVENKO UGMA MI, 13339 COUNTY ROAD 457, NEWBERRY, MI 49868-7833 |
| MARGARET A SAUL | 5119 CORNERS DR, WEST BLOOMFIELD, MI 48322-3934 |
| MARGARET A SCHELL | 350 COLEMAN DR, MONROEVILLE, PA 15146-4828 |
| MARGARET A SEMELSBERGER | 103 WEBBER BROOK RD, OXFORD, ME 04270 |
| MARGARET A SHAKOCIUS | 306 CHANNEL ROAD, ALBERT LEA, MN 56007-1404 |
| MARGARET A SHAW | 59 LINCOLNSHIRE DR, LOCKPORT, NY 14094 |
| MARGARET A SHIKER | 17840 S GARNETT STREET, OLATHE, KS 66062 |
| MARGARET A SHOTWELL | TR, MARY E DERLETH TRUST FOR, ELIZABETH J COMERFORD, UA 3/17/94, 3006 TUMBLEWEED DR, KOKOMO, IN 46901-7011 |
| MARGARET A SIEBER | 829 GOSHEN PIKE, MILFORD, OH 45150-1807 |

| | |
|---|---|
| MARGARET A SIMPSON | 287 BEACHVIEW DRIVE N E, FORT WALTON BEACH, FL 32547-2802 |
| MARGARET A SKAGGS | ATTN MARGARET A BLEVINS, 143 JAMES ZIMMERMAN, HAMPSHIRE, TN 38461-5127 |
| MARGARET A SMITH | 82 BALLAD AVENUE, ROCHESTER, NY 14626-1264 |
| MARGARET A SMITH & | DONNA J IHRKE JT TEN, 3277 COUNTY RD 324, MOULTON, AL 35650-6922 |
| MARGARET A STEINBEISER | 903 ALLEGHENEY ST, HOLLIDAYSBURG, PA 16648-2403 |
| MARGARET A STILES & | WILLARD A STILES JT TEN, 2085 CRYSTALWOOD TRAIL, FLUSHING, MI 48433 |
| MARGARET A SWETT | 40 WOODBURY ST, BUZZARDS BAY, MA 02532 |
| MARGARET A TAULKER | ROUTE 1 J-118 RD 10, MALINTA, OH 43535 |
| MARGARET A THOMAS | BOX 96, SALISBURY, PA 15558-0096 |
| MARGARET A TIPTON | 8520 S SANGAMON ST, CHICAGO, IL 60620-3214 |
| MARGARET A TOWNSON | 8478 BARBARA DRIVE, MENTOR, OH 44060-1915 |
| MARGARET A TRUCHAN | 22 HILLMAN ST, BENTLEYVILLE, PA 15314-1805 |
| MARGARET A TRUNK & | RANDALL G TRUNK JT TEN, APT 217, 1049 W OGDEN AVE, NAPERVILLE, IL 60563-2938 |
| MARGARET A UHRHAN | 17907 N E 12TH ST, CHOCTAW, OK 73020-7451 |
| MARGARET A VAN AMBURGH | 40 ELMIRA AVE, NEWBURYPORT, MA 01950-1702 |
| MARGARET A VAN AMBURGH & | RICHARD E VAN AMBURGH JT TEN, 40 ELMIRA AVE, NEWBURYPORT, MA 01950-1702 |
| MARGARET A VAN AMBURGH & | ANNE MARIE VAN AMBURGH JT TEN, 40 ELMIRA AVE, NEWBURYPORT, MA 01950-1702 |
| MARGARET A VITALE & | LAURA LEE CANTRELL JT TEN, 956 COUNTRY CLUB DR, ST CLAIR SHORES, MI 48082-2933 |
| MARGARET A VITALE & | ELENA MARIE RUSSELL JT TEN, 956 COUNTRY CLUB DR, ST CLAIR SHORES, MI 48082-2933 |
| MARGARET A WADSWORTH | 1907 OVERLOOK RIDGE DR, KELLER, TX 76248-6810 |
| MARGARET A WALLACE | 2511 SPRINGWELLS, DETROIT, MI 48209 |
| MARGARET A WEISMILLER | 640 LUDLOW STREET, LAWRENCEBURG, IN 47025-1412 |
| MARGARET A WEISS TR | UA 08/14/02, AUGUST C MARGARE TRUST, 11658 HARARD DRIVE, NORWALK, CA 90650 |
| MARGARET A WHITE | TR, UW MARGARET A WHITE, UA 05/24/96, 416 POWELL DR, BAY VILLAGE, OH 44140-1652 |
| MARGARET A WHITE | TR MARGARET A WHITE LIVING TRUST, UA 8/18/99, 82 SEWARD LN, ASTON, PA 19014-2015 |
| MARGARET A WILDER | 6577 BUCKLEY DRIVE, CAMBRIA, CA 93428 |
| MARGARET A WILEY | 607 INVERNESS, LISLE, IL 60532-2464 |
| MARGARET A WOLF | 9181 E T AVE, VICKSBURG, MI 49097-9424 |
| MARGARET A WRIGHT | 62 WESTMINSTER DRIVE, PARSIPPANY, NJ 07054-4061 |
| MARGARET A YAEGER & | ROBERT YAEGER JT TEN, 749 CHICAGO AVE, DOWNERS GROVE, IL 60515-3748 |
| MARGARET A ZACCARDI | 310 WOODVIEW PLACE, OAKLEY, CA 94561-2529 |
| MARGARET A ZIEBELL & | ROBERT F ZIEBELL JT TEN, 15325 S LONE ELM RD, APT 11, OLATHE, KS 66061-5452 |
| MARGARET A ZWIGARD | 2043 PERRY ST, S PLAINFIELD, NJ 07080 |
| MARGARET ABERCROMBIE & | LABATHA ABERCROMBIE JT TEN, 11514 SOUTH UNION, CHICAGO, IL 60628-5229 |
| MARGARET ACERRA & | JOSEPH J ACERRA JT TEN, 36 SCHOOL STREET, GLEN COVE, NY 11542 |
| MARGARET ADAMSKI | 155 IROQUOIS AVE, LANCASTER, NY 14086-1309 |
| MARGARET ADKINS | 36225 MEADOWBROOK, LIVONIA, MI 48154-5128 |
| MARGARET AFFINITO | 445 E 77TH ST APT 5D, NEW YORK, NY 10024-2318 |
| MARGARET AGNES BILLINGSLEY | 11474 CANTERBURY CT, WARREN, MI 48093-1768 |
| MARGARET ALBALADEJO STAUFFER | CALLE ALJIBE, 30 ALFINACH, PUZOL 46530,  SPAIN |
| MARGARET ALCODRAY | CUST JEREMY ALCODRAY UGMA MI, 4261 COLUMBIAVILLE RD, COLUMBIAVILLE, MI 48421-9621 |
| MARGARET ALCODRAY | CUST SHAUN ALCODRAY UGMA MI, 4261 COLUMBIAVILLE RD, COLUMBIAVILLE, MI 48421-9621 |
| MARGARET ALICE FORT | 211 S CALUMET ST, KOKOMO, IN 46901-4963 |
| MARGARET ALICE HOSKINS & | GERALDINE T HOSKINS JT TEN, 7041 PALAMAR TURN, SEABROOK, MD 20706-2166 |
| MARGARET ALICE LYON | 2032 FOREST CLUB DR, ORLANDO, FL 32804-6508 |
| MARGARET ANDERSON SIPES | 1115 WATER BLUFF WAY, ANDERSON, IN 46013-6004 |
| MARGARET ANDRES & | LAURA JEAN ANDRES JT TEN, 175 WILLOW ST, FLORAL PARK, NY 11001-3601 |
| MARGARET ANGELA KUZEL & | THEODORE KUZEL JT TEN, 945 W WILDWOOD DR, MT ZION, IL 62549-1050 |
| MARGARET ANN BRADY | 2505 WEST BLOOMFIELD OAKS DR, W BLOOMFIELD, MI 48324-3086 |
| MARGARET ANN BRUNI | 1813 LILLY LN, ALLIANCE, OH 44601-3851 |
| MARGARET ANN BYELICK | 571 BABBLING BROOK LN, VALLEY COTTAGE, NY 10989-1503 |
| MARGARET ANN CHAMBERS | 1523 HENNEY ST, ANGOLA, IN 46703 |
| MARGARET ANN CLARK | 155 DANIEL AVENUE, RUTHERFORD, NJ 07070 |
| MARGARET ANN DALY | TR MARAGRET ANN DALY LIVING TRUST, UA 10/15/96, BOX 7, SAN PIERRE, IN 46374-0007 |
| MARGARET ANN DICK | 5106 LANSDOWNE DR, DURHAM, NC 27712 |
| MARGARET ANN FEDOR | 228 SAINT IVES DR, SEVERNA PARK, MD 21146-1431 |
| MARGARET ANN FISHER | PO BOX 215, LOSANTVILLE, IN 47354 |
| MARGARET ANN FRITZ | TR UA 05/06/92 F/B/O, MARGARET MARIE JOHNSON, 2662 HERMOSA ST, PINOLE, CA 94564-1559 |
| MARGARET ANN HUBER | 202 THOMAS RDG, BARDSTOWN, KY 40004-2345 |
| MARGARET ANN JETTER | 405 INNIS STREET, OIL CITY, PA 16301-2909 |
| MARGARET ANN KAMINSKY AS | CUSTOD-IAN FOR MICHAEL JOHN, KAMINSKY UNDER THE MISSOURI, UNIFORM GIFTS TO MINORS ACT, 7116 BASSWOOD, O'FALLON, MO 63366-8122 |
| MARGARET ANN KNIGHT SNOWMAN | 7329 EAST GATE CIR, LIVERPOOL, NY 13090-3113 |
| MARGARET ANN LEGNER | 410 E POLK ST, PONTIAC, IL 61764-1353 |
| MARGARET ANN M WHITE | 167 WINTON HILLS DR, AMHERST, VA 24521-4330 |
| MARGARET ANN MIRRA | 302 COMMODORE WAY, HOUSTON, TX 77079 |
| MARGARET ANN MONACELLI | 20423 ALEXANDER DR, MACOMB, MI 48044-5941 |
| MARGARET ANN MOYER | TR, MARGARET ANN MOYER REVOCABLE TRUST, UA 06/12/97, 15271 THREE OAKS RD, THREE OAKS, MI 49128-9547 |
| MARGARET ANN NELSON | 6 OLD VILLAGE RD, STURBRIDGE, MA 01566-1042 |
| MARGARET ANN ONEILL | 25 STOWELL ROAD, BEDFORD, NH 03110-4714 |
| MARGARET ANN OTTOSEN | ATTN MARGARET ANN VOWELL, 770 COLUMBIA BLVD, ST HELENS, OR 97051-1916 |
| MARGARET ANN PAOLINI | CUST THOMAS LANDON PAOLINI, UGMA NY, 512 CORNWALL AVE, TONAWANDA, NY 14150-7106 |
| MARGARET ANN PAYNE | 2618 PORTER WAY, STOCKTON, CA 95207-3347 |

| | |
|---|---|
| MARGARET ANN PHILLIPS | 992 N RUSTIC CI, DALLAS, TX 75218-2937 |
| MARGARET ANN PRISTINA | 155 EAST DR, NO MASAPEQUA, NY 11758-1609 |
| MARGARET ANN RICKETTS & | WILLIAM L RICKETTS JT TEN, 6 EVERGREEN AVE, RYE, NY 10580-2004 |
| MARGARET ANN RITCHIE & | ROBERT W RITCHIE JT TEN, 4107 SMOKEY BEND, SAN ANTONIO, TX 78217-1734 |
| MARGARET ANN RUSSELL | 9172 ALBION STREET, THORNTON, CO 80229-4128 |
| MARGARET ANN SANDOR & | JOHN A SANDOR JT TEN, 49 WILSON AVE, MORGANTOWN, WV 26501-6560 |
| MARGARET ANN SCHWARZKOPF | 321 W FORREST AVE, SHREWSBURY, PA 17361-1333 |
| MARGARET ANN SHEPARD | 1998 STATE ROAD 163, CLINTON, IN 47842-7331 |
| MARGARET ANN SHERER & | MARGARET R SHERER JT TEN, 2995 ROLLING HILLS NW DR, CLEVELAND, TN 37312-2268 |
| MARGARET ANN SKILLMAN | 2012 WESTOVER TERRACE, BURLINGTON, NC 27215-4556 |
| MARGARET ANN SMITH | 1689 PRESIDENT, GLENDALE HEIGHTS, IL 60139-2019 |
| MARGARET ANN SWINK | RTE 2 BOX 6, DUNLAP, TN 37327-9509 |
| MARGARET ANN TILLITSON | 209 ALDO DRIVE, TOMS RIVER, NJ 08753-2313 |
| MARGARET ANN TIMMONS | 22 MANOR DRIVE, DAGSBORO, DE 19939-9574 |
| MARGARET ANN W COLLENTRO | CUST ANDREW J COLLENTRO UNDER NH, U-T-M-A, 60 WATSON WAY, GROTON, MA 01450-1480 |
| MARGARET ANN W COLLENTRO | CUST JOHN S COLLENTRO UNDER NH, U-T-M-A, 60 WATSON WAY, GROTON, MA 01450-1480 |
| MARGARET ANN W COLLENTRO | CUST KATHERINE G COLLENTRO UNDER, NH, U-T-M-A, 60 WATSON WAY, GROTON, MA 01450-1480 |
| MARGARET ANN WEAVER | 7000 DEVON RD, COLUMBIA, SC 29209-2314 |
| MARGARET ANN WEISS | 3070 RT 44/55, GARDINER, NY 12525 |
| MARGARET ANN WOOD | CUST BARNETT HUGGINS, WOOD 2ND U/THE MISS UNIFORM, GIFTS TO MINORS ACT, 1690 VALLEY HILLS CR, STARKVILLE, MS 39759-9806 |
| MARGARET ANNA SEASE | TR UA 12/11/89, MARGARET ANNA SEASE TRUST, 9878 AMBERLY DR, CRESTWOOD, MO 63126-2434 |
| MARGARET ANNE ANDERSEN | BOX 116, MARION, ND 58466-0116 |
| MARGARET ANNE BUCHANAN | WARLICK, 500 OLD CHESTER RD, CHESTER, NJ 07930-2443 |
| MARGARET ANNE GREEN | CUST RICHARD A GREEN U/THE, MISSOURI UNIFORM GIFTS TO, MINORS ACT, 4521 HIGHWAY 168, PALMYRA, MO 63461-2314 |
| MARGARET ANNE HARTSHORN | 2 LAKESHORE LANE, ASHEVILLE, NC 28804-2359 |
| MARGARET ANNE MALEC | 89 LEIGHTON AVE, WINNIPEG MB  R2K 0J1,   CANADA |
| MARGARET ANNE MILES | 58 SUMMER STREET, MAYNARD, MA 01754 |
| MARGARET ANNE PENNA | 2300 LAZY HOLLOW DR 453, HOUSTON, TX 77063-2500 |
| MARGARET ANTON | 811 W 20TH ST, WILMINGTON, DE 19801 |
| MARGARET ARMITAGE | 18358 S HIGHLAND, HOMEWOOD, IL 60430-3359 |
| MARGARET ARREDONDO | 33 NANCY BLVD, MERRICK, NY 11566-3122 |
| MARGARET ASHE HESS | 2264 NW 3RD AVE, BOCA RATON, FL 33431-7425 |
| MARGARET ASHLEE DAMERON | 2511 NORTH HABANA PLACE, TAMPA, FL 33618-4550 |
| MARGARET ATCHISON | ONE HARVALE DR, FLORHAM PARK, NJ 07932-2136 |
| MARGARET AWTREY CHRISS | 12315 BROKEN BOUGH DR, HOUSTON, TX 77024-4921 |
| MARGARET B ANDERSON | 15001 HORSESHOE BEND DR, CHESTER, VA 23831-6940 |
| MARGARET B BIGGS | 362 SOMERVILLE RD, SOMERVILLE, ME 04348-3200 |
| MARGARET B BORDEN | 4611 N MILLER AVE, PEORIA, IL 61614-6561 |
| MARGARET B CANUP | 205 AUTUMN WOOD LA, SALISBURY, NC 28146 |
| MARGARET B CARMOSINO | 5405 THREE LAKES CT, FLOWERY BRANCH, GA 30542-5194 |
| MARGARET B COONEY | CUST JANET E LORD UGMA MD, 206 WYNDHURST AVE, BALTIMORE, MD 21210 |
| MARGARET B CORBIN & MARY B REED | EXS, EST L MCCORKLE CALDWELL, 6364 SIMMONS BLUFF, YONGES ISLAND, SC 29449 |
| MARGARET B CORDERO | 603 BURNING TREE COURT, MCKEESPORT, PA 15135-2111 |
| MARGARET B CROWTHER | APT 302, 29 UPPER CANADA DR, TORONTO ON  M2P 1S2,   CANADA |
| MARGARET B FISHER | 700 OVERLAND AVE, WILMINGTON, DE 19804-1835 |
| MARGARET B GILLILAND & | JAMES G GILLILAND JT TEN, C/O PATRICIA ALBO 16 BROADWAY, FLOHRAM PARK, NJ 07932 |
| MARGARET B GILLILAND & | PATRICIA G ALBO JT TEN, 16 BROADWAY, FLORHAM PARK, NJ 07932 |
| MARGARET B GILLILAND & | ROBERTA G HENRY JT TEN, C/O PATRICIA ALBO, 16 BROADWAY, FLORHAM PARK, NJ 07932 |
| MARGARET B GORDON | 1106 SCHLEY AVE, CORDELE, GA 31015-1968 |
| MARGARET B GREEN | 1122 MAGIE AVENUE, ELIZABETH, NJ 07208-1033 |
| MARGARET B HACKER | 612 TALLY RD, LEXINGTON, KY 40502-2727 |
| MARGARET B HAINES | 1358 BEVERLY AVE, GLENDALE, MO 63122-4761 |
| MARGARET B HAMILTON | 442 CARNEGIE AVE, CLAIRTON, PA 15025-2208 |
| MARGARET B HANLEY | 3 HILL HOLLOW DR, PITTSTOWN, NJ 08867-5154 |
| MARGARET B HARVIN | 318 COUNTRY CLUB DR, COLUMBIA, SC 29206-3202 |
| MARGARET B HENDRICSON | 352 CHERRY HILL POINTE DR, CANTON, MI 48187-5329 |
| MARGARET B HOUSEHOLDER | 714 KNOX AVE N W, WARREN, OH 44483-2131 |
| MARGARET B JOYNER | 1436 WILLIAMS ROAD, FORT MILL, SC 29715-9070 |
| MARGARET B KANE | 22 HILTON HEATH, COS COB, CT 06807-1714 |
| MARGARET B KIRKWOOD & | DONNA A HULCHER-SMITH JT TEN, 830 JESSICA LEE DR, WESTMINSTER, MD 21157-6759 |
| MARGARET B LUTTER | 2013 EARL DR, MERRICK, NY 11566-1703 |
| MARGARET B MAC LEAN & | VIRGINIA M SANFT JT TEN, 845 HAWTHORNE DRIVE, CINCINNATI, OH 45245-1829 |
| MARGARET B MC CUNE | 15 SANDPIPER DRIVE-BYBRZ, LEWES, DE 19958-2116 |
| MARGARET B MILLER | 3505 DALE AVE, FLINT, MI 48506-4711 |
| MARGARET B O KEEFFE | 332 FLICKER DR, RICHMOND, VA 23227-3608 |
| MARGARET B PEARSON | 8719 S 70TH E AVE, TULSA, OK 74133-5058 |
| MARGARET B RIEDEL | 5031 SAN MIGUEL, TAMPA, FL 33629-5428 |
| MARGARET B ROBINSON | BOX 153, VERNON, NJ 07462-0153 |
| MARGARET B SHEMET | 2525 REDWOOD WAY #500, FORTUNA, CA 95540 |
| MARGARET B SMITH | 11030 PRESBYTERIAN DR # 1004, INDIANAPOLIS, IN 46236 |
| MARGARET B SOUCIE | 233 N RIDGE RU, MANCHESTER CENTER, VT 05255-9142 |
| MARGARET B SUSKITUS & | JAMES A TEUNAS JT TEN, 19207 COACHWOOD ROAD, RIVERVIEW, MI 48192-7882 |
| MARGARET B T CRUSE | 10 TOWNSEND DR, FLORHAM PARK, NJ 07932-2320 |

| | |
|---|---|
| MARGARET B TRENT | 4035 B BROOKMONT ROAD, PEORIA, IL 61614-7367 |
| MARGARET B WARE | 1215 GREENBANK ROAD, MARSHALLTON, WILMINGTON, DE 19808-5842 |
| MARGARET B WHITE & | BARRY R WHITE JT TEN, 2678 PETERSEN DR, SANFORD, MI 48657-9487 |
| MARGARET B WHITEHILL | BOX 341, EMLENTON, PA 16373-0341 |
| MARGARET B WILSON | 3325 S KALISPELL ST, AURORA, CO 80013-1736 |
| MARGARET B WYNN | BOX 1295, GREENVILLE, MS 38702-1295 |
| MARGARET BACON | 11209 WEST 77TH PL, SHAWNEE, KS 66214 |
| MARGARET BAKER | 112 MIMOSA DR, CAMBRIDGE, MD 21613-1326 |
| MARGARET BAKER | 2199 STEWART RD, XENIA, OH 45385-9323 |
| MARGARET BALASSONE | 213 BRANCH FARM RD, SARANAC LAKE, NY 12983-8335 |
| MARGARET BARANOWSKI & | KIMBERLY HOLLAND JT TEN, 2001 TUSCOLA AVE, FLINT, MI 48503-2119 |
| MARGARET BARBOUR | 2874 MONROE DR, AMES, IA 50010-4364 |
| MARGARET BARNELL | TR JOHN BARNELL TESTIMONARY TRUST, UA 12/04/95, 2501 E AVE APT 505, ROCHESTER, NY 14610-3150 |
| MARGARET BATTLE KLINCK | 48 COBBLESTONE WA, FREDERICKSBURG, VA 22406-4634 |
| MARGARET BEAMAN | ATTN MARGARET C TURNER, 3509 DENISON RD, BALTIMORE, MD 21215-7311 |
| MARGARET BEATRIX PATTERSON | 4714 STRATSBURG DR, DAYTON, OH 45427-2741 |
| MARGARET BEEMAN | 6791 BUSHNELL RD, CONNEAUT, OH 44030-8611 |
| MARGARET BENTON DAVIS | 1604 RAINIER FALLS DR NE, ATLANTA, GA 30329-4108 |
| MARGARET BERGH | 812 SPRUCE ST, ELMIRA, NY 14904-2613 |
| MARGARET BERNARD MC GOUGH | TR, MARGARET BERNARD MC GOUGH, LIVING TRUST UA 11/24/93, 15930 EAGLES LANDING CT, CHESTERFIELD, MO 63017-7383 |
| MARGARET BIRNDORF | 600 WELLINGTON RD, RIDGEWOOD, NJ 07450-1224 |
| MARGARET BISCHKE | 3494 CRESTWOOD DR, BETHLEHEM, PA 18020-2062 |
| MARGARET BISHOP SIMON & | EMILY BISHOP WAGNER JT TEN, 11 LAKE TERRACE, POINT PLEASANT BEACH, NJ 08743 |
| MARGARET BLANCHARD | 661 COLLARD VALLEY ROAD, CEDARTOWN, GA 30125-2884 |
| MARGARET BODEKOR & | WILBERT J BODEKOR JT TEN, 581 CORNWALL AVE, TONAWANDA, NY 14150-7149 |
| MARGARET BOYLE HENDRIKSEN | 1327 LAKEWAY AVE, KALAMAZOO, MI 49001-4984 |
| MARGARET BOYLE HENDRIKSEN & | WILLIAM A HENDRIKSEN JT TEN, 1327 LAKEWAY, KALAMAZOO, MI 49001-4984 |
| MARGARET BRADFIELD KENT | 1121 CRANDON BLVD APT F301, KEY BISCAYNE, FL 33149 |
| MARGARET BRADLEY | 2 ORCHARD HILL ROAD, GREENLAND, NH 03840-2138 |
| MARGARET BRADLEY LISEWSKI | 323 GLEN ROAD NORTH, ROME, NY 13440-1903 |
| MARGARET BRANTON | 10104 N LINDEN RD, CLIO, MI 48420-8539 |
| MARGARET BRENNAN BUCK | 6 LEXINGTON RD, W HARTFORD, CT 06119-1747 |
| MARGARET BRENNAN-NEATON & | ROBERT A NEATON JT TEN, 14910 KINLOCH, REDFORD, MI 48239-3100 |
| MARGARET BROGAN | 5955 QUINN ORCHARD RD, UNIT 161, FREDERICK, MD 21704 |
| MARGARET BUGARA | 15390 CENFIELD STREET NE, ALLIANCE, OH 44601 |
| MARGARET BUJOLD | P O BOX 1884, TROY, MI 48099 |
| MARGARET BURGESS | 34580 CHERRY HILL, WESTLAND, MI 48185-4306 |
| MARGARET BURKE GRAY & | RAY GRAY JT TEN, PO BOX 68, TWIN LAKES, WI 53181-0068 |
| MARGARET BUSH | C/O SLINGLAND ET AL, 109 WANAQUE AVE, POMPTON LAKES, NJ 07442-2101 |
| MARGARET BUTTERFIELD & | ARLENE MESZAROS & KATHLEEN MCCORMICK JT TEN, 171 FAIRWAY RD, ROTONDA WEST, FL 33947-2019 |
| MARGARET BUTTON | 900 N OAK, DURAND, MI 48429-1260 |
| MARGARET BYRNE | 150 KIERSTEAD LANE, OREGON, WI 53575-1512 |
| MARGARET C ALLEMAN | 300 BLACKTHORN LANE, CHARLOTTE, NC 28209-2604 |
| MARGARET C BAIRD | KINGS BRIDGE RET CTR, 3055 BRIARCLIFF RD NE APT 220, ATLANTA, GA 30329 |
| MARGARET C BARNES | 23 SOUTHWOOD DR, BALLSTON LAKE, NY 12019-1303 |
| MARGARET C BARRETT | 2925 FIX RD, GRAND ISLAND, NY 14072-2403 |
| MARGARET C BAUGH | 7 WILDWOOD DR, BOX 1466, GRANTHAM, NH 03753 |
| MARGARET C BECK & | PEGGY BECK JT TEN, 209 WISCONSIN ST, INDIANAPOLIS, IN 46225-1533 |
| MARGARET C BERNING | 1354 LEMAR DR, CINCINNATI, OH 45238-3847 |
| MARGARET C BOZARTH | 8355 W VIRGINIA AVE, LAKEWOOD, CO 80226-3040 |
| MARGARET C CHAPPELL | 4409 KENSINGTON AVE, RICHMOND, VA 23221-1824 |
| MARGARET C CISNEROS | 23510 MAJESTIC, OAK PARK, MI 48237-2292 |
| MARGARET C COOK | 279 OLD DEAL ROAD, EATONTOWN, NJ 07724-9609 |
| MARGARET C CURRIER | 575 OSGOOD ST APT 5207, N ANDOVER, MA 01845 |
| MARGARET C DAVIS | PO BOX 434, MENDHAM, NJ 07945 |
| MARGARET C DAVIS | TR MARGARET C DAVIS TRUST, UA 06/19/96, 222 NORLICK DR, BRYAN, OH 43506-8963 |
| MARGARET C EDWARDS | 2586 PACES FERRY ROAD N, ORANGE PARK, FL 32073-6523 |
| MARGARET C ESTEP | RR 3 BOX 266, HOLIDAYSBURG, PA 16648-9773 |
| MARGARET C EWERS | 2206 SWEETBRIAR CT, BLOOMINGTON, IN 47401 |
| MARGARET C FALZINI | 1195 PARKSIDE AVE, TRENTON, NJ 08618-2625 |
| MARGARET C FISCHER | 1700 CEDARWOOD DR APT 135, FLUSHING, MI 48433 |
| MARGARET C FLOWERS | 90 WARRIOR RD, LOUISVILLE, KY 40207-1518 |
| MARGARET C FOLLIS | 5333 OVERTON RD, NASHVILLE, TN 37220-1924 |
| MARGARET C FOSTER | 611 MAIN ST, CENTERVILLE, MA 02632-2915 |
| MARGARET C GOODWIN & | ELAINE ZEMENS JT TEN, 29026 ROSEBRIAR ST, ST CLAIR SHORES, MI 48081-3034 |
| MARGARET C GRADT | 367 AVON POINT AV, AVON LAKE, OH 44012-2809 |
| MARGARET C GRAHAM | 277 CROSSLANDS DR, KENNET SQ, PA 19348-2030 |
| MARGARET C GRANT | 42 WILLIS AVE, CRESSHILL, NJ 07626-2430 |
| MARGARET C HENDERSHOT | 7 GROVE ST, SUSSEX, NJ 07461-2514 |
| MARGARET C HOOVER | 1001 MIDDLEFORD RD, SEAFORD, DE 19973-3638 |
| MARGARET C HOWARD | TR UA 09/30/92, MARGARET C HOWARD, 1100 PONCE DE LEON BLVD, CLEARWATER, FL 33756 |
| MARGARET C IRONSIDE | 65 SPRING GARDEN AVE, APT 308, WILLOWDALE ON  M2N 6H9,   CANADA |
| MARGARET C JOHNSON | CUST SALLY J JOACHIM UGMA MI, 19925 E WILLIAM, GROSSE POINTE, MI 48236-2438 |

| | |
|---|---|
| MARGARET C JOHNSON | CUST LAUREN R JOHNSON UGMA MI, 19925 E WILLIAM, GROSSE PTE WOODS, MI 48236-2438 |
| MARGARET C LESLIE | 18 SHERWOOD DRIVE, NEW PROVIDENCE, NJ 07974-2435 |
| MARGARET C LEWIS | 165 HIGHBLUFFS BLVD # 201, COLUMBUS, OH 43235 |
| MARGARET C LEWIS PERS REP | EST FREDERICK H LEWIS, 119 COLONIAL WAY CIR, COLUMBUS, OH 43235-5612 |
| MARGARET C LUCE | 376 SPRINGVILLE, EGGERTSVILLE, NY 14226-2858 |
| MARGARET C MAC NAB & | CAROLYN SCHMITT BAILEY JT TEN, 3613 LAKESHORE DRIVE, KINGSPORT, TN 37663-3373 |
| MARGARET C MAC NAB & | CLAUDE G SCHMITT JT TEN, 999 INLET CIR APT, VENICE, FL 34285-1025 |
| MARGARET C MANGELS | 1077 WOOD LN, WEST CHESTER, PA 19382 |
| MARGARET C MARZEOTTI & | STEPHEN M MARZEOTTI &, LINDA C MARZEOTTI JT TEN, 8540 NAPLES HERITAGE DRIVE, #816, NAPLES, FL 34112 |
| MARGARET C MATNEY | 20 LAVENDER LN, EUSTIS, FL 32726-6704 |
| MARGARET C MC ADAMS | 1101 16TH ST APT 117, ALEXANDRIA, LA 71301 |
| MARGARET C MC ADAMS | TR U/A DTD 4/14 MARGARET C MC ADAMS, TRUST, 1101 16TH SR, APT 117, ALEXANDRIA, LA 71301 |
| MARGARET C MOSER | 1916 SHIRLEYDRIVE, BURLINGTON, NC 27215-4832 |
| MARGARET C OAKLEY | 8507 BEAVER BRIDGE RD, MOSELEY, VA 23120-1436 |
| MARGARET C POTTS | 125 STRAYER DR, CARLISLE, PA 17013 |
| MARGARET C REILLY | 6 MILLER FIELD, APT D, STATEN ISLAND, NY 10306-4998 |
| MARGARET C REMIAS | 513 COLLINS AVE, YOUNGSTOWN, OH 44515 |
| MARGARET C RODRIGUEZ | 230 BERKLEY RD, MANTUA, NJ 08051-1583 |
| MARGARET C ROGERS | 338 MT VERNON AVE, ROCHESTER, NY 14620-2708 |
| MARGARET C ROSS | W 3202 GRANDVIEW, SPOKANE, WA 99224-5524 |
| MARGARET C ROST | 30 OAKWOOD DR, PARLIN, NJ 08859-2106 |
| MARGARET C SAWICKI | 11152 WINDHURST DR, WHITE LAKE, MI 48386-3681 |
| MARGARET C SAXE | 580 COVENTRY COURT, VACAVILLE, CA 95688-3601 |
| MARGARET C SCHNIEDERS | CUST JAMES SCHNIEDERS, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 3340 ALGUS LANE, CINCINNATI, OH 45248-2824 |
| MARGARET C SCHNIEDERS | CUST JEROME SCHNIEDERS, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 742 ANDERSON FERRY ROAD, CINCINNATI, OH 45238-4742 |
| MARGARET C SCHNIEDERS | CUST JOHN H SCHNIEDERS, JR U/THE OHIO UNIFORM GIFTS, TO MINORS ACT, 7622 BRIAR GREEN, CINCINNATI, OH 45248-2845 |
| MARGARET C SHERMAN | CUST JOHN H SHERMAN, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 2406 BLUESTONE PL, GREEN BAY, WI 54311-6432 |
| MARGARET C SPEARS | 1919 MANVILLE, MUNCIE, IN 47302-4851 |
| MARGARET C STROIKA | 4817 N ELKART AVE, WITEFISH BAY, WI 53217-5944 |
| MARGARET C TANCK | 175 EASTGATE DR, ROCHESTER, NY 14617 |
| MARGARET C TRAINOR | 763 N MAIN STREET, PONTIAC, IL 61764-1322 |
| MARGARET C VAIL | TR JAMES D VAIL III FAMILY TRUST UA, 35247, 979 KIRKHILL LA, LAKE FOREST, IL 60045 |
| MARGARET C WADE | 5602 BRIGHTON HILL LN, DUBLIN, OH 43016-1530 |
| MARGARET C WAMPLER | 560 MOUNTAIN VIEW DR, WYTHEVILLE, VA 24382-1222 |
| MARGARET C WHITE | ATTN MARGARET C SOCHOCKI, 40350 SUNBURY, NORTHVILLE, MI 48167-8514 |
| MARGARET CARNAHAN | 2530 IRETON TREES ROAD, MOSCOW, OH 45153-9750 |
| MARGARET CAROL REITZ ALBERT | 640 DANA'S RIDGE RD, ROWSWELL, GA 30075-6352 |
| MARGARET CATE WEAVER & | JOHN ARTHUR ALVAREZ JT TEN, PO BOX 22771, HOUSTON, TX 77227-2771 |
| MARGARET CATHERINE TESHIMA | 26 STANLEY STREET, SAINT CATHARINES ON  L2M 1S6,   CANADA |
| MARGARET CHADWICK & | PATRICIA PEACH JT TEN, 54 COMMERCIAL ST, MARBLEHEAD, MA 01945-3169 |
| MARGARET CHADWICK & | KAY MONAHAN JT TEN, 54 COMMERCIAL ST, MARBLEHEAD, MA 01945-3169 |
| MARGARET CHAMBERLAIN | 100 TICETOWN RD APT 110, OLD BRIDGE, NJ 08857 |
| MARGARET CHANCELLOR SCOTT | 25437 SEASIDE RD, CAPE CHARLES, VA 23310-1721 |
| MARGARET CHAO | CUST, JEFFREY CHAO UGMA MI, 857 ASAGRAY DR, ANN ARBOR, MI 48105-1971 |
| MARGARET CHAO | CUST, SAMANTHA CHAO UGMA MI, 857 ASAGRAY DR, ANN ARBOR, MI 48105-1971 |
| MARGARET CHATTERTON DAVIS | 206 MUMFORD ST, SNOW HILL, MD 21863-1145 |
| MARGARET CHEATHAM DUSENBURY | 504 NORTH ANTHONY, ANTHONY, KS 67003-2208 |
| MARGARET CHRISTOPHER | 7090 ROOT STREET, MOUNT MORRIS, MI 48458-9478 |
| MARGARET CHROBAK | 839 LATHROP STREET, NEW CASTLE, PA 16101-4472 |
| MARGARET CHURCH | 2278 SARATOGA BAY DRIVE, WEST PALM BEACH, FL 33409 |
| MARGARET CLARK | 21500 HIDDEN VALLEY, NEW BERLIN, WI 53146-3529 |
| MARGARET COADY | TR UA 10/15/97 MARGARET COADY, REVOCABLE, TRUST, 103 LISA LANE, NORTH ANDOVER, MA 01845 |
| MARGARET COE RIDGWAY | 402 KOBERLIN, SAN ANGELO, TX 76903-3614 |
| MARGARET CONAGHAN | 895 OLD NORTHFIELD RD, THOMASTON, CT 06787-1118 |
| MARGARET CONNOLLY GARDZINA | 1315 LAYL DR, LIBERTY, TX 77575 |
| MARGARET COOPER HARRIS | CUST DONALD M HARRIS UGMA NJ, 9 LINDEN LANE, CHATHAM, NJ 07928-1623 |
| MARGARET COORS | BERESFORD, 3 JENNYS LANE, BARRINGTON, RI 02806-4424 |
| MARGARET COSIO | 4541 LA SALLE AVE, FREMONT, CA 94536-5542 |
| MARGARET COSTIN | 434 WALNUT STREET, CAREY, NC 27511-4040 |
| MARGARET COTTER | TR MARGARET COTTER LIVING TRUST, UA 02/09/00, 35820 W THIRTEEN MILE RD, FARMINGTON HILLS, MI 48331-2508 |
| MARGARET COYLE | 50-15 MORENCI LANE, LITTLE NECK, NY 11362-1331 |
| MARGARET CRANE | 205 TREALOUT DR 11B, FENTON, MI 48430-1495 |
| MARGARET D ARBOGAST | 3786 PAINESVILLE-WARREN RD, SOUTHINGTON, OH 44470 |
| MARGARET D BOURNE | 133 PICKWICK DRIVE, ROCHESTER, NY 14618-4127 |
| MARGARET D COLLINS | 250 WOODFIELD SQUARE LANE, BRIGHTON, MI 48116-4317 |
| MARGARET D DAVIS | 6808 OLIVE TREE WAY, CITRUS HEIGHTS, CA 95610-4618 |
| MARGARET D DE LA TORRE | 224 WESLEY AVE, OAK PARK, IL 60302-3210 |
| MARGARET D DEMANOVICH | 128 LAKESIDE DR, LEWES, DE 19958-8925 |
| MARGARET D DISIEN | 7660 WEST 130TH ST, MIDDLEBURG HEIGHTS OH,  44130-5722 |
| MARGARET D EDWARDS | 1298 MOUNTAINVIEW DRIVE, DALLAS, PA 18612 |
| MARGARET D FIEROH | 605 EDENWOOD DR, ROSELLE, IL 60172 |
| MARGARET D FUCHS | 6474 BALD HILL RD, GRAYLING, MI 49738 |
| MARGARET D GREENEWALD | 884 E SANGER ST, PHILADELPHIA, PA 19124-1015 |

| | |
|---|---|
| MARGARET D HANSHAW | BOX 1300, HUNTINGTON, WV 25714-1300 |
| MARGARET D HARTNETT | 24 BRYAN DR, MONTVALE, NJ 07645-1402 |
| MARGARET D HEYER & | JOSEPH L HEYER, TR MARGARET D HEYER LVG TRUST, UA 12/20/99, 6599 DAY ROAD PO BOX 560, CANANDAIGUA, NY 14424-0560 |
| MARGARET D HOFFMAN | TR MARGARET D HOFFMAN TRUST, UA 7/22/92, 390 HADLEY DR, PALM HARBOR, FL 34683-5903 |
| MARGARET D HUNTER EXECUTRIX | ESTATE OF ANDREW P LEWIS, 3200 NOTTINGHAM RD, NORRISTOWN, PA 19403-4181 |
| MARGARET D JASKAR | 17313 22ND ST E, TACOMA, WA 98445-4447 |
| MARGARET D KEYS | 7726 KARRLEIGH PKWY, SPRINGFIELD, VA 22152 |
| MARGARET D KLOSINSKI | 759 INNIS ST, OIL CITY, PA 16301-2633 |
| MARGARET D LALLY | 54 WOODBINE ST, AUBURNDALE, MA 02466-1809 |
| MARGARET D LAVENDER | 2900 EAST MAIN STREET EXT, SPARTANBURG, SC 29307 |
| MARGARET D LILLEY | 9126 BOWLING GREEN DR, FREDERICK, MD 21704-7363 |
| MARGARET D MC MANUS | 521 MAULDIN CT, NORCROSS, GA 30071-2189 |
| MARGARET D MCGIBBON | 101 HANDLEY CRES, AJAX ON  L1Z 1M3,  CANADA |
| MARGARET D MIKKOLA | TR THE MIKKOLA FAM TRUST, UA 08/09/90, 1181 WITHINGTON, FERNDALE, MI 48220-1253 |
| MARGARET D MILES | 10 BROCKHAVEN, CHATTANOOGA, TN 37404-4003 |
| MARGARET D MORRISON | 617 BENOWE SCOTIA ST, GLENDALE, CA 91207-1017 |
| MARGARET D PENTIFALLO & | ANTHONY PENTIFALLO JT TEN, 459 GRANDVIEW PLACE, FORT LEE, NJ 07024-3803 |
| MARGARET D PETTY | 843 BELVEDERE BLVD N E, WARREN, OH 44483 |
| MARGARET D RICHARDS | 4874 N WASHINGTON ST, DANVILLE, IN 46122 |
| MARGARET D SCHULTZ | 164 IRWIN ST, BROOKLYN, MI 49230-9272 |
| MARGARET D SCHUTT | TR U/A/D, 08/03/77 F/B/O MARGARET D, SCHUTT TRUST, 3535 KIRBY RD, MEMPHIS, TN 38115-3721 |
| MARGARET D SPALVINS | 2317 TIPTON STATION ROAD, KNOXVILLE, TN 37920 |
| MARGARET D STEVENS | 19 CURTISS PLACE, MAPLEWOOD, NJ 07040-2101 |
| MARGARET D STILLS | 1815 ROXBURY DRIVE, XENIA, OH 45385-4932 |
| MARGARET D THIBAULT | 2010 BLACK BIRD CIR, NORRISTOWN, PA 19403-1845 |
| MARGARET D THOMPSON & | CHARISSE LYNN FLOREK JT TEN, 2401 CEDAR KEY DR, LAKE ORION, MI 48360 |
| MARGARET D VOELKEL | 20111 ROSE FAIR COURT, KATY, TX 77450-5253 |
| MARGARET D WISNIEWSKI & | RICHARD WISNIEWSKI & DENNIS WISNIEWSKI JT TEN, 2320 SW 16TH COURT, FT LAUDERDAL E, FL 33312-4005 |
| MARGARET D YATER | 5626 MC KNIGHT, HOUSTON, TX 77035-2628 |
| MARGARET DANNEKER SHEARER | 298 W FRONT ST, CLEARFIELD, PA 16830-1631 |
| MARGARET DARBY DAVIS | PO BOX 9544, DAYTONA BEACH, FL 32120-9544 |
| MARGARET DAVIDSON | 9719 BERRYVILLE, SAN ANTONIO, TX 78245-1903 |
| MARGARET DAVIES FAIR | 3548 SPRING CREEK RD, BELVIDERE, IL 61008-8031 |
| MARGARET DE CORSO | 4401 GULF OF MEXICO DR UNIT 804, LONG BOAT KEY, FL 34228 |
| MARGARET DE NAULT-GANTZ | TR UA 12/26/85 M-B, MARGARET DE NAULT-GANTZ, 1329 RICHMAN KNOLL, FULLERTON, CA 92835-3609 |
| MARGARET DEASY MIXSELL | 221 HOT SPRING RD, MONTECITO, CA 93108-2442 |
| MARGARET DEFELICE | 186 EAST 3RD ST, BROOKLYN, NY 11218-2302 |
| MARGARET DEIM | 2082 HAWKINS RD, BEAVERTON, MI 48612-9421 |
| MARGARET DELBENE | 78 FORTFIELD AVE, YONKERS, NY 10701-5611 |
| MARGARET DEVITT | 32905 BROOKSIDE CIR, LIVONIA, MI 48152 |
| MARGARET DIANE MYERS | 878 RAUCHTOWN ROAD, LOGANTON, PA 17747 |
| MARGARET DIEKER | 801 BORDENTOWN AVE, SOUTH AMBOY, NJ 08879-1491 |
| MARGARET DONNELLY | APT 3-B, 519 E 86TH ST, NEW YORK, NY 10028-7542 |
| MARGARET DOOLING | 14 CRESCENT AVE, SOUTH AMBOY, NJ 08879-1405 |
| MARGARET DOUGHERTY & | BARBARA GEHRING JT TEN, 1102 ORCHARD TERRACE, LINDEN, NJ 07036 |
| MARGARET DRYBURGH | 17 MINERUA ST, TONAWANDA, NY 14150-3412 |
| MARGARET DUCKLES MOLINARI | 2143 SOUTHWIND CIR, SCHAUMBURG, IL 60194-4422 |
| MARGARET DUFFY-SHANLEY | 16 VIRGINIA PL, STATEN ISLAND, NY 10314-2323 |
| MARGARET DUNHAM SMITH | 85 SOMERSET AVE, PITTSFIELD, MA 01201-2816 |
| MARGARET DYER | 180 S SHORE DR, CHEBEAGUE ISLAND, ME 04017 |
| MARGARET E ANDERSON | 4 ANDREWS ST, MEDFORD, MA 02155-1267 |
| MARGARET E ANDERSON | 7535 E BENNINGTON RD, DURAND, MI 48429 |
| MARGARET E ANDERSON & | WILLIAM A ANDERSON JT TEN, 4 ANDREWS ST, MEDFORD, MA 02155-1267 |
| MARGARET E BARDWELL | 118 40TH ST S W, WYOMING, MI 49548-3108 |
| MARGARET E BARLOW | TR UA 07/06/90 MARGARET E, BARLOW TRUST, 41110 FOX RUN T15, NOVI, MI 48377 |
| MARGARET E BEDNARIK | 1103 UNION STREET, MORRIS, IL 60450-1203 |
| MARGARET E BOARDNER | 1533 CHRISTMAS RUN BLVD, WOOSTER, OH 44691-1503 |
| MARGARET E BONIFIELD & JOHN | W BONIFIELD TRUSTEES U/A DTD, 04/03/89 BONIFIELD REVOCABLE TRUST, 3510 PASEO FLAMENCO, SAN CLEMENTE, CA 92672-3513 |
| MARGARET E BROWDER | 7640 PLEASANT BROOK, WATERFORD, MI 48327-3690 |
| MARGARET E BROWDER & | JANET E SERVOSS JT TEN, 7640 PLEASANT BROOK, WATERFORD, MI 48327-3690 |
| MARGARET E BUTLER | 385 N MURRAY HILL RD, COLUMBUS, OH 43228-1352 |
| MARGARET E CAREY | 1000 SUMNER AVE, SPRINGFIELD, MA 01118-2145 |
| MARGARET E CHRISTIAN | 4541 FOUNDERS LN, PLACERVILLE, CA 95667-9226 |
| MARGARET E CLIFTON | MACKENZIE, 200 3 DAINTHUS ST, MANHATTAN BEACH, CA 90266-6735 |
| MARGARET E CLOGHESSY | 1150 N LAKE SHORE DR 15B, CHICAGO, IL 60611-5215 |
| MARGARET E COBB | 38 GREENBRIAR LN, ANNANDALE, NJ 08801-1618 |
| MARGARET E COCKRELL | 2398 CONGO ST, AKRON, OH 44305-3964 |
| MARGARET E COCKRELL & | ROBERT L COCKRELL JT TEN, 2398 CONGO ST, AKRON, OH 44305-3964 |
| MARGARET E COLLASO | 12721 LUCILLE AVE, GARDEN GROVE, CA 92841-4756 |
| MARGARET E COOK | 2431 NW 41ST ST, GAINESVILLE, FL 32606 |
| MARGARET E COX | TR UA 07/24/95, 2501 WILLOW BROOK DR NE, WARREN, OH 44483-4661 |
| MARGARET E CRAWFORD | 149 CAMBRIDGE, PLEASANT RIDGE, MI 48069-1007 |
| MARGARET E CROTHERS | 111 HIGHLAND DR, MCMURRAY, PA 15317-2707 |

| | |
|---|---|
| MARGARET E CROWLEY | RD 1 BOX 54C, ATHENS, PA 18810-9727 |
| MARGARET E DAVIES | RIVER VIEW TERRACE, 104 BRANT AVE, BRANTFORD ON  N3T 3H3,   CANADA |
| MARGARET E DAY | 18635 5TH PLACE SW, NORMANDY PARK, WA 98166 |
| MARGARET E DIEMERT | 7828 ORCHARD, DEARBORN, MI 48126-1012 |
| MARGARET E DOUGHERTY | C/O LYNN A KRAMER, 35 DOWNING STREET, EAST GREENWICH, RI 02818-2223 |
| MARGARET E DUNLAP & | ELIZABETH J GUNTHER, TR UA 01/07/97 MARGARET E DUNLAP, SETTLOR FBO MARGARET E DUNLAP, 2204 W 18TH ST, WILMINGTON, DE |
| | 19806-2402 |
| MARGARET E DUNWORTH | 184 VALLEY ROAD, KATONAH, NY 10536-1710 |
| MARGARET E EDWARDS | 5847 N CROWN AVE, WESTLAND, MI 48185 |
| MARGARET E ENGEL | 18-992 ROAD H, SOUTE 2, HOLGATE, OH 43527 |
| MARGARET E FALATEK | 1109 EASTON RD, HELLERTOWN, PA 18055-1619 |
| MARGARET E FOOTE | 1313 ARLINGTON AVE, FLINT, MI 48506-3755 |
| MARGARET E FRASER | 179 HAINES ST, NEWARK, DE 19711-5316 |
| MARGARET E GOGLIO | 113 MOSS DR, DEBARY, FL 32713-9750 |
| MARGARET E GUNCHEON & | JANE V BLACK JT TEN, 147 ISABELLA AV, PROVIDENCE, RI 02908-1211 |
| MARGARET E HACKETT | 1472 BRITTON ST, WANTAGH, NY 11793-2948 |
| MARGARET E HAFICH | 70 ASHLEY DR, WARMINSTER, PA 18974-6134 |
| MARGARET E HARMON | 531 EAST LEDBETTER DRIVE, DALLAS, TX 75216 |
| MARGARET E HARMON VILLANUEVA | 531 E LEDBETTER DR, DALLAS, TX 75216 |
| MARGARET E HARRIS | 320 FENWICK AVENUE, SALEM, NJ 08079-2106 |
| MARGARET E HAURY | 1938 MATTERHORN DR, WILDWOOD, MO 63011 |
| MARGARET E HAVILAND | 35215 ANN'S CHOICE WAY, WARMINSTER, PA 18974 |
| MARGARET E HAYES & | JAMES F HAYES &, EARLENE J HAYES JT TEN, NORTH AVE UNIT 5, ST JOHNSBURY, VT 05819 |
| MARGARET E HOLDSWORTH | 256 SABIN ST, BELCHERTOWN, MA 01007-9385 |
| MARGARET E HURLEY | TR UA 08/19/93 MARGARET E, HURLEY TRUST, 3001 MCCLELLAN DRIVE, GREENSBURG, PA 15601-3814 |
| MARGARET E ISREAL | 3212 INFIRMARY RD, DAYTON, OH 45418-1848 |
| MARGARET E IVAN & | GARY J IVAN JT TEN, 107 FOWLER AVE, YONKERS, NY 10701 |
| MARGARET E KARDAMIS | 3715 W 14TH ST LOT 105, BRADENTON, FL 34205 |
| MARGARET E KING & | DAVID M JACKSON JT TEN, 4977 OAK HILL, WATERFORD, MI 48329-1754 |
| MARGARET E KING & | DANIEL A KING JT TEN, 5140 MARLA DR, BOYNTON BEACH, FL 33436-8208 |
| MARGARET E KMIEC | 25529 CHAMPAIGN ST, TAYLOR, MI 48180-2052 |
| MARGARET E KOOPMEINERS | 3924 NORTH CAPE CT, FRANKSVILLE, WI 53126-9626 |
| MARGARET E KRISHER | 5801 WOOD DUCK CT, CLAYTON, OH 45315-9639 |
| MARGARET E LA PORTE | 6278 SPRINGDALE BLVD, GRAND BLANC, MI 48439-8524 |
| MARGARET E LANGDON | 625 N ACACIA AVE, RIALTO, CA 92376-5244 |
| MARGARET E LATOZAS | 4371 CHEESEMAN AVE, WATERFORD, MI 48329-4007 |
| MARGARET E LEE | 1501 CROSS CREEK CI OR, DAYTON, OH 45429-5760 |
| MARGARET E LOWDEN | 7 GRAPE LN, RIDGEFIELD, CT 06877-3315 |
| MARGARET E LUTZ | 96 STATE RD, HINCKLEY, OH 44233-9632 |
| MARGARET E MAGOFFIN | 5648 BYRON ELBA RD, ELBA, NY 14058-9507 |
| MARGARET E MARSHALL | ATTN MARGARET E CLARK, 3039 KNOLL DRIVE, COLUMBUS, OH 43230-3144 |
| MARGARET E MC NEIL | C/O JUDITH A MAHALK, 1302 N HAMPTON ST 95, SILER CITY, NC 27344-9508 |
| MARGARET E MCCRACKEN | 404 PARKDALE AVE, BUFFALO, NY 14213 |
| MARGARET E MILLENBACH | 20473 COUNTRY CLUB, HARPER WOODS, MI 48225-1649 |
| MARGARET E MONG | BOX 193, STOYSTOWN, PA 15563-0193 |
| MARGARET E MORAN | 187 DORCHESTER RD, AKRON, OH 44313-7806 |
| MARGARET E MORGAN | TR MARGARET E MORGAN TRUST, UA 10/12/95, 1477 VIRGINIA AVE, REDWOOD CITY, CA 94061-2628 |
| MARGARET E NEWBY | 208 NORTH BRANCH RD, BALTIMORE, MD 21222-1507 |
| MARGARET E NOBLE | 19545 M 52, CHELSEA, MI 48118-9568 |
| MARGARET E PATER | ATTN MARGARET PATER WHITAKER, 1216 COULTER RD, SHERWOOD, AR 72120-6022 |
| MARGARET E PATTERSON | TR MARGARET E PATTERSON LIVING, TRUST, UA 08/03/05, 36492 RUTHERFORD CT, FARMINGTON HILLS, MI 48335 |
| MARGARET E PERCY & | RUTH JANET SCHMIDT JT TEN, 17 CARRIAGE WALK COURT, BALTIMORE, MD 21234-1424 |
| MARGARET E PERFETTE | 967 PINES TER, FRANKLIN LKS, NJ 07417 |
| MARGARET E POLNAR | TR UA 9/2/01 MARGARET E POLNAR, TRUST, 302 LONGVIEW DR, MONROEVILLE, PA 15146 |
| MARGARET E REAUME | 2785 SAINT PAUL RD, OWATONNA, MN 55060-6172 |
| MARGARET E ROBERTSON | 5745 FOXLAKE DR APT B, FORT MYERS, FL 33917-5609 |
| MARGARET E ROBITAILLE USTICK | 930 SAN SALVADOR, DUNEDIN, FL 34698-4423 |
| MARGARET E RODGERS | 29118 LAUREL VALLEY DR, VISTA, CA 92084-2221 |
| MARGARET E RUSSELL & | KEITH RUSSEL JT TEN, 77 CATHERINE ST 115, MALONE, NY 12953-2513 |
| MARGARET E RUSSELL & | JAMES R RUSSELL JT TEN, 131 WESTERN PARKWAY, SCHENECTADY, NY 12304-1315 |
| MARGARET E RUTLEDGE | 4150 HAYNES CIRCLE, SNELLSVILLE, GA 30039-5421 |
| MARGARET E SAGER | ATTN MARGARET E VENETIS, 14923 ROTUNDA DR, STERLING HEIGHTS, MI 48313-4462 |
| MARGARET E SCHMOLL | TR, WITH THE MARGARET E, SCHMOLL REVOCABLE TR U/A, DTD 03/01/78, 645 GRISWOLD 3180, DETROIT, MI 48226-4213 |
| MARGARET E SCHOLNIK | 710 MANGUM RD, MARQUETTE, MI 49855-9265 |
| MARGARET E SEASLY | TR MARGARET E SEASLY LIVING TRUST, UA 6/20/01, 1919 TIMBERS EDGE CIR, JOLIET, IL 60431-1626 |
| MARGARET E SEVERIN | 310 THIRD AVE, KEYSTONE, IA 52249-9511 |
| MARGARET E SHANELY | C/O PEGGY SHEETS, 823 DENT ROAD, SUNBURY, OH 43074 |
| MARGARET E SHELLEY | TR, MARGARET SHELLEY REVOCABLE TRUST UA, 35360, 4866 ACADEMY ST, SAN DIEGO, CA 92109 |
| MARGARET E SHRINER | 10008 W 56TH TE, SHAWNEE, KS 66203-2417 |
| MARGARET E SIMUEL | 3261 GARVIN RD, DAYTON, OH 45405-2102 |
| MARGARET E SISLIAN | CUST SHARON E SISLIAN U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 30 LOCUST AVE, MILLBURN, NJ 07041-1822 |
| MARGARET E SMITH | TR U/A, DTD 07/27/90 MARGARET, ELIZABETH SMITH TRUST, 5904 MEADOWOOD RD, BALTIMORE, MD 21212-2435 |
| MARGARET E STARKIE | 5098 PINE BREEZE CT, WEST PALM BEACH, FL 33415 |

| | |
|---|---|
| MARGARET E STEELE | 3910 ABERDEEN DR, CHAMPAIGN, IL 61822-8573 |
| MARGARET E SVEHLA | CUST, DAVID J SVEHLA UGMA, 11374 NO 65TH PL, MAPLE GROVE, MN 55369-6162 |
| MARGARET E SVEHLA | 11374-65TH PL N, MAPLE GROVE, MN 55369-6162 |
| MARGARET E TURRELL | 39 MONTECITO DR, CORONA DEL MAR, CA 92625-1017 |
| MARGARET E ULMER | 24 LAVISTA CT, GREENVILLE, SC 29601-4418 |
| MARGARET E WACHTER & | E FRANK WACHTER III JT TEN, RT 5, BOX 820, WARSAW, MO 65355-9784 |
| MARGARET E WALKER | 7976 BISHOP DR, FRISCO, TX 75034-0520 |
| MARGARET E WANDRIE | 1219 MARKHAM, FLINT, MI 48507-2307 |
| MARGARET E WATSON | 10025 KING RD, DAVISBURG, MI 48350-1901 |
| MARGARET E WILHELM | 3360 N STATE, ROUTE 589, CASSTOWN, OH 45312 |
| MARGARET E WILLIAMS | BOX 56, CLYO, GA 31303-0056 |
| MARGARET E WONDER | 9606 MASS FARM LANE, DALLAS, TX 75243-7617 |
| MARGARET E WOOLLEY | 88 WOODVIEW AVE, HAMBURH, NY 14075-6217 |
| MARGARET EDWARDS & FRANCIS A | EDWARD, TRS U/A DTD 4/17/01 THE, EDWARDS FAMILY TRUST, 400 ELDER ST, ENGLEWOOD, FL 34223 |
| MARGARET EILEEN | DERNOVICH, 611-12TH ST N, GREAT FALLS, MT 59401-1607 |
| MARGARET EILEEN MANIX | 611-12TH ST N, GREAT FALLS, MT 59401-1607 |
| MARGARET ELAINE BAKER | 3011 HICKORY FALLS, KINGWOOD, TX 77345-1325 |
| MARGARET ELAINE JINNO | BOX 207, N BENNINGTON, VT 05257-0207 |
| MARGARET ELEANOR SMITH | 774 EATONTON ST, MONTICELLO, GA 31064-1028 |
| MARGARET ELISE TERRIEN | 659 W CANFIELD 6, DETROIT, MI 48201-1146 |
| MARGARET ELIZABETH DOERLICH | 5552 NO CHARLOTTE AVE, SAN GABRIEL, CA 91776-1621 |
| MARGARET ELIZABETH HICKMAN | 1200 BALTIMORE PIKE, LINCOLN UNIVERSITY PA,  19352-1502 |
| MARGARET ELIZABETH TOLLEY | 515 MARLIN FARM ROAD, STEWARTSVILLE, NJ 08886-3251 |
| MARGARET ELIZABETH VEACH | 3560 VERNON RD, HESTAND, KY 42151-9725 |
| MARGARET ELIZABETH ZIMMER & | JOSEPH A ZIMMER JT TEN, 730 DE VINNEY ST, GOLDEN, CO 80401-4536 |
| MARGARET ELLEN FARMER | 4508 S BELSAY RD, GRAND BLANC, MI 48439-9120 |
| MARGARET ELLEN HOLDEN | 1080 LAUREL COURT, WATERTOWN, WI 53098-3209 |
| MARGARET ELLEN PRICE | 180 GEORGE COGGIN RD, NEWNAN, GA 30265-1431 |
| MARGARET ELLIS-VICINUS | 19 WHISPERING SANDS DR, APT 804, SARASOTA, FL 34242-1661 |
| MARGARET ELLRICH | 2818 EVERGREEN AVE, BALTIMORE, MD 21214-1735 |
| MARGARET ENGSTROM | QUARLES, 6610 E MERCER WAY, MERCER ISLAND, WA 98040-5133 |
| MARGARET ERATH | 5901 N PASEO NIQUEL, TUCSON, AZ 85718-3927 |
| MARGARET ERNESTINE ARCHER | 410 ORCHARD PARK APT 217, RIDGELAND, MS 39157 |
| MARGARET F ALLEN | TR MARGARET F ALLEN TRUST, UA 03/21/89, 10405 GOLFVIEW, DAVISON, MI 48423-8638 |
| MARGARET F ALLISON | 2250 N MALTON AVE, SIMI VALLEY, CA 93063-3736 |
| MARGARET F BEAIRD | 101 WILLIAMS COURT, MOBILE, AL 36606-1467 |
| MARGARET F BULLEY | 645 WEST IRWIN ST, BAD AXE, MI 48413-1075 |
| MARGARET F CADY | 46 SUMMIT AVE, BRONXVILLE, NY 10708-1820 |
| MARGARET F CARTER | 1525 DUDLEY CORNER RD, MILLINGTON, MD 21651-1629 |
| MARGARET F COUSE | 150 ROUTE 519, NEWTON, NJ 07860-7039 |
| MARGARET F CRAIG | 4301 E HAMPTON S CI S, TUCSON, AZ 85712 |
| MARGARET F CRAIG & | MISS MARGARET G CRAIG JT TEN, 4301 E HAMPTON S CI S, TUCSON, AZ 85712 |
| MARGARET F FERGUSON | 333 POWELL ROAD, WHITBY ON  L1N 2H5,   CANADA |
| MARGARET F FRENCH | 422 LAURIAN WAY NW, KENNESAW, GA 30144-5150 |
| MARGARET F GARY | 14594 DALIA AVE, FORT PIERCE, FL 34951-4252 |
| MARGARET F GODWIN | CUST JONATHAN B GODWIN, UTMA FL, 1312 LAKE MILLS RD, CHULUOTA, FL 32766 |
| MARGARET F GONDOS | 2905 HUNTING HILLS COURT, OAKTON, VA 22124-1743 |
| MARGARET F HINTZ | 8616 W 10TH ST APT 133, INDIANAPOLIS, IN 46234-2167 |
| MARGARET F HUTCHENS | 3016 WINDSOR DRIVE, COLUMBIA, TN 38401-4952 |
| MARGARET F HUTCHENS & | JANET S SARVIS JT TEN, 3016 WINDSOR DR, COLUBIA, TN 38401-4952 |
| MARGARET F JACKSON | 5020 NORTHERN LIGHTS CIR, MISSISSAUGA ON  L5R 2P7,   CANADA |
| MARGARET F JOHNSON | 1904 ROBERT ST, WILMINGTON, IL 60481-1731 |
| MARGARET F KRAMER | 551 LINDEN LANE, PITTSBURGH, PA 15208-2810 |
| MARGARET F KUTSKO | 5271 MAIN ST, WILLIAMSVILLE, NY 14215 |
| MARGARET F LAW | 177 INDIAN RIVER ROAD, ORANGE, CT 06477-3606 |
| MARGARET F MC MAHON | 171 MARTZ RD, SYKESVILLE, MD 21784-8128 |
| MARGARET F MILLER | 8231 S WINNIPEG CIR, AURORA, CO 80016 |
| MARGARET F MOORE | 220 SALT FOREST LN, REHOBOTH BEACH, DE 19971 |
| MARGARET F PACKARD | 2807 BLUEGRASS DR, MT LAUREL, NJ 08054 |
| MARGARET FAUGHT GRAHAM | 3229 METAIRIE CT, METAIRIE, LA 70002-5017 |
| MARGARET FEHLING | 3825 WILBURNE ST, SEAFORD, NY 11783-2542 |
| MARGARET FEILD KRESGE | 3585 NORTHSIDE DR, ATLANTA, GA 30305-1038 |
| MARGARET FIELDS | 625 E WATER ST ROOM 307, PENDLETON, IN 46064-8532 |
| MARGARET FISHER MELLEN | TR UA 06/09/94, MARGARET FISHER MELLEN, REVOCABLE LIVING TRUST, 3457 GOLDEN RAIN ROAD 1, WALNUT CREEK, CA 94595-2045 |
| MARGARET FITZPATRICK & | RICHARD WARREN WIST JT TEN, 17305 LOTUS WAY, MORGAN HILL, CA 95037-7507 |
| MARGARET FLECK | 4002 CIREMOS TERRACE, LOUISVILLE, KY 40241 |
| MARGARET FLEISCHMANN | 1 SCHUBER PL, EATONTOWN, NJ 07724-1517 |
| MARGARET FLESH | BOX 49343, LOS ANGELES, CA 90049-0343 |
| MARGARET FLO GRAMMER | 65955 PATTERSON HILL RD, BELLAIRE, OH 43906-8505 |
| MARGARET FOLDENAUER | 8448 BERGIN ROAD, HOWELL, MI 48843-9032 |
| MARGARET FORTINO | 1345 GIDNER RD, CHARLOTTE, MI 48813-8714 |
| MARGARET FOUNTAIN | CUST MELINDA JEAN FOUNTAIN UGMA IN, 116 FARRAND AVE, LA PORTE, IN 46350-5601 |
| MARGARET FOX MAXWELL | 2651 LONG LAKE DR, ROSWELL, GA 30075-4074 |

| | |
|---|---|
| MARGARET FRANCES JERKE | 11242 W COLDWATER RD, FLUSHING, MI 48433-9748 |
| MARGARET FRANCES STEINER | CUST WILLIAM THOMAS, STEINER 2ND U/THE MISSOURI, UNIFORM GIFTS TO MINORS ACT, 3705 G CANDLEWYCK CLUB DRIVE, FLORISSANT, MO 63034-2579 |
| MARGARET FRANKLIN | CUST JEFFREY R FRANKLIN, UTMA NC, 27 SAINT STEPHENS DR, ORINDA, CA 94563-1951 |
| MARGARET G BACHNER & | PAUL J BACHNER JR JT TEN, 7946 ELM, WOODRIDGE, IL 60517-3602 |
| MARGARET G BREWER | 11015 MORLEY AVE, TAYLOR, MI 48180-4109 |
| MARGARET G BURCHAM | 614 W 26TH ST, RICHMOND, VA 23225-3617 |
| MARGARET G CASTLE | 705 BELTREES ST, DUNEDIN, FL 34698-7840 |
| MARGARET G CLOR & | MELVIN J CLOR JT TEN, 8565 MCINTOSH, HARBOR BEACH, MI 48441-9712 |
| MARGARET G DAVIS | 3873 E S R 236, ANDERSON, IN 46017 |
| MARGARET G DAVIS & | PAUL W DAVIS JT TEN, 3873 E S R 236, ANDERSON, IN 46017 |
| MARGARET G DESACIA | 19 ASHFORD DR, ALBANY, NY 12203-4501 |
| MARGARET G DINAN | CUST JOHN DINAN III UGMA ME, 72 COMMERCIAL ST, STE 12, PORTLAND, ME 04101-4749 |
| MARGARET G GEJELL | ATTN MARGARET G GEFELL, 2514 OAKVIEW DRIVE, ROCHESTER, NY 14617-3240 |
| MARGARET G H GREGG | 6823 CAMELIA COURT, LONGMONT, CO 80503 |
| MARGARET G HAYWARD | 73 BANKSIDE DR, CENTERPORT, NY 11721-1738 |
| MARGARET G HORNYAK | BOX 202, GROSSE ILE, MI 48138-0202 |
| MARGARET G IWANCHUK | 278-B OLD BILLERICA RD, BEDFORD, MA 01730-1259 |
| MARGARET G KELSEY | CUST, JOHN GOULD KELSEY A MINOR U/P L, 55 CHAPTER 139 OF THE LAWS OF, NEW JERSEY, 5805 MOHICAN LN, CINCINNATI, OH 45243-3638 |
| MARGARET G KILBURN | 52 MIRIAM ST, VALLEY STREAM, NY 11581 |
| MARGARET G LEE | 1400 HARTFORD TURNPIKE, UNIT 4, NORTH HAVEN, CT 06473-2167 |
| MARGARET G LORENZ | 1404 ELM RD, ANCHORAGE, KY 40223-1416 |
| MARGARET G MANSELL | 3515 PHEASANT CHASE DR, HERMITAGE, PA 16148-3175 |
| MARGARET G MC CARTHY | 7 RHODES ST, PLAINVILLE, MA 02762-1007 |
| MARGARET G NISIVOCCIA | 118 COUNTRY LANE, CLIFTON, NJ 07013-3833 |
| MARGARET G OGDEN | 4287 BLUE RIDGE ST, FREMONT, CA 94536-4805 |
| MARGARET G SMALL & | AUDREY C DULANEY JT TEN, 788 CHERRY AVE, WAYNESBORO, VA 22980-4407 |
| MARGARET G SPITLER | 193 WOODWARD AVE, BUFFALO, NY 14214-2313 |
| MARGARET G TRAVIS | ROUTE 1 2265 DENNIS RD, WILLIAMSTON, MI 48895-9745 |
| MARGARET G TYO | 24 HEMLOCK CT S, CO/WILLIAM RADDER, HOMOSASSA, FL 34446-5132 |
| MARGARET G URBANSOK TOD DONALD J | URBANSOK SUBJECT TO STA TOD RULES, 129 FOREST HILL DR, AMHERST, OH 44001 |
| MARGARET G WEISMAN | 12 LOCUST AV, LARCHMONT, NY 10538-3825 |
| MARGARET GALLAGHER | 807 ORCHID ST, LADY LAKE, FL 32159-6105 |
| MARGARET GARABRANT | OLD FORGE DR RD 2, CARMEL, NY 10512 |
| MARGARET GARCIA | 14694 DUNTON DR E, WHITTIER, CA 90604-1117 |
| MARGARET GARRIS JONES | 3804 BRANDON AVE SW 331, ROANOKE, VA 24018-7004 |
| MARGARET GEGAS | 197 SOUTH ST, CONCORD, NH 03301-2719 |
| MARGARET GEIDEMAN | PO BOX 129, NORMANDY, TN 37360 |
| MARGARET GIBBONS | 160 W 73RD ST APT 10G, NEW YORK, NY 10023-3058 |
| MARGARET GIBSON | 9004 GRATIOT, COLUMBUS, MI 48063-3609 |
| MARGARET GIGLIO | 205 SEARS AVE A, ATLANTIC HIGHLANDS NJ,  07716-2421 |
| MARGARET GILE | 626 E STATE ST 602, MILWAUKEE, WI 53202-3249 |
| MARGARET GILLESBY & | BARBARA GRAMANN JT TEN, 547 N WOODWARD, BIRMINGHAM, MI 48009-3885 |
| MARGARET GILLMER MYERS | 305 MAPLE CREEK RD, MONROE, VA 24574-2959 |
| MARGARET GLENN ROEPKE | 608 ROBIN ROAD, BIRMINGHAM, AL 35214-3522 |
| MARGARET GLOGAU | 7 SQUARE ALBIN CACHOT, 25013 PARIS,   FRANCE |
| MARGARET GODWIN | CUST JAMES B GODWIN III, UTMA FL, 1312 LAKE MILLS RD, CHULUOTA, FL 32766 |
| MARGARET GOLDSMITH | 1829 CHALCEDONY ST APT 3, SAN DIEGO, CA 92109-3217 |
| MARGARET GORDON LOUVIER | 520 POINTE ESSEX CT, SAINT LOUIS, MO 63122-3644 |
| MARGARET GOTTSCHO | MENDHAM ROAD, BERNARDSVILLE, NJ 07924 |
| MARGARET GRACE OLSON | 6910 N E 70TH STREET, VANCOUVER, WA 98661-1617 |
| MARGARET GRAHAM CRAIG | 4301 E HAMPTON S CI S, TUCSON, AZ 85712 |
| MARGARET GRAVES JOHNSON | 239 OCEAN SHORE BLVD, ORMOND BEACH, FL 32176-5736 |
| MARGARET GRAY & OR JAMES IAN | GRAY, 180 PIPER RD, HALSETT, MI 48840-8703 |
| MARGARET GRESSER KUEHNE | 43 CANTERBURY HILL RD, TOPSFIELD, MA 01983-1521 |
| MARGARET GRIFFITH OLSSON | 7147 BRIAR COVE DR, DALLAS, TX 75254 |
| MARGARET GUNDERSON MOORE | 54220 BELCREST DR, MILFORD, MI 48381 |
| MARGARET GUNNERSON | 33666 SCOTTYS COVE DR 118, DANA POINT, CA 92629-2101 |
| MARGARET GUYETTE & | MARY MARGARET MANSFIELD JT TEN, 5480 MARENGO AV 227, LA MESA, CA 91942-2102 |
| MARGARET H ALSPAUGH | TR MARGARET H ALSPAUGH TRUST, UA 07/26/96, 5843 BRIANARD DR, SYLVANIA, OH 43560-1211 |
| MARGARET H BAKER | 425 DIAMOND RIDGE WA, EVANS, GA 30809-5120 |
| MARGARET H BANTA | 13900 RIVER RD, PENSACOLA, FL 32507 |
| MARGARET H CASH | 5010 S SUNNYMEDE CIR, SIOUX FALLS, SD 57108-2823 |
| MARGARET H COSTELLO | 30 HARRISON AV 2-LFT, CHICOPEE, MA 01020-1730 |
| MARGARET H CULBERTSON | 2735 COMPTON BRIDGE RD, CAMPOBELLO, SC 29322-8643 |
| MARGARET H DEARING | 213 HICKORY DR, SHELBYVILLE, TN 37160-2446 |
| MARGARET H DOBBINS | 2941 MANOA RD, HONOLULU, HI 96822-1756 |
| MARGARET H DURBIN & | JOHN P DURBIN JT TEN, 4921 MIDDAUGH, DOWNERS GROVE, IL 60515-3542 |
| MARGARET H DURBIN & | SALLY D FECHNER JT TEN, 4921 MIDDAUGH, DOWNERS GROVE, IL 60515-3542 |
| MARGARET H DURBIN & | WILLIAM H DURBIN JT TEN, 4921 MIDDAUGH, DOWNERS GROVE, IL 60515-3542 |
| MARGARET H FLEMING | 999 VAUGHN AVE, TOMS RIVER, NJ 08753-3542 |
| MARGARET H FLYNN | 3551 ALGINET DR, ENCINO, CA 91436-4125 |

| | |
|---|---|
| MARGARET H GANZERT | 1600 WESTBROOK AVE, APT 8370, RICHMOND, VA 23227-3392 |
| MARGARET H GOODHUE | 13 FLEETWOOD ST, PORTLAND, ME 04102-2013 |
| MARGARET H GOODMAN | BOX 129, HARRISVILLE, NH 03450-0129 |
| MARGARET H HALLENBECK | 5916 CRESTHAVEN LANE-APT 228B, TOLEDO, OH 43614 |
| MARGARET H HODGES | 1304 RADFORD ROAD GREEN ACRES, WILMINGTON, DE 19803-5134 |
| MARGARET H HOGARTH | 279 SHORE ACRES RD, BURLINGTON ON  L7L 2H3,   CANADA |
| MARGARET H HOLDING | 7045 DEVEREUX CIRCLE DR, ALEXANDRIA, VA 22315-4228 |
| MARGARET H HOPPER | TR UA 04/28/88 MARGARET H, HOPPER TRUST, 834 W 8TH AVE, ESCONDIDO, CA 92025-3904 |
| MARGARET H HURST | 12811 GRIFFING BLVD, NORTH MIAMI, FL 33161-4638 |
| MARGARET H JAMES | 70 S ARDMORE RD, COLUMBUS, OH 43209-1705 |
| MARGARET H JENNINGS | 1343 WEATHERBY DR, SAINT LOUIS, MO 63146-5457 |
| MARGARET H KENNEDY | 1251 EAST SWAMP ROAD, PENN YAN, NY 14527-9363 |
| MARGARET H KESTNER | 115 W FIRST ST, APT 3, STANTON, MI 48888 |
| MARGARET H KIRBY | 1975 TURKEY HWY, CLINTON, NC 28328 |
| MARGARET H LEAVITT | ATTN A DAVIS, 1010 N GLOUCESTER ST, IRVING, TX 75062-7506 |
| MARGARET H MAHONEY | TR MAHONEY FAMILY TRUST, UA 04/11/88, 10734 SPRINGFIELD AVE, NORTHRIDGE, CA 91326-3026 |
| MARGARET H MC CONNELL | 42 MINNESOTA AVE S, AITKIN, MN 56431-1621 |
| MARGARET H MCAVOY | BOX 192, 27 SHEPLEY ST, WEST GROTON, MA 01472-0192 |
| MARGARET H METCALF | 408 DUNDAFF ST 504, NORFOLK, VA 23507-2042 |
| MARGARET H MILLER | 6256 FOUNTAINHEAD DRIVE, RALEIGH, NC 27609-8515 |
| MARGARET H OSTERDAY | 5320 CEDAR TRAIL, DAYTON, OH 45415-2802 |
| MARGARET H PHILLIPS | BOX 190, KENNETT SQUARE, PA 19348-0190 |
| MARGARET H RESOVSKY & | MARJORIE A THOMAS &, GERALDINE P GENTILE JT TEN, 37337 LAKESHORE, HARRISON TOWNSHIP, MI 48045-2843 |
| MARGARET H RIDDLE | 47 WATER ST, LEEDS, MA 01053-9701 |
| MARGARET H RIGGINS | TR UA 07/22/93 F/B/O, MARGARET H RIGGINS, 1450 FORSYTHIA AVE, WILMINGTON, DE 19810-1702 |
| MARGARET H RISH | PO BOX 90998, COLUMBIA, SC 29290-1998 |
| MARGARET H ROTH | 36 EDGEMORE DRIVE, TORONTO ON  M8Y 2N3,   CANADA |
| MARGARET H SAINT | TR MARGARET H SAINT LIVING TRUST UA, 36844, 1341 BIELBY ST, WATERFORD, MI 48328 |
| MARGARET H SMITH | 2695 MILLER LANDINE ROAD, TALLAHASSEE, FL 32312-9678 |
| MARGARET H SOOY | 5837 BRITTANY WOODS CIR, LOUISVILLE, KY 40222-5975 |
| MARGARET H STALNAKER | 5315 ASHBROOK DR, CHARLESTON, WV 25313-1760 |
| MARGARET H STRADER | 2664 SW REGAL DR, LEES SUMMIT, MO 64082 |
| MARGARET H T AMES | 12422 N CO RD 100 E, BRAZIL, IN 47834-6851 |
| MARGARET H TATUM | 1100 GERMAN SCHOOL RD APT 310, RICHMOND, VA 23225-4279 |
| MARGARET H TOMASKO | 13901 BENNINGTON BLVD, MIDDLEBURG HTS, OH 44130 |
| MARGARET H TULKOFF | 3278 BELMONT GLEN DRIVE, MARIETTA, GA 30067 |
| MARGARET H WHITTINGTON | 5243 PINEVIEW DRIVE, CHARLESTON, WV 25313-1629 |
| MARGARET H WICKS & | DAVID F WICKS JT TEN, 1445 DAVIS RD, CHURCHVILLE, NY 14428-9711 |
| MARGARET H WORGESS | 352 COURTNEY ST, GALESBURG, MI 49053 |
| MARGARET HADDIX & | CONNIE JO QUINN JT TEN, 1453 WESTBURY DR, DAVISON, MI 48423-2546 |
| MARGARET HADDIX & | JOHN JOSEPH METAR JT TEN, 1453 WESTBURY DR, DAVISON, MI 48423-2546 |
| MARGARET HADDIX & | NANCY ANNE ZBICIAK JT TEN, 1453 WESTBURY DR, DAVISON, MI 48423-2546 |
| MARGARET HARRIS | TR HARRIS FAM LIVING TRUST, UA 08/30/94, 1516 WILSON, HOPE, AR 71801-7011 |
| MARGARET HARRIS | TR HARRIS FAMILY LIVING TRUST U/A, DTD 8/10/94, 6512 ENFIELD MEWS, MONTGOMERY, AL 34117 |
| MARGARET HARTLOFF | BOX 370, LEOTI, KS 67861-0370 |
| MARGARET HARTWELL & | LEROY HARTWELL JT TEN, 68702 CORNERSTONE DR, WASHINGTON, MI 48095 |
| MARGARET HARVEY OBRIEN | ANDOVER RD, HAVERFORD, PA 19041 |
| MARGARET HELLER | 222 BROADWAY 19TH FL, NEW YORK, NY 10038-2510 |
| MARGARET HIGGINS | CUST GRAHAM STEWART HIGGINS UGMA, IL, 2645 WEST GREENLEAF AVENUE, APT 2, CHICAGO, IL 60645-3264 |
| MARGARET HILLENBRAND | 333-9TH ST, DEL MAR, CA 92014-2809 |
| MARGARET HINES | 2146 COUNTY ROAD 382 382, HOLTS SUMMIT, MO 65043-1035 |
| MARGARET HIRTH | CUST MARGARET BAUGHMAN U/THE, S C UNIFORM GIFTS TO MINORS, ACT, BOX 279, RIDGEVILLE, SC 29472-0279 |
| MARGARET HIRTH | CUST WILLIAM M BAUGHMAN U/THE, S C UNIFORM GIFTS TO MINORS, ACT, BOX 279, RIDGEVILLE, SC 29472-0279 |
| MARGARET HOFFMAN | BOX 497, CLAY CENTER, KS 67432-0497 |
| MARGARET HOGE BOXLEY & | HARRISON HOGE BOXLEY JT TEN, 15223 VERDON RD, BEAVERDAM, VA 23015-1343 |
| MARGARET HOOKER | 9601 CORNELL ST, TAYLOR, MI 48180-3429 |
| MARGARET HOOPER TURNER | 1215 AIRLIE RD, WILMINGTON, NC 28403-3724 |
| MARGARET HOPPER | 23730 FILMORE, TAYLOR, MI 48180-2361 |
| MARGARET HORN HIXON | PO BOX 1618, DAPHNE, AL 36526 |
| MARGARET HOUSTON & | LINDA VINCIL JT TEN, 53405 GARLAND, SHELBY TWP, MI 48316-2728 |
| MARGARET HUBBARD | TR HUBBARD TRUST UA 08/18/97, 2146 PUEBLO CIRCLE, LAS VEGAS, NV 89109-3335 |
| MARGARET HUGHES WATERS | 501 V E S RD, APT B601, LYNCHBURG, VA 24503-4605 |
| MARGARET HUMBERT | 12797 OAKWOOD AVE, UNIONTOWN, OH 44685-8405 |
| MARGARET HUNLEY | 925 LAWNWOOD AVENUE, KETTERING, OH 45429-5543 |
| MARGARET HURNEY | 1070 ARBOR DRIVE, PITTSBURGH, PA 15220-3201 |
| MARGARET I BENNETT & | ROBERT P BENNETT, TR MARGARET I BENNETT LIVING TRUST, UA 10/30/95, 13 CORNWALL RD, FREEHOLD, NJ 07728-2751 |
| MARGARET I BROWN | 312 NICHOLS AVE, MC DANIEL CREST, WILMINGTON, DE 19803-2599 |
| MARGARET I COLOSKY & | BARBARA A WINFIELD JT TEN, 802 DEXTER DR, LENNON, MI 48449-9618 |
| MARGARET I CORKE | 320 HAMILTON ST 308, ALBION, NY 14411-9380 |
| MARGARET I D KILLMER | YOUNG, 205 W 10TH ST, CROWLEY, LA 70526-3623 |
| MARGARET I DOMINICK | 1136 E NOKOMIS CR, KNOXVILLE, TN 37919-6701 |
| MARGARET I DONNELLY & | WILLIAM A DONNELLY JT TEN, 9120 WILLOW RIDGE RD SUITE 229, CHARLOTTE, NC 28210 |
| MARGARET I FINNER | 4901 YORKTOWN BLVD, ARLINGTON, VA 22207-2748 |

| | |
|---|---|
| MARGARET I HINTZ | SCOTTISH RITE PARK 132, 2909 WOODLAND AVE, DES MOINES, IA 50312-3825 |
| MARGARET I KIDDER | 708 WILLIAMS ST, KINGS MOUNTAIN, NC 28086 |
| MARGARET I LABUDA & | CATHERINE LABUDA LONG JT TEN, 28831 HIDDEN TRAIL, FARMINGTON HILLS, MI 48331-2984 |
| MARGARET I LYMAN | 252 SHADOW MOUNTAIN DR UNIT F7, EL PASO, TX 79912 |
| MARGARET I MURPHY | 21 CORDELIA AVE, WESTVILLE, NJ 08093-2012 |
| MARGARET I PAPPAS | 4448 ATKINS ROAD, PORT HURON, MI 48060-1608 |
| MARGARET I STOUT | 180 MILLERS MILL EST, BYRDSTOWN, TN 38549-5700 |
| MARGARET I VARGA | 2601 AUGUSTINE DR, PARMA, OH 44134-4749 |
| MARGARET I WALKER & | HAROLD J WALKER, TR, MARGARET I WALKER INTERVIVOS, TRUST UA 11/05/96, 2800 ESPY AVE, PITTSBURGH, PA 15216-2120 |
| MARGARET I ZIEBOLD | 6571 KENVIEW DRIVE, CINCINNATI, OH 45243-2323 |
| MARGARET IDA NIDDERY | 55 DUMMURRAY BLVD, SCARBOROUGH ON  M1T 2K2,  CANADA |
| MARGARET IONE ADELMAN | TR MARGARET IONE ADELMAN TRUST, UA 08/16/95, 2872 N M52, OWOSSO, MI 48867-1138 |
| MARGARET IRENE SMYTHE GENTRY | 222 PORTLAND RD, WHITE HOUSE, TN 37188-8901 |
| MARGARET IRWIN | 95-D MOLLY PITCHER LANE, YORKTOWN HEIGHTS, NY 10598 |
| MARGARET J ADAMS | 340 STAHL AVE, CORTLAND, OH 44410-1140 |
| MARGARET J ARMSTRONG | 42 MELROSE DR, CHESTER, NJ 07930-2319 |
| MARGARET J BALLENGER | 242 BRATON RD, CLARKSON, KY 42726-8101 |
| MARGARET J BERNHARD | TR MARGARET J BERNHARD TRUST, UA 01/02/91, C/O MARLENE DOERR, 306 S PRAIRIE, BETHALTO, IL 62010-1526 |
| MARGARET J BRENNAN | 260 SEMINOLE LN, GREEN BAY, WI 54313-4950 |
| MARGARET J BUCK | TR, MARGARET J BUCK REVOCABLE, LIVING TRUST UA 02/25/88, 27468 SHACKETT, WARREN, MI 48093-8346 |
| MARGARET J CARSON | 1673 WAKEFIELD AVENUE, YOUNGSTOWN, OH 44514-1062 |
| MARGARET J CHRISTOPHER | 14991 LISTON AVE APT 4, SOUTH BELOIT, IL 61080 |
| MARGARET J CONNORS | 48 TRAPELO ST, BRIGHTON, MA 02135-3131 |
| MARGARET J COX | TR U/A DTD, 6410 21ST AVE W 156A, BRADENTON, FL 34209-7810 |
| MARGARET J DAVIS | 110 N PARK DR, SALISBURY, NC 28144-2453 |
| MARGARET J DESROCHERS | 4463 MOLLWOOD DRIVE, FLINT, MI 48506-2006 |
| MARGARET J DREW | 400 HIRAM PAGE ROAD SPACE 30, YREKA, CA 96097-9504 |
| MARGARET J DUDA | 1605 LIMERICK LN, COLUMBIA, MO 65203-5466 |
| MARGARET J EIB | 1908 KALAMA, ROYAL OAK, MI 48067-4075 |
| MARGARET J F DAVIS | 5100 LASER LN, PLANO TX, RICHARDSON, TX 75023 |
| MARGARET J FINK TOD | LESLIE F WHATLEY, SUBJECT TO STA TOD RULES, 1155 HILLSBORO MILE APT 309, HILLSBORO BCH, FL 33062 |
| MARGARET J FLANIGAN | 60 SOUTH GENESEE, PONTIAC, MI 48341-1513 |
| MARGARET J GOCHENOUR | 513 ROCKWELL ST, SANDUSKY, OH 44870 |
| MARGARET J GREEN | 113 EXMOOR ST, WATERFORD, MI 48328-3413 |
| MARGARET J GREEN & | JOHN E GREEN JT TEN, 113 EXMOOR ST, WATERFORD, MI 48328-3413 |
| MARGARET J HANEY | 2992 HOMEWORTH LN, BEAVERCREEK, OH 45434 |
| MARGARET J HICKS | 5 FAIRVIEW DR, FAIRVIEW HEIGHTS, IL 62208-1716 |
| MARGARET J HINCHEY TOD MARY MARGARE | PARRISH SUBJECT TO STA TOD RULES, 21320 HWY 65, CHILLICOTHE, MO 64601 |
| MARGARET J HOLMES | 3824 MOUNTAIN SHADOWS ROAD, CALABASES HILLS, CA 91301-5367 |
| MARGARET J HOOPER & | BRIAN J HOOPER JT TEN, 50118 HELFER BLVD, WIXOM, MI 48393 |
| MARGARET J HORNING | TR MARGARET J HORNING TRUST, UA 06/27/97, 11985 PLEASANT LAKE RD, MANCHESTER, MI 48158-8502 |
| MARGARET J HOVIZI | 371 GENESSEE, RIVER ORUGE, MI 48218-1512 |
| MARGARET J JONES TR | UA 02/25/2000, CHARLES R JONES JR LIVIN TRUST, 4924 N 29TH ST, ARLINGTON, VA 22207 |
| MARGARET J JONES TR | UA 2/25/2000, MARGARET J JONES LIVING TRUST, 4924 NORTH 29TH STREET, ARLINGTON, VA 22207 |
| MARGARET J KAZMIERSKI CUST | BRIAN C KAZMIERSKI UTMA MD, 6 HILLSLEIGH CT, NOTTINGHAM, MD 21236-2513 |
| MARGARET J KLIMASKI | 319 RANDALL RD, BERLIN, MA 01503-1006 |
| MARGARET J KRISTOF | 1775 LANDMARK DR, VALLEJO, CA 94591-3850 |
| MARGARET J LAXTON | TR UA 12/05/91 THE LAXTON, TRUST, 3470 LUCERO AVE, LA VERNE, CA 91750-3422 |
| MARGARET J LEEMAN | 3400 GULF BLVD, S PADRE ISLAND, TX 78597 |
| MARGARET J LEVERICH | 22 HAWTHORNE AVENUE, PIKESVILLE, MD 21208-4814 |
| MARGARET J LUKASIK & | PHILIP LUKASIK JT TEN, 44505 FORD RD APT 605, CANTON, MI 48187-5032 |
| MARGARET J MACDOUGALL | 21547 LILAC ST, WOODHAVEN, MI 48183-1532 |
| MARGARET J MAHAFFEY | 141 CHIPPENDALE SQUARE, KINGSPORT, TN 37660-3494 |
| MARGARET J MANGOLD | 35836 KNIGHT DRIVE, FARMINGTON HILLS, MI 48331-3527 |
| MARGARET J MC CLEARY | C/O MARGARET J MC CLEARY WELLS, 1041 MURIEL N E, ALBUQUERQUE, NM 87112-5627 |
| MARGARET J MCAFEE | 2 PARKER ST, DOVER POINT, NH 03820-3917 |
| MARGARET J MCCOWN & | RAYMOND D MCCOWN JT TEN, 13767 HALE RD, OBERLIN, OH 44074-9783 |
| MARGARET J MILLER | 6416 FARMERSVILLE GERMANTOWN, PIKE, GERMANTOWN, OH 45327-8568 |
| MARGARET J MOORE | 3914 COUNTY FARM, ST JOHNS, MI 48879-9296 |
| MARGARET J MUNDHENK | TR UA 07/03/03, MARGARET J MUNDHENK TRUST, 543 LAKE AUGUST DR, LAKE PLACID, FL 33852 |
| MARGARET J NELSON | 17 CASTLE HARBOR ISLE DR, FT LAUDERDALE, FL 33308-6011 |
| MARGARET J OLSEY | 3422 HOLLY AVE, FLINT, MI 48506-4714 |
| MARGARET J OSTRUM | 841 BRIAR CT, ROCHESTER HILLS, MI 48309 |
| MARGARET J PATTON | 1004 LADNER AVE, GIBBSTOWN, NJ 08027-1626 |
| MARGARET J PESICK | 6430 S QUEEN WAY, LITTLETON, CO 80127-5834 |
| MARGARET J PITTMAN | 1449 CHAMPIONS GREEN DRIVE, GULF BREEZE, FL 32563 |
| MARGARET J PORTER | 3385 NE 161 PL, CITRA, FL 32113-4440 |
| MARGARET J POWELL | 30 NICKLAUS WALK, NEWNAN, GA 30265 |
| MARGARET J ROGERS | BOX 347, PENDLETON, IN 46064-0347 |
| MARGARET J RUTHERFORD | 1334 FOREST HOME DR, HOUSTON, TX 77077-1405 |
| MARGARET J SCHOMMER | 1148 TRENTON CIRCLE NORTH, PLYMOUTH, MN 55441 |
| MARGARET J SCHUM | 4710 BEECH DR, LOUISVILLE, KY 40216-3324 |
| MARGARET J SIMPSON | 3617 HERONS LANDING DRIVE, RENO, NV 89502-7799 |

| | |
|---|---|
| MARGARET J SMITH | 5953 MISTY HILL DRIVE, CLARKSTON, MI 48346-3032 |
| MARGARET J SMITH | 6191 W ADAMS, BELLEVILLE, MI 48111-4203 |
| MARGARET J SORENSEN | 82-11 32ND AVE, QUEENS, NY 11370-2005 |
| MARGARET J STICKNEY | 1430 ROSS, PLYMOUTH, MI 48170-2121 |
| MARGARET J STYBLO | 12401 PALMTAG DRIVE, SARATOGA, CA 95070-3432 |
| MARGARET J THOMAS & | GEORGE E THOMAS JT TEN, 231 PARADISE BLVD, MADISON, OH 44057-2731 |
| MARGARET J THOMPSON & | JAMES F THOMPSON JT TEN, 6243 DENTON, BELLEVILLE, MI 48111-1012 |
| MARGARET J THOMPSON & | NANCY A WURM JT TEN, 6243 DENTON, BELLEVILLE, MI 48111-1012 |
| MARGARET J THOMPSON & | LINDA M BANYASE JT TEN, 6243 DENTON, BELLEVILLE, MI 48111-1012 |
| MARGARET J THOMPSON & | DIANE L THOMPSON JT TEN, 6243 DENTON, BELLEVILLE, MI 48111-1012 |
| MARGARET J TIBBETT & | LEE ROY TIBBETT JT TEN, 28359 LAYTON DAVIS RD, MILLSBORO, DE 19966-4630 |
| MARGARET J TROWER | 58 EDGEMONT LANE, WILLINGBORO, NJ 08046-2229 |
| MARGARET J TRUBLOWSKI | 3308 SPRING MEADOW DR, ROCHESTER, MI 48306-2060 |
| MARGARET J TURNER | 185 HIGH ST NE, WARREN, OH 44481-1219 |
| MARGARET J TZITZ & | CAROLYN TZITZ &, ROBERT J TZITZ JT TEN, 941 NORTH JAY ST, GRIFFITH, IN 46319-2451 |
| MARGARET J VICK ZIMMERMAN | 7813 WEST CHESTER DR, MIDDLETON, WI 53562-3671 |
| MARGARET J WALTON | 325 BERKLEY RD, INDIANAPOLIS, IN 46208 |
| MARGARET J WEBB | RR 3 BOX 138, ELLINGTON, MO 63638 |
| MARGARET J WHITE | APT 105, 6020 SHORE BLVD, GULFPORT, FL 33707-5830 |
| MARGARET J WILMOT | TR, MARGARET J WILMOT REVOCABLE TRUST U, DTD 10/30/03, 74 WILLOW WAY, WATERFORD, MI 48328 |
| MARGARET J YOUNG | 1012 MCAREE RD, WAUKEGAN, IL 60085 |
| MARGARET JANE APEL | 908 WEST RIVERVIEW AVE, NAPOLEON, OH 43545-1347 |
| MARGARET JANE COOK | 11545 SHERRINGTON DRIVE, ST LOUIS, MO 63138-1154 |
| MARGARET JANE CURTIS & | ROBERT E CURTIS SR, TR MARGARET JANE CURTIS TRUST, UA 05/22/96, 248 OLD WHARF RD, DENNISPORT, MA 02639-2303 |
| MARGARET JANE FEHER | BOX 274, BENHAM, KY 40807-0274 |
| MARGARET JANE GRAY | 625 WEST POPE ROAD, SAINT AUSTINE, FL 32080 |
| MARGARET JANE MAHONEY | 324 INGEBORG RD, WYNNEWOOD, PA 19096-3421 |
| MARGARET JANE MILLS BURK | 4640 LEE ST, ZACHARY, LA 70791-3538 |
| MARGARET JANE PILCHER | 204 NORTH DAVIS ST, ANAMOSA, IA 52205-1414 |
| MARGARET JANE WHITEMAN | 594 FARHILLS DR, SPRING BRANCH, TX 78070 |
| MARGARET JANE WITKOVSKY & | JEROME WITKOVSKY JT TEN, 351 KELBURN RD 313, DEERFIELD, IL 60015-4349 |
| MARGARET JANE ZEZZA | 1110 ETHAN ALLEN RD, CHESTER, VT 05143-8691 |
| MARGARET JEAN BENEFIELD | 129 SW 25TH ST, OKLAHOMA CITY, OK 73109-6019 |
| MARGARET JEAN COTTRELL HOULE TR | UA 04/06/2000, GEORGE W COTTRELL CREDIT SHELTER, TRUST, 16600 NW GILLIHAN ROAD, PORTLAND, OR 97231 |
| MARGARET JEAN GOODE | 7821 E 76TH ST, APT 103, TULSA, OK 74133-3672 |
| MARGARET JEAN LOWE | 408/44 ASHBURNER STREET, MANLY N S W 2095,   AUSTRALIA |
| MARGARET JEAN MACGREGOR & | JAMES MACGREGOR JT TEN, 3215 PATRICIA PL, SAGINAW, MI 48602-3491 |
| MARGARET JEAN MC CORMICK & | MARY J GETTEL JT TEN, 515 CAMELOT LANE, BOX 151, PIGEON, MI 48755-9524 |
| MARGARET JEAN REINSCH | 504 W BURROUGH RD, BOWDOIN, ME 04287-7531 |
| MARGARET JEAN SMITH | 672 BIRCH STREET, CAMPBELL RIVER BC  V9W 2T1,   CANADA |
| MARGARET JEAN SUTHERLAND | 410 SPENCER RD, ITHACA, NY 14850 |
| MARGARET JO O'BRIEN | PO BOX 940, SOLOMONS, MD 20688 |
| MARGARET JOAN ARMSTRONG | ATTN MARGARET ARMSTRONG TURNER, 2326 TUSTIN AVE, NEWPORT BEACH, CA 92660-3438 |
| MARGARET JOAN LYNCH | 334 BLACKTHORNE ST, OSHAWA ON  L1K 1K9,   CANADA |
| MARGARET JOINER EX EST | GUS JOINER, 11408 ROSEDALE CT, CLEVELAND, OH 44108 |
| MARGARET JONAS & | LARRY T SWAFFORD JT TEN, 2511 E 2ND ST APT 4, BLOOMINGTON, IN 47401-7856 |
| MARGARET JOY HEYWOOD | 15 CHAMBERCOMBE PARK, ILFRACOMBE DEVON DV3 1LS,   UNITED KINGDOM |
| MARGARET JOY RODRIGUEZ | 1918 RADFORD ST, OCEANSIDE, CA 92056-6012 |
| MARGARET JULIA VAN NESTE | CUST CHARLES Q VAN NESTE, U/THE FLORIDA GIFTS TO, MINORS ACT, 2667 E, LOXAHATCHEE, FL 33470-4654 |
| MARGARET JULIE THOMPSON | 12142 BENSON RD, MT MORRIS, MI 48458-1463 |
| MARGARET JUNE MANKO | 4870 ROSS DRIVE, WATERFORD, MI 48328-1044 |
| MARGARET K ADAMS | 8974 HOWLAND SPRING RD, WARREN, OH 44484-3128 |
| MARGARET K ANGEL | 1281 EDGEORGE DR, WATERFORD, MI 48327-2012 |
| MARGARET K BAKER | 9428 OAKMOUNT DR SW, CALGARY AB  T2V 4W1,   CANADA |
| MARGARET K BLANKENSHIP | 916 FAYE ST, RICHMOND, VA 23225-4448 |
| MARGARET K BOTEK | CUST CHRISTOPHER BOTEK UGMA PA, 2370 MAHONING DR E, LEHIGHTON, PA 18235 |
| MARGARET K CINDRIC & | GEORGE T CINDRIC &, ROBERT A CINDRIC JT TEN, 6301 PRINCE COURT, FLUSHING, MI 48433 |
| MARGARET K CONNERS | 267 OAK ST, INDIANA, PA 15701-2039 |
| MARGARET K DELASHO | 92 LEXINGTON DR, CROTON ON HUDSON, NY 10520-2825 |
| MARGARET K DLABAY | 620 CIMARRON TRAIL, SOUTH LAKE, TX 76092-5606 |
| MARGARET K DLABAY & | DENNIS E DLABAY JT TEN, 620 CIMARRON TRAIL, SOUTH LAKE, TX 76092-5606 |
| MARGARET K DOOLEY | 1920 BARLEY RD, YORK, PA 17404-2200 |
| MARGARET K FISCHER | TR MARGARET K FISCHER TRUST, UA 03/20/97, 8088 MARYWOOD DR, NEWBURGH, IN 47630-3035 |
| MARGARET K FOSTER | 241 OLD BURLINGTON RD, BRIDGETON, NJ 08302-5912 |
| MARGARET K FRANCO | 29-30 214 PL, BAYSIDE, NY 11360 |
| MARGARET K GEMMEL | APT 306, 605 RIVER AVENUE, WINNIPEG MB  R3L 0E7,   CANADA |
| MARGARET K GRAEBNER | 4300 W RIVER PKWY 431, MINNEAPOLIS, MN 55406-3681 |
| MARGARET K HOOGSTRAET | CUST MARY, ELLEN HOOGSTRAET UNDER THE, MISSOURI U-G-M-L, 4752 E BLACKTHORN, SPRINGFIELD, MO 65809-1132 |
| MARGARET K HUND | 221 POPLAR AVE NW, CANTON, OH 44708-5532 |
| MARGARET K IAFIGLIOLA & | JOSEPH M IAFIGLIOLA JT TEN, 568 SURREY DR, AURORA, OH 44202-6505 |
| MARGARET K JABLONSKI | 218 CHERRY AVE, HOUSTON, PA 15342-1556 |
| MARGARET K KALE | 2449 TRENTWOOD DR S E, WARREN, OH 44484-3772 |
| MARGARET K KOLB | CUST KENNETH, N KOLB UTMA MD, 10904 LONGMEADOW DR, DAMASCUS, MD 20872-2243 |

| | |
|---|---|
| MARGARET K LE BEAU | 1007 GALLERY RD, WILMINGTON, DE 19805-1030 |
| MARGARET K LEWIS | 274 CHURCH ST 11D, GUILFORD, CT 06437-2456 |
| MARGARET K MARSHALL | 126 GORDON ST, ROSELLE, NJ 07203-1021 |
| MARGARET K MC QUAID & | FRANK J MC QUAID JT TEN, 2619 DRAYTON DR, WILMINGTON, DE 19808-3803 |
| MARGARET K ROONEY | 24 ST CLAIR DRIVE, DELMAR, NY 12054-2706 |
| MARGARET K ROVENKO | CUST KEITH R ROVENKO UGMA MI, 13339 COUNTY ROAD 457, NEWBERRY, MI 49868-7833 |
| MARGARET K RUFFINI | 46328 COMMUNITY CENTER, CHESTERFIELD TOWNSHIP, MI 48047 |
| MARGARET K SMITH | 9355 S SHROYER DR, TIPP CITY, OH 45371-9497 |
| MARGARET K SPANGLER | 107 NO BROAD STREET, WAYNESBORO, PA 17268 |
| MARGARET K STAFFORD | 502 BEECHWOOD DR, KENNETT SQUARE, PA 19348-1804 |
| MARGARET K STOWE | 4015 KARA CT, HERMITAGE, PA 16148-7715 |
| MARGARET KAFKA | 17 PHYLLIS DR, MONTVALE, NJ 07645-1411 |
| MARGARET KARIS & | JAMES KARIS JT TEN, 814 JACKMAN AVE, PITTSBURGH, PA 15202-2718 |
| MARGARET KATHERINE BROWN | 520 W TENTH ST, CLAREMONT, CA 91711-3714 |
| MARGARET KAY BRADLEY | 3770 DAMAL DR, ALLEGAN, MI 49010-8920 |
| MARGARET KEEGAN STAIRIKER & | JAMES STAIRIKER JT TEN, 2190 FRANKLIN AVE, MORTON, PA 19070-1217 |
| MARGARET KEKEL & | DAVID A PAGE JT TEN, 1521 RIO GRANDE CT, FLINT, MI 48532-2069 |
| MARGARET KELLEM | 300 JOHNSON FERRY RD A-1003, ATLANTA, GA 30328-4163 |
| MARGARET KELM | PO BOX 145, WINGDALE, NY 12594-0145 |
| MARGARET KESTING | TR, MARGARET KESTING TRUST U/A DTD 6/2/, 4941 EDWIN PL, SAN DIEGO, CA 92117 |
| MARGARET KIDD | 16650 MONICA, DETROIT, MI 48221-2991 |
| MARGARET KILPI | TR U/A, DTD 06/27/88 MARGARET KILPI, TRUST F/B/O MARGARET KILPI, 15 POND RD, HARVARD, MA 01451-1650 |
| MARGARET KLEAS ROSE | 3024 MEMORIAL BLVD, PT ARTHUR, TX 77640-2732 |
| MARGARET KOCKELMANN | 324 PENNINGTON ST, ELIZABETH, NJ 07202-1204 |
| MARGARET KRAPF & | HERBERT KRAPF JT TEN, 360 VINCENT AVE, LYNBROOK, NY 11563-1723 |
| MARGARET KREGEAR | 18282 DELAWARE, REDFORD, MI 48240-1930 |
| MARGARET KU CHAN | CUST, WILLIAM DAVID CHAN A MINOR, U/THE LAWS OF THE DISTRICT, OF COLUMBIA, 1722 KENYON ST NW, WASHINGTON, DC 20010-2617 |
| MARGARET KUHLMANN | TR MARGARET KUHLMANN LIVING TRUST, UA 07/06/95, 2539 ELLWOOD, BERKLEY, MI 48072-3210 |
| MARGARET KUMLIEN | 2925 WOODRIDGE CT, JAMESVILLE, WI 53542 |
| MARGARET KURILECZ | TR MARGARET KURILECZ LIVING TRUST, UA 09/07/98, 196 DOUGLAS AVE, YONKERS, NY 10703-1917 |
| MARGARET L AKE | 72 ASPEN LN, MILL HALL, PA 17751-9024 |
| MARGARET L ALBRIGHT | 129 N 11TH ST, ALLENTOWN, PA 18102-3840 |
| MARGARET L ATKINSON | 4843 S WALCOTT, INDIANAPOLIS, IN 46227-4517 |
| MARGARET L AXTMAN | 3605 ASH ST, BALTIMORE, MD 21211-1926 |
| MARGARET L BARTLETT | 3808 CEDAR COVE LANE, JACKSONVILLE, FL 32257-7006 |
| MARGARET L BASS | 1623 SUPERIOR AVE, DAYTON, OH 45407-1747 |
| MARGARET L BEHM | 4239 BLUEBIRD STREET, COMMERCE TOWNSHIP, MI 48382-4009 |
| MARGARET L BERNSTORFF & | FRANK BERNSTORFF JT TEN, 1220 JUDSON AVE, EVANSTON, IL 60202-1317 |
| MARGARET L BODO | 80 E END AVE APT 7E, NEW YORK, NY 10028-8015 |
| MARGARET L BRADLEY | 2200 WILLOWICK 14-C, HOUSTON, TX 77027-3982 |
| MARGARET L BRANSCUM | 407 BEECHGROVE DR, ENGLEWOOD, OH 45322-1108 |
| MARGARET L BRINDLE | 2422 SHOREWOOD DRIVE, LEBANON, IN 46052 |
| MARGARET L BROOKS | 28850 PIKE DR, CHAGRIN FALLS, OH 44022-1642 |
| MARGARET L BROWNE | 4 BIRCHWOOD RD, BEDFORD, MA 01730-1304 |
| MARGARET L BURKE & | COLLEEN BURKE JT TEN, 4513 MAIN ST, APT 2, MUNHALL, PA 15120-3331 |
| MARGARET L BURKHARDT | 6457 PEARL RD, PARMA, OH 44130-2936 |
| MARGARET L CANTERBURY | 2704 SURREY AVE, MODESTO, CA 95355-4616 |
| MARGARET L CARSON | 9036 149TH ST 5H, JAMAICA, NY 11435-3950 |
| MARGARET L CERNY | 7515 W STEVENSON, MILWAUKEE, WI 53213-3549 |
| MARGARET L CLAYTON | TR MARGARET L CLAYTON TRUST, UA 12/27/93, 4300 ROSEANN DR, ALLISON PARK, PA 15101-1414 |
| MARGARET L COOKE | 804 S CALUMET, KOKOMO, IN 46901-5630 |
| MARGARET L COONFIELD & | DAVID W COONFIELD JT TEN, 1691 TIPTON WAY NW, ACWORTH, GA 30101 |
| MARGARET L CREWS | 308 CHESTNUT ST, LAURENS, SC 29360-2862 |
| MARGARET L DAMICO & | ROBERT J WARNER &, SUSAN G HENSON JT TEN, 42692 SCHIENLE, CLINTON TWP, MI 48038-5016 |
| MARGARET L DAVID | 25 CIRCLE CT, ROCHESTER, NY 14617-3117 |
| MARGARET L DE LORME | 34033 W GARDENIA DR, FRASER, MI 48026 |
| MARGARET L DE NOYER & | THOMAS A DE NOYER JT TEN, 27048 WILSON DR, DEARBORN HEIGHTS, MI 48127-3602 |
| MARGARET L DISINGER | 2786 W AVON AVE, MARION, IN 46953-9416 |
| MARGARET L DOOLING | ATTN C L DEVINE, 25 NORMAN ROAD, MELROSE, MA 02176-3317 |
| MARGARET L EAGLOSKI | 2409 WINTER ST, ST ALBANS, WV 25177-3311 |
| MARGARET L ELKINS | 24365 MESA RIDGE LANE, MORENO VALLEY, CA 92557-3045 |
| MARGARET L ENIX | 1063 NEIL N CI, MANSFIELD, OH 44903-8827 |
| MARGARET L ERDMANN | BOX 58, LOUP CITY, NE 68853-0058 |
| MARGARET L FENIMORE | 314 S ELM ST, BOX 328, BUNKER HILL, IN 46914-0328 |
| MARGARET L FENLEY | 105 CARTWRIGHT DR, SPRINGFIELD, IL 62704-1201 |
| MARGARET L FILLER | 927 DALLAS DRIVE, HURON, OH 44839-2680 |
| MARGARET L FINK | 2563 6TH AVE W, SEATTLE, WA 98119-2259 |
| MARGARET L FISHER & | DONNA KAY ANDREWS JT TEN, 113 W CHIPOLA AVE, APT 715, DELAND, FL 32720 |
| MARGARET L GABRIAULT & | SHARON M SZETELA &, STEPHEN M GABRIAULT JT TEN, 1577 FOOTHILL DR, STE 11, BOULDER CITY, NV 89005-1845 |
| MARGARET L GASSOWAY | 22268 HESSEL, DETROIT, MI 48219-1253 |
| MARGARET L GIBSON | 1816 WALLACE AVE, MARSHALLTOWN, IA 50158-9038 |
| MARGARET L GIRIMONTE | 6 INDIAN CREEK PASS, LEVITTOWN, PA 19057-2312 |
| MARGARET L GOLDINGER | 107 NEW GRANVILLE RD, WILMINGTON, DE 19808 |

| | |
|---|---|
| MARGARET L GRAEFF | 13277 SUNBURST, PACOIMA, CA 91331-4048 |
| MARGARET L GREGORY | 3924 RHINE CT, ST CHARLES, MO 63304-1465 |
| MARGARET L HARRER | 81 PRIOR COURT, ORADELL, NJ 07649-2620 |
| MARGARET L HAWLEY | 4821 DRUMMOND AVENUE, CHEVY CHASE, MD 20815-5428 |
| MARGARET L HERNANDEZ | 5389 CONESTOGA DR, FLUSHING, MI 48433-1249 |
| MARGARET L HIGGINS | 8474 HILLTOP DR, YOUNGSTOWN, OH 44514-2977 |
| MARGARET L HYODO | 41 KILLALOE CRESCENT, GEORGETOWN ON  L7G 5N2,  CANADA |
| MARGARET L JACOBS | 905 W MADISON, O'FALLON, IL 62249-1033 |
| MARGARET L JENKINS | 141 ACADEMY RD, LEBANON, TN 37087-7409 |
| MARGARET L JOHNSON | 820 GLENSTONE COURT, TROTWOOD, OH 45426-2258 |
| MARGARET L KELLOGG | TR, LIVING TRUST U/A MARGARET L, KELLOGG, 139 JERICHO ROAD, BATTLE CREEK, MI 49014-5158 |
| MARGARET L KERR | ATTN MARGARET TRIGGER, 6059 KING AUTHUR, SWARTZ CREEK, MI 48473-8808 |
| MARGARET L KEYES | 13220 S REED RD, BYRON, MI 48418-8911 |
| MARGARET L KINGSBURY | 727 FOUNTAIN ST, ANN ARBOR, MI 48103-3268 |
| MARGARET L KLEPFER | 2702 HIGHWAY 9 E, LITTLE RIVER, SC 29566-7827 |
| MARGARET L KURTZ | TR U/A, DTD 10/16/91 MARGARET L, KURTZ TRUST, 103 BROOKSVY VILLAGE DR, APT 216, PEABODY, MA 01960 |
| MARGARET L LEE | 4621 BROMWICH CT, ROCKLIN, CA 95677 |
| MARGARET L MARTIN | 39239 POLO CLUB DRIVE, BLDG 4-103, FARMINGTON HILLS, MI 48335-5629 |
| MARGARET L MARTIN & | SUZANNE G BINGHAM &, KENNETH E MARTIN JT TEN, 39239 POLO CLUB DRIVE, APT 103, FARMINGTON HILLS, MI 48335-5629 |
| MARGARET L MATTA | TR EDWARD E DODD 1996 TRUST, UA 09/10/96, BOX 3144, INCLINE VILLAGE, NV 89450-3144 |
| MARGARET L MAUGER | 1435 WAZEE ST, DENVER, CO 80202 |
| MARGARET L MAYHEW & | RITA M MAYHEW &, DALE A BETTS &, SHIRLEY A BETTS JT TEN, 610 VICTORIA DR APT B102, CAPE CORAL, FL 33904 |
| MARGARET L MAYHEW & | DALE A BETTS &, SHIRLEY A BETTS JT TEN, 610 VICTORIA DR APT B102, CAPE CORAL, FL 33904 |
| MARGARET L MOCK | CUST JENEENE LOUISE MOCK UGMA PA, 4 LININGER ROAD, GREENVILLE, PA 16125-9255 |
| MARGARET L MOCK | CUST SCOTT, MCKAY MOCK UGMA PA, 4 LININGER ROAD, GREENVILLE, PA 16125-9255 |
| MARGARET L MORROW | 5115 N STILLWELL RD, PIQUA, OH 45356-9349 |
| MARGARET L MURRAY | 256 SHORES CIR, SPEEDWELL, TN 37870-8250 |
| MARGARET L OAKLEY | 530 PARK AVE, SCOTCH PLAINS, NJ 07076-1746 |
| MARGARET L PEARCE | 59 ROBERT ADAMS DR, COURTICE ON  L1E 1T9,  CANADA |
| MARGARET L PERRETTA | 250 FARMVEU ROAD, MATTITUCK, NY 11952-3714 |
| MARGARET L PICKEREL & LLOYD A | PICKEREL TRS U/A DTD 12/02/03 THE, MARGARET L PICKEREL TRUST, 72 MARY STREET, OZARK, AL 36360 |
| MARGARET L POTTS TOD | NANCY M POTTS, 135 LINDEN ST, NEEDHAM, MA 02492-2119 |
| MARGARET L REED | 15558 BUTTRAM STREET, HACIENDA HEIGHTS, CA 91745-6206 |
| MARGARET L REINHARDT & | BARBARA BRINKERHOFF JT TEN, 523 EDGEWORTHE DR, GRAND RAPIDS, MI 49546-9609 |
| MARGARET L ROBERTS | 29 VER PLANCK ST, ALBANY, NY 12206-1409 |
| MARGARET L ROSS-SURA | 2111 65TH ST, BROOKLYN, NY 11204-3928 |
| MARGARET L SANDERS | RT 2, BOX 80, BIG SANDY, TN 38221-9802 |
| MARGARET L SCHWORER | 130 W LAKESIDE AVE, LAKESIDE PARK, KY 41017-2110 |
| MARGARET L SCOVILLE | 21622 N HANOVER HILLS DR, BARRINGTON, IL 60010 |
| MARGARET L SEARS | 186 VILLAGE PARK DRIVE, UNIT #1, W JEFFERSON, NC 28694 |
| MARGARET L SIGERSON | 1840 HOPE ST, SAN LUIS OBISPO, CA 93405 |
| MARGARET L SPEICH | 8401 S 33RD ST, # 214, LINCOLN, NE 68516-5064 |
| MARGARET L STANLEY | 808 LAKE ST, HOBART, IN 46342-5228 |
| MARGARET L STERN | 10133 VILLAGE KNOLLS CT, OAKTON, VA 22124-2729 |
| MARGARET L STOYER | 7525 N 18TH AVE, PHOENIX, AZ 85021-7909 |
| MARGARET L TAYLOR | 1225 AVONDALE APT 1, SANDUSKY, OH 44870 |
| MARGARET L TEVES | 1222 SHARPS LOT RD, SWANSEA, MA 02777-5012 |
| MARGARET L TRIBULAK | 274 HUDSON RD, POULAN, GA 31781-3523 |
| MARGARET L TUCK | 415 COFFEE LANE, LOUDON, TN 37774-6613 |
| MARGARET L VALESKY | 628 PENN HIGH PARK RD, JEANNETTE, PA 15644-2905 |
| MARGARET L VENUS | 6565 LITTLE TURKEY RUN, SHELBY TWP, MI 48317-3744 |
| MARGARET L WALKER EX | EST MARY C LUNEY, 252 CREST DRIVE, TARRYTOWN, NY 10591 |
| MARGARET L WATERS | BOX 138, CHESWOLD, DE 19936-0138 |
| MARGARET L WATERS & | HUGH GRAHAM WATERS JT TEN, BOX 138, CHESWOLD, DE 19936-0138 |
| MARGARET L WATERS & | GLORIA A WATERS JT TEN, 98 DENELL DRIVE, CRETE, IL 60417 |
| MARGARET L WATERS & | HUGH GRAHAM WATERS JT TEN, BOX 138, CHESWOLD, DE 19936-0138 |
| MARGARET L WINROW | PO BOX 7981, TRENTON, NJ 08628 |
| MARGARET L WIRTS & | JAMES F O'NEAL JT TEN, 101 BROADWAY ST, LAMAR, MO 64759-1040 |
| MARGARET L WOODRUFF | 725 FRIENDS LANE, GRANVILLE, OH 43023 |
| MARGARET LAIRD KRONUS | 907 MILL RUN E, BRADENTON, FL 34202-9056 |
| MARGARET LANGAN PRICE & | WILLIAM H PRICE JT TEN, 105 SUMMIT PLACE, FROSTBURG, MD 21532-1441 |
| MARGARET LAUGHLIN CASEY | 610 S W 25TH ROAD, MIAMI, FL 33129-2208 |
| MARGARET LEARY | 441 DELTA RD 2, AMHERST, NY 14226-1130 |
| MARGARET LEE JANES | 1288 CO RT 22, NORTH BANGOR, NY 12966-9804 |
| MARGARET LEE MACKINTOSH | 11011 MAYFLOWER ROAD, SPRING HILL, FL 34608-2816 |
| MARGARET LEE SCHAFER & DAVID LEE | SCHAFER TR U/A 01/14/81 EARL W, SCHAFFER & MARGARET LEE SCHAFER, FAM TR, 3620 SIX FORKS RD, RALEIGH, NC 27609-7155 |
| MARGARET LEE SMITH | BOX 67, 414 MAIN ST, DORCHESTER, NJ 08316-0067 |
| MARGARET LEE WEST DAWSON & | DULANEY LEE WOODWARD, TR UA 06/25/82 F/B/O, MARGARET LEE WEST REV TR, BOX 4251, BUENO VISTO, CO 81211-4251 |
| MARGARET LEITCH DAVIS | 521 MAULDIN DR, NORCROSS, GA 30071-2189 |
| MARGARET LENCI | HERITAGE HILLS WESTCHESTER, 761-C, SOMERS, NY 10589 |
| MARGARET LESESNE | CUST SAMUEL, B LESESNE UTMA TX, 2801 STANFORD AVE, DALLAS, TX 75225-7917 |
| MARGARET LINDSAY | 12462 DAVENPORT DR, ATHENS, AL 35611-6878 |
| MARGARET LOPOSSA | 909 WEST LAKEVIEW DRIVE, NINEVEH, IN 46164 |

| | |
|---|---|
| MARGARET LORE | 23 LELAND RD, NORTH READING, MA 01864-1605 |
| MARGARET LORRAINE JOSE | 2367 LAVELLE RD, FLINT, MI 48504-2309 |
| MARGARET LOUISE HILL | 1511 CRESCENT DR, SWEETWATER, TX 79556-1803 |
| MARGARET LOUISE KLINE | THOMPSON, 2443 MONROE ST N E, WASHINGTON, DC 20018-2901 |
| MARGARET LOUISE NELSON | 406 EDGEWATER DR, KOKOMO, IN 46902-3526 |
| MARGARET LOUISE ROBERTS | 324 MILES AVENUE, GIRARD, PA 16417-1028 |
| MARGARET LOUISE STIEVERS & | DOUGLAS STIEVERS JT TEN, C/O MICHAEL J FUNKE, 2696 MAPLEWOOD, ANN ARBOR, MI 48104-6634 |
| MARGARET LUCKHARDT | 4500 ORCHARD RD, EVANSVILLE, IN 47720-7632 |
| MARGARET LYN PATTERSON | 800 NW ZAUN AVENUE, BLUE SPRINGS, MO 64015-3740 |
| MARGARET LYNN CREIGH BEALE | 11684 ANDRIENNE, EL PASO, TX 79936-6915 |
| MARGARET LYNN FONKALSRUD | 712 VISTA COTO VERDE, CAMARILLO, CA 93010-9237 |
| MARGARET LYNN HAZELWOOD & | JILL S KULARSKI JT TEN, 1700 N TULLY RD APT A164, TURLOCK, CA 95380 |
| MARGARET LYNN TIMMERMAN | 6411 RANSOM RD, BIRMINGHAM, AL 35210-4490 |
| MARGARET M AKERLEY | 18383 UNIVERSITY PK DR, LIVONIA, MI 48152-2627 |
| MARGARET M ANDERSON | 524 FISHER RD, CABOT, PA 16023-2112 |
| MARGARET M BAREN & | LAURIE B D'AGOSTINO &, ELLEN B STUCKAL JT TEN, 27 CURRIER PL, CHESHIRE, CT 06410-1460 |
| MARGARET M BARNETT | 720 SARA CT, LEWISTON, NY 14092-1153 |
| MARGARET M BEDELL | 28811 JAMESON 206, LIVONIA, MI 48154-4061 |
| MARGARET M BLEYZGIS & | LETITIA A LEITZEL JT TEN, 35 PURNELL AVE, TAMAQUA, PA 18252-4205 |
| MARGARET M BOWERS & | WILLIAM A BOWERS JT TEN, 927 RIVA RD, RACINE, WI 53402-1974 |
| MARGARET M BROGAN | CUST HELEN H BROGAN UGMA MD, BOX 225, CHESTERTOWN, MD 21620-0225 |
| MARGARET M BUMP | 124 TURNER PARK, MONTOUR FALLS, NY 14865 |
| MARGARET M BUNNELL | 305 MALLARD LN, TAYLOR, TX 76574-1208 |
| MARGARET M BURTON & | JERRY L BURTON JT TEN, 130 AUDREY LN, INWOOD, WV 25428-3642 |
| MARGARET M BURTT | TR U/A, DTD 01/16/79 THE MARGARET M, BURTT TRUST, 30 ESSEX CIRCLE, HUDSON, OH 44236-1649 |
| MARGARET M CALLENS | 7481 WESTWOOD DRIVE, OSCODA, MI 48750-9442 |
| MARGARET M CAMPBELL | 95 HEATH TERRACE, TN TONAWANDA, NY 14223-2413 |
| MARGARET M CAMPBELL & | ROBERT W DELLA SANTINA JT TEN, 1500 HELD DR 101, MODESTO, CA 95355-9148 |
| MARGARET M CARTER | 512 ROTHBURY RD, WILMINGTON, DE 19803-2440 |
| MARGARET M CASE & LAURA E CASE | TR, CLYDE W CASE TRUST U/D/T DTD 03/09/, 2361 SANS SOUCI DR, AURORA, IL 60506 |
| MARGARET M CATALANO | 33 LINWOOD AVENUE APT 401, BUFFALO, NY 14209-2215 |
| MARGARET M CHRIST & CATHERINE A | CHRIST, TR MARGARET M CHRIST TRUST UA, 36090, 2520 WITTERS, SAGINAW, MI 48602 |
| MARGARET M CLARA | 3894 W WALTON BOULEVARD, WATERFORD, MI 48329-4269 |
| MARGARET M CLEARY | PO BOX 715, OLD LYME, CT 06371 |
| MARGARET M CONNOLLY | 1440 MIDLAND AVE, APT 5A, BRONXVILLE, NY 10708-6011 |
| MARGARET M CONNOLLY & | MAUREEN REYER JT TEN, 132 N DRIVE, MASSAPEAQUA, NY 11758-1439 |
| MARGARET M CONNOR | 1339 YORK AVE, NEW YORK, NY 10021-4707 |
| MARGARET M CONWAY | 29700 WOLF RD, BAY VILLAGE, OH 44140-1864 |
| MARGARET M CORRIGAN | 464 GIBBON ST, OSHAWA ON  L1J 4Z4,   CANADA |
| MARGARET M CROCKER | 4341 N 24TH ST A1123, PHOENIX, AZ 85016-6253 |
| MARGARET M CROSS | 10500 ROCKVILLE PIKE 1402, ROCKVILLE, MD 20852-3352 |
| MARGARET M CROWE | 716 SHERRIE RD, PHILADELPHIA, PA 19115-3520 |
| MARGARET M DALEY | 47-32 198TH ST, FLUSHING, NY 11358-3939 |
| MARGARET M DAVIS | 92 BIRCHWOOD HEIGHTS, STORRS, CT 06268-2526 |
| MARGARET M DEATON | BOX 1021, STATESVILLE, NC 28687-1021 |
| MARGARET M DESMET & | MARSHALL R DESMET JT TEN, 36720 MAPLE LEAF DR, NEW BALTIMORE, MI 48047-5582 |
| MARGARET M DOLLAHAN | 6211 W NORTHWEST HWY, APT G413, DALLAS, TX 75225-3422 |
| MARGARET M DONNELLY & | MOIRA D GAULT JT TEN, 50 COLBERT RD EAST, WEST NEWTON, MA 02465-2907 |
| MARGARET M DOWNES | 8305 247TH ST, BELLEROSE, NY 11426-1726 |
| MARGARET M EVANS | PO BOX 418, BEAVER ISLAND, MI 49782-0418 |
| MARGARET M EVANS | 11 FLOWER LANE, NEW HYDE PARK, NY 11040-1905 |
| MARGARET M FALLON | 180 CIDER MILL CROSSING, TORRINGTON, CT 06790 |
| MARGARET M FARRELL | RIDDLE VILLAGE, APT 504, HAMPTON HOUSE, MEDIA, PA 19063-6010 |
| MARGARET M FECHNER | 2026 BROWNING, MANHATTAN, KS 66502-1928 |
| MARGARET M FEEHAN | 1018 PECAN DRIVE, LANSDALE, PA 19446 |
| MARGARET M FEELY | 237 E SQUARE LAKE RD, UNIT 8, BLOOMFIELD HILLS, MI 48302-0691 |
| MARGARET M FLETCHER | 1001 S COLLIER BLVD, APT TH2, MARCO ISLAND, FL 34145-6478 |
| MARGARET M FORD | 617 HORSESHOE HILL ROAD, HOCKESSIN, DE 19707-9570 |
| MARGARET M FOSS | 7622 LAS PALMAS WAY, JACKSONVILLE, FL 32256-0200 |
| MARGARET M FOUNTAIN | CUST ANN MARIE FOUNTAIN UGMA IN, 116 FARRAND AVE, LA PORTE, IN 46350-5601 |
| MARGARET M FOUNTAIN | CUST MARK T FOUNTAIN UGMA IN, 116 FARRAND AVE, LA PORTE, IN 46350-5601 |
| MARGARET M FREATHY | 6 SLEEPY HOLLOW CT, LINCOLN PARK, NJ 07035-1517 |
| MARGARET M FRICK | TR U/A, DTD 07/02/91 THE FRICK, REVOCABLE TRUST, 95 WATKINS AVE, ATHERTON, CA 94027-3044 |
| MARGARET M GAGE | 66 THE HIGHLANDS, TUSCALOOSA, AL 35404 |
| MARGARET M GALLAGHER | 27 BLAIR COURT, WAYSIDE, NJ 07712-3239 |
| MARGARET M GEHRINGER | 1808 N 103RD AVENUE, OMAHA, NE 68114-1150 |
| MARGARET M GILFUS | R ROUTE 6405 BEECH ROAD, AUBURN, NY 13021-9804 |
| MARGARET M GIRAUD | CUST JOHN H GIRAUD UGMA TX, 3803 DAWN LN, RICHMOND, TX 77469 |
| MARGARET M GOUGH | 17584 SE 105TH TERR, SUMMERFIELD, FL 34491 |
| MARGARET M GREELY | 1855 LA ENTRADA PL, BULLHEAD CITY, AZ 86426-6203 |
| MARGARET M GREENFELDER & | DAVID P GREENFELDER &, TIMOTHY G GREENFELDER JT TEN, 15218 WALVERN BLVD, MAPLE HTS, OH 44137-4641 |
| MARGARET M GRILL | 818 W UNIVERSITY PKWY, BALTIMORE, MD 21210-2912 |
| MARGARET M HALL | 214 BEECH DRIVE SOUTH, RIVER EDGE, NJ 07661-1131 |

| | |
|---|---|
| MARGARET M HALL & | WILLIAM J HALL JT TEN, 214 BEECH DRIVE SOUTH, RIVER EDGE, NJ 07661-1131 |
| MARGARET M HAMPSON & | BENJAMIN C HAMPSON, TR U/A, DTD 1/14/93 BY MARGARET M, HAMPSON, 202 OAK DR SOUTH #11, LAKE JACKSON, TX 77566 |
| MARGARET M HAMS & | CHARLES W HAMS JT TEN, PO BOX 7834, FLINT, MI 48507-0834 |
| MARGARET M HARKE | 3297 CROPLEY AVE, SAN JOSE, CA 95132-3519 |
| MARGARET M HARMAN | 22 GENESIS POINTE, LAKE WALES, FL 33853-7900 |
| MARGARET M HARPER | 1451 S DIAMOND MILL, NEW LEBANON, OH 45345-9338 |
| MARGARET M HARRING | TR MARGARET M HARRING TR, UA 02/16/98, 3649 SARATOGA, DOWNERS GROVE, IL 60515-1446 |
| MARGARET M HEALY | 715 N FRANKLIN ST, WEST CHESTER, PA 19380-2333 |
| MARGARET M HINZMAN | 15804 GOLFVIEW DR, RIVERVIEW, MI 48192-8088 |
| MARGARET M HORN | 634 3RD ST A, BROOKLYN, NY 11215-3004 |
| MARGARET M HOWK | 1313 E HEATHER, GILBERT, AZ 85234-4863 |
| MARGARET M HUNTER | 18 FRANK CLARKE ST, SUMTER, SC 29150-4539 |
| MARGARET M HURLEY | 12 CRESTHAVEN DRIVE, BURLINGTON, MA 01803-2110 |
| MARGARET M HUTCHINSON & | PAUL D NOBLE JT TEN, 225 ROCK MILL TRAIL, SENOIA, GA 30276 |
| MARGARET M HYLAN | 527 GEORGE ST, NORRISTOWN, PA 19401-4637 |
| MARGARET M INGHAM | CUST RICHARD L INGHAM UGMA MI, 5593 WOODWIND DR, BLOOMFIELD HILLS, MI 48301-1065 |
| MARGARET M JOHNSTON | 46 JUNIPER STREET, NEW CASTLE, DE 19720-4928 |
| MARGARET M JONES & | DONALD J JONES JT TEN, 3807-21ST ST NW, CANTON, OH 44708-2323 |
| MARGARET M KELLER | TR U/A, DTD 06/06/86 MARGARET M, KELLER TRUST, 43158 NAPA DR, STERLING HEIGHTS, MI 48314-1934 |
| MARGARET M KELLY | 5255 SHIELDS ROAD, CANFIELD, OH 44406-9059 |
| MARGARET M KELLY | 105 HART ST, LYNBROOK, NY 11563-1760 |
| MARGARET M KESSLER | 2300 PARK AVE, NORTH RIVERSIDE, IL 60546-1348 |
| MARGARET M KIEFER | 401 E TAUNTON AV 1203, WEST BERLIN, NJ 08091-3842 |
| MARGARET M KING | 394 TEAKWOOD TERRACE, WILLIAMSVILLE, NY 14221-3904 |
| MARGARET M KING | 5645 HOLLYHOCK DRIVE, DAYTON, OH 45449-2915 |
| MARGARET M KING & | DAVID T KING JT TEN, 394 TEAKWOOD TERR, WILLIAMSVILLE, NY 14221-3904 |
| MARGARET M KLINGLER | 86 E GREENWOOD AVE, LANSDOWNE, PA 19050-2034 |
| MARGARET M KOCIS | 4013 UPPER MOUNTAIN RD, BOX 434, FOREST GROVE, PA 18922 |
| MARGARET M KULAGA | 3440 GADD COURT, HIGHLAND, MI 48356-2338 |
| MARGARET M LALLY-WILSON | 8 PENN LN, ROCHESTER, NY 14625-2218 |
| MARGARET M LANGLAND | 15181 FORD RD, APT 115, DEARBORN, MI 48126-4632 |
| MARGARET M LAUGHLIN & | GARY E LAUGHLIN TEN ENT, 58 BELAIRE ROAD, DELMONT, PA 15626-1536 |
| MARGARET M LEE | 2006 COUNTRY PARK DRIVE, SMYRNA, GA 30080-8268 |
| MARGARET M LEE | 908 W CHESTER AVE, MIDDLESBORO, KY 40965-1512 |
| MARGARET M LIERMANN | 13735 W NATIONAL APT 313, NEW BERLIN, WI 53151-4592 |
| MARGARET M LINDQUIST | 7395 SW 140TH TERR, MIAMI, FL 33158-1279 |
| MARGARET M LOGAN | 1412 N HARBISON AVE, INDIANAPOLIS, IN 46219 |
| MARGARET M LOWE | 1836 RESOR RD, FAIRFIELD, OH 45014-3756 |
| MARGARET M LUCKY | 3168 N JENNINGS RD, FLINT, MI 48504-1714 |
| MARGARET M LYONS | C/O SOVEREIGN BANK, 1900 ROUTE 70, MANCHESTER, NJ 08759 |
| MARGARET M MAHRT | 502-B THORNBURY CT, LAKEWOOD, NJ 08701-6576 |
| MARGARET M MARTINACHE | C/O ROBERT C COOPER, 34141 PARKVIEW AVENUE, EUSTIS, FL 32736 |
| MARGARET M MC EACHEN | BOX 491, WOODRUFF, WI 54568-0491 |
| MARGARET M MC GANN | 19637 LYNDON, DETROIT, MI 48223-2143 |
| MARGARET M MC GRANE & | THOMAS J MC GRANE JT TEN, 1320 MONTEREY DR, BIRMINGHAM, AL 35235-1518 |
| MARGARET M MC GUIRE | 310 WORTHINGTON AVE, SPRING LAKE, NJ 07762-1646 |
| MARGARET M MC INTYRE | 35 MARTHA PL, OAKLAND, NJ 07436-1603 |
| MARGARET M MCCLAIN | 555 SOUTH 22ND ST, SAGINAW, MI 48601-1540 |
| MARGARET M MCINERNEY | C/O M M HOLT, 16511 MIDDLEBELT RD 38, LIVONIA, MI 48154-3346 |
| MARGARET M MCKELLER | 12901 SHAFFER RD, DAVISBURG, MI 48350-3722 |
| MARGARET M MCMAHON EX EST | CATHERINE V HAYES, 245 E 7TH ST, NEW YORK, NY 10016 |
| MARGARET M MEALER & | ROBERT L MEALER JT TEN, 1980 SOUTH HWY N, PACIFIC, MO 63069-3618 |
| MARGARET M MELIA | 4513 BEVERLY, INDEPENDENCE, MO 64055-5821 |
| MARGARET M MILLER | BOX 537, MAXTON, NC 28364-0537 |
| MARGARET M MOORE | 679 S M 18, GLADWIN, MI 48624-9337 |
| MARGARET M MORGAN | 8 TUNSTALL RD, SCARSDALE, NY 10583-5930 |
| MARGARET M MULLEN | 1853 MILLS ST, # 119, GREEN BAY, WI 54302-3537 |
| MARGARET M MULVEHILL | TR, JOHN MULVEHILL & MARGARET MULVEHILL, LIVING TRUST U/A DTD 07/07/00, 4020 NE 72ND ST, SEATTLE, WA 98115-6026 |
| MARGARET M MURPHY | BOX 36, GREAT FALLS, VA 22066-0036 |
| MARGARET M MURPHY | 20 CASTLE LANE, MILFORD, CT 06460-7514 |
| MARGARET M MURPHY | TR, REVOCABLE LIVING TRUST DTD, 09/04/90 U/A MARGARET M, MURPHY, 18389 CRANBROOK, CLINTON TWP, MI 48038-2134 |
| MARGARET M NEALE | 2694 BYRNESIDE DR, CINCINNATI, OH 45239-6404 |
| MARGARET M NEGRI | 4038 NORIEGA ST, SAN FRANCISCO, CA 94122-3938 |
| MARGARET M NEWELL | 4527 DUCKHORN CT, GRAND BLANC, MI 48439-2408 |
| MARGARET M NEWLAND | 308 WASHINGTON STREET, GENEVA, NY 14456 |
| MARGARET M NICK | 709 HURRICANE RD, OCEAN CITY, MD 21842 |
| MARGARET M NULL | 648 BRIDLE RD, GLENSIDE, PA 19038 |
| MARGARET M O'NEILL | 2345 CROCKER RD 322, WESTLAKE, OH 44145-6799 |
| MARGARET M OBRIEN | 2865 NATTA BLVD, BELLMORE, NY 11710-3256 |
| MARGARET M OCONNOR | RD 1 BOX 376, POWNAL, VT 05261-9728 |
| MARGARET M ONEILL | 17256 VILLAGE DR, REDFORD, MI 48240 |
| MARGARET M OSBORNE | 60 ISLAND DR, MERRIMACK, NH 03054-4123 |
| MARGARET M PARRIS | 2489 YORKSHIRE ROAD, BIRMINGHAM, MI 48009-7557 |

| | |
|---|---|
| MARGARET M PERKINS | 325 LOUVAINE, TONAWANDA, NY 14223-2322 |
| MARGARET M PETERS | 3 RENE DR, SPENCERPORT, NY 14559-1619 |
| MARGARET M PETNER | 6421 FRANKFORD AVE, PHILADELPHIA, PA 19135-3030 |
| MARGARET M PETROSKI | 74 HUFFMAN AVE, PORT HOPE ON  L1A 4J9,   CANADA |
| MARGARET M PHELAN | 2B, 1069 1ST AVE, NEW YORK, NY 10022-2278 |
| MARGARET M PICKENS | 8368 GALLANT FOX TRL, FLUSHING, MI 48433-8826 |
| MARGARET M PICKENS | CUST SCOTTALAN PICKENS UGMA MI, 9312 OAKSDALE ST, LAINGSBURG, MI 48848-9410 |
| MARGARET M POLASEK | 67268 BLUE SCHOOL RD, CONSTANTINE, MI 49042-9713 |
| MARGARET M QUINTAVALLE | THE EVERGREENS APT 2341, 309 BRIDGEBORO RD, MOORESTOWN, NJ 08057-1419 |
| MARGARET M REPETTI | 2112-59TH ST, BROOKLYN, NY 11204-2502 |
| MARGARET M ROUNDING | 3834 TARA DR, HIGHLAND, MI 48356-1767 |
| MARGARET M RULE | 3621 CENTENARY, DALLAS, TX 75225-5122 |
| MARGARET M SALISBURY | 126 MEADOW TRAIL DRIVE, SAN ANTONIO, TX 78227 |
| MARGARET M SANOR | TR, MARGARET M SANOR 1997 LIVING TRUST, UA 01/30/97, 5271 ROCHESTER RD, HOMEWORTH, OH 44634-9515 |
| MARGARET M SCHAEFFER | 201 E 17TH ST APT 9C, NEW YORK, NY 10003-3676 |
| MARGARET M SCIMECA & | WILLIAM B SCIMECA, TR UA 7/12/01 MARGARET M SCIMECA, REVOCABLE, TRUST, 4105 KIRKWALL ST, PLANO, TX 75093-2611 |
| MARGARET M SEMANIK & | CECELIA A SEMANIK JT TEN, 20201 LORRAIN RD 916, FAIRVIEW PARK, OH 44126 |
| MARGARET M SHEARER | 41 OLD MAIN RD, BOX 276, NORTH FALMOUTH, MA 02556-2703 |
| MARGARET M SHELL | TR MARGARET M, SHELL REVOCABLE TRUST U/A DTD 4/5/0, 19830 FLORENCE, DETROIT, MI 48219 |
| MARGARET M SKIBA & | CAYTHE L BORIEO JT TEN, 14 MENLO PARK DR, BELLEVILLE, MI 48111-2917 |
| MARGARET M SLUSHER | 313 FIFTH ST, RADFORD, VA 24141-2301 |
| MARGARET M SMITH | 2350 ARECA PALM ROAD, BOCA RATON, FL 33432-7969 |
| MARGARET M SMOCK | CRESTWOOD VILLAGE BLDG 6 APT 210D, 8811 S MADISON AVE, INDIANAPOLIS, IN 46227 |
| MARGARET M SOBB TOD | DAVID J SOBB, SUBJECT TO STA TOD RULES, 4471 286TH ST, TOLEDO, OH 43611 |
| MARGARET M SOBB TOD | DEBRA A FORTMAN, SUBJECT TO STA TOD RULES, 4471 286TH ST, TOLEDO, OH 43611 |
| MARGARET M SPEARS | 5600 COUNTY ROAD 32, CANANDAIGUA, NY 14424 |
| MARGARET M SPRING | 736 N MAYBURN ST, DEARBORN, MI 48128 |
| MARGARET M STARK | 14401 N OAK ST, AZLE, TX 76020-7053 |
| MARGARET M STEINER | 840 OXGOOSE DRIVE, LANOKA HORBOR, NJ 08734 |
| MARGARET M STEPHENS | 2619 RIVER RD, PT PLEASANT, NJ 08742-2154 |
| MARGARET M STEPHENS | TR UA 08/22/91 MARGARET M, STEPHENS TRUST, 8208 LEONARD DR, HOLLY, MI 48442-9136 |
| MARGARET M STEPHENS | TR U/A, DTD 8/22/91 MARGARET M, STEPHENS TRUST, R R 3, 8208 LEONARD DR, HOLLY, MI 48442-9136 |
| MARGARET M STRAWSER | 6524 WEST 13TH ST, INDIANAPOLIS, IN 46214-3443 |
| MARGARET M STRUYK | 3636 CALIFORNIA ST #402, OMAHA, NE 68131 |
| MARGARET M SULLIVAN | 67 DOGWOOD RD, BOONTON, NJ 07005-2411 |
| MARGARET M SULLIVAN & | DANIEL J SULLIVAN JT TEN, 67 DOGWOOD ROAD, BOONTON, NJ 07005-2411 |
| MARGARET M SULLIVAN & | GREGORY E SULLIVAN JT TEN, 4103 BEN ROSE LANE, SYKESVILLE, MD 21784 |
| MARGARET S TERRILL & | FRANCIS S TERRILL JT TEN, 500 LINDENWOOD DR, LINDEN, MI 48451-8950 |
| MARGARET M THOMPSON | 2540 WEST 2ND STREET, BROOKLYN, NY 11223-6233 |
| MARGARET M TIMKO | 3345 COMANCHE RD, PITTSBURGH, PA 15241-1546 |
| MARGARET M TOPEKA TOD | PETER P TOPEKA JR, SUBJECT TO STA TOD RULES, 4347 W197TH STREET, CLEVELAND, OH 44135 |
| MARGARET M TRACY | PO BOX 780, OSAGE BEACH, MO 65065-0780 |
| MARGARET M TROSHKIN | 640 WEST 231ST STREET, BRONX, NY 10463-3256 |
| MARGARET M TUNNYHILL & | DUANE L TUNNYHILL JT TEN, 4937 ASPEN DRIVE, OMAHA, NE 68157-2241 |
| MARGARET M TURBIN | 1605 FITZHUGH, BAY CITY, MI 48708-7949 |
| MARGARET M TURK | 8402 VERA DRIVE, BROADVIEW HEIGHTS, OH 44147-2204 |
| MARGARET M VALLILLO & | ANTHONY L VALLILLO JT TEN, 1048 CHELTENHAM RD, ELK GROVE VILLAGE, IL 60007-3401 |
| MARGARET M VAN WINKLE-DAVID | 5801 PRINCETON PLACE, KOKOMO, IN 46902 |
| MARGARET M VERSLUIS | 355 ROLLING GREEN NW, GRAND RAPIDS, MI 49544-5882 |
| MARGARET M VESPER | 423 WEST WATER ST, TROY, OH 45373-3257 |
| MARGARET M VOLZ | 145 N MICHIGAN ST, EL PASO, IL 61738-1061 |
| MARGARET M WARD & | M EILEEN ST PIERRE JT TEN, BOX 917, LAKE CITY, MI 49651-1917 |
| MARGARET M WEIDMANN | 748 SHANGRILLA LN, WEBSTER, NY 14580-1532 |
| MARGARET M WEIDNER & NANCY JEAN | WEIDNER & WILLIAM PETER WEIDNER &, THOMAS WILLIAM WEIDNER & JAMES, ROGER WEIDNER JT TEN, 4908 HERON RUN CIRCLE, LEESBURG, FL 34748-7820 |
| MARGARET M WELLS | ONE ROCKINGHAM DR, WILMINGTON, DE 19803-2614 |
| MARGARET M WELLS | 238 LAKEWOOD PARK DR, NEWPORT NEWS, VA 23602-6260 |
| MARGARET M WILLIAMS | TR UA 02/03/93 MARGARET M, WILLIAMS TRUST, 425 GREENVIEW DR, PARK CITY, IL 60085-4741 |
| MARGARET M WILSON | TR UA 01/10/93 THE THOMAS, MAYNOR VINSON TRUST, 12 CHRISTOPHER WAY, ANNISTON, AL 36207-6318 |
| MARGARET M WINGLER | APT 407, 3241 HOLIDAY SPRINGS BLVD, MARGATE, FL 33063-5443 |
| MARGARET M WROBEL | TR UNDER SELF DECLARATION OF, TRUST 04/04/89, BOX 1177, DEERFIELD BEACH, FL 33443-1177 |
| MARGARET M WYPASEK | 8880 OAKWOOD LANE, NORTH ROYALTON, OH 44133 |
| MARGARET M YOUNG & | GAIL B HERMANN JT TEN, 1201 SOUTH 26TH ST, QUINCY, IL 62301 |
| MARGARET M ZALEWSKI | 2 MILLIKEN RD, SAYREVILLE, NJ 08872-1915 |
| MARGARET M ZUKOWSKI | 1812 DIXIE COURT, FRIENDSHIP, WI 53934 |
| MARGARET MACGREGOR DEATON | 333 GLENNEAGLES RD W, STATESVILLE, NC 28625-4629 |
| MARGARET MACKENDER | 57057 WEGEE LANE, SHADYSIDE, OH 43947-9707 |
| MARGARET MACKIN | 6 WINTERBERRY LN, EAST HAMPTON, NY 11937 |
| MARGARET MADISON | 406 SHOREACRES BLVD, LA PORTE, TX 77571-7259 |
| MARGARET MAE KLOTZ | 12405 DUMFRIES RD, MANASSAS, VA 20112-3540 |
| MARGARET MAGALLANES | 210 W BIRCHE AVE, CLOVIS, CA 93611 |
| MARGARET MAGAVERN HARGRAVES | 423 WEST NECK RD, HUNTINGTON, NY 11743-1624 |
| MARGARET MAGUIRE | 9109 COLONIA RD, BKLYN, NY 11209-6114 |

| | |
|---|---|
| MARGARET MAHONE WITTEN | 2003 TUXEDO AVE, ATLANTA, GA 30307-1819 |
| MARGARET MAKERT & | ARLETTE BONNIE PETROCZKY JT TEN, 611 N ARDMORE, VILLA PARK, IL 60181-1614 |
| MARGARET MALLORY | APT 21, 5040 JACKSON ST, NORTH HIGHLANDS, CA 95660-5389 |
| MARGARET MALMORY | 7700 PORTLAND AVE 119, WAUWATOSA, WI 53213 |
| MARGARET MANETTA-LAWSON | 2675 STONEBURY, ROCHESTER HILLS, MI 48307-4560 |
| MARGARET MANSFIELD JONES | BOX 50611, SANTA BARBARA, CA 93150-0611 |
| MARGARET MANZINI | 416 CALUMET ST, LAURIUM, MI 49913-1977 |
| MARGARET MARIE JACKSON & | GERALD L JACKSON JT TEN, 709 STORMIE WAY, BANNING, CA 92220 |
| MARGARET MARSHALL SCRUGGS | 600 EAST CATHEDRAL RD, APT A-417, PHILADELPHIA, PA 19128 |
| MARGARET MARTIN | 5835 KILMER LANE, INDIANAPOLIS, IN 46250-1822 |
| MARGARET MARTINEZ | 12601 HADDON AVE, SYLMAR, CA 91342-3639 |
| MARGARET MARY ABRASHOFF | ATTN MARGARET MARY SWOBODA, 172 MOLTZINGER LN, JULIAN, PA 16844 |
| MARGARET MARY C QUINN | 214 HARRIMAN DR APT 3001, GOSHEN, NY 10924 |
| MARGARET MARY CUMMINGS | APT 7, 310 WALNUT ST, ELMIRA, NY 14901-2638 |
| MARGARET MARY FLANAGAN | 34 CHESTERFIELD ROAD, NORTHBORO, MA 01532-2259 |
| MARGARET MARY FLANAGAN | 312 18TH ST, MANHATTAN BEACH, CA 90266-4653 |
| MARGARET MARY GANTT | 6635 TIFTON GREEN TR, DAYTON, OH 45459-5810 |
| MARGARET MARY GRIFFIN | 3504 ADALINE DR, STOW, OH 44224-3929 |
| MARGARET MARY GRINAGE | 5223 BLISS LN, NEWAYGO, MI 49337-9776 |
| MARGARET MARY HABRAT | 2805 RALPH AVE, CLEVELAND, OH 44109-5415 |
| MARGARET MARY HARRIS | 6171 NEWARK DR, NOBLESVILLE, IN 46062-4635 |
| MARGARET MARY KINLAN | APT 3K, 440 E 85TH ST, NEW YORK, NY 10028-6333 |
| MARGARET MARY MACK | 3446 CHESTNUT HILL RD, TOLEDO, OH 43606-2616 |
| MARGARET MARY MC FADDEN | CUST FRANCES MC FADDEN UGMA PA, 487 E SPRINGFIELD RD, SPRINGFIELD, PA 19064-3334 |
| MARGARET MARY MC FADDEN | CUST MARY TERESA MC FADDEN, UGMA PA, 487 E SPRINGFIELD RD, SPRINGFIELD, PA 19064-3334 |
| MARGARET MARY MC FADDEN | CUST RICHARD T MC FADDEN, UGMA PA, 11 WOODLAND DRIVE, GLEN MILLS, PA 19342 |
| MARGARET MARY OBRIEN & | WILLIAM G OBRIEN JT TEN, 28 TEMPLE RD, APT 8, VINELAND, NJ 08360-3922 |
| MARGARET MARY PERKINS | CUSTODIAN FOR RYAN D PERKINS, UNDER THE NY UNIFORM GIFTS, TO MINORS ACT, 325 LOUVAINE DRIVE, TOWN OF TONAWANDA, NY 14223-2322 |
| MARGARET MARY R DI MOIA | 301 W FAIRVIEW AVE, LANGHORNE, PA 19047-3941 |
| MARGARET MARY ROBERT & | MAURY ROBERT TEN ENT, 2250 WOODBARN ROAD, MACUNGIE, PA 18062-9759 |
| MARGARET MARY SHERRY & | FRANCIS R SHERRY TEN ENT, 300 DREW ST, BALTIMORE, MD 21224-2714 |
| MARGARET MARY STRAHAN | 1161 ORCHARD AVENUE S E, EAST GRAND RAPIDS, MI 49506-3546 |
| MARGARET MARY SWEETI | 35 BABBLING BRK, SILVER CITY, NM 88061-9286 |
| MARGARET MARY WHITE | 21711 NEWCASTLE, HARPER WOODS, MI 48225-2359 |
| MARGARET MATTHEWS OUTLAND | 5915 STUDELEY AVE, NORFOLK, VA 23508-1030 |
| MARGARET MAURADIAN & | OZ AMAURADIAN, TR OZ A, MAURADIAN & MARGARET MAURADIAN, REVOCABLE LIVING TR UA 11/25/97, 4231 19TH ST, WYANDOTTE, MI 48192-6929 |
| MARGARET MAY THOMAS | 276 STONEY BROOK RD, NEW LONDON, NH 03257 |
| MARGARET MAZZOCCHI | 88 MANDYS RD, WESTTOWN, NY 10998-2519 |
| MARGARET MC INTOSH | 5 WETMORE AVE, MORRISTOWN, NJ 07960-5243 |
| MARGARET MC KEE | 9590 TORTOISE LN, SEBASTIAN, FL 32976-3329 |
| MARGARET MC KINNEY PHILLIPS | 2035 EUDORA, DENVER, CO 80207-3810 |
| MARGARET MC KINSTRY MAULL | 167 ROCK MEADOW ROAD, UXBRIDGE, MA 01569-1413 |
| MARGARET MC MARTIN | 8 ORCHARD DR, BARRIE ON  L4M 1N5,  CANADA |
| MARGARET MC MENAMIN | 7 EISENHOWER CI, WHITEHALL, PA 18052-4203 |
| MARGARET MC NEIL | C/O MARGARET MC NEIL HRIVNAK, 19016 WOODLAND, HARPER WOODS, MI 48225-2067 |
| MARGARET MC NEIL | 1212 GUADALUPE ST APT 706, AUSTIN, TX 78701-1811 |
| MARGARET MCCABE | 2700 MARION AVE #6C, BRONX, NY 10458 |
| MARGARET MCCARRELL | 1001 BALSAM DR, WASHINGTON, PA 15301 |
| MARGARET MCCLEAN | C/O KATHERINE PRICE & THOMAS MCCLEA, CONSERVATORS OF THE EST OF M MCCLEA, PO BOX 2804, WINNETKA, CA 91396 |
| MARGARET MCCOMB CZAR | 6316 GHOST FLOWER TRL NE, ALBUQUERQUE, NM 87111-8350 |
| MARGARET MCFARLAND | TR, MARGARET MCFARLAND LIVING TRUST UA, 34956, 701 MARKET STREET, OXFORD, MI 48371-4759 |
| MARGARET MCGALLIARD | 16 COLONIAL DR, CLARKSBORO, NJ 08020-1208 |
| MARGARET MCILWAIN BOOZER | 6893 DAWNHILL RD, MEMPHIS, TN 38135-1611 |
| MARGARET MCINTYRE | 180 COLUMBINE LN, MILFORD, PA 18337-7128 |
| MARGARET MCLAUGHLIN | 110 MAJESTIC SOUTH, LINCROFT, NJ 07738 |
| MARGARET MCMURRAY | 1502 LEYTON DR, YOUNGSTOWN, OH 44509-1915 |
| MARGARET MELINDA REED | 82 KIOWA CT, ELSBERRY, MO 63343-3629 |
| MARGARET MENALDI | 3744 MCCARTY DR, CANFIELD, OH 44406-9321 |
| MARGARET MENSCHING | 166-15TH ST, HICKSVILLE, NY 11801-1104 |
| MARGARET MERGY | 405 SOUTH D STREET, HAMILTON, OH 45013-3332 |
| MARGARET MIRABILE | APT H1, 65 CURIE RD, CORNWALL HUDSON, NY 12520-1323 |
| MARGARET MOLLOY | 2 SEAWARD CT, COLD SPG HBR, NY 11724-1912 |
| MARGARET MONTGOMERY | 3700 RUE FORET 231, FLINT, MI 48532-2856 |
| MARGARET MOORE HATTER | 2600 BARRACKS ROAD, APT 336, CHARLOTTESVLE, VA 22901 |
| MARGARET MORAN | 4783 DAWES ST, SAN DIEGO, CA 92109 |
| MARGARET MORRISON | 1415 W MOUND RD 412, DECATUR, IL 62526-1253 |
| MARGARET MURPHY | 34B COLONIAL DR 2B, NEW PALTZ, NY 12561 |
| MARGARET N BAUER | BOX 263, HOPEDALE, IL 61747-0263 |
| MARGARET N COAKER | TR MARGARET N COAKER TRUST, UA 05/28/99, 329 ELIOT ST, MILTON, MA 02186-1715 |
| MARGARET N CRAIGMILES | 4720 130TH AV N, ROYAL PALM BEACH, FL 33411-9073 |
| MARGARET N DARCY | 2375 CIRCLE DR, W BLOOMFIELD, MI 48324 |

| | |
|---|---|
| MARGARET N DOLAN | 16565 NORWOOD LANE, PINE CITY, MN 55063 |
| MARGARET N DUNNE | 1327 MEADOW RIDGE, REDDING, CT 06896 |
| MARGARET N FLAMANG | 139HEPWORTH STREET, BRISTOL, CT 06010-7863 |
| MARGARET N LAGO | 5270 GRAND BLVD S W, NEWTON FALLS, OH 44444-1011 |
| MARGARET N MCGIRT & | JOHN S MCGIRT JT TEN, BOX 186, LAKE JUNALUSKA, NC 28745-0186 |
| MARGARET N WHALEY | CUST DON L WHALEY JR U/THE, ALABAMA UNIFORM GIFTS TO, MINORS ACT, 1413 MEDINA LANE, BIRMINGHAM, AL 35235 |
| MARGARET N WILLIAMS | BOX 548, APOPKA, FL 32704-0548 |
| MARGARET NADINE VEREEKE | 47 EAGLE DR, SWARTZ CREEK, MI 48473-1572 |
| MARGARET NEER | 424 HARRISON GD, HARRISON, NJ 07029-1640 |
| MARGARET NELSON | BOX 432055, PONTIAC, MI 48343-2055 |
| MARGARET NEOMIA PHIPPS | 2610 RICKMAN RD, LIVINGSTON, TN 38570-5823 |
| MARGARET NETHERLAND | 220 COLEMAN DR E, WINTER HAVEN, FL 33884-2553 |
| MARGARET NEVERIL | CUST THOMAS PATRICK NEVERIL UGMA IL, 1105 ESSEX DR, OAKBROOK TER, IL 60181-5253 |
| MARGARET NIEDERMEYER & | ROBERT MARTIN NIEDERMEYER TEN ENT, 106-53RD ST, PITTSBURGH, PA 15201-2503 |
| MARGARET NORRIS SPECKER | 10 VIA CHEPARRO, GREENBRAE, CA 94904-1202 |
| MARGARET O CROWE | 600 N ARMOUR, WICHITA, KS 67206-1516 |
| MARGARET O DAWSON | CUST BONNIE JANE DAWSON U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 28656 DIESING DRIVE, MADISON HEIGHTS, MI 48071-4537 |
| MARGARET O EVENSON & | DEAN P EVENSON JT TEN, 70 STOCKTON AVE ROOM 315, OCEAN GROVE, NJ 07756 |
| MARGARET O OWINGS | 120 SUNVIEW DR, NORTH AUGUSTA, SC 29841-0133 |
| MARGARET O RONALDSON | TR UA 04/30/90 MARGARET O, RONALDSON TRUST, 3991 WINDWARD PASSAGE CIRCLE, 101, BONITA SPRINGS, FL 34134-3384 |
| MARGARET O SHAFER | BOX 510339, PUNTA GORDA, FL 33951-0339 |
| MARGARET O WAY | 25 TAMARACK LN, LEVITTOWN, PA 19054-2203 |
| MARGARET O'DOWD | APT 9-A, 6 PETER COOPER RD, NEW YORK, NY 10010-6709 |
| MARGARET O'HARA & | PATRICK O'HARA JT TEN, 1215 BERSHIRE RD, GROSSE POINT PARK, MI 48230-1034 |
| MARGARET O'NAN | 200 SANDERS FERRY, 1510 HICKORY BAY TOWERS, HENDERSONVILLE, TN 37075-5058 |
| MARGARET OATWAY | 278 HUMBER AVE, OSHAWA ON  L1J 2T2,  CANADA |
| MARGARET OBED | 7773 PENOND, DETROIT, MI 48228-3457 |
| MARGARET OBEIRNE | WILLIAMS, 1046 WHITSETT WALK, JACKSON, MS 39206-6158 |
| MARGARET OLIVE DAWSON & | BONNIE J DAWSON JT TEN, 28656 DIESING DR, MADISON HEIGHTS, MI 48071-4537 |
| MARGARET OLIVE DAWSON & | BRIAN K DAWSON JT TEN, 28656 DIESING DR, MADISON HEIGHTS, MI 48071-4537 |
| MARGARET OLSON | 4028 VIRGINIA AVE, SHOREVIEW, MN 55126-2388 |
| MARGARET OLSON | 9840 WILDWOOD CT 20, HIGHLAND, IN 46322-5564 |
| MARGARET OLSON SCOUTON | BOX 2224, MINOT, ND 58702-2224 |
| MARGARET OPLINGER | 230 SOUTHWEST AVE, GREENSBURG, PA 15601-3441 |
| MARGARET OVERTON | SCHREIBER, 5524 CALLE-DE-ORO, EVANSVILLE, IN 47712-2725 |
| MARGARET OWEN FINCK | 7705 WHITTINGTON DRIVE, RICHMOND, VA 23225-2138 |
| MARGARET OWEN TSALTAS | 2421 N FEATHERING RD, MEDIA, PA 19063-1912 |
| MARGARET P AZUD | TR U/A DTD, 10/26/93 MARGARET P AZUD, REVOCABLE LIVING TRUST, BOX 626, CRESTED BUTTE, CO 81224-0626 |
| MARGARET P BACON | 790 ALVINE RD, PITTSGROVE, NJ 08318-4125 |
| MARGARET P BAKER | 2615 LONGFELLOW DR, WILMINGTON, DE 19808-3733 |
| MARGARET P BROWN | 14 OVERBROOK RD, PISCATAWAY, NJ 08854-5526 |
| MARGARET P CARR | 9308 KINGSLEY AVE, BETHESDA, MD 20814-1633 |
| MARGARET P CASCIO | 7380 SOUTH CHESTNUT COMMONS, MENTOR, OH 44060-3526 |
| MARGARET P COOKE | 145 EAST HAZEL ST, WEST CHICAGO, IL 60185-5509 |
| MARGARET P CRABTREE | 4444 STRAIGHT ARROW, DAYTON, OH 45430-1521 |
| MARGARET P DINGER | 4447 SUSSEX DR, COLUMBUS, OH 43220-3857 |
| MARGARET P DUNN | 7673 FRANKLIN PIKE, MEADVILLE, PA 16335-9138 |
| MARGARET P GILLILAND | 102 DANVILLE AVE, STANFORD, KY 40484-1202 |
| MARGARET P GOMES | 75-397A HUALALAI RD, KAILUA KONA, HI 96740-9724 |
| MARGARET P GUY | BOX 209, WEST POINT, VA 23181-0209 |
| MARGARET P HAENTJENS STONE | 5725 THUNDERHILL RD, PARKER, CO 80134-5867 |
| MARGARET P HENGTGEN & | JACK HENGTGEN JT TEN, 22254 COLUMBIA, DEARBORN, MI 48124-3432 |
| MARGARET P HUTCHINS | TR UA 03/15/89 MARGARET P, HUTCHINS TRUST, 400 W BUTTERFIELD RD, UNIT 354, ELMHURST, IL 60126 |
| MARGARET P JENKS | TR, REVOCABLE LIVING TRUST DTD, 06/03/92 U/A MARGARET P, JENKS, 34005 ALTA LOMA DRIVE, FARMINGTON, MI 48335-4109 |
| MARGARET P KAHL | 971 COLONIAL MEADOWS WAY, VIRGINIA BEACH, VA 23454-3143 |
| MARGARET P KIMBROUGH | 14 TRAHERN TERRACE, CLARKSVILLE, TN 37040-3551 |
| MARGARET P LATIMER | 24800 E SHELTON RD, LINDEN, CA 95236-9418 |
| MARGARET P LISTER | 9560 NEAL DR, JACKSONVILLE, FL 32257-6116 |
| MARGARET P MILLIGAN | 206 DESOTA COURT, LADY LAKE, FL 32159-5669 |
| MARGARET P OSE | 719 GRAISBURY AVE, HADDONFIELD, NJ 08033-3019 |
| MARGARET P POWELL | PO BOX 1405, NEWNAN, GA 30264-1405 |
| MARGARET P RIEDERER & | FRANK W RIEDERER JT TEN, 3307 KRISTEN TR, CRYSTAL LAKE, IL 60012-1344 |
| MARGARET P SATCHER | 2726 OLD CAMP LONG ROAD, AIKEN, SC 29805-7854 |
| MARGARET P SCHLIEMANN | 495 WOLFS LANE, PELHAM MANOR, NY 10803-2429 |
| MARGARET P STEFFEN | TR, MARGARET P STEFFEN LIVING TRUST DTD, 34033, 22425 MILLENBACH, ST CLAIR SHORES, MI 48081-1305 |
| MARGARET P STEVENS | 531 COBURG VILLAGE WAY, REXFORD, NY 12148-1462 |
| MARGARET P STINAR | 4115 GERTRUDE, DEARBORN HTS, MI 48125-2819 |
| MARGARET P STOCK | TR U/A, DTD 06/03/93 MARGARET P, STOCK TRUST, 717 MAPLELEAF ROAD, LAPEER, MI 48446-3540 |
| MARGARET P WILSON | 2344 PENNYSVILLE AVE, PITTSBURGH, PA 15214-3560 |
| MARGARET PAGLINCO & | JOSEPH A PAGLINCO JT TEN, 17 RIDGEVIEW LANE, MOUNT ARLINGTON, NJ 07856-2317 |
| MARGARET PAINE ROCK | 64 WINTHROP RD, WARWICK, RI 02888-4518 |
| MARGARET PAINTER SEELEY | 2237 N VERMONT ST, ARLINGTON, VA 22207-4032 |
| MARGARET PALMER | CUST KATHERINE SELMA PALMER, UGMA MI, 4849 ALLISON DR, RENO, NV 89519 |

| | |
|---|---|
| MARGARET PALMER | CUST MICHAEL WILLIAM PALMER, UGMA MI, 4849 ALLISON DR, RENO, NV 89519 |
| MARGARET PALMER | CUST WILLIAM H PALMER III, UGMA MI, 4849 ALLISON DR, RENO, NV 89519 |
| MARGARET PAPAMARKOS | CUST, NICHOLAS PAPAMARKOS UGMA NJ, 157 BELMONT AVE, N ARLINGTON, NJ 07031-5727 |
| MARGARET PARKER RIVES | PO BOX 241, GRAND CANE, LA 71032-0241 |
| MARGARET PATRICIA MORRIS | 4 LAUER ROAD, POUGHKEEPSIE, NY 12603-3903 |
| MARGARET PAULINE DAVIS | RTE 1 BOX 165-D, PINEVILLE, KY 40977-9728 |
| MARGARET PEARSE | 5708 CURTIS ST, BURNABY BC  V5B 2A2,   CANADA |
| MARGARET PEARSON | 1901 TAYLOR ROAD APT J100, COLUMBUS, IN 47203 |
| MARGARET PEAVLER LOCKHART | 750 WEST, 9430 SO CO RD, DALEVILLE, IN 47334 |
| MARGARET PETRONI | 12663 LUTHER RD, AUBURN, CA 95603-3539 |
| MARGARET PETROVICH | 94 JEFFERSON AVE, EDISON, NJ 08837-3318 |
| MARGARET PITTA | 7430 29TH COURT, VERO BEACH, FL 32967 |
| MARGARET PLACHER | 18475 NELSON RD, ST CHARLES, MI 48655-9730 |
| MARGARET POKRAJAC | 2772 OHIO ST, BETHEL PARK, PA 15102-2742 |
| MARGARET POST SMITH | 740 AUBURN RAVINE RD 432, AUBURN, CA 95603-3847 |
| MARGARET POTE LORTON | BOX 129, CAMBRIDGE, ID 83610-0129 |
| MARGARET POUCHER ROMANO | 23544 ERWIN ST, WOODLAND HILLS, CA 91367 |
| MARGARET POWELL THOMAS | 714 CHESAPEAKE CRT, FOSTORIA, OH 44830-3274 |
| MARGARET PRENDERGAST | 18 CEDAR CREST, LAMBERTVILLE, NJ 08530-3513 |
| MARGARET PRICE RIESZ | TR MARGARET PRICE RIESZ TRUST, UA 11/07/95, 7414 SPRING VILLAGE DRIVE APT 517, SPRINGFIELD, VA 22150 |
| MARGARET PRUDEN KIRKPATRICK | BOX 976, OAK BLUFFS, MA 02557-0976 |
| MARGARET Q BALDWIN | 2110 EAST DR, SAINT LOUIS, MO 63131-3228 |
| MARGARET Q DOUGHERTY | 1655 EAST DRIVE, POINT PLEASANT, NJ 08742-5117 |
| MARGARET R ALEXANDER | TR UA 05/24/89 F/B/O EDITH, B LAKE AND MARGARET R, ALEXANDER, 634 COACHLIGHT LANE, HAZELWOOD, MO 63042-3448 |
| MARGARET R ARCHER | 11362 BLOOMINGTON WAY, DUBLIN, CA 94568-3608 |
| MARGARET R AVERY | 40 EDISON, BUFFALO, NY 14215-3506 |
| MARGARET R BEAL | 177 MILK ST, BOSTON, MA 02109-3404 |
| MARGARET R BELL & | ROBERT W GRIFFIN SR JT TEN, ATTN MARGARET R GRIFFIN, 28699 SQUIRE DR, CHESTERFIELD, MI 48047-3747 |
| MARGARET R BERDOULAY | 137 QUEEN LANE, LANDENBERG, PA 19350-1517 |
| MARGARET R BERNACHE | 12 BITTERSWEET LANE, FARMINGTON, CT 06032 |
| MARGARET R BRADLEY | 708 FOREST AVE, RICHMOND, VA 23229-6812 |
| MARGARET R BRADY | TR BRADY FAMILY TR 08/03/84, 978 EMERSON ST, THOUSAND OAKS, CA 91362-2446 |
| MARGARET R BROWN | 7412 SPRING VILLAGE DR APT 204, SPRINGFIELD, VA 22150 |
| MARGARET R BULLARD | 4734 FOREST LAKE DR, MEBANE, NC 27302-9418 |
| MARGARET R CERMAK | 8720 W 170TH ST, ORLAND PARK, IL 60462-5734 |
| MARGARET R CHEMELICK & | DAVID L CARLSTROM JT TEN, 3820 S ATCHISON WAY D, AURORA, CO 80014-5193 |
| MARGARET R CORLEY | 198 CUE LAKE DR, HAWTHORNE, FL 32640-4237 |
| MARGARET R CROSS & | JOHN P CROSS JT TEN, 1143 BUCKINGHAM, GROSSE POINTE PARK MI,  48230-1462 |
| MARGARET R CURRIER | 204, 947 POND ST, SYRACUSE, NY 13208-2201 |
| MARGARET R DALVA | 13855 81ST ST, FELLSMERE, FL 32948-6857 |
| MARGARET R DOYLE | 99 HARRISON AVE, NEW CANAAN, CT 06840-5802 |
| MARGARET R DOZARK | 321 WEBSTER STREET, NEEDHAM, MA 02494-1618 |
| MARGARET R EMERSON | 109 JUPITER RD, NEWARK, DE 19711-3426 |
| MARGARET R GOOSTRAY | 36 LEXINGTON AVE, CAMBRIDGE, MA 02138-3337 |
| MARGARET R GOURLEY | ATTN ERNA TAYLOR, 365 COLONSAY CT, OSHAWA ON  L1J 6H3,   CANADA |
| MARGARET R GREEN | NILESVILLE RD, LE ROY, NY 14482 |
| MARGARET R HARRISON | 25643 ANNAPOLIS, DEARBORN HTS, MI 48125-1503 |
| MARGARET R HOARD | CUST JENNIFER M HOARD UGMA MI, 2019 DOUBLE CREEK DR, POWDER SPRINGS, GA 30127 |
| MARGARET R HOPP | 2133 N LAKE PLEASANT RD, ATTICA, MI 48412-9369 |
| MARGARET R HOUSE | 26 JUNO CT, WENTZVILLE, MO 63385-1952 |
| MARGARET R HOWARD | 324 ALBERT ST, NEWTON FALLS, OH 44444-1051 |
| MARGARET R HULLER | 6175 GLENARBOR DR, MAINEVILLE, OH 45039-5022 |
| MARGARET R JACKSON | 321 JACKSON RD, HIXSON, TN 37343-1913 |
| MARGARET R JEFFREY | TR UA 02/16/94 THE, MARGARET R JEFFREY TRUST, 551 SEVILLA DR, ST AUGUSTINE, FL 32086-7829 |
| MARGARET R L FERGUSON | 6587 LAPHAM CT, PLYMOUTH, MI 48170-5852 |
| MARGARET R LUANCING | 11 BRIARSTONE RD, PHILLIPSBURG, NJ 08865 |
| MARGARET R MACLEOD & | NAN RUTH CHARDOUL JT TEN, 6079 PLANTATION DR, GRAND BLANC, MI 48439-9525 |
| MARGARET R MC DONOUGH | 15235 W KRAHN COURT, NEW BERLIN, WI 53151-2931 |
| MARGARET R MC NICHOLAS & | JAMES E MC NICHOLAS JT TEN, 241 PARHAM RD, SPRINGFIELD, PA 19064 |
| MARGARET R MCREYNOLDS | 4917 ST RT 181, CRESTLINE, OH 44827-9623 |
| MARGARET R MESSLER | 104 W DIANNE DR, NEPTUNE, NJ 07753-3414 |
| MARGARET R MILLER | TR, MARGARET R MILLER REVOCABLE, LIVING TRUST UA 08/14/96, 2605 SALT SPRINGS, LORDSTOWN, OH 44481-9730 |
| MARGARET R MORLEY | 5724 FOXGLOVE PL, PRESCOTT, AZ 86305-3754 |
| MARGARET R O'BRIEN & | GRAHAM STEPHEN O'BRIEN JT TEN, 370 SHEA DRIVE, NEW MILFORD, NJ 07646-1033 |
| MARGARET R OLIVER | 11320 S TALMAN, CHICAGO, IL 60655-1914 |
| MARGARET R OLTERSDORF | 19614 KORTE, MT CLEMENS, MI 48038-3036 |
| MARGARET R PEPPERS | 519 SINCLAIR CIR, TAVARES, FL 32778 |
| MARGARET R PEPPLER & | WILLIAM ROBERT PEPPLER JT TEN, 5080 BALDWIN RD, HOLLY, MI 48442-9364 |
| MARGARET R PETERSON & | GERALD W PETERSON JT TEN, 401 FAWN HAVEN CT, MILLERSVILLE, MD 21108 |
| MARGARET R RAGG | TR MARGARET R RAGG 1994 TRUST, UA 08/04/94, C/O AMY C RAGG-SMITH, 4502 OLD SAYBROOK AVE, TAMPA, FL 33624 |
| MARGARET R RICE | BOX 292 11 FISHING BROOK RD, SOUTH YARMOUTH, MA 02664-4311 |
| MARGARET R RICE | 2322 PRICE AVE, CHARLOTTESVILLE, VA 22903-2925 |
| MARGARET R SARABIA | 4850 VINEWOOD WY, ANTIOCH, CA 94509-8126 |

| | |
|---|---|
| MARGARET R SAS | 211 144TH ST, OCEAN CITY, MD 21842-4309 |
| MARGARET R SCHIFFMAN | 4938 BEL PRE RD, ROCKVILLE, MD 20853-2216 |
| MARGARET R SERPA | 860 PEPPERDINE LANE, CLAREMONT, CA 91711-2502 |
| MARGARET R SHORT | 8068 CANNON ROAD, BRIDGEVILLE, DE 19933 |
| MARGARET R SWAIN | 102 N GARRIS ST, LASKER, NC 27845 |
| MARGARET R TARKANYI | 14910 MARKESE, ALLEN PK, MI 48101-1811 |
| MARGARET R TATE | CUST PETER G TATE UGMA NJ, 6 ERNST PLACE, TENAFLY, NJ 07670-1104 |
| MARGARET R TAYLOR & | RICHARD J TAYLOR JT TEN, 318 CHARLESTON DR, WILMINGTON, DE 19808 |
| MARGARET R TURNER | 2110 STEPHENS ST, PRUDENVILLE, MI 48651-9434 |
| MARGARET R WALSH & | JOHN D E WALSH JT TEN, 40 WEATHER DECK ROAD, BOURNE, MA 02532-3315 |
| MARGARET R WESTFALL & | BARBARA J DECKER JT TEN, 360 MEADOW LN, HASTINGS, MI 49058-9103 |
| MARGARET R WHITTINGTON | 6420 N REVERE AVE, KANSAS CITY, MO 64151-3910 |
| MARGARET R WOODHOUSE | CUST DONALD WOODHOUSE, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 230 SMITH ROAD, ANTRIM, NH 03440 |
| MARGARET R YOUNG & | ELSIE W YOUNG JT TEN, 6240 WOODFAIR DRIVE, FAIRFAX STATION, VA 22039-1606 |
| MARGARET R ZITZOW | 77 COTTAGE ST, SAXONVILLE, MA 01701-3525 |
| MARGARET RADZIOCH | 11007 RACINE, WARREN, MI 48093 |
| MARGARET RAE VARNEY | 1610 CUTTER CT, NORMAL, IL 61761-4817 |
| MARGARET RAGUCCI | 445 E86TH ST, NEW YORK, NY 10028-6433 |
| MARGARET RAINES MCCURDY | 2779 COUNTRY CLUB RD, TROUTVILLE, VA 24175-3927 |
| MARGARET RAU & | THOMAS M RAU JT TEN, 2 SUFFERN PL, GARNERVILLE, NY 10923-1127 |
| MARGARET RAYNES | BOX 1847, JACKSON, WY 83001-1847 |
| MARGARET REA | 118 PENNSYLVANIA AVE, SPRING LAKE, NJ 07762-1032 |
| MARGARET REDMOND | 394 MAIN ST, RIDGEFIELD PARK, NJ 07660-1128 |
| MARGARET REEVES | 10307 CLAIRE AVE, NORTHRIDGE, CA 91326-3306 |
| MARGARET REGINA BARRY | 17 CALLE ENCINITAS, RANCHO MIRAGE, CA 92270-4605 |
| MARGARET RITTER | 7200 GARLAND, TAKOMA PARK, MD 20912-6420 |
| MARGARET ROACH | 400 N WILSON, ROYAL OAK, MI 48067-5108 |
| MARGARET ROBBINS & | DONALD K ROBBINS SR JT TEN, R 1 BOX 195-A, RUMNEY HILL, SOUTH EFFINGHAM, NH 03882 |
| MARGARET ROBERTS | 29 VERPLANCK ST, ALBANY, NY 12206-1409 |
| MARGARET ROOME | 63 FAWN ST, ROCHESTER, NY 14622-1376 |
| MARGARET ROSE FARLEY | 9724 REDD RAMBLER DR, PHILADELPHIA, PA 19115-2914 |
| MARGARET ROSE KANE | 21 N BROOKSIDE DR, ROCKAWAY, NJ 07866 |
| MARGARET ROSE PADGETT | BOX 12632, NORWOOD, OH 45212-0632 |
| MARGARET ROSS MC ELDOWNEY | 15075 108TH SW LN, VASHON, WA 98070-3835 |
| MARGARET ROWLEY | 415 PEARL ST, TECUMSEH, MI 49286 |
| MARGARET RUPPRECHT DURKEE | PO BOX 372, NORTH BANGOR, NY 12966-0372 |
| MARGARET RUTH BOGUE | 1914 VILAS AVENUE, MADISON, WI 53711-2234 |
| MARGARET RUTH MITCHELL | 1174 LEISURE DR, FLINT, MI 48507-4051 |
| MARGARET RYBICKI & | PATRICIA MARY MARTIN JT TEN, 35952 PARKDALE, LIVONIA, MI 48150-6502 |
| MARGARET S BABB | 639 PINE RIDGE PL, RALEIGH, NC 27609-4643 |
| MARGARET S BLACK | 400 18TH ST D-3, VERO BEACH, FL 32960-5646 |
| MARGARET S BOBNIZ | 211 BRIDGEWATER LN, NORTHFIELD, OH 44067-4129 |
| MARGARET S BOND | 12321 BUNCHE RD, FAIRFAX, VA 22030-6335 |
| MARGARET S BROWN | 631 LAKE RD, WEBSTER, NY 14580-1519 |
| MARGARET S BROWN | 313 CAMELOT LANE, LIBERTYVILLE, IL 60048-2419 |
| MARGARET S BUNKE | CUST SUZANNE E BUNKE UTMA CA, 29508 OCEANPORT RD, RANCHO PALOS VERDE CA,  90275-5702 |
| MARGARET S CHOMISTEK | 7409 PATTON AVE, DETROIT, MI 48228-4624 |
| MARGARET S COLLINS | C/O JOYCE S KARICHNER POA, 36 CLINTON DALE HILL RD, MILL HALL, PA 17751 |
| MARGARET S COOPER & | NORMAN H COOPER JT TEN, 507 SABLE PALM NORTH, ELLENTON, FL 34222-3621 |
| MARGARET S DEFURIA | 237 MAPLE AVE, AUDUBON, NJ 08106 |
| MARGARET S DICKERSON | 2215 CRESTWOOD DRIVE, AUGUSTA, GA 30904-3427 |
| MARGARET S DOHNAL | 12 EVERLYN AVE, MEDFORD, MA 02155-1721 |
| MARGARET S DUNBAR | 119 SUNNYREACH DR, WEST HARTFORD, CT 06117-1534 |
| MARGARET S GORHAM | 5 GATESHEAD DR STE 301, DUNEDIN, FL 34698 |
| MARGARET S GRAHAM | 4081 MACEACHEN BL A69, SARASOTA, FL 34233-1168 |
| MARGARET S GREENAN | 18296 ASPEN TRL, ROMULUS, MI 48174 |
| MARGARET S HACKER | 3955 MEADOWBROOK DR, LEAVITTSBURG, OH 44430-9607 |
| MARGARET S HAINES | BEATTY POINT VILLAGE, 700 BEATTY RD, APT 163, MONROEVILLE, PA 15146 |
| MARGARET S HENDERSON | 1099 MCMULLEN BOOTH RD, APT 715, CLEARWATER, FL 33759 |
| MARGARET S HICKS | 3005 BELVEDERE LANE, DECATUR, GA 30032-2703 |
| MARGARET S HOGWOOD | 15895 CENTRAL PIKE, LEBANON, TN 37090-8029 |
| MARGARET S JAYROE | BOX 57, LITTLE MOUNTAIN, SC 29075-0057 |
| MARGARET S KEARNEY | 168 ROBBINS BLVD, DAPHNE, AL 36526-9720 |
| MARGARET S KEITH | 277 DELAPLANE AVE, NEWARK, DE 19711-4717 |
| MARGARET S LAW | 106 SIMMONS RD, GLENMONT, NY 12077-4112 |
| MARGARET S LENTZ | 928 HOOD ST, JAMES ISLAND, SC 29412-5204 |
| MARGARET S LUKASIK | 6622 DUNROBIN POINT SW, OCEAN ISLE BEACH, NC 28469 |
| MARGARET S MCALISTER | 1208 EAST HANNA, TAMPA, FL 33604-6820 |
| MARGARET S MENESSA | 12260 EL CAMINO DR, STERLING HEIGHTS, MI 48312 |
| MARGARET S MORTIMER | 811 N MCKEAN ST, KITTANNING, PA 16201-1151 |
| MARGARET S NIPLE | 12 MEADOW BROOK RD, ACTON, MA 01720-3931 |
| MARGARET S OTTENA & | CHRISTOPHER OTTENA JT TEN, 117 IRWIN AVE, HOUSTON, PA 15342 |
| MARGARET S PATANELLA | 20 TEN EYKE CIRCLE, PITTSFORD, NY 14534-3142 |

| | |
|---|---|
| MARGARET S PECK | 500 TOURNAMENT TRAIL, CORTLAND, OH 44410-9751 |
| MARGARET S PHILLIS | C/O MARGARET S RUBY, 14052 HOLIDAY DR, MOUNT ORAB, OH 45154-8942 |
| MARGARET S POPLIN | 514 JEFFERSON DR, CHARLOTTE, NC 28270-5346 |
| MARGARET S QUEALEY & | JAMES M QUEALEY JT TEN, 171 LUCE ST, LOWELL, MA 01852-3049 |
| MARGARET S ROSS | 3933 BOULDER BLVD, BOZEMAN, MT 59718-9164 |
| MARGARET S SCALLAN | 12351 BROOKSHIRE AVENUE, BATON ROUGE, LA 70815-6749 |
| MARGARET S SHIRK | 17 CRESCENT RD, WILLINGBORO, NJ 08046-3507 |
| MARGARET S STEFFENS | TR, MARGARET S STEFFENS REVOCABLE TRUST, UA 04/02/93, BOX 28, BRYANTOWN, MD 20617-0028 |
| MARGARET S SULLIVAN | 12 MEADOW BROOK ROAD, ACTON, MA 01720-3931 |
| MARGARET S TABER | 3036 W STATE RD 26, WEST LAFAYETTE, IN 47906-4743 |
| MARGARET S TERLINDEN & | RICK E DREHE &, SUSAN A DREHER, TR U/A DTD 9/30/9 MARGARET S, TERLINDEN MARITAL TRUST, BOX 452, CAMPBELLSPORT, WI 53010 |
| MARGARET S TIBBETTS | TR UA TIBBETTS REVOCABLE TRUST, 30897, 2037 WASHINGTON HARBOR RD, WASHINGTON IS, WI 54246-9062 |
| MARGARET S TOTTA | 222 ARLINGTON RD, NEWTON FALLS, OH 44444-1703 |
| MARGARET S TYLER | 200 W SOUTH ST F5, GROTON, NY 13073-1255 |
| MARGARET S WALTER | 98 PEAR ST, W LAND, MI 48186-6816 |
| MARGARET S WALTERHOUSE & | TRACY D WILLIAMS JT TEN, 6295 BRIAN CIRCLE LN, BURTON, MI 48509-1374 |
| MARGARET S WARREN | 824 MENOMINEE, PONTIAC, MI 48341-1548 |
| MARGARET S WATSON & | JEAN W WATSON JT TEN, 4875 S INDIAN TRL, EVERGREEN, CO 80439-5754 |
| MARGARET S WOOLF | 32 GUILFORD PL, FREEHOLD, NJ 07728-3313 |
| MARGARET S WYNHOFF | 527 4TH AVE SE, OELWEIN, IA 50662-2821 |
| MARGARET SALASSI | 312 E MAPLE, FAYETTEVILLE, AR 72701-3513 |
| MARGARET SALLEY HARRISON | 4716 CAROLINE HIGHWAY, DENMARK, SC 29042 |
| MARGARET SAMPLES | 16699 MERRIMAN, LIVONIA, MI 48154-3161 |
| MARGARET SCARLET | 820 N BEECH DALY, DEARBORN HEIGHTS, MI 48127-3474 |
| MARGARET SCHAIRER TURNER | 7487 MODOCK ROAD, VICTOR, NY 14564-8702 |
| MARGARET SCHEIDELER | 827 APT B TIMBERVIEW DRIVE, FORT PIERCE, FL 34982 |
| MARGARET SCHENK GORRELL | 1146 SHADY BLUFF DR, CHARLOTTE, NC 28211-4230 |
| MARGARET SCHNALL | 50 CHESTNUT ST, HATFIELD, MA 01038-9769 |
| MARGARET SCHRODT & | ROBERT SCHRODT JT TEN, 5265 FREDRICKSBURG LN, LEXINGTON, MI 48450-9251 |
| MARGARET SCHULER STRICKLAND | 21000 MARBELLA AVE, CARSON, CA 90745-1336 |
| MARGARET SCHULLER | 50 BRYANT RD,   CANADA |
| MARGARET SCHWEINLE | 5250 SCHOOL RD, PECK, MI 48466-9756 |
| MARGARET SCOTT | 1508 ETHRIDGE DR, RICHMOND, VA 23226 |
| MARGARET SCOTT ANDERSON | BOX 324, CASTLETON, VT 05735-0324 |
| MARGARET SCOTT JOHNSON | 263 SOUTH COMPO ROAD, WESTPORT, CT 06880-6511 |
| MARGARET SHAMBURGER | 3250 KENNETH ST, MEMPHIS, TN 38128-4841 |
| MARGARET SLIZ | 2292 CREEK BED COURT, SANTA CLARA, CA 95054 |
| MARGARET SMALL | 42 BURBANK RD, ELLINGTON, CT 06029-2832 |
| MARGARET SMITHWICK | 229 PRIMROSE LANE, FLUSHING, MI 48433 |
| MARGARET SOEDER | 1765 ELDON DR, WICKLIFFE, OH 44092-1532 |
| MARGARET SOHN JUNG | 307 FOREST OAKS, SAINT SIMONS ISLAN GA,  31522-2490 |
| MARGARET SOLONDZ | 32 KENWORTH DR, ST CATHERINES ON  L2M 4S2,  CANADA |
| MARGARET SORBINO ADM | EST JOHN DURR, 6 DOE DRIVE, MANALAPAN, NJ 07726 |
| MARGARET SOUCEK & | ROBERT SOUCEK &, ELIZABETH OPLATKA JT TEN, 6921 RIVERSIDE DR, BERWYN, IL 60402-2233 |
| MARGARET SOWA | 88 DELO DR, WAUCONDA, IL 60084 |
| MARGARET SPIKES HOLT | 6425 FORESTWOOD FARM ROAD, LITTLE ROCK, AR 72223-4440 |
| MARGARET SPRAGUE | 9218 DOVE MEADOW DR, DALLAS, TX 75243-6325 |
| MARGARET SPRAY & | MICHAEL HACKETT JT TEN, 1421 RUNABOUT RD, OSAGE BEACH, MO 65065 |
| MARGARET SPRINGER | 18487 WASHBURN, DETROIT, MI 48221-1929 |
| MARGARET STEFFEN STEELE | 40 AVALON COURT, ALAMO, CA 94507 |
| MARGARET STEMPLER | 8 EVERGREEN DRIVE, RUMSON, NJ 07760-1931 |
| MARGARET STEWART ANDREWS | 125 SPENCER DR, AMHERST, MA 01002 |
| MARGARET STRINGER & | TIMOTHY J STRINGER JT TEN, 64000 HARTWAY RD, RAY, MI 48096-2637 |
| MARGARET STUART KEENEY | 512 LAKE DRIVE, ALVA, OK 73717-1753 |
| MARGARET SUE B KENNEDY | 617 20TH AVE E, CORDELE, GA 31015-1768 |
| MARGARET SUE CAMPBELL | CUST STACY SUE CAMPBELL, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 11 CAMBRIDGE TRCE, ORMOND BEACH, FL 32174-2471 |
| MARGARET SUEY | 736 VIRGINIA AVE, JOHNSTOWN, PA 15906-3020 |
| MARGARET SULFRIDGE | 11058 S MAPLELAWN, TAYLOR, MI 48180 |
| MARGARET SULLIVAN EX | EST DOROTHY VADELL, 171 E RIDGEWOOD AVE, STE 202, RIDGEWOOD, NJ 07450 |
| MARGARET SURACE & | MICHELLE MARIE SURACE JT TEN, 517 MARJORIE DR, DUNMORE, PA 18512-2105 |
| MARGARET SYMON DONALDSON | 1022 BALE LANE, CALISTOGA, CA 94515-9614 |
| MARGARET T AMBRISCO | 609 CHERRY STREET, WINDBER, PA 15963-2303 |
| MARGARET T BAIRD | 44 PARK AVE, IRVINGTON, NY 10533-1319 |
| MARGARET T BELCIK & | HENRY A BELCIK JT TEN, 4812 S KNOXVILLE, TULSA, OK 74135 |
| MARGARET T BOOTS | TR, MARGARET T BOOTS U/A DTD, 29007, 213 WEST CAMELLIA DRIVE, SLIDELL, LA 70458-4209 |
| MARGARET T BOZEK | 28 MC KINLEY ST, MASSAPEQUA PARK, NY 11762-2622 |
| MARGARET T BOZEK & | THOMAS J BOZEK JT TEN, 28 MC KINLEY ST, MASSAPEQUA PARK, NY 11762-2622 |
| MARGARET T BUCKLEY | 9 MEGANSETT DR, PLYMOUTH, MA 02360 |
| MARGARET T BUTLER | GERALDINE T NESBITT & FRANK, TOWNEND TR FOR ERNEST S TOWNEND, TR B U/A DTD 7/24/48, 24 PIONEER ST C/O M TILLAPAUGH, COOPERSTOWN, NY 13326 |
| MARGARET T COMEAU | 43 SUFFOLK WALK, ROCKAWAY POINT, NY 11697-1625 |
| MARGARET T CONNOLY | 1115 MCCLELLAN STREET, SCHENECTADY, NY 12309-5627 |
| MARGARET T DARDEN | 3317 HERMITAGE RD, BIRMINGHAM, AL 35223 |

| | |
|---|---|
| MARGARET T DE | JESUS-CALDERON, 26984 HEMMINGWAY COURT, HAYWARD, CA 94542-2349 |
| MARGARET T DEEMER | 108 BRADLEY LN, LEWES, DE 19958-1228 |
| MARGARET T DILLON | CUST THERESA A MEYER UGMA NJ, 45 DONALD AVE, KENDALL PARK, NJ 08824 |
| MARGARET T DOLAN | 21 HILLSBORO DR, ORCHARD PARK, NY 14127 |
| MARGARET T EIGHAN | 519 WARD ROAD, BROOKHAVEN, PA 19015-1418 |
| MARGARET T FORBES & | JEFFREY A NOVACK JT TEN, 3981 LYNN MARIE COURT, STERLING HEIGHTS, MI 48314-1995 |
| MARGARET T FULTON & | STACEY FULTON JT TEN, 2944 EDNA JANE DR, AUBURN HILLS, MI 48326-2104 |
| MARGARET T GERMUTH & | ANDREW GERMUTH JT TEN, 2 KETCHAM RD, HICKSVILLE, NY 11801-2017 |
| MARGARET T GOGGIN & | WILLIAM G GOGGIN JT TEN, 69 NEWELL RD, YARMOUTH, ME 04096-8350 |
| MARGARET T GRISCTI | 46 LAKE DRIVE, NORTH BRUNSWICK, NJ 08902-4830 |
| MARGARET T HARRIGAN | 9041 S SACRAMENTO, EVERGREEN PARK, IL 60805-1333 |
| MARGARET T KAPLAN | 15 GREENRIDGE AVE, WHITE PLAINS, NY 10605-1248 |
| MARGARET T KAUFFMAN | 95 ACHESON BLVD, WESTHILL ON  M1C 3C4,  CANADA |
| MARGARET T LAKE | 56 DREW WAY, ISELIN, NJ 08830-2427 |
| MARGARET T MACCIA & | KAREN B MACCIA-MC KENNA JT TEN, 111 BREWSTER AVE, YONKERS, NY 10701-6314 |
| MARGARET T MURDOCK | 336 PINE ST, NEW ORLEANS, LA 70118-3616 |
| MARGARET T ONEILL | ATT BOZEK, 28MCKINLEY STREET, MASSAPEQUA PARK, NY 11762 |
| MARGARET T ROACHE | 852 BENGE RD, HOCKESSIN, DE 19707 |
| MARGARET T ROBINSON | 503 MEADE ST, MONONGAHELA, PA 15063-2735 |
| MARGARET T SAFRANEK | 164 JAYNE AVE, PATCHOGUE, NY 11772-2835 |
| MARGARET T SCHUERGER | 15789 PIKE BOULEVARD, BROOKPARK, OH 44142-2342 |
| MARGARET T SCHUERGER & | ROBERT A SCHUERGER JT TEN, 15789 PIKE BLVD, BROOK PARK, OH 44142-2342 |
| MARGARET T SHUBECK | CUST TERENCE J SHUBECK, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 27807 SOUTHERN AVE, NORTH OLMSTED, OH 44070-4953 |
| MARGARET T WALDROP | 2300 CEDARFIELD PKWY, APT-335, RICHMOND, VA 23233 |
| MARGARET TABACCHI | RD 1 BROADVIEW AVE, CADIZ, OH 43907-9801 |
| MARGARET TAYLOR WHITE | 5971 CURRY FORD RD 362, ORLANDO, FL 32822-4265 |
| MARGARET TERRY LIBECK | 4960 ELBONDO RD S W, DEMING, NM 88030-9805 |
| MARGARET THEIS RAVEN | 208 HADDRELL ST, MT PLEASANT, SC 29464-4307 |
| MARGARET TODD BOWEN | 558 TRENTON AVE, OAKHURST, NJ 07755-1147 |
| MARGARET TORREY & JOHN | STEPHEN TORREY JR TRUSTEES, U/A DTD 01/24/81 GRACE K, KOCH TRUST, 217 DIAMOND AVENUE, BALBOA ISLAND, CA 92662-1115 |
| MARGARET TRAINOR | 37 CHESTNUT STREET, POTSDAM, NY 13676-1801 |
| MARGARET TRAPHAGEN | 512 SCOTT DRIVE, HARRISBURG, PA 17112-2247 |
| MARGARET TRAVERS | C/O DIANE ERRICK, 52 HEMLOCK DR, PARAMUS, NJ 07652-3312 |
| MARGARET TREVISO | 106 BEASON COURT, KINGS MOUNTAIN, NC 28086-9103 |
| MARGARET TRIDER WHITE | 1051 W EL NORTE PK 123, ESCONDIDO, CA 92026-3358 |
| MARGARET TUCKER | 1230 HARBOUR RD, HEWLETT, NY 11557-2625 |
| MARGARET TUCKER ELIXSON | 5058 ORTEGA FOREST DR, JACKSONVILLE, FL 32210-8114 |
| MARGARET ULLMAN | 5517-1H PASEO DEL LAGO EAST, LAGUNA HILLS, CA 92653-7303 |
| MARGARET UNDERWOOD | 269 HAMILTON AVE, ELYRIA, OH 44035 |
| MARGARET V ANDERSON | PO BOX 441, GUNNISON, CO 81230-0441 |
| MARGARET V ASHBAUGH | 1213 WEST AVE, ELYRIA, OH 44035-7012 |
| MARGARET V CALLAWAY | 72 MAIN ST, FARMINGTON, DE 19950 |
| MARGARET V CLAYTON | 25 JOHNSON ROAD, LAWRENCEVILLE, NJ 08648-3706 |
| MARGARET V COBBLE | 104 UNION ST, GREENEVILLE, TN 37743-4830 |
| MARGARET V CRABB | 5809 ARIEL, HOUSTON, TX 77074-7601 |
| MARGARET V DENNIS & | VIRGINIA M DOELLING JT TEN, 9513 DITMAN WY, KANSAS CITY, MO 64134-1851 |
| MARGARET V LAUDERDALE | C/O ROBERT LAUDERDALE, 1305 W 29TH ST, INDEPENDENCE, MO 64052-3122 |
| MARGARET V MACFARLANE | 159 MAIN STREET, FRYEBURG, ME 04037-1528 |
| MARGARET V MARTIN | 12304 MARILLA RD, COPEMISH, MI 49625-9737 |
| MARGARET V MCLAUGHLIN | TR MARGARET V MCLAUGHLIN LIVING, TRUST, UA 05/27/05, 5343 FOLKSTONE DR, TROY, MI 48085-3271 |
| MARGARET V MCLAUGHLIN | TR MARGARET V MCLAUGHLIN LIVING, TRUST, 38499, 5343 FOLKSTONE DR, TROY, MI 48085 |
| MARGARET V MITCHELL | 1233 AGNES, KANSAS CITY, MO 64127-2102 |
| MARGARET V OVERDORF | 176 MACKINAW ST, BUFFALO, NY 14204-2634 |
| MARGARET V P DRURY | 1176 CRANBERRY AVE, SUNNYVALE, CA 94087-2001 |
| MARGARET V PIEL & | CINDY L FOX JT TEN, 460 JESSUPS MILL RD, MANTUA, NJ 08051-1329 |
| MARGARET V REID | 446 THORS STREET, PONTIAC, MI 48342-1967 |
| MARGARET V ROBERTS | BOX 320, BELMONT, MA 02478-0003 |
| MARGARET V SAUNDERS | 1629 FITZGERALD LN, ALEXANDRIA, VA 22302 |
| MARGARET V SKOGEN | CUST, TONY R SKOGEN UTMA CA, 734 LAMIRADA AVE, SAN MARINO, CA 91108-1728 |
| MARGARET V SKOGEN | CUST CHRISTINE KIRBY SKOGEN UTMA, CA, 734 LA MIRADA AVE, SAN MARINO, CA 91108-1728 |
| MARGARET V VANGELI | 25 GREEN WOOD AVENUE, CHATHAM, NJ 07928 |
| MARGARET V WALL & | FRANK T WALL JT TEN, 3438 HEARTWOOD LANE, ATLANTA, GA 30340-4037 |
| MARGARET V YEAGER | 217 ELMWOOD DRIVE, HUBBARD, OH 44425-1606 |
| MARGARET VAN LOON | 16 COMFORT PLACE, CLIFTON, NJ 07011-3818 |
| MARGARET VANCE CAHILL | 1744 HAWTHORNE LANE, LEXINGTON, KY 40505-1416 |
| MARGARET VANDERKOLFF | 4629 KINGSTON ROAD, SCARBOROUGH ON  M1E 2P7,  CANADA |
| MARGARET VEATCH | 961 QUESTA E, VENICE, FL 34285-6973 |
| MARGARET VENSEL | 11211 UNITY DR, WARREN, MI 48089 |
| MARGARET VIRGINIA O'BRIEN | 9072 BAYWOOD DR, PLYMOUTH, MI 48170-3914 |
| MARGARET VISCUSI & | ANN PODINA JT TEN, 25-51 14TH STREET, ASTORIA, NY 11102-3745 |
| MARGARET VOIGHT | 906 WESTMINSTER RD, JOLIET, IL 60435-3404 |
| MARGARET W ADAMS | 50 SAWANO DR, QUINCY, FL 32352 |
| MARGARET W ALLISON | 7341 13TH AVE NW, SEATTLE, WA 98102 |

| | |
|---|---|
| MARGARET W BUSH & | BARBARA L BUSH, NANCY J REICH JT TEN, 259 WOODSTOCK AVE, GLE ELLYN, IL 60137-4862 |
| MARGARET W CARLTON | 7 HOLLY RD, GREENSBURG, PA 15601-5809 |
| MARGARET W CHANEY | 3628 NORTHAVEN RD, DALLAS, TX 75229-2648 |
| MARGARET W CHATWIN | 804 CYPRESS DR, SEAFORD, DE 19973-2422 |
| MARGARET W EDRINGTON | 3202 PRAIRIE DR, JONESBORO, AR 72404-7901 |
| MARGARET W FERA | 20 JONATHAN LANE, CHELMSFORD, MA 01824-2009 |
| MARGARET W GLASGOW | TR UA 10/10/89 MARGARET W, GLASGOW TRUST, BOX 4055, INCLINE VILLIAGE, NV 89450-4055 |
| MARGARET W HAYES | 108 N MONROE AVE, LINDENHURST, NY 11757-4232 |
| MARGARET W HURST | 32015 MASTERS PL, LLANO, CA 93544-1207 |
| MARGARET W HYNES & | KATHLEEN A DODSON JT TEN, 1506 DARE CT, ALEXANDRIA, VA 22308 |
| MARGARET W JONES | 3435 BLUE RIDGE RD, RALEIGH, NC 27612-8014 |
| MARGARET W KENNEDY | BOX 4643, PINOPOLIS, SC 29469-4643 |
| MARGARET W MORRISON & | MARGARET W BINNS JT TEN, 5016 W FRANKLIN ST, RICHMOND, VA 23226-1509 |
| MARGARET W RENKE & | JOHN K RENKE II JT TEN, 10607 HILLTOP DR, NEW PORT RICHEY, FL 34654 |
| MARGARET W SCURLOCK | 8065 MOOSE AVE, NORFOLK, VA 23518-3937 |
| MARGARET W STEPHENSON | TR STEPHENSON LIVING TRUST, UA 03/16/99, 932 DONSON DR, KETTERING, OH 45429-5626 |
| MARGARET W STODDARD & | DONALD B STODDARD JT TEN, 10523 SAWYER PLACE, LOUISVILLE, KY 40241-3433 |
| MARGARET W STROCK | 5107 BRENTFORD DR, ROCKVILLE, MD 20852-2102 |
| MARGARET W WAGNER | 1152 SEBAGO AVE NORTH, ATLANTIC BEACH, FL 32233-2234 |
| MARGARET W WILHIDE | 700 DAVEGA DR, UNIT 50, LEXINGTON, SC 29073-9576 |
| MARGARET W WILMOUTH | 16 E MAGNOLIA AV, PORT ORANGE, FL 32127-6404 |
| MARGARET W YEAGER | 519 LEFFERT ST, SOUTH AMBOY, NJ 08879 |
| MARGARET WADE AUBRY | 20 ARCADIA PL, HILLSBOROUGH, CA 94010-7010 |
| MARGARET WALKER | 21-21-33RD RD, LONG ISLAND CITY, NY 11106-4241 |
| MARGARET WALL OWENS & | JACK JAMES OWENS JT TEN, 9564 TROPICO DR, LA MESA, CA 91941-6871 |
| MARGARET WALSH | C/O MARG COBBLE, 310 SALEM CT, VALPARAISO, IN 46383-1427 |
| MARGARET WASHINGTON | 1106 CHITTOCK AVE, JACKSON, MI 49203-3189 |
| MARGARET WEBER FISHER & | NORMAN B FISHER, TR U-W-O, JOHN H WEBER F/B/O HELEN, WEBER, BOX 56, FLEMING, PA 16835-0056 |
| MARGARET WEIMER SENTELL & | GEORGE WILLIAM SENTELL JR JT TEN, 5 LAUREL LAKE DR, HUDSON, OH 44236-2140 |
| MARGARET WELD EMRICH & | RICHARD C EMRICH JT TEN, 6416 NOBLE DR, MC LEAN, VA 22101-5257 |
| MARGARET WENDELL & | RAYMOND WENDELL JT TEN, 44 GARFIELD AVE, FARMINGDALE, NY 11735-3309 |
| MARGARET WILKENS | 427 MISSION ST, SAN ANTONIO, TX 78210-1239 |
| MARGARET WILLIAMS | BOX 154, ORRVILLE, AL 36767-0154 |
| MARGARET WILSON RICHARDS | OAK KNOLL, 25 WATERFORD ROAD, BROOKVILLE, PA 15825-2513 |
| MARGARET WITALIS | CUST VICTORIA MARGUERITE WITALIS, UGMA NY, 5 NEW YORK AVE, STONYBROOK, STONY BROOK, NY 11790 |
| MARGARET WITTOCK | 1104 STOCKBRIDGE AVE, IRON MOUNTAIN, MI 49801-3942 |
| MARGARET WOJSIAT & | DENNIS WOJSIAT JT TEN, 7 HATHAWAY ST E, GIRARD, PA 16417-1501 |
| MARGARET WOLINETZ | CUST BRUCE WOLINETZ UGMA NY, 42-09 207 ST, BAYSIDE, NY 11361-2644 |
| MARGARET WOOD COLYER | 1233 BEAVERTON TRL, WINSTON SALEM, NC 27103-5272 |
| MARGARET WOODLEY | 6695 DYSINGER ROAD, LOCKPORT, NY 14094-9505 |
| MARGARET WOODS | 1051 LAKEVIEW RD, CLEVELAND, OH 44108-3944 |
| MARGARET WORTZ & | MARGARET JOYCE HUNTER &, MARY KATHERINE MAYBURY JT TEN, 101 SHINGLE OAK DR, LOVELAND, OH 45140 |
| MARGARET Y DANG | C/O MARGARET Y NELSON, 20405 FLEETWOOD, HARPER WOODS, MI 48225-1623 |
| MARGARET Y HOLEWINSKI | 9061 DELLWOOD DR, FALLSTON, MD 21047 |
| MARGARET Y HOLLOWAY | 8440 RYAN ROAD, MONTGOMERY, AL 36117-3800 |
| MARGARET Y KWAN | 155 HEATH ST E, TORONTO ON  M4T 1S6,   CANADA |
| MARGARET Y MONTGOMERY | 648 BRIDLE ROAD, GLENSIDE, PA 19038-2004 |
| MARGARET Y SHAW | 1612 COLUMBIA RD, GORDONSVILLE, VA 22940 |
| MARGARET Y SOISSON & | WILLIAM Y SOISSON 3RD TEN ENT, GENERAL DELIVERY, EVERSON, PA 15631-9999 |
| MARGARET Y WUE | G BOX 1023,   HONG KONG |
| MARGARET YAGLOWSKI | 232 PRINGLE ST, KINGSTON, PA 18704-2719 |
| MARGARET YONGUE FLOYD | SOUTH CAROLINA NATL BANK, BOX 239, WINNSBORO, SC 29180-0239 |
| MARGARET YOUNG | 245 W 9TH, GARNER, IA 50438-1612 |
| MARGARET ZAHN | 1205 HOOVER STREET, JANESVILLE, WI 53545-1012 |
| MARGARET ZIEGENHORN | TR U-DECL OF TRUST 10/27/92, 1 TIMBERLINE DR, FAIRBURY, IL 61739-9556 |
| MARGARET ZINGG & | EILEEN C ZINGG JT TEN, 301 EAST 22 ST, NEW YORK, NY 10010-4816 |
| MARGARET ZOLADKIEWICZ | 2948 BETHEL AVENUE, CHESTER, PA 19013-1404 |
| MARGARET ZUZICH-BAKKER & | CAREY M BAKKER JT TEN, 6468 140TH AVE, HOLLAND, MI 49423-9760 |
| MARGARET-JO HAKE | ATTN MARGARET HAKE BAXTER, E750 DUTCH RIDGE RD, WAUZEKA, WI 53826-9620 |
| MARGARETA A PALLENBERG | 23112-40TH DRIVE N E, ARLINGTON, WA 98223 |
| MARGARETA GROSS | 447 E 57TH ST #1A, NEW YORK, NY 10022 |
| MARGARETE E O'CONNOR & | TIMOTHY D O'CONNOR JT TEN, 1003 LARIVEE LN, MILFORD, MI 48381-4509 |
| MARGARETE P LESKE & | DANIEL LESKE JT TEN, 3333 TUPELO COURT, OAKLAND, MI 48363 |
| MARGARETHA LEATHERS & | NORMAN H LEATHERS JT TEN, 2541 TIGERTAIL AVE, MIAMI, FL 33133-4750 |
| MARGARETHA MILNER | 3281 BENEVA RD 201, SARASOTA, FL 34232-4546 |
| MARGARETHIA MURRAY & | LINDA ANN MURRAY SIMMS, TR ARCH MURRAY N M TRUST, UA 02/24/92, 515 HOOK RD, WESTMINSTER, MD 21157-5922 |
| MARGARETHE THUMANN | ATTN ANDREW Y CLARK, 214 SMITH STREET, PERTH AMBOY, NJ 08861-4338 |
| MARGARETT A ELLIS | RR 1 137, PENNSBORO, WV 26415-9732 |
| MARGARETTA BUSHNELL SANDER | MESSICK, RR2 252 VIEWMOUNT DR, TAN TALLON NS  B0J 3J0,   CANADA |
| MARGARETTA T PICKERT & | ALOYSIUS J PICKERT JT TEN, 3951 MC CLELLAN RD, PENSACOLA, FL 32503-3413 |
| MARGARETTE C GRINER & | JIMMIE LEE GRINER JT TEN, 5024 SADDLE LANE, ANDERSON, IN 46013-4832 |
| MARGARETTE C GRINER & | JIMMIE LEE GRINER JT TEN, 5024 SADDLE LANE, ANDERSON, IN 46013-4832 |
| MARGARETTE C HAWKINS | 11100 FOREST BREEZE, SAN ANTONIO, TX 78233-7219 |

| | |
|---|---|
| MARGARETTE J SHERRILL | 1103 HERRINGTON LN, PONTIAC, MI 48342-1837 |
| MARGARETTE JEANNE YODER | 4970 RIDGE, GURNEE, IL 60031-1820 |
| MARGARETTE M COLLIOUD | 15 CHANDLER CT, MONROE TWP, NJ 08831-2690 |
| MARGARETTE P BLANKENSHIP | BOX 2383, MARTINSVILLE, VA 24113-2383 |
| MARGARETTE W ODOM | 158 N CENTER ST, BOX 291, WINDER, GA 30680-2515 |
| MARGARITA A MEILLON | 25002 SAUSALITO ST, LAGUNA HILLS, CA 92653-5629 |
| MARGARITA A RAMOS | C/O VILLA, APT 8-A, 745 E 152ND ST, BRONX, NY 10455-2227 |
| MARGARITA BLANCA SILKWOOD | BOX 216, LONE JACK, MO 64070-0216 |
| MARGARITA CHACHKO | BOX 882, NEW YORK, NY 10002-0910 |
| MARGARITA DANN & | DENIS A DANN JT TEN, 3436 SOUTH 56TH STREET, MILWAUKEE, WI 53219-4441 |
| MARGARITA F HOROWITZ | 4118 SUMMITVIEW LANE, PALMDALE, CA 93551 |
| MARGARITA GAUNA | 6630 S CLINTON TRL, EATON RAPIDS, MI 48827-8514 |
| MARGARITA H MADRIGAL | 2109 ZENAIDA ST, MCALLEN, TX 78504 |
| MARGARITA HERNANDEZ | UNITED STATES PUR BY EST, 2064 W 98TH ST, CLEVELAND, OH 44102-3602 |
| MARGARITA LABOURDETTE | APT 201, 10224 ROCKVILLE PIKE, ROCKVILLE, MD 20852-3309 |
| MARGARITA M HALL | TR MARGARITA M HALL TRUST U/A, DTD 06/05/92, 708 NW 66TH AVE, MARGATE, FL 33063-4437 |
| MARGARITA MARTINEZ | 4737 N KILPATRICK AVE # 1, CHICAGO, IL 60630-4027 |
| MARGARITA MASTACHE | 1649 N 980 W 27, CONVERSE, IN 46919-9579 |
| MARGARITA O DE LEON | 17120 COPPERHEAD DR, ROUND ROCK, TX 78664-8510 |
| MARGARITA OROZCO & | ALEXANDRA B HOWARD JT TEN, 3816 OSBORNE DR, TUCUMSEH, MI 49286-9541 |
| MARGARITA R MIRELES | 1000 QUEEN ST, LANSING, MI 48915-2230 |
| MARGARITA R QUIROGA | 13856 WEIDNER ST, PACOIMA, CA 91331-3550 |
| MARGARITA VARGAS | 548 STATE ST, ADRIAN, MI 49221-3346 |
| MARGARITO B GONZALES | 36071 DERING PL, FREMONT, CA 94536-3468 |
| MARGARITO E ANDRADE | 1245 NO ALESSANDRO, BANNING, CA 92220 |
| MARGARITO MARTINEZ | 2945 BRIDGEPORT AVE, ANAHEIM, CA 92804-2049 |
| MARGARITO MARTINEZ & | FLORA LUCILLE MARTINEZ, TR, MARTINEZ FAM REVOCABLE LIVING TRUST, UA 04/14/98, 2945 W BRIDGEPORT AVENUE, ANAHEIM, CA 92804-2049 |
| MARGARITO MARTINEZ & | FLORA MARTINEZ JT TEN, 2945 BRIDGEPORT AVE, ANAHEIM, CA 92804-2049 |
| MARGARITO PEINADO | C/O ELIA PEINADO, 616 KINSHIRE WAY, PATTERSON, CA 95363 |
| MARGARITO R GARCIA | 1416 NIGHTINGALE, MC ALLEN, TX 78504-3334 |
| MARGART V ULRICH | 67337 SISSON, WASHINGTON, MI 48095-1361 |
| MARGE ANN BURDICK REISWITZ | 1920 PERNIN ST, MARINETTE, WI 54143-3448 |
| MARGE ANN ZEISING | BOX 204, WINSLOW, NJ 08095 |
| MARGE BARNES TOD ANNE WUERTH | 6356 E MORGAN CIRCLE, WESTLAND, MI 48185-5834 |
| MARGE LABARBERA | CUST NORA BENT, UTMA NJ, 324 COMMON ST, BELMONT, MA 02478-2827 |
| MARGE MUCARIA | CUST JUSTIN MUCARIA UGMA MI, BOX 293, OXFORD, MI 48371-0293 |
| MARGE R ANDERSON | 6117 ORWELL CIRCLE, LINCOLN, NE 68516-2711 |
| MARGEL W ZICKEFOOSE | 7740 OLD STAGE RD, WAYNESVILLE, OH 45068-8910 |
| MARGELYN D GAY TOD | MICHELLE L PRIMAVERA, SUBJECT TO STA TOD RULES, 265 S BROAD ST, CANFIELD, OH 44406 |
| MARGELYN D GAY TOD | DEBBRA D WILLIAMS, SUBJECT TO STA TOD RULES, 265 S BROAD ST, CANFIELD, OH 44406 |
| MARGENE KANE | 428 W 16TH ST, BALDWIN, MI 49304 |
| MARGENE N KNIGHT | 2302 CAVE SPRING RD, CEDARTOWN, GA 30125-4613 |
| MARGENE R HOCHSTETTER & | BRIAN J HOCHSTETTER JT TEN, 30 WILDWOOD DRIVE, ROSELLE, IL 60172 |
| MARGENE RUES | 1217 HALIFAX ST, GRAND PRAIRIE, TX 75050-3250 |
| MARGENE YAMADA | 4531 EL CAMINO CORTO, LA CANADA, CA 91011-2019 |
| MARGERET S MITCHELL | 12002 MARGARET DR, HAGERSTOWN, MD 21742-4223 |
| MARGERY A LEUSCHNER | TR U/A DTD 9/19 THE MARGERY A, LEUSCHNER REVOC TRUST, 3523 BEAVER CREEK DR, SOUTHPORT, NC 28461 |
| MARGERY A MCADAM | 606 MAIN ST, VICTOR, IA 52347 |
| MARGERY A THOME | C/O M T BLACK, 502 FABLE LN, CANTON, GA 30114-5811 |
| MARGERY AILEEN MC ELHENY | 10022 S ARTESIAN AVE, CHICAGO, IL 60655-1077 |
| MARGERY BALL PINKERTON | 3575 NEW MARKET RD, RICHMOND, VA 23231-7514 |
| MARGERY BELLE MILLER | 12635 S PARKER TER, OLATHE, KS 66061-5629 |
| MARGERY BIRD | 3915 SUTTON ROAD, DRYDEN, MI 48428-9748 |
| MARGERY C SWINFORD | 2727 CROWN POINTE CIR APT 110, ANDERSON, IN 46012 |
| MARGERY C WARREN | 402 SOUTH MAIN STREET, SUFFIELD, CT 06078-2247 |
| MARGERY CASE VAN FLEET | 3 FAIRVIEW DR, FLEMINGTON, NJ 08822-4533 |
| MARGERY DUBBS | 7 FALLBROOK CIR, ROCHESTER, NY 14625-1623 |
| MARGERY E WEST | 226 BEECHWOOD AVE, LIVERPOOL, NY 13088-6404 |
| MARGERY F SWIFT | 126 WEEDEN DRIVE, E GREENWICH, RI 02818-4529 |
| MARGERY FLOURNOY & | ATHEN FLOURNOY JT TEN, 5863 DEWHIRST DR, SAGINAW, MI 48638-7368 |
| MARGERY FROST | 318 ALICIA RD, E MILLSBORO, PA 15433 |
| MARGERY G COUPE & | DAVID R COUPE JT TEN, 2970 MENDON RD UNIT 108, CUMBERLAND, RI 02864-3466 |
| MARGERY GERMAIN | CUST LAUREN GERMAIN UGMA NY, 6 OLSTEAD RD, SCARSDALE, NY 10583-2313 |
| MARGERY H BARGER | CUST DAVID C HARRIS UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 108 BIRCH ST, BRIDGEWATER, MA 02324-1204 |
| MARGERY HENRICKSON | TR EDWIN HENRICKSON TRUST, UA 09/18/01, 2655 NEBRASKA AVE APT 612, PALM HARBOR, FL 34684 |
| MARGERY INKELES | 24 CRESTWOOD TRAIL, SPARTA, NJ 07871-1633 |
| MARGERY J LYMAN | TR U/A DTD, 08/04/78 MARGERY J LYMAN, TRUST, 2944 GREENWOOD ACRES DR, DEKALB, IL 60115 |
| MARGERY J MURPHY | CUST TIFFANI A POPE, UTMA KS, 1920 SCARBOROUGH, OLATHE, KS 66062 |
| MARGERY J O'NEIL | 300 W OAK RD, WASSAR, MI 48768-1226 |
| MARGERY J SCHNELL | 15701 BUCHANAN, WEST OLIVE, MI 49460-9617 |
| MARGERY J SHADE | 5416 LANDAU DR APT 8, KETTERING, OH 45429-5449 |
| MARGERY J WHITTAKER | 453 RIDGE RD, ORANGE, CT 06477-2829 |

| | |
|---|---|
| MARGERY JEAN DONAHUE | TR UA 05/01/86 MARGERY, JEAN DONAHUE TRUST, 1427 ROSLYN ROAD, GROSSE POINTE WOOD MI,  48236-1018 |
| MARGERY K STUMPF | 2943 BAHIA DR, SPRINGFIELD, OH 45503 |
| MARGERY L GOOD | 2027 LIMESTONE RD, COCHRANVILLE, PA 19330 |
| MARGERY L KARLIN | 6510 N 29TH ST, ARLINGTON, VA 22213 |
| MARGERY L WICKERS | 10601 CUNOT CATARACT RD, POLAND, IN 47868 |
| MARGERY M GRIEP | 31512 W CHICAGO, LIVONIA, MI 48150-2827 |
| MARGERY M PURCELL & | LLOYD S PURCELL, TR UA 4/24/02 MARGERY M PURCELL, TRUST, 5737 SW QUAIL COYE CIRCLE, TOPEKA, KS 66614 |
| MARGERY OSTERHOUDT & | DONALD OSTERHOUDT JT TEN, 120 N DEWITT WAY, YREKA, CA 96097-2202 |
| MARGERY P STODDARD | 340 E 72ND ST, NEW YORK, NY 10021-4768 |
| MARGERY R PAULL | 148 INDIAN RIDGE CIRCLE, MICHIGAN CITY, IN 46360 |
| MARGERY S NOBEL & | SANFORD NOBEL, TR UA 11/01/99 THE ARGERY NOBEL, LIVING, TRUST, 163 HIDDEN RIDGE COMMON, WILLIAMSVILLE, NY 14221-5765 |
| MARGERY STOMNE SELDEN | TR UA 10/26/04, MARGERY STOMNE SELDEN REVOCABLE LIV, TRUST, 6710 EVERGREEN STREET, PORTAGE, MI 49024-3220 |
| MARGERY STONE | 3810 S MISSION HILLS ROAD, NORTHBROOK, IL 60062-5741 |
| MARGERY T CLARK | TR U/A, DTD 04/09/93 THE MARGERY T, CLARK REVOCABLE TRUST, 1414 CORNELL NE, ALBUQUERQUE, NM 87106-3702 |
| MARGERY T SMOAK | 336 YORK ST SE, AIKEN, SC 29801-7120 |
| MARGERY W BAERWALD & | SUSAN M BAERWALD JT TEN, 8365 BIG BEND, SAINT LOUIS, MO 63119-3137 |
| MARGERY WILSON DISANTO | 48-58 210TH STREET, BAYSIDE, NY 11364-1138 |
| MARGERYETTA CRAWFORD | 6940 LAKEVIEW DRIVE, KINSMAN, OH 44428-0000 |
| MARGGARETTA HANNAH | 1170 BISSONNET ST 1708, HOUSTON, TX 77005-1848 |
| MARGHERITA C BOOMER | 13 MORNINGSIDE CT, LAKEWOOD, NJ 08701-7362 |
| MARGHERITA L MURATORE | 4109 BILLINDS RD, CASTALIA, OH 44824-9739 |
| MARGHERITA SAIEVA | 25 KENCREST DR, ROCHESTER, NY 14606-5845 |
| MARGHERITA V NISCEMI | 45 E 66 ST, NEW YORK, NY 10021-6102 |
| MARGIE A ADAMS | 2832 CHESTER WAY, DECATUR, GA 30030-4713 |
| MARGIE A ADAMS & | MICHAEL E ADAMS JT TEN, 2832 CHESTER WAY, DECATUR, GA 30030-4713 |
| MARGIE A KINSLOW | 7361 S EUDORA WAY, LITTLETON, CO 80122-2438 |
| MARGIE A URDANETA | CUST MICHAEL URDANETA UGMA CA, 27296 BORRASCA, MISSION VIEJO, CA 92691-2238 |
| MARGIE ANN ARNOULD | 161 LATTING ST, MONTROSE, MI 48457-9792 |
| MARGIE BOCK | BOX 153, ALLEN, NE 68710-0153 |
| MARGIE BURTON | PO BOX 11395, MEMPHIS, TN 38111 |
| MARGIE C MILLER | RR 1 BOX 912, BRINGHURST, IN 46913-9731 |
| MARGIE DYKEMA MC KIBBEN | 2351 KUHLVIEW DR, PITTSBURGH, PA 15237-6623 |
| MARGIE E LUCAS | 2368 E BERGIN AVE, BURTON, MI 48529-2304 |
| MARGIE E PIERCE | 1074 AMBER RIDGE DR, BYRON CENTER, MI 49315 |
| MARGIE F JACKSON | 2226 WHITTIER STREET, SAGINAW, MI 48601-2280 |
| MARGIE F JOHNSON & | MICHAEL R HARGREAVES JT TEN, 508 E COLFAX, MISHAWAKA, IN 46545-6231 |
| MARGIE F RHODES | 1827 CRANE POINT DR, PORT ORANGE, FL 32128 |
| MARGIE F RHODES & | MONROE P RHODES JT TEN, 1827 CRANE POINT DRIVE, PORT ORANGE,  32128 |
| MARGIE G STEWART | 35 CYNTHIA ST, WESTWEGO, LA 70094 |
| MARGIE GOLAK & | MISS ELAINE GOLAK JT TEN, 338 JEFFERSON AVE, BRISTOL, PA 19007 |
| MARGIE H HAMPTON | 1200 MAGNOLIA NE AV 603, CLEVELAND, TN 37311-5177 |
| MARGIE H VERBAL | CUST ANDREA B VERBAL UGMA MI, 6607 RUSTIC RIDGE TR, GRAND BLANC, MI 48439-4952 |
| MARGIE IGLESIAS | 919 SE 5TH PL, CAPE CORAL, FL 33990 |
| MARGIE J MARION | 4412 GENESEE AVE, DAYTON, OH 45406-3215 |
| MARGIE J PAPAJESK | BOX 981, PALATINE, IL 60078-0981 |
| MARGIE J SCANNELL | 7551 ARBELA RD, MILLINGTON, MI 48746-9525 |
| MARGIE K DAHLE | 817 N VERMONT, ROYAL OAK, MI 48067-2023 |
| MARGIE K HINNERS | 3132 S 200 E, ANDERSON, IN 46017-9563 |
| MARGIE KING MARTIN | C/O CAROLYN LAHR OTT, WAGUESPACK AND OTT, BOX 777, WALKER, LA 70785-0777 |
| MARGIE KISTLER | CUST JOHN, KISTLER UGMA PA, 144 SOUTH LAUREL ST, HAZLETON, PA 18201-6926 |
| MARGIE L BAKER | 210 HURT ST, COLUMBIA, KY 42728-1318 |
| MARGIE L KUTTENKULER TOD | WILLIAM KUTTENKULER, DANIEL KUTTENKULER, JULIE KOECHNER, BOX 3, TIPTON, MO 65081-0003 |
| MARGIE L KUTTENKULER TOD | JEFFREY KUTTENKULER, MARIA KEIRSEY, LYLA KUTTENKULER, BOX 3, TIPTON, MO 65081-0003 |
| MARGIE L KUTTENKULER TOD | LORI COMBS, EDWARD KUTTENKULER, LARRY KUTTENKULER, BOX 3, TIPTON, MO 65081-0003 |
| MARGIE L MACE | 3148 VILLAS DRIVE SOUTH, KOKOMO, IN 46901-7061 |
| MARGIE L PALMER | 514 BALDWIN AVE, NILES, OH 44446-3623 |
| MARGIE L PARKER | 20308 PARKVILLE, LIVONIA, MI 48152-2063 |
| MARGIE L ROSE | 600 TURTLE CREEK DRIVE, CHOCTAW, OK 73020-7431 |
| MARGIE L SAXON & | DAN R WEDGE JT TEN, 9348 DEER CREEK CT, BRIGHTON, MI 48116 |
| MARGIE L YOUNGBLOOD | 291 BURNETTE TRL, SUGAR HILL, GA 30518-5651 |
| MARGIE LYNNE MC DONALD | JOHNSON, 214 LONG MEADOW DR, ROME, GA 30165-1248 |
| MARGIE M ANDERSON | 101 BUCKINGHAM CT, ELK GROVE VLG, IL 60007 |
| MARGIE M DELANEY | ATTN MARGARET M DOMINIACH, 17 ELMWOOD LANE, FAIR HAVEN, NJ 07704-3607 |
| MARGIE M HANSEN | TR UA 06/19/02 MADE BY, MARGIE M HANSEN TRUST, 37149 MAPLE ST, FREMONT, CA 94536-4844 |
| MARGIE M KELLY | 9131 FORRISTER ROAD, ADRIAN, MI 49221-9462 |
| MARGIE M MESSERSMITH | 7087 RALIROAD FLAT RD, MOUNTAIN RANCH, CA 95246 |
| MARGIE M SUMMERS | 635 HIGH ST, ELVRIA, OH 44035-3149 |
| MARGIE MAE SWEENEY | 14279 ROBSON ST, DETROIT, MI 48227-2553 |
| MARGIE MCALLISTER | 1503 TIMBER EDGE DR, MC KINNEY, TX 75070-5484 |
| MARGIE MING | 216 12TH AVENUE SW, SIDNEY, MT 59270-3616 |
| MARGIE N ARRINGTON | PO BOX 1431, TUPELO, MS 38802 |
| MARGIE N THOMPSON | PO BOX 1431, TUPELO, MS 38802 |
| MARGIE N THOMPSON | 5453 CONROY ST, FT WORTH, TX 76134 |

| | |
|---|---|
| MARGIE NOBLE | 5110 VIA EL MOLINO, NEWBURY PARK, 91320-6996 |
| MARGIE OLTS COLE | 517 S RACE ROAD, COUPEVILLE, WA 98239-4006 |
| MARGIE P CRETELLA | 634 WARNER RD SE, BROOKFIELD, OH 44403-9704 |
| MARGIE P CRETELLA & | CYNTHIA M CRETELLA JT TEN, 634 WARNER RD SE, BROOKFIELD, OH 44403-9704 |
| MARGIE P CRETELLA & | CYNTHIA M DESCENNA JT TEN, 634 WARNER RD SE, BROOKFIELD, OH 44403-9704 |
| MARGIE P HARRISON | 8401 OLD CHURCH RD, NEW KENT, VA 23124-2701 |
| MARGIE P ROBERTSON | 7645 CHUBB RD, NORTHVILLE, MI 48167-9609 |
| MARGIE R BENSON TOD | RUGER KELLY BENSON, SUBJECT TO STA TOD RULES, 4063 RANDOM CIR, GARLAND, TX 75043 |
| MARGIE R RAYFIELD & | ALVIN L RAYFIELD JT TEN, 3226 S LANDSDOWNE DRIVE, WILMINGTON, DE 19810-3449 |
| MARGIE RUTH BENSON TOD | VICKIE RUTH ARROWOOD, SUBJECT TO STA TOD RULES, 4063 RANDOM CIR, GARLAND, TX 75043 |
| MARGIE STINSON | 8724 DEXTER, DETROIT, MI 48206-2148 |
| MARGIE SUE BUSH | 1291 FAIRGREEN, LIMA, OH 45804 |
| MARGIE T HOUSTON | 3729 WASHINGTON AVE, BEDFORD HEIGHTS, IN 47421-5619 |
| MARGIE WOJCIECHOWSKI | 26270 HOFFMEYER, ROSEVILLE, MI 48066 |
| MARGIE YURTINUS | 13263 DON LOOP, SPRING HILL, FL 34609 |
| MARGINE MOUL | 2512 DANVERS COURT, COLUMBUS, OH 43220-2822 |
| MARGIT COMER | 5250 COLUMBIA RD APT 626, N OLMSTED, OH 44070-3576 |
| MARGIT SHELDON | C/O EMILY A KLOTZ ATTY AT LAW, 30 WEST 26TH ST 11TH FL, NEW YORK, NY 10010 |
| MARGITA L KAY | 8401 ABBEY RD, RICHMOND, VA 23235-2505 |
| MARGJTH R PACHL & | ANNA J PACHL JT TEN, 6511 N NORTHWEST HIGHWAY, CHICAGO, IL 60631-1425 |
| MARGO A CLEMINSON | CUST CHRISTOPHER M CLEMINSON UGMA, MI, 7508 ST JOHNS ST, SHELBY TWP, MI 48317 |
| MARGO A CLEMINSON | CUST NATHANIEL J CLEMINSON UGMA, MI, 7508 ST JOHNS ST, SHELBY TWP, MI 48317 |
| MARGO A LALLO | 10916 HESBY ST, NORTH HOLLYWOOD, CA 91601-4609 |
| MARGO A MCCORD | 4847 JENNIE WREN CT N APT D, COLUMBUS, OH 43229-5654 |
| MARGO A MURRAY | 2320 S MURRAY RD, JANESVILLE, WI 53548-9261 |
| MARGO ANN NOVAK | 100 HARVARD ST, ROCHESTER, NY 14607-3115 |
| MARGO C CAMPBELL | 62 WINFIELD LN, WEBSTER, NY 14580-3807 |
| MARGO H DOSKI | 39855 DE PORTOLA, TEMECULA, CA 92592-8863 |
| MARGO H NOVAK | CUST INGRID B NOVAK UGMA NY, 100 HARVARD ST, ROCHESTER, NY 14607-3115 |
| MARGO H NOVAK | 100 HARVARD ST, ROCHESTER, NY 14607-3115 |
| MARGO H NOVAK | 100 HARVARD ST, ROCHESTER, NY 14607-3115 |
| MARGO HUNT | 4103 HOODTOWN RD, UTICA, MS 39175-9599 |
| MARGO J PAULDING | 884 N LAKE CLAIRE CIR, OVIEDO, FL 32765-8492 |
| MARGO KAY BONEBRAKE | CUST AMY, KAY BONEBRAKE UGMA IL, 2539 OAK ST, RIVER GROVE, IL 60171-1605 |
| MARGO L HEALD | 3611 N W 174TH ST, O P A, LOCKA, FL 33056-4151 |
| MARGO L THORN | 906 BROOKHOLLOW DR, PORT LAVACA, TX 77979-2111 |
| MARGO M DAVIS | 23300 E FAIRWAY DR, WOODHAVEN, MI 48183-3105 |
| MARGO M GOTTFRIED EX EST | CARL I GOTTFRIED, 12 KENNETH PLACE, CLARK, NJ 07066 |
| MARGO M ITKOFF | 7575 BUCKINGHAM ROAD, CINCINNATI, OH 45243-1601 |
| MARGO M LOCAPUTO | CUST JOHN, LOCAPUTO UTMA OH, 2783 COUNTRY LAKE DR, CINCINNATI, OH 45233-1734 |
| MARGO M MCGAFFEY | 4100 HI HILL, LAPEER, MI 48446-2864 |
| MARGO R MCLAUGHLIN | 303 BLUEJAY CRESCENT, OSHAWA ON  L1G 6X4,  CANADA |
| MARGO R TURPENING | 48 CLARK RD, ANDOVER, MA 01810-5602 |
| MARGO REMMIE | CUST MEREDITH LYNN KLEIN UGMA MN, 2740 CHESSINGTON DR, NEW LENOX, IL 60451-2888 |
| MARGO SMITH & | DAVID SMITH JT TEN, 850 VIRGINA PARKS, FAYETTEVILLE, GA 30215 |
| MARGO STRICKER | APT 19-H, 110-11 QUEENS BLVD, FOREST HILLS, NY 11375-5407 |
| MARGORIE KENNEDY | 101 E AIRLINE DRIVE APT 19, BRENHHAM, TX 77833-5560 |
| MARGORIE L REYNOLDS | 40 WESTOVER LN, PALM COAST, FL 32164-7743 |
| MARGOT A MC KEE | BOX 37, WESTTOWN, PA 19395-0037 |
| MARGOT A SMITH | 135 PAUL DR, AMHERST, NY 14228 |
| MARGOT ANN THORNHILL | 5510 FALMOUTH RD, FAIRWAY, KS 66205-2661 |
| MARGOT B LASDUN | 110 BENNETT AVE, NEW YORK, NY 10033-2308 |
| MARGOT B SEMONIAN | 66 MAYFLOWER TERR, SOUTH YARMOUTH, MA 02664-1117 |
| MARGOT BENEDETTO WEST | 4 EDGEHILL DR, DARIEN, CT 06820-6212 |
| MARGOT E BOERGER & | ROLAND F BARGER JT TEN, 33875 KIELY DR, APT 507, CHESTERFIELD, MI 48047-3642 |
| MARGOT E DROOP | 25 HIGH ST, ARMONK, NY 10504-1223 |
| MARGOT ELLEN ROGOFF | 301 E 78TH ST APT 3D, NEW YORK, NY 10021-1323 |
| MARGOT GOODWIN | CUST BRUCE GOODWIN U/THE PA, UNIFORM GIFTS TO MINORS ACT, ATTN M BROZA, 401 EAST 80TH ST APT 26 B, NEW YORK, NY 10021-0653 |
| MARGOT H MAKI & | DAVID J GLENCER, TR MARTIN R MAKI TRUST UA 09/25/90, 1510 GREENLEAF, ROYAL OAK, MI 48067-1173 |
| MARGOT J ROBINSON | 115 LAKEVIEW DR, BOX 387, EASLEY, SC 29642-1227 |
| MARGOT J THOMAS | 4113 MALLARD DR, SAFETY HARBOR, FL 34695-4818 |
| MARGOT K NELSON | 402 IRVINE DR, ALLEN, TX 75013 |
| MARGOT KARALIUS | 1631 S STRATFORD AVE, WESTCHESTER, IL 60154-4247 |
| MARGOT KLOSS ROTHMANN | 10 ARDSLEY WY, AVON, CT 06001-4031 |
| MARGOT L SMITH | 15836 LINNHURST, DETROIT, MI 48205 |
| MARGOT NATOWITZ & | ALLEN NATOWITZ JT TEN, 1857 WEST 10TH ST, BROOKLYN, NY 11223-2552 |
| MARGOT O SCHWEIGHOFER | 133 BAYBERRY HILL ROAD, RIDGFIELD, CT 06877-6002 |
| MARGOT R LIBA | 888 LAKEVILLE RD, LEONARD, MI 48367-3400 |
| MARGOT ROTHSCHILD | 1046 E 18ST, BROOKLYN, NY 11230-4406 |
| MARGOT S HOLMES | HCR BOX 149 Q, PAYSON, AZ 85541 |
| MARGOT S KRISSIEP | 4910 WILLAMETTE DRIVE, VANCOUVER, WA 98661-5962 |
| MARGOT S LEWIS | 540 MORAY WAY, PATTERSON, CA 95363-9136 |

| | |
|---|---|
| MARGOT STANLEY HUNTER | 7335 LIONS HEAD DR B, INDIANAPOLIS, IN 46260-3453 |
| MARGOT SUMMERHILL | 71 ALFRED STONE RD, PAWTUCKET, RI 02860-6111 |
| MARGOT TANNENWALD | 4395 BROADWAY, APT 2A, NEW YORK, NY 10040-4027 |
| MARGOT TIVY CASSEL | 513 S BUCKINGHAM, YORKTOWN, IN 47396-9486 |
| MARGOT VALENTINE MORRISON | 72-334 BARBARA DR, RANCHO MIRAGE, CA 92270-4910 |
| MARGOT WONG & | MAY JEN DEA WONG JT TEN, ROOM 2T01P, SHELL SERVICES INTERNATIONAL, PO BOX 1926, HUMBLE, TX 77347 |
| MARGREE HAMBRICK | PO BOX 13570 13570, FLINT, MI 48501-3570 |
| MARGRET DE SIO | CUST MARIA DE, SIO UTMA IA, 4400 BEL AIRE RD, DES MOINES, IA 50310-3783 |
| MARGRET J GEORGE | 3907 TANGLEWOOD, BRYAN, TX 77802-4130 |
| MARGRET SAILOR | BOX 272, CAMERON, WI 54822-0272 |
| MARGRETTA E KINNERSLEY | 2804 QUARTZ WAY, SUPERIOR, CO 80027-6053 |
| MARGUERITE A PLUMMER | 207 RIVERSIDE PINES CT, SALISBURY, MD 21801 |
| MARGUARITE BISHOP BARTLETT | 1211 SANCTUARY LN, NAPERVILLE, IL 60540-1936 |
| MARGUERITE LEE | CUST, JESSICA JOYCE LIM UTMA CA, 9842 BIG SUR DRIVE, HUNTINGTON BEACH, CA 92646-5310 |
| MARGUERITA BAINES | 104AA, 27951 COLERIDGE, HARRISON TOWNSHIP, MI 48045-5398 |
| MARGUERITA DELUCA | 20 E 9TH ST APT 17-E, NEW YORK, NY 10003-5944 |
| MARGUERITA GOGGINS | 4128 TYROL COURT, FLINT, MI 48504-1343 |
| MARGUERITA WEBER | BOX 116, CENTRAL ISLIP, NY 11722-0116 |
| MARGUERITE A AULBERT | 4320 E MILLINGTON RD, MILLINGTON, MI 48746-9005 |
| MARGUERITE A CUMMINGS | TR UA 11/29/00 THE, CUMMINGS LIVING TRUST, 6785 W SONNET DR, GLENDALE, AZ 85308 |
| MARGUERITE A DAHMS & | OSCAR A DAHMS JR JT TEN, 22 W 428 BALSAM DRIVE, GLEN ELLYN, IL 60137-7306 |
| MARGUERITE A DAVIS | 57 MAYFLOWER RD, NEEDHAM, MA 02492-1109 |
| MARGUERITE A FLETT | BOX 3201, GLENWOOD SPRINGS, CO 81602-3201 |
| MARGUERITE A GOODALL & | JOSEPH F WENZEL JR JT TEN, 245 PANORAMA POINT, BLUE EYE, MO 65611 |
| MARGUERITE A KESSLER | 9524 HINSON DRIVE, MATTHEWS, NC 28105-5588 |
| MARGUERITE A LAMBERT | 132833 BARKLEY, OVERLAND PARK, KS 66209 |
| MARGUERITE A MCMAHON | TR UA 03/09/83, MARGUERITE A MCMAHON TRUST, 13393 SHADOW CREEK DR, PALOS HEIGHTS, IL 60463-3200 |
| MARGUERITE A METCALF | 95 BALLINGER DR, YOUNGSVILLE, NC 27596-7626 |
| MARGUERITE A MODRYCKI | 567 KENTUCKY DR, ROCHESTER HILLS, MI 48307-3736 |
| MARGUERITE A NEUMAN | 24358 LA MASINA CT, CALABASAS, CA 91302-1402 |
| MARGUERITE A PFEIFFER | 49 SWING LANE, LEVITTOWN, NY 11756-4428 |
| MARGUERITE A RUESCHHOFF & DANIEL | J RUESCHHOFF TR U/A DTD, 03/27/94 FOR THE MARGUERITE A, RUESCHHOFF LIV TR, 5634 DUCHESNE PARQUE DR, ST LOUIS, MO 63128-4178 |
| MARGUERITE A WESENICK & | TERRY F SCHAFSNITZ JT TEN, 2094 KARL RD, BAY CITY, MI 48706-9736 |
| MARGUERITE A WHITE | 2144 SOUTH OLDGATE RD, SANDUSKY, OH 44870-5165 |
| MARGUERITE A ZICCARDI | 109 LUCKETT STREET, ROCKVILLE, MD 20850-3813 |
| MARGUERITE AGI | 124 ANDREWS ROAD, DEWITT, NY 13214-2417 |
| MARGUERITE AMES MILLER | 7 BAVER DRIVE, ALBANY, NY 12205-5050 |
| MARGUERITE B CARLISLE | 3112 AMHERST AVENUE, COLUMBIA, SC 29205-1804 |
| MARGUERITE B CARROLL | 6952 STANDING BOY ROAD, COLUMBUS, GA 31904 |
| MARGUERITE B GREEN | 1122 MAGIE AVE, ELIZABETH, NJ 07208-1033 |
| MARGUERITE B GRIFFITH | 270 WOODLAND HEIGHTS DRIVE, COLUMBUS, MS 39705-2968 |
| MARGUERITE B HICKS | 2012 MORNINGSIDE DR, WEST COLUMBIA, SC 29169-5343 |
| MARGUERITE B HILL | RR 4 598, SEAFORD, DE 19973-9804 |
| MARGUERITE B YOUNG | 75 HEATHER DR S, MANTUA, NJ 08051 |
| MARGUERITE BELANGER | 816 BIRCH DRIVE, NORMAN, OK 73072-7011 |
| MARGUERITE BERNIER & | CAROL DOSEN JT TEN, 4040 E 107TH ST, CHICAGO, IL 60617-6802 |
| MARGUERITE BOVA | 510 S EAST ST, INDIANAPOLIS, IN 46225-1314 |
| MARGUERITE BRECKENRIDGE & | BARBARA HATFIELD JT TEN, 1 TYLER ST, MONTGOMERY, NY 12549-1609 |
| MARGUERITE BRECKENRIDGE & | JANICE DOOGAN JT TEN, 1 TYLER ST, MONTGOMERY, NY 12549-1609 |
| MARGUERITE BRISTOW & | MISS DOROTHY CARROLL SCOTT JT TEN, 1080 PALMERTON, DR, NEWPORT NEWS, VA 23602-2073 |
| MARGUERITE BROUGHMAN & | JAMES R BROUGHMAN JT TEN, 135 LEVANDER BLOOM LOOP, MOORIESVILLE, MOORESVILLE, NC 28115 |
| MARGUERITE C ALEXEE | 1130 BEECHWOOD RD, SALEM, OH 44460 |
| MARGUERITE C ARO | 14020 VIOLA AVE, CLEVELAND, OH 44111-4925 |
| MARGUERITE C BOHNE | ATTN FUST, 17 S KING STREET, LEESBURG, VA 20175-2903 |
| MARGUERITE C HEALY | TR MARGUERITE C HEALY FAM TRUST, UA 08/29/94, 2211 REDWOOD ST APT 206, VALLEJO, CA 94590-3606 |
| MARGUERITE C INGENHUTT | 5200 JOHN D RYAN BLVD APT 305, SAN ANTONIO, TX 78245 |
| MARGUERITE C LOVETT | 3629 NORTHWOOD DR SE, WARREN, OH 44484 |
| MARGUERITE C MAHONEY | TR, MARGUERITE C MAHONEY REVOCABLE, LIVING TRUST U/A 2/11/00, 21952 N 70TH DR, GLENDALE, AZ 85310-5938 |
| MARGUERITE C MCGOLDRICK & | DONALD D MCGOLDRICK JT TEN, 1450 BLACK ROCK ROAD, SWARTHMORE, PA 19081-2828 |
| MARGUERITE C SHANK | 92 FOX RUN LANE, AUTRYZILLE, NC 28318 |
| MARGUERITE CAROL REILLY | 14 WAY WOOD PLACE, HUNTINGTON STATION NY,  11746-1329 |
| MARGUERITE CRUM ZOGHBY | 852 NASSAU DRIVE, MOBILE, AL 36608-2526 |
| MARGUERITE D BETTS | 139 BLUFF VIEW DR APT 204, BELLEAIR BLUFFS, FL 33770-1317 |
| MARGUERITE D MARTIN | 11886 TECUMSEH RD APT 407, TECUMSEH ON  N8N 3C2,   CANADA |
| MARGUERITE DIGIOVANNI | 24 DAIRY RD, CLAYTON, NC 27520-7210 |
| MARGUERITE E CHURCH & | DONALD L CHURCH JT TEN, BOX 116, LONG LAKE, MI 48743-0116 |
| MARGUERITE E ELLERSON | 4602 WESTFORD CI, TAMPA, FL 33618-8356 |
| MARGUERITE E KAUFMAN | BOX 1793, FORT STOCKTON, TX 79735-1793 |
| MARGUERITE E PENDLETON | 1845 BEDFORDSHIRE DR, DECATKUR, GA 30033-1455 |
| MARGUERITE E POTTENGER | 2406 S DORSEY LANE, TEMPE, AZ 85282-2615 |
| MARGUERITE E SHANNON | 14 STRABANE CT, BALTIMORE, MD 21234-1609 |
| MARGUERITE E SMITH | 29536 INDEPENDENCE AVE, BIG PINE KEY, FL 33043 |

| | |
|---|---|
| MARGUERITE E STAUDACHER | TR MARGUERITE E STAUDACHER TRUST, UA 12/11/97, 155 CENTENNIAL NW, GRAND RAPIDS, MI 49504-5923 |
| MARGUERITE E VON TWISTERN | 592 MAYWOOD AVE, MAYWOOD, NJ 07607-1506 |
| MARGUERITE E WELCH AS | CUSTODIAN FOR ANDREA WELCH, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 1012 DORADO DR, ST AUGUSTINE, FL 32086 |
| MARGUERITE E WHITNEY | 214 AZALEA LN, WEST GROVE, PA 19390-9479 |
| MARGUERITE E WOLF | 16 BEECHWOOD RD, BELVIDERE, NJ 07823-2534 |
| MARGUERITE EDMONDSON | TR, JAMES T EDMONDSON REVOCABLE TRUST, UA 12/29/80, RT 1 BOX 390, JAY, OK 74346-9769 |
| MARGUERITE ELLIS KUTZ | BOX 151, PASKENTA, CA 96074-0151 |
| MARGUERITE ELLIS KUTZ | CUST ROY ELLIS KUTZ UGMA CA, BOX 151, PASKENTA, CA 96074-0151 |
| MARGUERITE F FUREY | 60 ROMANA DR, HAMPTON BAYS, NY 11946-3746 |
| MARGUERITE F KEY | TR MARGUERITE F KEY LIVING TRUST, UA 04/22/97, 2701 GREENWOOD ACRES DR, DEKALB, IL 60115-4917 |
| MARGUERITE F LECHIARO | 36 HILLSIDE RD, WATERTOWN, MA 02472-1446 |
| MARGUERITE F MCCORMICK | 4422 EAST MCDONALD ROAD, FAIRMONT, NC 28340-8850 |
| MARGUERITE F MILLER | CUST ROBERTA D MILLER UGMA PA, 148 MERRYBROOK DR, HAVERTOWN, PA 19083-1037 |
| MARGUERITE FRANCISCO | 1818 CHAPEL RD, SCOTCH PLAINS, NJ 07076-2903 |
| MARGUERITE G YOUNG | 68 DEER TRAIL, RAMSEY, NJ 07446-2110 |
| MARGUERITE H BERRY | TR REVOCABLE TRUST 09/18/91, U/A MARGUERITE H BERRY, 609 MEETINGHOUSE RD, HOCKESSIN, DE 19707-9604 |
| MARGUERITE H JUNOR & | BRUCE B JUNOR &, JOSEPHINE M PARKER JT TEN, 1342 APSLEY ROAD, SANTA ANA, CA 92705-2330 |
| MARGUERITE H SERTL | 5 HARDWOOD HILLS, PITTSFORD, NY 14534-4545 |
| MARGUERITE H SODERMAN | 1314 QUAIL RUN, SAVOY, IL 61874-9680 |
| MARGUERITE H WHEELOCK | 12406 WINDING LANE, BOWIE, MD 20715-1234 |
| MARGUERITE HOLBORN | 9920 CLEARY ST, SANTEE, CA 92071-1928 |
| MARGUERITE I GORDON & | PAMELA J HEATH JT TEN, BOX 295, 465 WEST ST, LAKE GEORGE, MI 48633-0295 |
| MARGUERITE I SMITH | BOX 481, 214 CADLE AVENUE, MAYO, MD 21106-0481 |
| MARGUERITE J BARAK & | FRANK M BARAK JT TEN, 1510 WISCONSIN AVE, GLADSTONE, MI 49837-1238 |
| MARGUERITE J BRATTEN-HULL | CUST JANI C M BRATTEN, UNDER THE OH TRAN MIN ACT, 4184 LOCKWOOD BLVD, BOARDMAN, OH 44511-3554 |
| MARGUERITE J CIPRIANO | 92 QUARRY DOCK ROAD, BRANFORD, CT 06405-4657 |
| MARGUERITE J PFLEGHAAR & | TERRI LYNN PFLEGHAAR JT TEN, 4445 288TH STREET, TOLEDO, OH 43611-1918 |
| MARGUERITE J VILLA & | JOEL K AOKI JT TEN, PO BOX 125, 75 WESTFORD ST, CARLISLE, MA 01741 |
| MARGUERITE JOHNSON | 350 CALLOWAY DR SPC A221, BAKERSFIELD, CA 93312-2978 |
| MARGUERITE K CARTER | 27 EDGEWOOD RD, ASHEVILLE, NC 28804-3514 |
| MARGUERITE K GALLER | 2900 LAKE GEORGE, OAKLAND, MI 48363-2138 |
| MARGUERITE KRUPP | 34 COUNTRYSIDE LANE, NORWOOD, MA 02062-1731 |
| MARGUERITE L BATES | TR KARL J BATES SR TRUST, UA 03/25/96, 325 LAWRENCE ST, SANDUSKY, OH 44870-2317 |
| MARGUERITE L BISHOP | 314 S 2ND STREET, PHILADELPHIA, PA 19106-4302 |
| MARGUERITE L DURK | 1001 BONIFACE PKWY 5F, ANCHORAGE, AK 99504-1644 |
| MARGUERITE L GOSS | 160 WOODCREST DR, MARTINSVILLE, IN 46151-8075 |
| MARGUERITE L JACKSON | 84 VICTORIA HEIGHTS RD, HYDE PARK, MA 02136-3261 |
| MARGUERITE L KELLEY | 10516 BEACHWALK, LAS VEGAS, NV 89144-1392 |
| MARGUERITE L MELLOW | 4201 SHAWNEE AVE, FLINT, MI 48507-2867 |
| MARGUERITE L OCHADLEUS | 37957 ROSEDALE DR, CLINTON TWP, MI 48036-3900 |
| MARGUERITE L ROWLEY | APT 103, THIRWOOD PL, 237 N MAIN ST, SOUTH YARMOUTH, MA 02664-2075 |
| MARGUERITE L RYAN | 1360 N SANDBURG TE C, CHICAGO, IL 60610-2075 |
| MARGUERITE L SCOTT | 203 BEXLEY LN, PISCATAWAY, NJ 08854-2181 |
| MARGUERITE L WIECHEC | 3670 HIGHLAND ROAD, CLEVELAND, OH 44111-5243 |
| MARGUERITE LOPTOSKY | 17837 LINCOLN DRIVE, ROSEVILLE, MI 48066-2518 |
| MARGUERITE M CALLAHAN | 2145 HAVILAND RD, COLUMBUS, OH 43220-4464 |
| MARGUERITE M DIEGEL | 87 CEDER ST, BRAINTREE, MA 02184-1846 |
| MARGUERITE M EWING | BOX 1593, HARTSVILLE, SC 29551-1593 |
| MARGUERITE M FARRIS | 541 FISK AVE, MOBERLY, MO 65270-1603 |
| MARGUERITE M FISCHER | 5 NASSAU DR, SUMMIT, NJ 07901-1715 |
| MARGUERITE M GANLEY | 205 EAST BODMAN, BEMENT, IL 61813 |
| MARGUERITE M JENKINS UNDER | GUARDIANSHIP OF LOUIS P, JENKINS, ATTN MARGUERITE JENKINS BALDUS, 217 WASHINGTON AVE, LA PLATA, MD 20646-4256 |
| MARGUERITE M KING | 129 PATTON AVE, DAYTON, OH 45427-2938 |
| MARGUERITE M MATHON | 9781 SUNRISE LAKE BLVD APT 103, SUNRISE, FL 33322 |
| MARGUERITE M NICOLOFF | 72 MADBURY RD, DURHAM, NH 03824-2018 |
| MARGUERITE M PALMER | 3105 FIRST ST S, JAX BEACH, FL 32250-5914 |
| MARGUERITE M PICARD | 58 WINTHROP ST, AUGUSTA, ME 04330-5547 |
| MARGUERITE M SHELTON | 4894 BELL STATION RD, CIRCLEVILLE, OH 43113-9217 |
| MARGUERITE M SLY | 351 MALDINER AVE, TONAWANDA, NY 14150-6264 |
| MARGUERITE MCGLAMERY | 22830 US HIGHWAY 80 EAST, STATESBORO, GA 30461-6822 |
| MARGUERITE MCMASTER | 541 EAST 20TH STREET, NEW YORK, NY 10010-7612 |
| MARGUERITE MURIEL REES | 32 BROWNS LN, OLD LYME, CT 06371-1802 |
| MARGUERITE N FISHTAHLER | 7527 SOMERSET BAY, APT B, INDIANAPOLIS, IN 46240-3448 |
| MARGUERITE O LAHEY | 451 ROBINSON AV, BARBERTON, OH 44203-3627 |
| MARGUERITE P CADIEUX | 183 LEXINGTON AVE, PROVIDENCE, RI 02907-1707 |
| MARGUERITE P JUSTICE | 6908 JACKSON ST, ANDERSON, IN 46013-3725 |
| MARGUERITE PASCHE | 813 W 30TH, HOUSTON, TX 77018-8203 |
| MARGUERITE PEEPLES CLINE | 16298 HOLLOW TREE LANE, LOXAHATCHEE, FL 33470-5018 |
| MARGUERITE PENFIELD | STOCKHOLM TRUSTEE U/W MINNIE, P PENFIELD, THE WATERFORD, 1840 TICE CREEK DR, WALNUT CREEK, CA 94595-2457 |
| MARGUERITE PIERCE | 84 N ANDERSON ST, PONTIAC, MI 48342-2902 |
| MARGUERITE PIERCE & | MICHAEL J PIERCE JT TEN, 84 N ANDERSON ST, PONTIAC, MI 48342-2902 |
| MARGUERITE R GRUBER | TR, MARGUERITE GRUBER REVOCABLE LIVING, TRUST U/A DTD 09/19/2002, 831 SPRING MILL DR, HASLETT, MI 48840 |
| MARGUERITE R LINDNER | 92 MARIAN DR, TONAWANDA, NY 14150-8151 |

| | |
|---|---|
| MARGUERITE R WHITNEY & | STEVEN R WHITNEY JT TEN, 4116 OLD ROUTT RD, LOUISVILLE, KY 40299 |
| MARGUERITE ROSS | BOX 133, KEMPTON, IN 46049-0133 |
| MARGUERITE ROSS | BOX 133, KEMPTON, IN 46049-0133 |
| MARGUERITE RUCKMAN | 10004 GREYLOCK WAY, KNOXVILLE, TN 37931-4643 |
| MARGUERITE S BYERS | 155 HASTINGS DRIVE, FALLING WATERS, WV 25419 |
| MARGUERITE S DEES | 1831 SCULL RD, RAEFORD, NC 28376-5593 |
| MARGUERITE S KELLAND | 15 SCARSDALE RD, WEST HARTFORD, CT 06107-3339 |
| MARGUERITE S MASON | 2020 S MONROE ST, APT 125, DENVER, CO 80210-3766 |
| MARGUERITE S WOLTER | 183 SKYLINE DRIVE, LAKEWOOD, NJ 08701-5739 |
| MARGUERITE SHERIDAN & | NEIL SHERIDAN JT TEN, 720 WASHINGTON, CADILLAC, MI 49601-2043 |
| MARGUERITE SIMPSON | TR MARGUERITE SIMPSON TRUST, UA 08/16/96, 7 HEATHER LN, HACKETTSTOWN, NJ 07840-4801 |
| MARGUERITE STARNES | 3854 LONGHILL DRIVE SE, WARREN, OH 44484 |
| MARGUERITE STROLLO | 920 JARVIS ST, CHESHIRE, CT 06410 |
| MARGUERITE T GRAY | 65 SALEM RD, POUND RIDGE, NY 10576-1505 |
| MARGUERITE T YOUNG | 627 CLAYHOR AVE, COLLEGEVILLE, PA 19426 |
| MARGUERITE THERIAULT | CUST JOSEPH ROBERT UGMA CT, 20 ANDERSON AVE, WATERBURY, CT 06708-4010 |
| MARGUERITE V HENGEL & | FREDERICK W HENGEL JT TEN, 6430 PINE VALLEY CT, CLARKSTON, MI 48346-4828 |
| MARGUERITE V HENGEL & | JANICE LYNN HENGEL JT TEN, 6430 PINE VALLEY RD, CLARKSTON, MI 48346 |
| MARGUERITE V WILLIAMS | 700 RALSTON, APT 97, DEFIANCE, OH 43512-1568 |
| MARGUERITE VAN DER NOOT | CARLISLE, 370 WILLIAMS AVENUE, DAYTONA BEACH, FL 32118-3340 |
| MARGUERITE VARNUM | 221 MONROE STREET, BRIDGEWATER, NJ 08807-3099 |
| MARGUERITE W ATCHER | 6912 WYTHE HILL CIRCLE, PROSPECT, KY 40059-9401 |
| MARGUERITE W CARRIGAN | 7201 SHERIDAN RD, WHITE HALL, AR 71602-3214 |
| MARGUERITE W COSGROVE | 12404 COPENHAVER TERR, POTOMAC, MD 20854-3028 |
| MARGUERITE W EZELL | 2993 MALVERN HILL DR, MACON, GA 31204-1552 |
| MARGUERITE W MC INTEER & | MICHAEL J MC INTEER JT TEN, 1619 SCHOENHEIT STREET, FALLS CITY, NE 68355-1552 |
| MARGUERITE W PAUL & | WILLIAM C WAGNER JT TEN, 1105 PINE BLUFF DR, PASADENA, CA 91107-1753 |
| MARGUERITE W PILCHER | 3207 N MONROE ST, RM 22, TALLAHASSEE, FL 32303-2847 |
| MARGUERITE WATSON JONES & HERBERT | O, JONES TRS U/A DTD 12/30/88 MARGUERI, WATSON JONES REVOCABLE TRUST, 15428 BRAMBLEWOOD DR, SILVER SPRING, MD 20906-1436 |
| MARGUERITE WHITLEY | BOX 7, STANTONSBURG, NC 27883-0007 |
| MARGUERITHE C KERR | 616 BARBERTOWN RD, NEWARK VALLEY, NY 13811 |
| MARGUERITTE T MC CARTNEY | 434 BAYOU CLEAR RD, WOODWORTH, LA 71485-9509 |
| MARGUERTIE S PRESNELL | TR, MARGUERITE S PRESNELL LIV, TRUST UA 10/17/97, 704 GREEN CIRCLE APT 105, ROCHESTER, MI 48307-6603 |
| MARGURITE M RUSSELL | 4600 ALLEN RD APT 810, ALLEN PARK, MI 48101 |
| MARGY VAN REUTH GOODE | MERCY RIDGE, 2525 POT SPRING RD, UNIT S 626, TIMONIUM, MD 21093 |
| MARHK R CARTER | 2110 WINANS, FLINT, MI 48503-5825 |
| MARI ANN COLE | CUST MICHAEL, JOHN COLE UGMA NY, 19 NIEWOOD DR, RIDGE, NY 11961-3102 |
| MARI CELESTE OXLEY | 4025 NE 69TH AVE, PORTLAND, OR 97213 |
| MARI KEVORKIAN | TR U/A, DTD 06/11/90 MARI KEVORKIAN, TRUST, 9000 40TH STREET, PINELLAS PARK, FL 33782-5622 |
| MARI LIANN BAKER | 116 SANTA CRUZ AVE, ROYAL PALM BEACH, FL 33411-1018 |
| MARI P BRUNNER | TR, MARI P BRUNNER REVOCABLE LIVING, TRUST U/A DTD 07/25/85, 4208 JANE DR, JACKSON, MI 49201-8424 |
| MARI-ANN SCHUMACHER | ATTN M A PULLEN, 441 BUCK ISHAND RD K-5, WEST YARMOUTH, MA 02673-3368 |
| MARI-ANNE B MITCHELL | 354 RICHMOND STREET EAST, OSHAWA ON  L1G 1E9,  CANADA |
| MARIA A ALVARADO | 38 ARCTIC PARKWAY, TRENTON, NJ 08638-3041 |
| MARIA A BALLARD | 158 SAVANNAH DRIVE, BEAR, DE 19701-1657 |
| MARIA A BLAHA | UNIT A5, 212 FISHER STREET, NORTH ATTLEBORO, MA 02760-1819 |
| MARIA A CORTESE | 4 JULIANE DR, ROCHESTER, NY 14624-1453 |
| MARIA A COSTA | 3738 HOLIDAY LAKE DR, HOLIDAY, FL 34691-5122 |
| MARIA A CROWNER | 525 S BRIDGE, GRAND LEDGE, MI 48837-1503 |
| MARIA A DUQUE | 22 WEST CREST DR, ROCHESTER, NY 14606-4710 |
| MARIA A GARY-BLEVANS | PO BOX 5707, TOLEDO, OH 43613-0707 |
| MARIA A GRIECO | 4940 JACKSON DR, BROOKHAVEN, PA 19015 |
| MARIA A KINNEY | 394 LOBACHSVILLE RD, OLEY PA,  19547 |
| MARIA A LOPEZ | 13412 N 25TH DR, PHOENIX, AZ 85029-1402 |
| MARIA A MALDONADO | 1508 83RD ST, NORTH BERGEN, NJ 07047-4224 |
| MARIA A MANCINI | 7534 INDIANA, DEARBORN, MI 48126-1677 |
| MARIA A MENDICUAGA | 2116 SPENCER AVE, MARION, IN 46952-3205 |
| MARIA A NIETO | 7228 W 61ST PL, ARGO, IL 60501-1624 |
| MARIA A OLDANO & | MARIA ROMANO JT TEN, 33 MC GEORY AVE, BRONXVILLE, NY 10708-6618 |
| MARIA A RAYL | RD 3 BOX 271, CAMERON, WV 26033-9712 |
| MARIA A ROCK | 14 BEARD PL, MILFORD, CT 06460 |
| MARIA A SCHNEIDER | 15137 BEELER AVE, HUDSON, FL 34667-3836 |
| MARIA A WEBLEY | 3612 LAKE ESTATES WAY, ATLANTA, GA 30349-1894 |
| MARIA A YATTEAU | 3233 BIG RIDGE ROAD, SPENCER PORT, NY 14559 |
| MARIA A ZWOZNIAK | 23554 GLENBROOK, ST CLAIR SHRS, MI 48082-2199 |
| MARIA ALBA BRUNETTI | 195 PROSPECT PARK WEST 2C, BROOKLYN, NY 11215-5758 |
| MARIA ALEANDRA | C/O M GROSSO, APT RA-2, 400 ARGYLE RD, BROOKLYN, NY 11218-5412 |
| MARIA ANDREW KASHLAK | 8720 LOST COVE DR, ORLANDO, FL 32819-4965 |
| MARIA ANN CHISHOLM | 421 RIPPLE CREEK, ELSMERE, KY 41018 |
| MARIA ANN PONNOCK | 10163 VESTAL CT, CORAL SPRINGS, FL 33071 |
| MARIA ANNA HANSEN | CUST PETER, VINCENT HANSEN UGMA UT, 1684 MARTINET LANE, OGDEN, UT 84403-4472 |
| MARIA ANTONIA MEJAC | 4445 BUTTERWORTH PLACE NW, WASHINGTON, DC 20016-4453 |

| | |
|---|---|
| MARIA ARBORE | 280 DENSMORE ROAD, ROCHESTER, NY 14609-1861 |
| MARIA ARMENDAREZ | 349 SEWARD ST, PONTIAC, MI 48342-3360 |
| MARIA ATHOU MCCRADY | 812 PENNSYLVANIA AVE, OAKMONT, PA 15139-1307 |
| MARIA B FRANKLIN | 3182 NEW CASTLE DR, FLORISSANT, MO 63033-1518 |
| MARIA B NAVARRO | 5947 CHERRYWOOD PLACE, MISSISSAUGA ON  L5M 4Z6,   CANADA |
| MARIA B RATYCZ | 178 ANDREW DR, NEWTOWN, PA 18940-2220 |
| MARIA B ZEHMEISTER | 5803 E 80TH ST, TULSA, OK 74136-8412 |
| MARIA BABIC | 327 EAST 312TH ST, WILLOWICK, OH 44095-3626 |
| MARIA BASTAMOV | 24 ELM PL APT 104, CEDAR KNOLLS, NJ 07927-1344 |
| MARIA BERTHA CALI | PO BOX 5531, PASADENA, CA 91117 |
| MARIA BRIDGET COLONNA | 245 MALLARD DR, NORTH WALES, PA 19454-1198 |
| MARIA BUCZYNSKI | 333 W HUBBARD 4F, CHICAGO, IL 60610-4436 |
| MARIA BULJEVIC & | ANTHONY BULJEVIC JT TEN, 141 MIDDLESEX AVE, ENGLEWOOD, NJ 07632-1528 |
| MARIA C ANDREACCI | 840 ROEBLING AVE, TRENTON, NJ 08611-1024 |
| MARIA C CABRAL | 1621 VIA DEL PETTORUTO, GUSTINE, CA 95322 |
| MARIA C CLARE | 27 RUNNING BROOK RD, BRIDGEWATER, NJ 08807-1433 |
| MARIA C M TUCKER & | ISAAC J TUCKER JR JT TEN, 207 FAIRWAY DRIVE, KINGSLAND, GA 31548 |
| MARIA C PALERMO | 5 SWEETS VIEW DR, FAIRPORT, NY 14450-8423 |
| MARIA C PEREZ | C/O SANABRIA, 91 DOGWOOD LANE, S I, NY 10305-2812 |
| MARIA C SCOTTA | 15422 MEYER, ALLEN PK, MI 48101-2683 |
| MARIA C SCOTTA | 15422 MEYER, ALLEN PK, MI 48101-2683 |
| MARIA C SIERRA | 27130 FORD, DEARBORN HGTS, MI 48127-2839 |
| MARIA CAPOGRECO | 90 CARMAS DR, ROCHESTER, NY 14626-3713 |
| MARIA CARDINO | 293 DEAVILLE BLVD, COPAIGUE, NY 11726-3020 |
| MARIA CAREY BEECHLER & | RALPH P CAREY JT TEN, 2613 ACACIA COURT, FORT LAUDERDALE, FL 33301-2715 |
| MARIA CARLA PISTOCCHI | 805 BIRCHWOOD DR, WESTBURY, NY 11590-5806 |
| MARIA CARRASCO | 6713 OAK FOREST DR, OAK PARK, CA 91377-3834 |
| MARIA CECILIA POMES | 16590 GREENVIEW AVE, DETROIT, MI 48219-4156 |
| MARIA CLARKE | 4766 N SPRINGS RD, KENNESAW, GA 30144-1414 |
| MARIA CONSTANTINIDES | 10 CROSBY RD, LEXINGTON, MA 02421-7406 |
| MARIA COTARELO | 25 CHESTNUT ST, N TARRYTOWN, NY 10591-2619 |
| MARIA CRISTINA V MARTINEZ | 703 LEXINGTON AVE, LAREDO, TX 78040 |
| MARIA D BAKER | 2609 CHICAGO BLVD, FLINT, MI 48503-3561 |
| MARIA D BARCENAS | 5630 ROGERS, DETROIT, MI 48209-2425 |
| MARIA D CITTADINO | 46 KINGS RD, LITTLE SILVER, NJ 07739-1644 |
| MARIA D DEMAS | 2818 MULFORD AVE, WINTER PARK, FL 32789 |
| MARIA D OGG | 12828 CRAIG DRIVE, RANCHO CUCAMONGA, CA 91739 |
| MARIA D WAECHTER | 3980 AMHURST DR, HERMITAGE, PA 16148-5412 |
| MARIA D ZAMORA | REFORMA 126, TANGANCICUARO MICHOACAN 59750,   MEXICO |
| MARIA DACKIW | 11460 NANCY, WARREN, MI 48093-6430 |
| MARIA DAVLANTES & | PETER DOMER JT TEN, 2048 W PRATT AVE, CHICAGO, IL 60645-4981 |
| MARIA DE GIULIO | 2208 INDEPENDENCE AVE, NIAGARA FALLS, NY 14301-2356 |
| MARIA DE LOURDES AZEVEDO | 168 POLK STREET, NEWARK, NJ 07105-2719 |
| MARIA DEATHERAGE | 106 DOGWOOD TRAIL MACSWOODS, WASHINGTON, NC 27889-3218 |
| MARIA DEL CARMEN NEGRETE | TR, MARIA DEL CARMEN NEGRETE REVOCABLE, TRUST U/A DTD 08/24/2005, 11416 RINCON AVE, SAN FERNANDO, CA 91340 |
| MARIA DEL VALLE | 11630 SW 182ND TERRACE, MIAMI, FL 33157-4978 |
| MARIA DELOURDES AZEVEDO & | AGOSTINHO A AZEVEDO JT TEN, 168 POLK ST, NEWARK, NJ 07105-2719 |
| MARIA DIMARTINO | 1523 CRESCENT DR, TARRYTOWN, NY 10591-5832 |
| MARIA DZIK | 28947 W KING WILLIAM, FARMINGTON HI, MI 48331-2546 |
| MARIA E BETHENCOURT | CUST ROBERT J BETHENCOURT UTMA FL, BOX 8693, CORAL SPRINGS, FL 33075-8693 |
| MARIA E DEFINO | C/O MARIA D WHITSETT, 7105 BENDING OAK, AUSTIN, TX 78749-1885 |
| MARIA E LEROY | 604 N MILL ST, CLIO, MI 48420-1229 |
| MARIA E LUCIER | CUST CHRISTOPHER M LUCIER, UTMA MA, 130 FOREST ST, FRANKLIN, MA 02038-2513 |
| MARIA E MICHALOWSKI TAMMY | ANN MICHALOWSKI & DONNA M, MICHALOWSKI JT TEN, 6272 TWIN OAKS, WESTLAND, MI 48185-9132 |
| MARIA E MUZZIN | 23966 HEARTWOOD DRIVE, NOVI, MI 48374-3418 |
| MARIA E RAMIREZ | ATTN MARIA E ODELL, 900 W BENNINGTON RD, OWOSSO, MI 48867-9781 |
| MARIA E RIVERA | 3103 WEST BLVD, CLEVELAND, OH 44111-1846 |
| MARIA E ROCA | 415 E 52ND STREET, 7LC, NEW YORK, NY 10022-6483 |
| MARIA E VALENCA | 7 BEAR HILL RD, MILFORD, MA 01757-3619 |
| MARIA ELENA GARIS AUSTIN | 2182 TIMBER LANE, HERNANDO, MS 38632-1127 |
| MARIA ELIZABETH SHEN | 943 KINGSLEY DRIVE, ARCADIA, CA 91007-6219 |
| MARIA ERDELYI | 1362 MERRILL, LINCOLN PARK, MI 48146-3359 |
| MARIA ESHEWSKY | 19 ACTON AVE, TRENTON, NJ 08618-1803 |
| MARIA ESTER | BOX 890103, OKLAHOMA CITY, OK 73189-0103 |
| MARIA F KELLEY TOD | ROGER C KELLEY, SUBJECT TO STA TOD RULES, 2219 OAKWOOD ST, GIRARD, OH 44420-1162 |
| MARIA FAESSLER | 3917 DEER PARK AVE, CINCINNATI, OH 45236-3405 |
| MARIA FINKBINER | C/O MARIA YARASAVICH, 46 STATE ST, OSSINING, NY 10562-5427 |
| MARIA FISHMAN | 2012 JEROMO AVE 2B, BROOKLYN, NY 11235 |
| MARIA FITAPELLI | CUST JOSEPH, FITAPELLI UGMA NY, 82-26 PENELOPE AVE, MIDDLE VILLAGE, NY 11379-2337 |
| MARIA FOX | 634 N SHELDON ST, CHARLOTTE, MI 48813-1229 |
| MARIA FRANCES WARD | 1838 ROSEMONT, BERKLEY, MI 48072-1846 |
| MARIA G ARVIZU & | HELEN ARVIZU JT TEN, 6153 W BURT RD, ST CHARLES, MI 48655 |
| MARIA G JUNOD & | DAVID H JUNOD JT TEN, 10344 LA TUNA, CANYON ROAD, SUN VALLEY, CA 91352 |

| | |
|---|---|
| MARIA G JUNOD & DAVID H | JUNOD TRUSTEES UA GALVAN, FAMILY TRUST DTD 09/28/88, 10344 LA TUNA CYN ROAD, SUN VALLEY, CA 91352-2105 |
| MARIA G LIEFER | 38504 L ANSE CREUSE, MT CLEMENS, MI 48045-3484 |
| MARIA GAGLIARDO & JEAN ADDESSI | TR, MARIA GAGLIARDO REVOCABLE, LIVING TRUST U/A 3/17/99, 77 PENN AVE, STATEN ISLAND, NY 10306-2829 |
| MARIA GLICKMAN | TR MANNES, N GLICKMAN & MARIA GLICKMAN, U/DEC OF TR DTD 11/30/66, 701 N ALTA DR, BEVERLY HILLS, CA 90210-3505 |
| MARIA GUARAGLIA | 775-45TH AVE, S F, CA 94121-3221 |
| MARIA GUERASIMOFF | 3816 COCHRAN DR, CARROLLTON, TX 75010-6402 |
| MARIA GUEVARA | 13075 24 MILE RD, SHELBY TWP, MI 48315-1809 |
| MARIA H RILEY | 4723 SPURWOOD DR, SAGINAW, MI 48603-1186 |
| MARIA H RUIVO | 301 9TH AVENUE NORTH, LAKEWORTH, FL 33467-2739 |
| MARIA H SPACIL | 4338 CATFISH, CORPUS CHRISTI, TX 78410 |
| MARIA HEMMING | 14321 SHOREHAM DR, SILVER SPRING, MD 20905-4481 |
| MARIA HERCZEG | 152 STRAWBERRY HILL, WOODBRIDGE, NJ 07095-2632 |
| MARIA I JOHNSON | 16236 S E 44TH, CHOCTAW, OK 73020-5901 |
| MARIA ISABEL LUNA | 5430 48TH ST, SACRAMENTO, CA 95820-5316 |
| MARIA ISABELLE VAN MAERSSEN | 1910 BRIARWOOD DRIVE, GRAND PRAIRIE, TX 75050-2216 |
| MARIA J BATISTA | 200 TOWER DR, SCARBOROUGH ON  M1R 3P7,  CANADA |
| MARIA J BATISTA | 200 TOWER DR, SCARBOROUGH ON  M1R 3P7,  CANADA |
| MARIA J FLEETWOOD | 415 FAIRHILL DR, CHURCHVILLE, PA 18966-1311 |
| MARIA J FURSA & | CHRISTINA M FURSA JT TEN, 42-28 190TH ST, FLUSHING, NY 11358-2819 |
| MARIA J JENSEN | 13129 W LOS BANCOS COURT, SUN CITY W, AZ 85375 |
| MARIA J RODENBOSTEL & | ALVIN W RODENBOSTEL JT TEN, 415 AUTUMN CHASE SE, BOLIVIA, NC 28422 |
| MARIA J SMITH | 1546 CREEKSIDE LN, GREENWOOD, IN 46142-5062 |
| MARIA J SZUKHENT | CUST DWIGHT M NAGEL, UTMA MI, 7080 WEST STANLEY RD, FLUSHING, MI 48433 |
| MARIA JIMENEZ | 7220 COURTWRIGHT DRIVE, PLAINFIELD, IL 60544 |
| MARIA JIMENEZ | 14 GRASSY POINT RD, STONY POINT, NY 10980-2022 |
| MARIA JOHNSON LAWALT | 897 BALLOU ST, HERNDON, VA 20170-3201 |
| MARIA K LAPA | SEABROOK VILLAGE, 209 NORTH SHORE, TINTON FALLS, NJ 07753-7731 |
| MARIA K WINTER | 74W15209 APPLEWOOD LN, MUSKEGO, WI 53150 |
| MARIA KOSSAK | 500 WAGNER CT, DEARBORN, MI 48124 |
| MARIA KRIGGER & | CHARLES H KRIGGER JT TEN, OB ZOLLGASSE 45, OSTERMUNDIGEN 3072 BE,   SWITZERLAND |
| MARIA L ALBACE | 4910 MIDDLESEX, DEARBORN, MI 48126-3107 |
| MARIA L CRUTCHFIELD | CUST ABBI M CRUTCHFIELD UGMA IN, 622 E 47TH ST, INDIANAPOLIS, IN 46205-1844 |
| MARIA L DEAN | 2201 STARKWEATHER, FLINT, MI 48506-4721 |
| MARIA L GRACA | 143 N BROADWAY, SLEEPY HOLLOW, NY 10591 |
| MARIA L IANNI | 6493 COLONIAL DRIVE, LOCKPORT, NY 14094-6122 |
| MARIA L KARACAND | EMERALD LAKES, COURT 1, 6451 WINDSONG LANE SE, STUART, FL 34997-8240 |
| MARIA L LUCIERE & | JENNIE C LUCIERE JT TEN, C/O MARIA NEPHEW, 1 WOODLAND DR, WESTFORD, MA 01886-3215 |
| MARIA L MITCHELL | 9546 PRIARIE, DETROIT, MI 48204-2050 |
| MARIA L STALNAKER | 4307 MARVIN AVE, CLEVELAND, OH 44109-5930 |
| MARIA L TORREZ | 1818 COMFORT, LANSING, MI 48915-1513 |
| MARIA L VELA | 609 NORTHGATE DR, WESLACO, TX 78596-3978 |
| MARIA LA GAIPA | 500 OXFORD WAY, NEPTUNE, NJ 07753 |
| MARIA LEASE | 13547 VENTURA BLVD 162, SHERMAN OAKS, CA 91423 |
| MARIA LETIZIA PRESTIFILIPPO | ATTN LINDA SUE GALATE, 491 BLOOMFIELD AVE, MONTCLAIR, NJ 07042-3406 |
| MARIA LJILJAK & | ALEKSANDER LJILJAK JT TEN, 2331 S ELMS RD, SWARTZ CREEK, MI 48473-9730 |
| MARIA LOJ | 702 TRINMER ROAD, SPENCERPORT, NY 14559-9553 |
| MARIA LOZANO | 27238 LUTHER DRIVE, APT 613, CANYON COUNTRY, CA 91351 |
| MARIA LUISA CRANOR | TR MARIA LUISA CRANOR TRUST, UA 03/09/98, 2315 BRINK AVE S, SARASOTA, FL 34239-4208 |
| MARIA M BLIZNIAK & | RENEE M BLIZNIAK, & DANIEL R BLIZNIAK JT TEN, 9 POLONIA CT, MONROE TWP, NJ 08831-8562 |
| MARIA M BODINE | 466 GRAND AVE, JOHNSON CITY, NY 13790-2523 |
| MARIA M BREWER | 3000 WELLEND ST, SAGINAW, MI 48601-6914 |
| MARIA M CAMARNEIRO | 105 PARK HILL AVE, YONKERS, NY 10701-4822 |
| MARIA M EUGENIO | 130-66 GLENWOOD AVE, YONKERS, NY 10703-2632 |
| MARIA M FERNANDES | 38 WAINWRIGHT ST, RYE, NY 10580 |
| MARIA M H BODINE | 466 GRAND AVE, JOHNSON CITY, NY 13790-2523 |
| MARIA M LEEDS | 8401 LAVA PL, TAMPA, FL 33615-4918 |
| MARIA M LONG CO MAY LONG | SANDERS, 1065 EVERGREEN AVE, PITTSBURGH, PA 15209-1903 |
| MARIA M LOPEZ | 1085 TWIN OAK DR, MURFREESBORO, TN 37130-7920 |
| MARIA M LYNCH | 1510 WINKLE DRIVE, CHICO, CA 95926-7722 |
| MARIA M YANNIELLO | 916 LINCOLN AVE, GIRARD, OH 44420-1946 |
| MARIA MAGDALENA TIONGSON | 5029 TUCKERMAN WAY, SACRAMENTO, CA 95835 |
| MARIA MAGGIO | 160 OAKWOOD AVE, WEST LONG BRANCH, NJ 07764-1558 |
| MARIA MARGARETA SCHWARZEL | 6090 RUESSELSHEIM, KRANICHSTRASSE 6 ZZZZZ,   GERMANY |
| MARIA MARIN | 41015 TARRGON DR, STERLING HEIGHTS, MI 48314-4065 |
| MARIA MARINELLI | 13 MARIETTA LANE, TRENTON, NJ 08619-2227 |
| MARIA MARSELIS & | GREGORY ALEX JT TEN, 513 BATCHEWANA, CLAWSON, MI 48017-1804 |
| MARIA MARUSKA & | IRENE MURPHY JT TEN, 141 STEFANIK ROAD, WINTER PARK, FL 32792-6011 |
| MARIA MASTRIANNI | 6776 HARBOR DR NW, CANTON, OH 44718-3766 |
| MARIA MATARAZZO & | ANTHONY MATARAZZO JT TEN, 31 CLEMENT ST, NASHUA, NH 03060-5002 |
| MARIA MAZZA | 464 OVINGTON AVE, BROOKLYN, NY 11209-1505 |
| MARIA MCCAIN | 3641 BRANCHWOOD DR, EVANSVILLE, IN 47710-5123 |
| MARIA MCDANIEL COBB | 115 E 87TH ST APT 14E, NEW YORK, NY 10128-1138 |
| MARIA MELLADO | 540 EAST 3RD AVENUE, ROSELLE, NJ 07203-1565 |

| | |
|---|---|
| MARIA MEYER | 2376 S 73RD ST, MILWAUKEE, WI 53219-1804 |
| MARIA MICHELE CRAWFORD & | VAN L CRAWFORD JT TEN, C/O VAN L CRAWFORD, BOX 19, BAYSE, VA 22810-0019 |
| MARIA MICKO | 15612 GREENWAY RD, CLEVELAND, OH 44111-3012 |
| MARIA MILLAR | 3543 APPLETON WAY, STOCKTON, CA 95219-3648 |
| MARIA MIRANDA | 2319 S WOLCOTT ST, CHICAGO, IL 60608-4318 |
| MARIA MORELLI | 170-21 DREISER LOOP, BRONX, NY 10475-1902 |
| MARIA MUNOZ ARIAS | 1286 PLUMAS STREET APT 3, YUBA CITY, CA 95991 |
| MARIA N LOUIE | TR MARIA N LOUIE FAM TRUST, UA 04/23/91, 108 DORADO TER, SAN FRANCISCO, CA 94112-1743 |
| MARIA NOVOA SANCHEZ | 4420 COUNTY ROAD K, FRANKSVILLE, WI 53126-9546 |
| MARIA O BATISTA | 1432 LEXINGTON PLACE, ELIZABETH, NJ 07208-2702 |
| MARIA O PEREZ | APT 91, 32090 GRAND RIVER, FARMINGTON, MI 48336-4172 |
| MARIA O'RAFFERTY | 235 CREEKWOOD CIRCLE, LINDEN, MI 48451-9104 |
| MARIA OMELTCHENKO | CUST VICTORIA C, OMELTCHENKO U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 136 BAKER HILL ROAD, GREAT NECK, NY 11023-1716 |
| MARIA OMELTCHENKO | CUST ALEXIS M, OMELTCHENKO U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 136 BAKER HILL ROAD, GREAT NECK, NY 11023-1716 |
| MARIA P BORRELLI | CUST PATRICIA M BORRELLI, U/THE PA UNIFORM GIFTS TO, MINORS ACT, BOX 431, INGOMAR, PA 15127-0431 |
| MARIA P MOTT | 256 BEECHWOOD AVE, MIDDLESEX, NJ 08846-1108 |
| MARIA P SHEPHERD | 731 IRONWOOD DR, CARMEL, IN 46033-8725 |
| MARIA P VANDERBURGH | 164 BEACH PARK BLVD, FOSTER CITY, CA 94404-2708 |
| MARIA P WHITE & | CHARLES R WHITE JT TEN, BOX 13, MORENO VALLEY, CA 92556-0013 |
| MARIA PARISER | 73-18-173RD ST, FLUSHING, NY 11366-1428 |
| MARIA PEREZ & | HEATHER CLEMENCIA PEREZ JT TEN, 3107 DIPLOMAT W PK, CAPE CORAL, FL 33993-4879 |
| MARIA QUILLARD & | VICTOR QUILLARD JT TEN, 77 ALDERBROOK LANE, WEST SPRINGFIELD, MA 01089-3009 |
| MARIA R CORDARO | 267 CARMAS DRIVE, ROCHESTER, NY 14626-3776 |
| MARIA R MCDERMOTT & | CHARLES G MCDERMOTT JT TEN, 289 SAXONY DRIVE, NEWTOWN, PA 18940-1685 |
| MARIA RAMIREZ | 5133 JEFFERSON, HOUSTON, TX 77023-3226 |
| MARIA RAMOS | 522 E PARKWAY, FLINT, MI 48505-5243 |
| MARIA RIBAUDO & | PHILIP RIBAUDO, TR RIBAUDO FAM IRREVOCABLE TRUST, UA 10/26/96, 501-1 WILLOW ROAD E, STATEN ISLAND, NY 10314-1677 |
| MARIA RICHICHI | 167 W CEDAR VIEW, STATEN ISLAND, NY 10306-1742 |
| MARIA RITA ENRIQUEZ | 820 N PINE ST, LANSING, MI 48906-5049 |
| MARIA ROZYLA | 154 DUNELLEN AVENUE, PISCATAWAY, NJ 08854-2318 |
| MARIA RUMORA & | MATILDA VIOLET BERLENGI JT TEN, 1026 ANDERSON AVE, FT LEE, NJ 07024-4226 |
| MARIA RUNGALDIER | BOX 273, PLUCKEMIN, NJ 07978-0273 |
| MARIA S HANSEN | STE 119, 4305 HARRISON BLVD, OGDEN, UT 84403-3150 |
| MARIA S JOHNSON | APT 102, 521 PIERMONT AVE, RIVER VALE, NJ 07675-5721 |
| MARIA S PATTERSON | 353 INDIANA AVE, MC DONALD, OH 44437-1921 |
| MARIA SACCO | 125 OTSEGO AVE, SAN FRANCISCO, CA 94112-2535 |
| MARIA SANJUAS | 252 ROBERTS AVENUE, YONKERS, NY 10703-1559 |
| MARIA SASSI EX | EST HORACE SASSI, 8 OLCOTT LANE, BERNARDSVILLE, NJ 07924 |
| MARIA SCHMIDT | 2550 KNIGHT RD, SAGINAW, MI 48601 |
| MARIA SEXTON | 1816 RUSSELL STREET, LINCOLN PARK, MI 48146-1437 |
| MARIA SULC | 7676 ASTER DR, MENTOR, OH 44060-8412 |
| MARIA SZUCS | 46 STATE STREET, OSSINING, NY 10562-5427 |
| MARIA T BARATTA | 45 JANE DR, ENGLEWOOD CLIFFS, NJ 07632-2322 |
| MARIA T BRENNEIS | TR UA 2/20/90, BRENNEIS FAMILY TRUST, 8401 GILFORD CIRCLE, HUNTINGTON BEACH, CA 92646 |
| MARIA T COLUMBO | CUST JUAN RAMON VILLAZAN UGMA NY, 94-29-41ST RD, FLUSHING, NY 11373-1726 |
| MARIA T COLUMBO | CUST MARCOS P VILLAZAN UGMA NY, 96 HIGHLAND AVE, TARRYTOWN, NY 10591-4207 |
| MARIA T DEALBUQUERQUE | 935 UNION LAKE RD APT 132, WHITE LAKE, MI 48386 |
| MARIA T ESQUEJO | 2215 W 232ND STREET, TORRANCE, CA 90501 |
| MARIA T GARCIA | ATTN MARIA T GARCIA ZAMUDIO, 706 LINDA VISTA, PONTIAC, MI 48342-1651 |
| MARIA T O'DONNELL | TR U/A, DTD 08/21/92 MARIA T, O'DONNELL REV TRUST, 20915 BALINSKI, CLINTON TOWNSHIP, MI 48038 |
| MARIA T ORBAN | 8 CAROLINA AVE, WEST ORANGE, NJ 07052-1825 |
| MARIA T PHILLIPS & | ROLAND W PHILLIPS JT TEN, 122 WHITMORE DRIVE, ELKTON, MD 21921-6125 |
| MARIA T SOTO | CALLE B 109 REPTO SAN JUAN, ARECIBO, PR 00612-4021 |
| MARIA T URQUIDI CUST ZACHARY | T BIALECKI, 10 BRIDGE CREEK RD, NEW PALTZ, NY 12561-2604 |
| MARIA T VINCENT & WILLIS S VINCENT | MARIA T VINCENT TRUST, U/A DTD 11/10/05, 104 VAUD CT, NEW BERN, NC 28562 |
| MARIA TERESA LUNA | 172 ORCHARD ST, CRANSTON, RI 02910-2819 |
| MARIA TERESA MC CLAIN & | WILLIAM T MC CLAIN JR JT TEN, 38-C CHESTER CIR, NEW BRUNSWICK, NJ 08901-1519 |
| MARIA TIJERINA | 5414 MIDCROWN DR APT 2226, SAN ANTONIO, TX 78218 |
| MARIA TORTORA | CUST EMILY TORTORA, UGMA NY, 161-52 87TH ST, HOWARD BEACH, NY 11414-3301 |
| MARIA TORTORA | CUST MELISSA TORTORA, UGMA NY, 161-52 87TH ST, HOWARD BEACH, NY 11414-3301 |
| MARIA TORTORA | CUST SAMANTHA TORTORA, UGMA NY, 161-52 87TH ST, HOWARD BEACH, NY 11414-3301 |
| MARIA TOTH | 38 TOPER TR, ROCHESTER, NY 14612-2254 |
| MARIA TRELEASE | 15 FERRIS ROAD, EDISON, NJ 08817-3901 |
| MARIA TROGEN BARANSKI & | RONALD I TROGEN &, PATRICIA A EASTMAN JT TEN, 5971 E 900 N 900, LOGANSPORT, IN 46947-9333 |
| MARIA TUCKER WEBB | PO BOX 854, SEWANEE, TN 37375-0854 |
| MARIA UBELHART | TR, MARIA UBELHART REVOCABLE, LIVING TRUST U/A DTD 05/01/01, 1434 TURNBERRY DR, YOUNGSTOWN, OH 44512 |
| MARIA V CREASER | 492-C HERITAGE VILLAGE, SOUTHBURY, CT 06488-1521 |
| MARIA V RAMIREZ | 37 N TUSCOLA ROAD, BAY CITY, MI 48708-6975 |
| MARIA V WALKER | 823 BRISTOL WAY, LITHONIA, GA 30058-8253 |
| MARIA VARHELYI | 412 RENDALE PLACE, TROTWOOD, OH 45426-2828 |
| MARIA VAZ DUARTE | 351 STOAKES AVE, SAN LEANDRO, CA 94577-1736 |
| MARIA VON LUBOWIECKI | 2268 SE TRILLO STREET, PORT ST LUCIE, FL 34952-6872 |
| MARIA WASKO | 152 FRENEAU AVENUE, MATAWAN, NJ 07747-3400 |

| | |
|---|---|
| MARIA YOLANDA HUERTA ALVEAR | BOX 532692, GRAND PRAIRIE, TX 75053-2692 |
| MARIA ZURAWIK | PRODELIN WAY RD 2, ENGLISHTOWN, NJ 07726 |
| MARIAGNES RASH & | WILLIAM F RASH TEN ENT, 201 VICTORIA AVE, WILMINGTON, DE 19804-1936 |
| MARIAH ELIZABETH BEEBE | BOX 387, 434 N MAIN, NASHVILLE, MI 49073-0387 |
| MARIAM G LEWIS | ROOM 4528, 700 BOWER HILL ROAD, PITTSBURGH, PA 15243-2040 |
| MARIAM KURKJIAN TR | UA 06/17/1997, MARIAM KURKJIAN REVOCABLE, LIVING TRUST, 28074 FONTANA DR, SOUTHFIELD, MI 48076 |
| MARIAM R CHRISTIANSEN | 1341 MOLNER COURT, YPSILANTI, MI 48198-6327 |
| MARIAM S KASHNER | 1265 WEST MAPLE AVE, ADRIAN, MI 49221 |
| MARIAMN M LONSKI & | ROBERT S LONSKI JT TEN, 833 COLLEGE AVE, SANTA CLARA, CA 95050-5933 |
| MARIAN A BELL | TR, WILLIAM F BELL &, MARIAN A BELL REV TRUST, UA 03/09/99, 6433 DALTON DRIVE, FLUSHING, MI 48433-2332 |
| MARIAN A CORNWELL | 631 GLEN RIDGE DRIVE, BRIDGEWATER, NJ 08807 |
| MARIAN A FRANK | 51 HIDDEN VALLEY DR, NEWARK, DE 19711-7463 |
| MARIAN A GOLLHOFER & FRANK R | GOLLHO, TRS GOLLHOFER FAMILY ESTATE, REVOCABLE INTER VIVOS TRUST, DTD 09/23/96, 1211 WATERSIDE CIRCLE, DALLAS, TX 75218 |
| MARIAN A GOLLHOFER AS | CUSTODIAN FOR GARY LEE, GOLLHOFER U/THE MO UNIFORM, GIFTS TO MINORS LAW, 4008 STONE BROOKE DR, GRAPEVINE, TX 76051-7143 |
| MARIAN A HEINRICH | TR UA 11/19/92 THE MARIAN, A HEINRICH REVOCABLE, TRUST, 109 EAST 5TH STREET, WILTON, IA 52778 |
| MARIAN A HOOSE | TR MARIAN A HOOSE TRUST, UA 09/13/00, 286 ALFRED ST, MONTROSE, MI 48457 |
| MARIAN A JOHNSON | 250 CHATHAM RD, WEST GROVE, PA 19390-8915 |
| MARIAN A KEANE | 3310 WARRENSVILLE CTR RD 305, SHAKER HEIGHTS, OH 44122-3740 |
| MARIAN A KLINGBEIL | 510 N RICHMOND AVE, WESTMONT, IL 60559-1539 |
| MARIAN A LEAKE | STRABANE TRAILS VILLIAGE, 317 WELLNESS WAY, APT 305, WASHINGTON, PA 15301-2721 |
| MARIAN A MULVANEY | 1511 16TH AVE SO, ESCANABA, MI 49829-2030 |
| MARIAN A ROGERS | 130 COUCHTOWN ROAD, WARNER, NH 03278-4609 |
| MARIAN A TISDALE | 7299 W BALDWIN RESERVE DR, MIDDLEBURG HTS, OH 44130 |
| MARIAN A WIEBER | TR U/A, DTD 08/07/91 MARIAN WIEBER, TRUST, 12128 MADONNA DR, LANSING, MI 48917-9713 |
| MARIAN B BUSBOOM & | CLARENCE R BUSBOOM JT TEN, 90 WEST LONG LAKE RD, TRAVERSE CITY, MI 49684-9049 |
| MARIAN B CALMES | 5337 ASH ST, FOREST PARK, GA 30297-3949 |
| MARIAN B CARTER & | JAMES C CARTER JT TEN, PO BOX 397, WAXHAW, NC 28173-0397 |
| MARIAN B COLLINS | TR UA 11/1/94 MARIAN B COLLINS, TRUST, 8824 CARROUSEL PARK CIRCLE #58, CINCINNATI, OH 45251 |
| MARIAN B DZIUDA | 100 JAMES BLVD APT NORTH 210, SIGNAL MOUNTAIN, TN 37377-1860 |
| MARIAN B KATT | 815 SO 216 ST #30, DES MOINES, WA 98198 |
| MARIAN B LUSKEY | 499 DAVISON RD, LOCKPORT, NY 14094-4017 |
| MARIAN B PRIESMEYER | 3619 APPLEWOOD DRIVE, FREEHOLD, NJ 07728-3986 |
| MARIAN B SMITH | ATTN MARIAN B STURRUP, 2037A LEWIS TURNER BLVD, FORT WALTON BEACH, FL 32547-1351 |
| MARIAN B STOCKETT | 15109 MT SAVAGE ROAD NW, MOUNT SAVAGE, MD 21545-1243 |
| MARIAN BABIARZ | 100 MILLS POINT RD, COLCHESTER, VT 05446-6627 |
| MARIAN BARNETT POITEVENT | 1837 AVONDALE CIRCLE, JACKSONVILLE, FL 32205-9106 |
| MARIAN BENDER & | JUDITH V S SWIFT JT TEN, 5165 SAINT ALBANS ST N, SAINT PAUL, MN 55126-1244 |
| MARIAN BERINGER WILSON | TR UA 01/13/94, MARIAN BERINGER WILSON, REVOCABLE LIVING TRUST, 561 WARWICK AVE, SAN LEANDRO, CA 94577-1943 |
| MARIAN BOSTROM | 1151-153RD LANE NE, HAM LAKE, MN 55304 |
| MARIAN BRENNEMAN TR | UA DTD 02/25/2000, M K BRENNEMAN & MARIAN BRENNEMAN, TRUST, 3832 W BEECHWOOD AV, FRESNO, CA 93711-0651 |
| MARIAN BRUCKNER | C/O GERALD CURTIS, BOX 309, HAZEL PARK, MI 48030-0000 |
| MARIAN BRZYS | 26434 CATHEDRAL, REDFORD, MI 48239-1847 |
| MARIAN C ANDERSON | 4916 W TESCH AVE, MILWAUKEE, WI 53220-2732 |
| MARIAN C BROADDUS | 5700 PENNYWELL DRIVE, DAYTON, OH 45424-5432 |
| MARIAN C BROWN | 24009 178TH STREET, OKOBOJI, IA 51355 |
| MARIAN C COOK | 1563 MONTEREY ROAD, APT 23K, SEAL BEACH, CA 90740 |
| MARIAN C DOLCE | 4311 ORANGEWOOD LOOP W, LAKELAND, FL 33813-1854 |
| MARIAN C DUNN AS | CUSTODIAN FOR JAMES N DUNN, U/THE FLORIDA GIFTS TO, MINORS ACT, 1665 LONGBOW LANE, CLEARWATER, FL 33764-6463 |
| MARIAN C LITTLETON | 320 WALDEN RD SHARPLEY, WILMINGTON, DE 19803-2424 |
| MARIAN C MANGAS | 800 SMITH RD APT 20, TEMPERANCE, MI 48182-1087 |
| MARIAN C MC DUFFIE | 26 BAYNARD COVE ROAD, HILTON HEAD, SC 29928-4114 |
| MARIAN C ROGERS | TR MARIAN C ROGERS TRUST, UA 9/1/94, 7011 E 59TH ST S, TULSA, OK 74145-8215 |
| MARIAN C SIMMONS | 907 WHITEHALL PL SE, AIKEN, SC 29801-7225 |
| MARIAN C VALCHAR & | KEVIN R ONEIL JT TEN, 301 W 45TH ST, N Y, NY 10036-3822 |
| MARIAN C WAGNER | 1005 N LOWELL ST, IRONWOOD, MI 49938-1223 |
| MARIAN C WILKISON & | RUSSELL P WILKISON JT TEN, 36 VELVET DR, JACKSONVILLE, FL 32220-1728 |
| MARIAN CHARTON | 22A KENNETH STUART PLACE, MOHEGAN LAKE, NY 10547-1139 |
| MARIAN COSENTINO | CUST MICHAEL, PAUL COSENTINO A MINOR PURS TO, SECT 1339/26 INCL OF THE, REVISED CODE OF OHIO, 8596 VICTORIA MEADOW LN, REYNOLDBOURG, OH 43068-9748 |
| MARIAN CUMMINS | 9006 WOOD SORREL DRIVE, RICHMO, ND 23229 |
| MARIAN D ADDABBO | 3118 GRACEFIELD RD APT 123, SILVER SPRING, MD 20904-7847 |
| MARIAN D BASS | 5940 HITCHING POST LN, NASHVILLE, TN 37211-6935 |
| MARIAN D BRENNER | 248 CORBIN AVE, NEW BRITAIN, CT 06052-1910 |
| MARIAN D FIRSKE | CUST ELIZABETH ALDRIDGE-DUDLEY, FRISKE UGMA VA, 1572 BAY POINT DR, VIRGINIA BEACH, VA 23454-1433 |
| MARIAN D FRISKE | CUST, CLAYTON KENNARD FRISKE, UGMA VA, 1411 CHERRY CT, VIRGINIA BEACH, VA 23454-1615 |
| MARIAN D FRISKE | CUST PARKER, CALVERT FRISKE UGMA VA, 1411 CHERRY COURT, VIRGINIA BEACH, VA 23454 |
| MARIAN D JOHNSON & | LEO C JOHNSON JR JT TEN, 3083 LEVERING RD, CHEBOYGAN, MI 49721-9375 |
| MARIAN D MOORE | 124 ISLAND DR, HENDERSONVILLE, TN 37075-4507 |
| MARIAN D STILLMAN | 1605-7TH ST, MENOMINEE, MI 49858-2815 |
| MARIAN DEGUEHERY & LINDSEY | DEGUEHERY JT TEN W-R-O-S NOT, AS TEN COM, C/O JANET DE GUEHERY, 1403 CARLSON DRIVE, ORLANDO, FL 32804 |
| MARIAN DONALDSON | PO BOX 430681, PONTIAC, MI 48343-0681 |
| MARIAN E BANEY & | CLARENCE E BANEY JT TEN, 1450 CABRILLO DRIVE, HEMET, CA 92543-2653 |

| | |
|---|---|
| MARIAN E CALLIGHAN | 72 WICKOM AVE, HAMILTON, NJ 08690-1638 |
| MARIAN E CLARKE | 53 MELISSA RD, KINGSTON, NY 12401 |
| MARIAN E ELICK & | CAROL ANN BABYAK &, LOIS JEAN PYLAT JT TEN, 1832 BRIARWOOD CIRCLE, MILLEDGEVILLE, GA 31061 |
| MARIAN E JOHNSON | 7048 PELICAN BAY BLVD, C204, NAPLES, FL 34108-7560 |
| MARIAN E LEE | 12251 ROSEBERG AVE S, SEATTLE, WA 98168-2360 |
| MARIAN E MC NELIS | 2538 E 4TH ST, TUCSON, AZ 85716-4416 |
| MARIAN E MCCLENDON | 19185 CONLEY ST, DETROIT, MI 48234-2247 |
| MARIAN E MEBANE | 152 E WALNUT ST 101, KINGSTON, PA 18704-4822 |
| MARIAN E NATALE | 2331 EDGEMERE DR, ROCHESTER, NY 14612-1104 |
| MARIAN E NELSON | TR MARIAN E NELSON TRUST, UA 07/16/97, 905 CENTER ST UNIT 406, DES PLAINES, IL 60016-7200 |
| MARIAN E ONIGKEIT | 5508 ROY RD, HIGHLAND HEIGHTS, OH 44143-3031 |
| MARIAN E ORMSBY | 6020 E SAN MATEO, TUCSON, AZ 85715-3018 |
| MARIAN E ROSSI | 1 OAKWOOD DR, PETALUMA, CA 94954-1557 |
| MARIAN E SIMPSON | 28 MECHANIC ST, MIDDLEPORT, NY 14105-1020 |
| MARIAN E VEASEY | 4190 SULGRAVE CT, WINSTON SALEM, NC 27104-1277 |
| MARIAN EDNA RIGGS | 42617 GRANDVIEW DR, ELYRIA, OH 44035-2160 |
| MARIAN F FRANKLIN | TR, MARIAN F FRANKLIN LIVING TRUST UA, 35198, 8410 SOUTH 83RD EAST AVE, TULSA, OK 74133 |
| MARIAN F MEUSE | CUST CATHERINE M MEUSE, UTMA NJ, 21 LONCOLN AVE, CHATHAM, NJ 07928-2043 |
| MARIAN F MEUSE | CUST KEVIN F MEUSE, UTMA NJ, 21 LINCOLN AVE, CHATHAM, NJ 07928-2043 |
| MARIAN F PIETTE | BOX 15, 2284 ENGLE HART RD, DE FORD, MI 48729-0015 |
| MARIAN F RATNOFF | 1801 CHESTNUT HILLS DRIVE, CLEVELAND HEIGHTS, OH 44106-4643 |
| MARIAN F TROMBLEY | TR U/A, DTD 05/19/89 MARIAN F, TROMBLEY TRUST, 719 ST JOE HWY, GRAND LEDGE, MI 48837 |
| MARIAN F VAN WECHEL | 1568 DAVE PL, YUBA CITY, CA 95993-9038 |
| MARIAN FLAGG | 63 AVENUE A, NEW YORK, NY 10009 |
| MARIAN FONTICHIARO | 26521 SHEAHAN, DEARBORN HEIGHTS, MI 48127-4135 |
| MARIAN FONTICHIARO & | ELAINE LYNN FONTICHIARO JT TEN, 26521 SHEAHAN, DEARBORN HEIGHTS, MI 48127-4135 |
| MARIAN FRANCES BREWER | 1232 WATERVIEW RD, GRANBURY, TX 76048-5948 |
| MARIAN FREEDMAN | 27260 FAIRGROVE, FRANKLIN, MI 48025-1390 |
| MARIAN G CAREY | 393 CARRIAGE LANE, WYCKOFF, NJ 07481-2306 |
| MARIAN G CORNING & | ROBERT W INGHAM JT TEN, 502 W HENRY COURT, FLUSHING, MI 48433-1590 |
| MARIAN G FEISLEY & JOHN R FEISLEY T | U/A DTD 5/18/2001, MARIAN G FEISLEY TRUST, 111 PINE KNOLL, ST CLAIRSVILLE, OH 43950 |
| MARIAN G GAVE | 12847 BRADSHAW ST, GOWEN, MI 49326-9745 |
| MARIAN G HANSON | 102 BELMONT AVE, RICHARDSON PARK, WILMINGTON, DE 19804-1510 |
| MARIAN G HARRISON | BOX 713, NORTH TRURO, MA 02652-0713 |
| MARIAN G HULL | 23 HAMMOND STREET, JAMESTOWN, NY 14701-2733 |
| MARIAN G MITCHELL | 386 RUMSON RD, ROCHESTER, NY 14616 |
| MARIAN G MONTGOMERY | 234 ARABELLE ST, COMMERCE TOWNSHIP, MI 48382-3202 |
| MARIAN GENIO | 4 VALLEY RD, LARCHMONT, NY 10538-1540 |
| MARIAN GRAVENSLUND | 3500 S IRBY ST, KENNEWICK, WA 99337-2464 |
| MARIAN GRYSZKO | 1009 4TH ST NW, GRAND RAPIDS, MI 49504-5008 |
| MARIAN H EDELBROCK | 34597 RICHARD O DR, STERLING HTS, MI 48310-6130 |
| MARIAN H GILLESPIE | 1643 CHARMAINE DRIVE, TOLEDO, OH 43614-2563 |
| MARIAN H KISALIK | 5095 KELLY RD, FLINT, MI 48504-1011 |
| MARIAN H KLYMKOWSKY | CUST JAMES A ARCHIBALD, UTMA VA, 3407 N RANDOLPH ST, ARLINGTON, VA 22207-4439 |
| MARIAN H LONG TR | UA 08/06/2007, SYBIL G LONG FAMILY TRUST, 67 ATLANTIC STREET, PORTLAND, ME 04101 |
| MARIAN H REISCH | TR UA 02/17/97, MARIAN H REISCH, 17 NOLAN DR, ST LOUIS, MO 63122-1909 |
| MARIAN H REISCH | TR, MARIAN H REISCH REVOCABLE TRUST FBO, MARIAN H REISCH, UA 02/17/97, 17 NOLAN DR, ST LOUIS, MO 63122-1909 |
| MARIAN H SALMONS | 40 WILLOW POND WAY APT 261, PENFIELD, NY 14526 |
| MARIAN H THORNE | 1215 ELMIRA AVE, DURHAM, NC 27707-4917 |
| MARIAN HALSTEAD | BOX 165, PECATONICA, IL 61063-0165 |
| MARIAN HANLON | 627 WYCLIFFE DR, HOUSTON, TX 77079-3507 |
| MARIAN HARDY | 301 JOHNSON AVE, FORT WORTH, TX 76140-3833 |
| MARIAN HORNBY | 1573 SE 5TH ST, DEERFIELD BEACH, FL 33441-4927 |
| MARIAN HUNT HANDLER | 322 NOTTINGHAM AVE, GLENVIEW, IL 60025-5022 |
| MARIAN I FARMER | 3000 N 4TH ST 26N, WYTHEVILLE, VA 24382-4689 |
| MARIAN I SMITH | 2809-32ND ST, DAVENPORT, IA 52807-2403 |
| MARIAN IAFRATE | 7201 MUERDALE BLVD, WEST BLOOMFIELD, MI 48322-3310 |
| MARIAN J BARBEY | 3570 SMELTZER RD, MARION, OH 43302-8407 |
| MARIAN J DEBRUYN | 837 CAPE HAZE LN, NAPLES, FL 34104-4115 |
| MARIAN J DOLAN | 7600 RIVER RD, FLUSHING, MI 48433-2254 |
| MARIAN J GATZA | 5319 CRESTWAY DRIVE, BAY CITY, MI 48706-3327 |
| MARIAN J KELLY & | LEE R KELLY JT TEN, 3800 N INGLESIDE DR, NORFOLK, VA 23502-3326 |
| MARIAN J KLATT | 285 S BURGESS, INDIANAPOLIS, IN 46219-7135 |
| MARIAN J KOWNACKI | 45836 BEACON HILL CIR, PLYMOUTH, MI 48170 |
| MARIAN J LEERBURGER | 1294 KEYSTONE CT, RIVA, MD 21140-1311 |
| MARIAN J LLOYD | 200 HENRY ST 103, BELLEVILLE, MI 46158 |
| MARIAN J MCCAGHEY | 61 DUNCAN AVE APT 3E, JERSEY CITY, NJ 07304-2155 |
| MARIAN J NISSEN | 50 7TH AVE S, APT 304, HOPKINS, MN 55343-7650 |
| MARIAN J THOMPSON | 6155 ABBOTSFORD DR, DUBLIN, OH 43017-9486 |
| MARIAN J WARREN | 521 LUSTER AVE, MADISON, WI 53704 |
| MARIAN JACQ | 5400 N HOLLYWOOD AVE, WHITEFISH BAY, WI 53217-5325 |
| MARIAN JANE LISON | 310 YOSEMITE TRAIL, MADISON, WI 53705-2438 |
| MARIAN JANE VETTER | BOX 65, BUFFALO, IL 62515-0065 |

| | |
|---|---|
| MARIAN JEAN GROVES & | GWENETH JEAN GROVES JT TEN, 2325 ROCKWELL DR APT 207, MIDLAND, MI 48642-9333 |
| MARIAN JEAN KELLY | 3800 N INGLESIDE DRIVE, NORFOLK, VA 23502-3326 |
| MARIAN JOHN & | CAROLYN JOHN JT TEN, 8038 OLD RT 17, SALAMANCA, NY 14779-9794 |
| MARIAN K WEILAND | 10029 ASBURY LN, MACHESNEY PARK, IL 61115-1597 |
| MARIAN KELLY & | THOMAS J KELLY JT TEN, 2401 CLAY CT, LONGWOOD, FL 32779-4642 |
| MARIAN L ADAMS | TR UA 10/4/95 ADAMS FAMILY TRUST, 3725 ERIE ST, RACINE, WI 53402 |
| MARIAN L ALEXANDER | BOX 116, ROCKVILLE, IN 47872-0116 |
| MARIAN L BARCLAY | 732 E ROCKLAND RD, LIBERTYVILLE, IL 60048-3380 |
| MARIAN L BASSETT | TR U/A, DTD 08/06/91 MARIAN BASSETT, TRUST, 431 S BERKELEY AVENUE, PASADENA, CA 91107-5063 |
| MARIAN L BEVER | 357 PROSPECT ST, BEREA, OH 44017-2418 |
| MARIAN L CHRISTENSEN | BOX 173, STANDARD AB  T0J 3G0,   CANADA |
| MARIAN L CLARK & | J DEWEY CLARK JT TEN, 844 LENNA KEITH CIRLCE, EAST LANSING, MI 48823 |
| MARIAN L GRINDER | 623 E LAKE RD, RUSHVILLE, NY 14544 |
| MARIAN L HENDERSON & | GARY G HENDERSON JT TEN, 11650 E N COUNTY LINE, WHEELER, MI 48662 |
| MARIAN L HOEFT | 809-8TH ST, CHARLES CITY, IA 50616-3414 |
| MARIAN L JONES & | CAROLYN L LAMSON JT TEN, 801 LUTHER PLACE APT 212, ALBERT LEA, MN 56007 |
| MARIAN L MARKUS | 460 N 4TH AVE, DES PLAINES, IL 60016 |
| MARIAN L RHEA | 8410 ST MARTINS ST, DETROIT, MI 48221 |
| MARIAN L ROSENTHAL GRANTOR & | TR UA 1/31/91 LAWRENCE E &, MARC L ROSENTHAL SUCC TTEE, 41360 FOX RUN RD APT 222, NOVI, MI 48377 |
| MARIAN L SMITH | 5443 S HUNT AVE, SUMMIT ARGO, IL 60501-1019 |
| MARIAN L STEVENS | TR PHYLLIS J GONIGAM TRUST, UA 06/12/94, 3805 FRANCONIA RD, ALEXANDRIA, VA 22310-2131 |
| MARIAN L SWINSKI | 21526 PRINCE ALBERT CT, LEESBURG, FL 34748-7935 |
| MARIAN L UDRY | 20672 DE LA GUERRA ST, WOODLAND HILLS, CA 91364-2301 |
| MARIAN L WRIGHT & | BETH L DUGDALE JT TEN, 2305 SANDALWOOD CR 316C, ANN ARBOR, MI 48105-1395 |
| MARIAN L YATES | 516 LEISURE ACRES, SPARTA, MI 49345-1557 |
| MARIAN LEMMONS REED & | DEBORAH R ROACH JT TEN, 1615 BERRYWOOD RD, NASHVILLE, TN 37216-3418 |
| MARIAN LOUISE SCHOOLEY | TR MARIAN LOUISE SCHOOLEY TRUST, UA 12/18/95, 22811 FREDERICK, FARMINGTON, MI 48336-3928 |
| MARIAN M BURKHART | 218 RIVERBEND ADDITION, EDGERTON, OH 43517 |
| MARIAN M CHARZAN | 306 JOYCE WAY, MILL VALLEY, CA 94941-3859 |
| MARIAN M CLAWSON & | PATRICK M CLAWSON JT TEN, 10803 HARRY BYRD HWY, BERRYVILLE, VA 22611-5243 |
| MARIAN M DAVID & | JOHN G DAVID JT TEN, 10149 GOLFSIDE DR, GRAND BLANC, MI 48439-9417 |
| MARIAN M DI STASIO | 21022 MADRIA CIR, BOCA RATON, FL 33433-2529 |
| MARIAN M HULL | TR MARIAN M HULL TR U/D/T, DTD 5/21/70, 1333 SANTA BARBARA BLVD APT 360, CAPE CORAL, FL 33991-2807 |
| MARIAN M KERNS | 17577 WHITNEY RD, APT 222, STRONGSVILLE, OH 44136-2434 |
| MARIAN M KIEFFER | 50 OLD FORT ROAD, BERNARDSVILLE, NJ 07924-1813 |
| MARIAN M LANCASTER | TR MARIAN M LANCASTER TRUST, UA 9/4/02, 389 WOODFIELD SQUARE LANE, BRIGHTON, MI 48116 |
| MARIAN M LUSHCH | 3068 KENT ROAD 408C, STOW, OH 44224-4446 |
| MARIAN M MATERA | 14951 EDMORE, DETROIT, MI 48205-1346 |
| MARIAN M MCCARTHY | 155 LAKEWOOD AVE, HOHOKUS, NJ 07423-1143 |
| MARIAN M MILLIMAN | 10149 GULFSIDE DRIVE, GRAND BLANC, MI 48439 |
| MARIAN M NEELY | 3 CYNTHIA RD, NEWARK, DE 19702 |
| MARIAN M NUNEMAKER & | CHARLES L NUNEMAKER JT TEN, 1901 8TH AVE, STERLING, IL 61081-1326 |
| MARIAN M PRESNAL | 16 CECELIA ST, SAYREVILLE, NJ 08872-1804 |
| MARIAN M ROSCOE | 1261 STREET RT 11-B, DICKINSON CTR, NY 12930 |
| MARIAN M TAYLOR | 125 PIER B, NAPLES, FL 34112-8113 |
| MARIAN M VALENTINE | 24304 GROVE AV, EASTPOINTE, MI 48021-1064 |
| MARIAN M WALLACE | PO BOX 608, LOXLEY, AL 36551-0608 |
| MARIAN MC CURDY | ROBERTSON, 5401 SHOALWOOD, AUSTIN, TX 78756-1619 |
| MARIAN MEEK | 9347 CLEARMEADOW LANE, TIMBER GREENS, NEW PORT RICHEY, FL 34655-5104 |
| MARIAN MOELLER | TR U/A/ DTD, 10/01/86 MARIAN MOELLER, TRUST, 10469 ASHTON AVENUE, LOS ANGELES, CA 90024-5108 |
| MARIAN MOSELEY | 755 LANCASTER RD, AUGUSTA, GA 30909-3205 |
| MARIAN MULLIGAN | ONE RENAISSANCE PL 705, PALATINE, IL 60067-3638 |
| MARIAN N KRESGE | 14153 CHRISTINE DRIVE, WHITTIER, CA 90605 |
| MARIAN N MAMOLOU | 5 THORNTOWN LANE, BORDENTOWN, NJ 08505-2211 |
| MARIAN NEAL ASH | 166 HUMISTON DR, BETHANY, CT 06524-3169 |
| MARIAN O COLE | 314 W 32ND AV, KENNEWICK, WA 99337-8209 |
| MARIAN O ROGERS | 47072 WESTLAKE DR, SHELBY TOWNSHIP, MI 48315-4548 |
| MARIAN P CARNEY | TR UA CARNEY FAMILY TRUST, 33729, 424 N EAST STREET, BRIGHTON, MI 48116-1110 |
| MARIAN P LUKASZEWICZ | 130 NEWTON AVE, GIBBSTOWN, NJ 08027-1662 |
| MARIAN P MILLS | 16 BELLEVUE RD, BERLIN, MA 01503-1643 |
| MARIAN P YACONE | 52 9TH ST, SOMERSET, NJ 08873-1550 |
| MARIAN P ZACHARIA & | ROSE MARY Z FINNEGAN JT TEN, C/O FINNEGAN, 2063 EAST 72ND PLACE, CHICAGO, IL 60649-3003 |
| MARIAN PARKER | 2742 LOCHMOOR BLVD, LAKE ORION, MI 48360-1946 |
| MARIAN PELLETTIER BRENNAN | STAFFORD AVE, WATERVILLE, NY 13480 |
| MARIAN PRICE DUDLEY | 1411 CHERRY CT, VIRGINIA BEACH, VA 23454-1615 |
| MARIAN R KEIDAN | C/O SELTZER, 7431 WOODLORE DR, WEST BLOOMFIELD, MI 48323-1393 |
| MARIAN R MOORE | C/O MARIAN MOORE GRIFFITHS, 36 ORCHARD ROAD, S BURLINGTON, VT 05403-6132 |
| MARIAN R PETERSEN | 9460 N 92ND ST, NIT 209, SCOTTSDALE, AZ 85258-5103 |
| MARIAN R ROBINSON & | SUSANNE R HOUCK JT TEN, 2304 SMITH CT, LONGMONT, CO 80501-1149 |
| MARIAN R THORNE & | KASSANDRA ELLISON &, SUSAN LAVERY JT TEN, 11367 N JENNINGS RD, CLIO, MI 48420-1513 |
| MARIAN R WOLFF | 3839 E US HIGHWAY 14, JANESVILLE, WI 53546-9599 |
| MARIAN R ZANDSTRA | 1131 LOCKSLEY DR S W, GRAND RAPIDS, MI 49509-2027 |
| MARIAN REBECCA HOUSEL | KANICSAR, 470 FERRIN CT, ORANGE CITY, FL 32763-5033 |

| | |
|---|---|
| MARIAN REGAN | 12859 ROUTE 108, HIGHLAND, MD 20777 |
| MARIAN S BATOR | 34 STRATFORD PLACE, N ARLINGTON, NJ 07031-6715 |
| MARIAN S CREAMER | 100 HOMESTEAD AVE, HADDONFIELD, NJ 08033-2728 |
| MARIAN S GLASS | 345 WOOD HILLS, CONCORD, MI 49237-9740 |
| MARIAN S LE MAHIEU | W2850 STATE ROAD 28, SHEBOYGAN FLS, WI 53085-2702 |
| MARIAN S MC CARTHY | 7800 OCEAN BLVD, BEACH HAVEN, NJ 08008 |
| MARIAN S THOMAS | 117 BOOTH ST, HEMPSTEAD, NY 11550-7322 |
| MARIAN S ULP | 3 GURSSLIN LN, HILTON, NY 14468-9380 |
| MARIAN SHEPTOSKI | 11249 STERLING ST, ROMULUS, MI 48174-1260 |
| MARIAN SHOEMAKER | 11 WOODLAND RD, FEASTERVILLE, PA 19053-6350 |
| MARIAN SIEGEL | 4243 CARRIAGE DR, SARASOTA, FL 34241 |
| MARIAN SLUTZ JACOBSON | APT 4-B, 1640 E 50TH ST, CHICAGO, IL 60615-3190 |
| MARIAN STEWART MALLOY | 3605 COUNTRY CLUB BLVD, STOCKTON, CA 95204-3811 |
| MARIAN T BRODERICK | 2109 CHEROKEE PKWY, LOUISVILLE, KY 40204-2212 |
| MARIAN T HELDMANN | C/O PODANN, 15 RAINBOW TRAIL, VERNON, CT 06066 |
| MARIAN T LISTWAK | 2933 BURNSIDE ROAD, NORTH BRANCH, MI 48461-9796 |
| MARIAN T WHALEN | 597 WALNUT ST, NEWTONVILLE, MA 02460-2466 |
| MARIAN THOMPSON | 8330 LEAVER AVE NW, CANAL FULTON, OH 44614-8870 |
| MARIAN U MCDOWELL | 3324 MERRIMAC, FT WORTH, TX 76140-2540 |
| MARIAN V A SMITH | 3910 AUSHERMAN RD, KNOXVILLE, MD 21758-8917 |
| MARIAN V AGAZARIAN | CUST JOSEPH N PETERSON UGMA ME, 12 EXETER ST, PORTLAND, ME 04102-2807 |
| MARIAN V AGAZARIAN | CUST NICHOLAS G PETERSON UGMA ME, 12 EXETER ST, PORTLAND, ME 04102-2807 |
| MARIAN V SCHROVEN | TR UA 08/16/93, SCHROVEN FAMILY TRUST, 38018 12 VIST CAMPN, OCEANSIDE, CA 92057 |
| MARIAN W CARNES | 403 MITCHELL RD, MAYSVILLE, GA 30558-5310 |
| MARIAN W ESPOSITO | 137 MARION AVE, NORTH ADAMS, MA 01247-3714 |
| MARIAN W HANSON & | CHARLES W HANSON JT TEN, 612 L/1 EDMONDSON AVE, CATONSVILLE, MD 21228 |
| MARIAN W HART | 3729 HELSELY FUSSELMAN RD, SOUTHINGTON, OH 44470-9739 |
| MARIAN W MIKOLAJCZYK | 5633 KING ARTHUR CT, TOLEDO, OH 43613-2323 |
| MARIAN W RICH | 2100 SUGG DR, WACO, TX 76710-2736 |
| MARIAN W THOMS | 12315 BURGESS AVE, APT 239, WHITTIER, CA 90604-3076 |
| MARIAN W YODER | 3800 SHAMROCK DR, CHARLOTTE, NC 28215 |
| MARIAN WALSH & | JAMES P WALSH JT TEN, 31916 RUSH, GARDEN CITY, MI 48135-1758 |
| MARIAN WEINHEINER | 7389 LESOURDVILL W CHESTER RD, WEST CHESTER, OH 45069-1370 |
| MARIAN WELCSH | 6990 LOCKWOOD BLVD, YOUNGSTOWN, OH 44512-4013 |
| MARIAN WOOD LILLIECREUTZ | GALLRINGESUND, S-64050 BJORNLUNDA,   SWEDEN |
| MARIAN Y WILKINS | 8322 YOLANDA, DETROIT, MI 48234-3351 |
| MARIAN YANNEY EMMETT | 6N724 PALOMINO DR, SAINT CHARLES, IL 60175-5702 |
| MARIANA D WARREN | 4 POCCIA CIR, LARCHMONT, NY 10538-1121 |
| MARIANA HONIG-SARFO | 112 HINSDALE AVENUE, WINSTEAD, CT 06098-1124 |
| MARIANA PARKER | 131 NORTH ST, SALEM, MA 01970-2541 |
| MARIANA S REID | 1920 SECOND ST NW, ELK RIVER, MI 55330-1746 |
| MARIANE DOMINICE | 37 ARTHUR ST, GREENWICH, CT 06831-5145 |
| MARIANN E PAVIS | 4853 WESTCHESTER, APT 315, YOUNGSTOWN, OH 44515-2590 |
| MARIANN G GALIMBERTI | 177 LAKESHORE DR, DRACUT, MA 01826-1024 |
| MARIANN O NEIL | FRANK A CLOUSE EXECUTOR, 6300 IRISH HILLS DR, DELAWARE, OH 43915 |
| MARIANN R GALIMBERTI | 177 LAKESHORE DR, DRACUT, MA 01826-1024 |
| MARIANN R HAINES | 1764 SR 61, CRESTLINE, OH 44827 |
| MARIANN SAYLER | , BEULAH, ND 58523 |
| MARIANN SIEGERT | 9 WOLLY BUCKET PL, THE WOODLANDS, TX 77380-3357 |
| MARIANNA BOUVET KERR | 2038 BAYHILL DR, CHARLESTON, SC 29414-6711 |
| MARIANNA FENSKE MC FADDEN | 19604-66 AVE N E, KENMORE, WA 98028 |
| MARIANNA GRAHAM | 6405 SUN EAGLE LANE, BRANDENTON, FL 34210 |
| MARIANNA H RIVINUS | CUST MARIANNA MAC DONNELL, U-CA-UTMA, ATTN MARIANNA HERNANDEZ, 5806 CASTANA AVE, LAKEWOOD, CA 90712-1014 |
| MARIANNA JACKSON | 2017 GLENFLORA AVE, WAUKEGAN, IL 60085-2666 |
| MARIANNA K KLINE & | MARION KLINE JT TEN, 429 N LINCOLN ST, WILMINGTON, OH 45177-1715 |
| MARIANNA K KOPCSO | 120 QUENBY PLACE, STRATFORD, CT 06614-1833 |
| MARIANNA K ZAGRODNIK | 49 JOSEPHINE TERRACE, BRISTOL, CT 06010-6106 |
| MARIANNA L HOLOCHER | 237 S TENNESSE ST, DANVILLE, IN 46122-1839 |
| MARIANNA MOLNAR & | STEPHEN M MOLNAR JT TEN, 4 CYNTHIA DR, JOHNSTON, RI 02919-3423 |
| MARIANNA O ZAMBELLI | 49630 DOVER CT, CHESTERFIELD TWSP, MI 48047-1705 |
| MARIANNA R MACDONNELL | CUST MARIANNA MACDONNELL UNDER, THE CALIFORNIA U-G-M-A, ATTN MARIANNA HERNANDEZ, 5806 CASTANA AVE, LAKEWOOD, CA 90712-1014 |
| MARIANNA S WRIGHT | CUST MORGAN BISHOP WRIGHT, UTMA IN, 443 S ROOSEVELT DR, EVANSVILLE, IN 47714-1629 |
| MARIANNA S WRIGHT | CUST R BRODIE WRIGHT, UTMA IN, 443 S ROOSEVELT DR, EVANSVILLE, IN 47714-1629 |
| MARIANNA SOLO | 59 KNOLLS RD, BLOOMINGDALE, NJ 07403-1513 |
| MARIANNA STOUT | 49 ROMA ORCHARD RD, PEEKSKILL, NY 10566 |
| MARIANNA VAN ROSSEN | HOOGENDYK, BOX 1026, SHARON, CT 06069-1026 |
| MARIANNA WALTON | BOX 243, RUTHERFORD, CA 94573-0243 |
| MARIANNA WALTON EGELHOFF | BOX 243, RUTHERFORD, CA 94573-0243 |
| MARIANNA WARNER | 17 N WENRICK, COVINGTON, OH 45318-1651 |
| MARIANNE A CULLINAN | 3 PALISADE RD, ELIZABETH, NJ 07208-1211 |
| MARIANNE A SCHOEN | TR U/A DTD 5/30/0 MARIANNE A SCHOEN, TRUST, 538 S LA GRANGE RD, LA GRANGE, IL 60525-6738 |
| MARIANNE B ANDRESS | 4000 FIELDCREST DR A110, MONTGOMERY, AL 36111-3122 |

| | |
|---|---|
| MARIANNE B HOLSTON | 26C ALANBROOKE CT, TOWSON, MD 21204 |
| MARIANNE B KELLY & | DONALD C KELLY JT TEN, 17 ROUNDTREE LANE, MONTROSE, NY 10548-1416 |
| MARIANNE B MC GLYNN | CUST PAUL M MC GLYNN II UGMA NJ, BOX 98, MT LAUREL, NJ 08054-0098 |
| MARIANNE B SMITH | BOX 610, MERIDEN, CT 06450-0610 |
| MARIANNE BADER | 2000 CHATSWORTH RD, CARROLLTON, TX 75007-3504 |
| MARIANNE BARR | 7870 CLEARWATER COVE DR, INDIANAPOLIS, IN 46240-4900 |
| MARIANNE BOHM | 2238-B VIA PUERTA, LAGUNA HILLS, CA 92653-2169 |
| MARIANNE BOND | 2539 ARANDA DRIVE, SAN RAMON, CA 94583-2013 |
| MARIANNE BOWES | 3425 NE 33RD PL, PORTLAND, OR 97212-2655 |
| MARIANNE BOYLEN | 2416 WORLD PARKWAY BLVD, NUMBER 14, CLEARWATER, FL 33763 |
| MARIANNE BRANCH | 5048 BOTSFORD DR, COLUMBUS, OH 43232-4560 |
| MARIANNE BRAUNER & | JAMES J BRAUNER JT TEN, 34433 LITTLE MACK, CLINTON TWP, MI 48035 |
| MARIANNE C GREATSINGER | 12407 WADSWORTH LANE, SPOTSYLVANIA, VA 22553 |
| MARIANNE C NOWAK | 12829 BASELL DR, HEMLOCK, MI 48626 |
| MARIANNE C WALASZEK | 23 WEST AVE, OLD BRIDGE, NJ 08857-3823 |
| MARIANNE CARLISLE & | ROBERT J CARLISLE JT TEN, 1070 FAIRHOLME, GROSSE POINTE, MI 48236-2349 |
| MARIANNE CARROLL | 4626 JOHNS CEMETARY RD, MIDDLEBURG, FL 32068-4618 |
| MARIANNE CIRELLI | 215 E EDISON AVE, NEW CASTLE, PA 16101 |
| MARIANNE CZARNATOWICZ | 1964 DODGE CIRCLE, CLEARWATER, FL 33760-1601 |
| MARIANNE DUNN | PO BOX 718, YORK BEACH, ME 03910-0718 |
| MARIANNE E AZADIAN | 14 MARY AVE, MAHOPAC, NY 10541-4730 |
| MARIANNE E BARTLETT | 49 MOSSY PT RD, TICONDEROGA, NY 12883 |
| MARIANNE E BEDORE & | DAVID M BEDORE JT TEN, 12119 SEYMOUR ROAD, MONTROSE, MI 48457 |
| MARIANNE E CUMMINS | 16-20 ST ANNE STREET, FAIR LAWN, NJ 07410-2028 |
| MARIANNE E DUBIN | 4074 WILSHIRE DR, YORK, PA 17402-4515 |
| MARIANNE E HERIFORD | 2027 180TH PLACE NE, REDMOND, WA 98052-6033 |
| MARIANNE EERTMOED | 7617 ROCKFIELD DR, LAS VEGAS, NV 89128-7929 |
| MARIANNE F RILEY | C/O M KING, 205 N LA LUNA, OJAI, CA 93023-1533 |
| MARIANNE F RYAN | 2539 ARANDA DR, SAN RAMON, CA 94583-2013 |
| MARIANNE FEENEY & | PAUL A FEENEY JT TEN, 36 N FAIR ST, WARWICK, RI 02888-1636 |
| MARIANNE FISHER | 3108 HONEYCUTT CIRCLE, DAYTON, OH 45414-2323 |
| MARIANNE FOLDA | BOX 565, SCHUYLER, NE 68661-0565 |
| MARIANNE G CHARLES | 333 HAMILTON CIRCLE, ELYRIA, OH 44035-3612 |
| MARIANNE GANGI PUPELLO | APT 6-E, 38 MONROE STREET, NEW YORK, NY 10002-7715 |
| MARIANNE GOLDSMITH | 110 OLD STONEHOUSE RD, BEDMINSTER, NJ 07921-2562 |
| MARIANNE GUTHALS | 1457 SOUTH SALEM WAY, AURORA, CO 80012 |
| MARIANNE GUZDEK | 40441 REGENCY, STERLING HGTS, MI 48313-3969 |
| MARIANNE H GENIUSZ & | THOMAS M GENIUSZ JT TEN, 503 W BLOOMFIELD, ROYAL OAK, MI 48073 |
| MARIANNE H ROFFMAN | 1225 KENDAL WAY, SLEEPY HOLLOW, NY 10591 |
| MARIANNE HALLAHAN | 20 N PIONEER BLVD, SPRINGBORO, OH 45066 |
| MARIANNE HOLZHAUSER & | SUSANNE E KISCHKE JT TEN, 2977 SUNSHINE TERR, WATERFORD, MI 48329-2976 |
| MARIANNE I MCLAUGHLIN | 1213 3RD AVE, TOMS RIVER, NJ 08757-3308 |
| MARIANNE J SCHEMPP | 5583 MARY COURT, SAGINAW, MI 48603-3642 |
| MARIANNE J SCHEMPP & | JOSEPH G SCHEMPP JT TEN, 5583 MARY COURT, SAGINAW, MI 48603-3642 |
| MARIANNE J SICKLE | 4664 HAYDEN RUN RD, COLUMBUS, OH 43221 |
| MARIANNE J SICKLE & | BRENDA J SICKLE JT TEN, 4664 HAYDEN RUN RD, COLUMBUS, OH 43221-5905 |
| MARIANNE J SICKLE & | BRENDA J SICKLE-SANTANELLO JT TEN, 4664 HAYDEN RUN RD, COLUMBUS, OH 43221-5905 |
| MARIANNE JOSWIAK | 7059 LOCKLIN ST, WEST BLOOMFIELD, MI 48324-3929 |
| MARIANNE K BLYTH | 614 LOVEVILLE RD E2E, HOCKESSIN, DE 19707-1617 |
| MARIANNE K HARRIS | 2604 N PAULINE, MUNCIE, IN 47303-5378 |
| MARIANNE KALFS | 12336 OLD CORUNNA RD, LENNON, MI 48449-9709 |
| MARIANNE L ALBUS | 1863 113TH LN NW, COON RAPIDS, MN 55433-3714 |
| MARIANNE L DEGNAN | 8051 WILLOW LANE, WARREN, MI 48093-1634 |
| MARIANNE L FULTZ | 103 LEDGEWOOD HILLS DR, NASHUA, NH 03062-4400 |
| MARIANNE L GOEMMEL & | JAMES M GOEMMEL JT TEN, 1508 45TH AVE E, ELLENTON, FL 34222-2644 |
| MARIANNE L M FULTZ | 103 LEDGEWOOD HILLS DRIVE, NASHUA, NH 03062-4400 |
| MARIANNE L PADOVANO & | CARL A PADOVANO JT TEN, 26 DEDHAM ST, HYDE PARK, MA 02136-1604 |
| MARIANNE L PERCY | 4407 ALTA VISTA, DALLAS, TX 75229-2916 |
| MARIANNE L PURSELL | 5335 STATE ROUTE 405, MILTON, PA 17847-7515 |
| MARIANNE L SCHOLL | CUST, JENNIFER L SCHOLL UGMA PA, 308 SOUTH YORK ST, MECHANICSBURG, PA 17055-6302 |
| MARIANNE L SCHOLL | 308 S YORK ST, MECHANICSBURG, PA 17055-6302 |
| MARIANNE L YONKOWSKI | 52526 THORNEBROOK, SHELBY TOWNSHIP, MI 48316-3342 |
| MARIANNE LEAS | PO BOX 271, JEFFERSON, NY 12093-0271 |
| MARIANNE LULFS | 5917 COUNTRY RD S, METAMORA, OH 43540-9735 |
| MARIANNE M BRONLEY | 3143 PORTER LN, VENTURA, CA 93003-4816 |
| MARIANNE M DILLON | 4988 WORTH ST, MILLINGTON, MI 48746 |
| MARIANNE M FRANCIS | 500 ENTERPRISE AV 203, LEAGUE CITY, TX 77573-2924 |
| MARIANNE M LEE | CUST JOHN P LEE UGMA NC, 42 SUNSET PARKWAY, ASHEVILLE, NC 28801-1529 |
| MARIANNE M SANDIDGE | BOX 894, BANDERA, TX 78003-0894 |
| MARIANNE M WRIGHT | CUST, CHRISTOPHER J WRIGHT UGMA NY, 11 UDELL WAY, EAST NORTHPORT, NY 11731-3713 |
| MARIANNE M WRIGHT | CUST CHRISTOPHER WRIGHT UGMA IL, 11 UDELL WAY, EAST NORTHPORT, NY 11731-3713 |
| MARIANNE MACRI & | NICHOLAS MACRI JT TEN, 502 AZALEA DR, BRICK TOWNSHIP, NJ 08724 |
| MARIANNE MAZZARINO | 12 BERNARD DR, BASKING RIDGE, NJ 07920-2692 |

| | |
|---|---|
| MARIANNE MC DOWELL | 3739 KENWICK TRAIL SW, ROANOKE, VA 24018-4945 |
| MARIANNE MC LAUGHLIN & | J WILLIAM MC LAUGHLIN JR JT TEN, 950 MORGAN HW 100, SOUTH ABINGTON TOWNSHIP, PA 18411-8723 |
| MARIANNE MCCORMICK | CUST MICHAEL D MCCORMICK, UTMA IN, 5373 W 89TH ST, OAK LAWN, IN 47130 |
| MARIANNE MCGLYNN | BOX 26, 224 COUNTY ROAD, TENAFLY, NJ 07670 |
| MARIANNE MCLAUGHLIN CONWAY | 950 MORGAN HWY STE 100, CLARKS SUMMIT, PA 18411 |
| MARIANNE MORIARTY | 130 PROSPECT ST, NORTHAMPTON, MA 01060-2154 |
| MARIANNE P BLAKE | TR MARIANNE P BLAKE 1996 TRUST, UA 09/17/96, 130 PRICEWAY, FOLSOM, CA 95630 |
| MARIANNE P FENZL | TR, MARIANNE P FENZL REVOCABLE TRUST UA, 33583, 13018 WINDING TRAIL LN, DES PERES, MO 63131-2246 |
| MARIANNE PHILLIPS & | VERONICA DUNKER JT TEN, 271-19 77TH RD, NEW HYDE PK, NY 11040-1427 |
| MARIANNE PODDICK | 10860 SW 52 DR, MIAMI, FL 33165-6965 |
| MARIANNE R MAULDIN | CUST MATHEW R MAULDIN UTMA FL, 1021 HARRISON DR, MINOT, ND 58703-1959 |
| MARIANNE R MILLER | 316 JEFFERSON ST NORTH, BOX 428, NASHVILLE, IN 47448 |
| MARIANNE REILLY | 6219 82ND ST, MIDDLE VILLAGE, NY 11379-1426 |
| MARIANNE RIVA | 2509 3RD ST, PERU, IL 61354-3154 |
| MARIANNE S SAMARDICH | 75187 PETERS DR, ROMEO, MI 48065-2528 |
| MARIANNE S YACOUB | 180 S. COLONIAL DR, CORTLAND, OH 44410-1265 |
| MARIANNE SALIBELLO | 1002 RUSSELL DR, HIGHLAND BEACH, FL 33487-4230 |
| MARIANNE SCHWENNESEN | 5428 MONTROSE DR, DALLAS, TX 75209 |
| MARIANNE SMILEY | 11325 STONYBROOK DR, GRAND BLANC, MI 48439-1009 |
| MARIANNE STANALAJCZO & | CHARLES STANALAJCZO JT TEN, 2215 WINSTON, STERLING HGTS, MI 48310-5844 |
| MARIANNE T MICKLE | TR, 2775 BULLIS DR, MARION, IA 52302-9071 |
| MARIANNE T SCHENCK | 512 MEADOW RIDGE CT, PACIFIC, MO 63069-2829 |
| MARIANNE THODE MATSON | 9949 NORD RD, MINNEAPOLIS, MN 55437-2341 |
| MARIANNE VALERIO | 184 BAYCREST DRIVE, ROCHESTER, NY 14622 |
| MARIANNE WELLS SAMS | 110 ST ALBANS WAY, BALTIMORE, MD 21212 |
| MARIANNE WIDMAIER | 267 CHURCH STREET, BELFORD, NJ 07718-1548 |
| MARIANNE WITTER & | WILLIAM M WITTER JT TEN, 550 MORGAN ST, OBERLIN, OH 44074-1430 |
| MARIANNE ZOLGUS BUSWELL | 6012 THORNTON DRIVE, PARMA, OH 44129-4245 |
| MARIANNE B SMITH & JOHN R SMITH | TR MARIANNE B SMITH LIVING TRUST, UA 03/18/99, 6320 CHAPRICE LANE, MONTGOMERY, AL 36117 |
| MARIANO AROCHENA | 5832 LORENZO DR, GRAND PRAIRIE, TX 75052 |
| MARIANO C DURAN | 10168 LEONA AVE, TUJUNGA, CA 91042-2567 |
| MARIANO CABAN | 1116 DONATION, YOUNGSTOWN, OH 44505-2910 |
| MARIANTHE ANAGNOSTIS | 17 SOUTHERN AVENUE, ESSEX, MA 01929-1404 |
| MARIANTONIA SYDORENKO | 6156 ROANOKE CIRCLE, PARMA, OH 44134-3151 |
| MARIBELLE BENNETT | SANZENBACHER, 2060 S KENNISON DR, TOLEDO, OH 43609-1920 |
| MARIBELLE BENNETT | SANZENBACHER CUST MICHAEL G, SANZENBACHER UNIF GIFT MIN, ACT OHIO, 1431 KENYON, TOLEDO, OH 43614-2929 |
| MARIBELLE M STRANTON | PO BOX 521236, SALT LAKE CITY, UT 84152-1236 |
| MARIBETH S MODNEY | 4195 EMERALD BLVD, RICHFIELD, OH 44286 |
| MARIBETH ST PIERRE | 4126 MORNINGSIDE LN, SAGINAW, MI 48603-1189 |
| MARIBETH T AMBELIOTIS | 3369 GOLDRUSH CT, CINCINNATI, OH 45211-6106 |
| MARIBETH TOUMBERLIN | CUST ALISON P DUNN, UGMA DE, 29779 N OAK GROVE RD, SEAFORD, DE 19973-5043 |
| MARICATHER KERSEY | 2022 HOWAD AVE, FLINT, MI 48503-4210 |
| MARICE A MARTINDALE | 313 HOLYOKE AVE, BEACH HAVEN, NJ 08008-1438 |
| MARICE BERMAN | CUST LAURA, BERMAN UTMA WI, 2220 W HEMLOCK RD, GLENDALE, WI 53209-2142 |
| MARIDELL SARGENT | 8847 N BOBURG DR, BICKNELL, IN 47512-8155 |
| MARIDONNA KNORR | TR MARIDONNA KNORR REV TRUST, UA 07/21/97, 4316 N W 29 WAY, BOCA RATON, FL 33434-5806 |
| MARIE A BAILEY | 353 ST LOUIS AVE, YOUNGSTOWN, OH 44511-1727 |
| MARIE A BARANYAI & | LEILA M BRAUER JT TEN, C/O LAWSON, 1230 HUFF STREET, NILES, MI 49120-9508 |
| MARIE A BOERIO | 915 W FOOTHILL BLVD C160, CLAREMONT, CA 91711-3356 |
| MARIE A BONICA | 9103 COTSWALD WAY, NEW PORT RICHEY, FL 34655 |
| MARIE A CARILLO | 14 STUYVESANT OVAL, NEW YORK, NY 10009-2222 |
| MARIE A CARNES | 22771 WOODRIDGE DR, HAYWARD, CA 94541-3223 |
| MARIE A CHICK | CUST ANTHONY J VALENTI JR UGMA OH, 7212 LANGERFORD DR, PARMA, OH 44129-6505 |
| MARIE A CHICK & | STEPHEN C CHICK JT TEN, 7212 LANGERFORD, PARMA, OH 44129-6505 |
| MARIE A CLINGENPEEL | 178 W 2ND ST, BOX 152, VERMONTVILLE, MI 49096 |
| MARIE A DAVIS | 406 SILO DR, NEW CASTLE, DE 19720 |
| MARIE A ELLIS | 119 LA CAVA RD, BRISTOL, CT 06010-2836 |
| MARIE A ELSDEN | 276 GLENVIEW AVE, OSHAWA ON  L1J 3H4,   CANADA |
| MARIE A FEATHERMAN | 518 W BROAD ST, BETHLEHEM, PA 18018-5219 |
| MARIE A FINE | 6 LAURA CIRCLE, LAURA, OH 45337 |
| MARIE A FITZPATRICK | TR UA 07/10/06 MARIE A FITZPATRIC, P O BOX 151, WOODACRE, CA 94973 |
| MARIE A FLESHER | CUST GREGORY, LEONARD FLESHER UGMA MN, BOX 581, BRAINERD, MN 56401-0581 |
| MARIE A FRISCIA | 26 ELLINGTON ST, STATEN ISLAND, NY 10304-3512 |
| MARIE A GARBOWSKI | C/O M G BLANKEN, 65 MAC ARTHUR AVE, SAYREVILLE, NJ 08872-1028 |
| MARIE A GAYDOS | 7586 WEBSTER ROAD, MIDDLEBURG HEIGHTS OH,  44130-6676 |
| MARIE A GILBERT TOD | MARYANN TAGIAFERRI, SUBJECT TO STA TOD RULES, 23-31 126 STREET, COLLEGE POINT, NY 11356 |
| MARIE A HAWKINS | TR, ROBERT & MARIE A HAWKINS, LIVING TRUST U/A 8/2/99, 191 WHISPERING DR, GEORGETOWN, TX 78628-4819 |
| MARIE A HILDRETH | 7540 SEBAGO ROAD, BETHESDA, MD 20817-4842 |
| MARIE A HOULE | 850 S BEACH RD, DAYTONA BEACH, FL 32114-5502 |
| MARIE A HUGHES | 700 BOWER HILL RD, PITTSBURGH, PA 15243-2040 |
| MARIE A KAWA & | ALBERT G KAWA JT TEN, 5327 SARATOGA AVE, CHEVY CHASE, MD 20815 |
| MARIE A KOERNER | 8756 WOODBRIDGE DR, GREENDALE, WI 53129-1086 |
| MARIE A KREMP | ATTN ROBERT P O'NEILL, ATTN SHERRY & O'NEILL, STE 1701, 305 MADISON AVE, NEW YORK, NY 10165-0006 |

| | |
|---|---|
| MARIE A KROCHMAL | TR, 429 INDIAN RIDGE TR, WAUCONDA, IL 60084-3003 |
| MARIE A LAGRASTA | 17512 KITTRIDGE ST, VAN NUYS, CA 91406-5321 |
| MARIE A LUBOYESKI | 44 SALT POND WAY, WESTERLY, RI 02891-4445 |
| MARIE A MAMMEN | PO BOX 242, MIDDLEBURY, VT 05753 |
| MARIE A MARCINKOWSKI | 51772 MAHICAN DRIVE, MACOMB, MI 48042 |
| MARIE A MARTIN & | RICHARD J MARTIN JT TEN, 24 WALNUT ST, SHARON, MA 02067-1947 |
| MARIE A MCALLISTER | 1132 URANA AVE, COLUMBUS, OH 43224 |
| MARIE A MIDDENDORF | 7919 WILMINGTON ROAD, OREGONIA, OH 45054 |
| MARIE A MOONAN | 26 RIPPINGALE RD, PITTSFORD, NY 14534-1510 |
| MARIE A MORRO | 22771 WOODRIDGE DR, HAYWARD, CA 94541-3223 |
| MARIE A NEWBY | W245 S7015 HEATHER CT, VERNON, WI 53189-9350 |
| MARIE A PHELPS | 30 SANTA CLARA, BELLEVILLE, MI 48111-2926 |
| MARIE A PIUNNO | 1068 SQUIRE CHEYNEY, WEST CHESTER, PA 19382-8065 |
| MARIE A PRZYBYLO & | LEONARD L PRZYBYLO JT TEN, 4866 WALNUT LAKE RD, BLOOMFIELD, MI 48301-1333 |
| MARIE A RANKART & | JOHN G RANKART JT TEN, 626 PAULEY PL NE, ATLANTA, GA 30328-5222 |
| MARIE A READER & | JUDITH A HART JT TEN, 28215 SHOCK ST, ST CLR SHORES, MI 48081-3545 |
| MARIE A SANSONE & | KATHRYN L MELLO JT TEN, 709 S DUPONT ST, WILMINGTON, DE 19805 |
| MARIE A SCHLUGE | 2530 SOUTH 66TH STREET, MILWAUKEE, WI 53219-2633 |
| MARIE A SCHOLL | 1265 E STATE ST, SALEM, OH 44460-2221 |
| MARIE A SCHOLL & | RICHARD N SCHOLL JT TEN, 1265 E STATE ST, SALEM, OH 44460-2221 |
| MARIE A SCHROEDL | 3425 CLEVELAND ST NE, MINNEAPOLIS, MN 55418-1532 |
| MARIE A SHREVES | 6914 STATE ROUTE 7, KINSMAN, OH 44428-9788 |
| MARIE A SLOMINSKI | TR MARIE A SLOMINSKI REV TRUST, UA 11/10/97, 8466 HARDER DRIVE, WARREN, MI 48093-2728 |
| MARIE A SMITH | 213 SW AVE, YOUNGSTOWN, OH 44502-1553 |
| MARIE A SNIFFEN | 144 FRANK CHANDLER RD, NEWTON, NJ 07860-6918 |
| MARIE A TREMBLAY | 5 JAMES ST, LISBON, CT 06351 |
| MARIE A TRONT & | DONALD S TRONT JT TEN, 23861 LAWRENCE, DEARBORN, MI 48128-1267 |
| MARIE A TUSHA & | GEORGE J TUSHA JT TEN, 8 COUNTRY CLUB PLACE, GARNER, IA 50438 |
| MARIE A WAGNER | TR, MARIE A WAGNER REVOCABLE, LIVING TRUST UA 03/29/95, 2803 DUNCAN RD, HYDEPARK, WILMINGTON, DE 19808-2316 |
| MARIE A WALSH | 88 KEARNEY AVE, TRENTON, NJ 08629-2118 |
| MARIE A WERNER | 9600 S HOYNE, CHICAGO, IL 60643-1633 |
| MARIE A WHALEN | 3904 S PRAIRIE HILL LANE, APT 123, GREENFIELD, WI 53228 |
| MARIE A WICKES | 11 CEDAR CREST DR, DIX HILLS, NY 11746 |
| MARIE A WILT | LAKE WESAUKING, PO BOX 333, WYSOX, PA 18854 |
| MARIE A ZELNER | 2021 PHEASANT HILL RD, LANSDALE, PA 19446-5048 |
| MARIE ADAM & | DAVID ADAM JT TEN, 26129 THOMAS, WARREN, MI 48091 |
| MARIE AGNES KEELER | 106 W VALLEY VIEW AVE, HACKETTSTOWN, NJ 07840-1226 |
| MARIE AGNES NELSON | 2431 SEDER RD, ALGER, MI 48610-9711 |
| MARIE AMATO | 7 ALDER CT, MATAWAN, NJ 07747-3717 |
| MARIE ANGELIQUE WILT | BOX 333, WYSOX, PA 18854-0333 |
| MARIE ANN GALLAGHER & | RICHARD M GALLAGHER JT TEN, 13883 KATHLEEN DR, BROOKPARK, OH 44142-4033 |
| MARIE ANN MATTIOLI | 206 EAST MAIN ST PENNS, GROVE, NJ 08069-1881 |
| MARIE ANNA TROTTIER | 5553 EAST BAYWOOD, MESA, AZ 85206-1429 |
| MARIE ANNE SCOTT | W-90, 16900 S TAMIAMI TRL, FORT MYERS, FL 33908-4509 |
| MARIE ARCHAMBAULT | CUST JOHN M ARCHAMBAULT, UTMA MI, 2136 COUNTY ROAD 120, SOUTH POINT, OH 45680 |
| MARIE ARCHAMBAULT | CUST MEGAN M ARCHAMBAULT, UTMA MI, 2136 COUNTY ROAD 120, SOUTH POINT, OH 45680 |
| MARIE ARMBRUSTER | 318 CURTIS ST, MIDDLETOWN, OH 45044-4314 |
| MARIE ARS H BARKSDALE | 1219 AZALEA COVE, OXFORD, MS 38655 |
| MARIE ATWELL | 1104 SEYMOUR, GRAND LEDGE, MI 48837-2129 |
| MARIE B DAMICO | 26 HAZEL ST, HARRINGTON PARK, NJ 07640-1306 |
| MARIE B DUMKE | 7525 NORTH 107TH ST, MILWAUKEE, WI 53224-3707 |
| MARIE B EADDY | 916 EL DORADO AVE, CLEARWATER, FL 33767-1120 |
| MARIE B HATCH | 1874 RIDGE RD, JEANETTE, PA 15644-4404 |
| MARIE B MARTINEZ | 8040 LAMPHERE, DETROIT, MI 48239-1114 |
| MARIE B MILLIK | 179 WILLARD N E, WARREN, OH 44483-5525 |
| MARIE B ORMOND & | THOMAS D ORMOND JR JT TEN, 450 THORNRIDGE DR, LEVITTOWN, PA 19054 |
| MARIE B REITZ | 8 CANDLEWOOD CIR, PITTSFORD, NY 14534-4603 |
| MARIE B REITZ | TR, UW HARRY H REITZ, FBO MARIE B REITZ, 300 HAHNEMANN TRAIL APT 3, PITTSFORD, NY 14534-2358 |
| MARIE B SHEARER | 1762 MORAN, LINCOLN PARK, MI 48146-3856 |
| MARIE B SZEWCZYK | 15892 E ALAMEDA 7-108, AURORA, CO 80017-3659 |
| MARIE B THOMPSON | 21 CARDINAL DR, EGG HARBOR CITY, NJ 08215-4277 |
| MARIE B VILDERS | TR MARIE B VILDERS TRUST, UA 11/23/83, 3121 PINEVIEW DR, TRAVERSE CITY, MI 49684-4629 |
| MARIE B WEISKIRCH TR | UA DTD 04/27/2007, WEISKIRCH TRUST NO 1, 529 S PINE STREET, HEMLOCK, MI 48626 |
| MARIE B WOLFE | 1647 SNAKE SWAMP RD, COPE, SC 29038-9534 |
| MARIE B YOUNG & | CLAIR W YOUNG JT TEN, 282 DEYO HILL RD, APT 2134, JOHNSON CITY, NY 13790-5133 |
| MARIE BAUER | 708 PIPER DRIVE, SAQUINAW, MI 48604-1816 |
| MARIE BEAUDREAULT | CUST ROBERT E, BEAUDREAULT U/THE R I, UNIFORM GIFTS TO MINORS ACT, 99 PROVIDENCE ST, WOONSOCKET, RI 02895-5129 |
| MARIE BENDER SYNNESTVEDT | BOX 99, BRIDGEWATER, CT 06752-0099 |
| MARIE BERICHIA & | JOAN E BERICHIA JT TEN, 27 BOURBON CT, PARKVILLE, MD 21234-8005 |
| MARIE BETHUY | TR MARIE BETHUY REV TRUST, UA 12/30/99, 370 GREY FRIARS RD, WESTMINSTER, MD 21158 |
| MARIE BOBYAK & | CAROL GRAHAM JT TEN, 5 RANCH RD, DUNBAR, PA 15431-1529 |
| MARIE BOBYAK & | EDWARD BOBYAK JT TEN, 5 RANCH RD, DUNBAR, PA 15431-1529 |
| MARIE BOBYAK & | KEVIN BOBYAK JT TEN, 5 RANCH RD, DUNBAR, PA 15431-1529 |

| | |
|---|---|
| MARIE BOWMAN WENGERT | 401 S BUTLER ROAD, LEBANON, PA 17042-8935 |
| MARIE BRIGGER MUSSER & | MARK GUNDERSON JT TEN, BOX 420491, SUMMERLAND KEY, FL 33042-0491 |
| MARIE BUCKSTAD | CUST TRISTAN, MARIE BUCKSTAD UGMA NY, 8 CROSS ST, FORESTBURGH, NY 12777-6108 |
| MARIE BURGESS | 802 SWAN RD, LEE'S SUMMIT, MO 64086-5547 |
| MARIE BURKE | 5140 MIDDLEBELT, WESTLAND, MI 48186-6895 |
| MARIE BURKE | 5140 MIDDLE BELT, WESTLAND, MI 48185-6895 |
| MARIE BURNHAM | 4 FENWAY CT, C/O HEERWABEN, LOUDONVILLE, NY 12211-1467 |
| MARIE C ANDREWS | 4532 RED SPRUCE LANE, MANLIUS, NY 13104-9380 |
| MARIE C BARE & | W HOWARD BARE JT TEN, 3489 HARTZOG FORD RD, WEST JEFFERSON, NC 28694-7278 |
| MARIE C BENNETT | 6 THOMPSON HILL DRIVE, CUMBERLAND, RI 02864-2911 |
| MARIE C DAVIS | 57 MAYFLOWER RD, NEEDHAM, MA 02492-1109 |
| MARIE C DELICE | 916 SPUR DR, BAY SHORE, NY 11706 |
| MARIE C GIESER TR | UA 08/13/2007, MARIE C GIESER REV LIV TRUST, 21538 W CHESTNUT LANE, PLAINFIELD, IL 60544 |
| MARIE C HAABESTAD | 7019 PENN AVENUE, PITTSBURG, PA 15208-2407 |
| MARIE C JOHNSON | 5513 STONEY PL N, SHELBY TWP, MI 48316-4923 |
| MARIE C MARSHALL | 4805 LAKE GRANBURY, CORPUS CHRISTI, TX 78413-5141 |
| MARIE C MC GUCKIN | 7430 UTE LANE, PALOS HEIGHTS, IL 60463-2046 |
| MARIE C MILLS | 2849 STEVENSON ST, FLINT, MI 48504-7538 |
| MARIE C MULLINS | 654 ENTERPRISE RD, WEST ALEXANDRIA, OH 45381-9506 |
| MARIE C MURRAY & | EDWARD C MURRAY JT TEN, 859 BOUTELL DR, GRAND BLANC, MI 48439-1942 |
| MARIE C MUSSER | 2467 LAUDERDALE DRIVE N E, ATLANTA, GA 30345-2213 |
| MARIE C MUSSER & | CYRIL F MUSSER JT TEN, 2467 LAUDERDALE DRIVE N E, ATLANTA, GA 30345-2213 |
| MARIE C PINTRICK | 11204 W KELLY RD, LAKE CITY, MI 49651-8050 |
| MARIE C PORTER & | JOHN A PORTER JT TEN, 27667 JEAN, WARREN, MI 48093-7508 |
| MARIE C RECHTOROVIC | 252 GILBERT AVE, PEARL RIVER, NY 10965-3016 |
| MARIE C ROBINO | 102 ROBINO CT 301, WILMINGTON, DE 19804-2365 |
| MARIE C SYLVESTER | 853 PLAZA PLACE BOX 85, OCEAN CITY, NJ 08226-3852 |
| MARIE C TAYLOR | 7810 LAUDERDALE DRIVE, EVANSVILLE, IN 47715-6267 |
| MARIE C TITTLE | 507 ELKS RD, RICHMOND, IN 47374 |
| MARIE C WALL | RR 3 229BB, SAPULPA, OK 74066-9803 |
| MARIE C WARNER | TR CHARLES A WARNER TRUST, UA 05/27/92, 1475 WEEKS ROAD, HERMANN, M0 65041-4326 |
| MARIE C WARNER | TR REVOCABLE TRUST 05/27/92, U/A MARIE C WARNER, 1475 WEEKS ROAD, HERMANN, MO 65041 |
| MARIE C WILLEM | 16 SMOKEBUSH CT, MARLTON, NJ 08053 |
| MARIE C YURCHUK | 85 YOUNG AVE, CROTON-ON-HUDSON, NY 10520-2909 |
| MARIE CARBREY | 450 OAKDALE DR, HARTSVILLE, SC 29550-8063 |
| MARIE CENSORPRANO | 4 FRONTIER LANE, EAST NORTHPORT, NY 11731-5519 |
| MARIE CHATMAN | PO BOX 1312, YOUNGSTOWN, OH 44501-1312 |
| MARIE CHURUKIAN | 2429 DELISLE CT, GLENDALE, CA 91208-2209 |
| MARIE CICOLETTI | TR MARIE CICOLETTI TRUST, UA 01/17/97, 21 IRIS AVE, SAN FRANCISCO, CA 94118-2726 |
| MARIE CLARK | 8974 ARIZONA AV, PHELAN, CA 92371-6927 |
| MARIE COLONTONIO | 4158 TAMIAMI TRL APT L-1, PORT CHARLOTTE, FL 33952-9223 |
| MARIE CONSIGLI | 1550 YORK AVE APT 9H, NEW YORK, NY 10028-5973 |
| MARIE CORINNE HAUSTEIN | 38069 JAMES DR, CLINTON TWSP, MI 48036-1831 |
| MARIE CORTE | 42 WILSON AVE, MERIDEN, CT 06450-6916 |
| MARIE COSCIONE & | STEPHANIE MARTIN JT TEN, 217 MATCHAPONIX AVE, MONROE TOWNSHIP, NJ 08831-1490 |
| MARIE COUDERC & | TR, ALBERT & MARIE COUDERC, SURVIVORS TRUST, UA 12/17/97, 40 CAMINO ALTO APT 12102, MILLVALLEY, CA 94941-2960 |
| MARIE COUNAHAN & | PATRICK COUNAHAN JT TEN, 2241 NE 37TH COURT, LIGHTHOUSE POINT, FL 33064-3909 |
| MARIE CRANSTON | 1116 S OWYHEE, BOISE, ID 83705-2207 |
| MARIE CROSS | 14897 ROAD 191, OAKWOOD, OH 45873-9029 |
| MARIE CZARNY | 8967 KIDLEY, STERLING HGTS, MI 48314-1662 |
| MARIE D BUYCKS | 4824 ERICSON AVE, DAYTON, OH 45418-1912 |
| MARIE D CASSADY | 115 SWEETBRIAR LANE, LOUISVILLE, KY 40207-1736 |
| MARIE D DUCKWITZ | 497 NOXON RD, POUGHKEEPSIE, NY 12603-3768 |
| MARIE D FIFE | 456 W BELMONT AVE, CHICAGO, IL 60657-4713 |
| MARIE D LOMBARDY | TR, ROBERT V LOMBARDY A MINOR, U/DEC OF TRUST DTD 2/12/62, 6 WINDING WAY, NORTH CALDWELL, NJ 07006-4043 |
| MARIE D MC ELROY | BOX 1105, FT MYER, VA 22211-0105 |
| MARIE D NIETO | CUST MARCO A NIETO, UTMA PA, 4 NIETO DR, ARCHBALD, PA 18403-1005 |
| MARIE D PAPIRO | 649 SOUTH 12TH STREET, NEW HYDE PARK, NY 11040-5568 |
| MARIE D POHL | 4 BARCLAY LN, VOORHEES, NJ 08043-2945 |
| MARIE D SCHWARTZ | 465 PARK AVE, NEW YORK, NY 10022-1902 |
| MARIE D STEPOWSKI & | MARK S STEPOWSKI JT TEN, 45841 KENSINGTON ST, UTICA, MI 48317-5958 |
| MARIE DAVIS LOLLER | 215 RIVER RD, ELKTON, MD 21921-7934 |
| MARIE DEBLASIO | ATTN MARIE DEBLASIO-SILSDORF, 77 FLORAL PARK ST, ISLIP TERRACE, NY 11752-1309 |
| MARIE DECKER ALVIN DECKER & | BARBARA WINTER JT TEN, 4625 CURDY, HOWELL, MI 48855 |
| MARIE DONOWITZ PERS REP EST | MARGARET PESCATORE, 13455 SW 16 CT F114, PEMBROKE PINES, FL 33027 |
| MARIE DORT & | DONALD J DORT JT TEN, 1416 E 58TH ST, BROOKLYN, NY 11234-4120 |
| MARIE DREXLER | 502-41ST AVE, EAST MOLINE, IL 61244-3465 |
| MARIE DUNN BLAIR | 110 ISLAND POINT RD, NORTH PORT, FL 34287 |
| MARIE DURKIN & | CHRISTOPHER DURKIN TEN ENT, 3163 MAPLENE AVE, PITTSBURGH, PA 15234-2647 |
| MARIE E AKINS | 2872 WEST LIBERTY STREET, GIRARD, OH 44420-3118 |
| MARIE E AYRES | PO BOX 303, PACIFIC BEACH, WA 98571 |
| MARIE E BAILEY | 160 NW 6TH ST, ONTARIO, OR 97914-2223 |
| MARIE E BENISHIN | 117 FREEMAN TERR, BATH, NY 14810-1139 |

| | |
|---|---|
| MARIE E BENSON | CUST, ROBERT HAROLD BENSON U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 7458 TIMBERLEA CT, FLINT, MI 48532-2076 |
| MARIE E BOWEN | ATTN M MC GINLEY, 13703 OAK PEBBLE, SAN ANTONIO, TX 78232-5419 |
| MARIE E BUDD | 855 S PONTIAC TR 104, WALLED LAKE, MI 48390-3302 |
| MARIE E CASTELNAU | 16115 MAUBERT AVE, SAN LEANDRO, CA 94578-2131 |
| MARIE E DICKIE | 1028 S GALE ROAD, DAVISON, MI 48423-2508 |
| MARIE E DOEPPER | 7147 N 59TH AVE, GLENDALE, AZ 85301 |
| MARIE E EMGE | 7822 MCCULLOUGH, SAN ANTONIO, TX 78216-6803 |
| MARIE E FELHOFER | W 142 N 10488 MAGNOLIA DR, GERMANTOWN, WI 53022 |
| MARIE E FIELDS | 24004 DEANHURST ST, CLINTON TWP, MI 48035-4343 |
| MARIE E FLETCHER | 3236 MYDDLETON, TROY, MI 48084-1273 |
| MARIE E GAUTHIER | 660 NEWARK AVE STE 1, JERSEY CITY, NJ 07306 |
| MARIE E HERRICK | 12509 RAILROAD ST, CLIO, MI 48420 |
| MARIE E IERVOLINO | 6908 BERNADINE DR, WATAUGA, TX 76148-2164 |
| MARIE E LAGO | 664 SANTA MONICA, YOUNGSTOWN, OH 44505-1144 |
| MARIE E LAMARCHE | 84 RUE RICHARD, ILE BIZARD QC  H9E 1E7,   CANADA |
| MARIE E LEININGER | TR MARIE E LEININGER LIVING TRUST, 35461, 2025 TICEN CT, BEECH GROVE, IN 46107-1474 |
| MARIE E LEJCAR | 5 N 476 BROWN ROAD, SAINT CHARLES, IL 60175-7829 |
| MARIE E MAHARG | 5859 MARNELL AVE, CLEVELAND, OH 44124-3025 |
| MARIE E MAHARG & | J MELVIN MAHARG JT TEN, 5859 MARNELL AVE, MAYFIELD HEIGHTS, OH 44124-3025 |
| MARIE E MARHOLD | 310 KINZIE AVE, SAVANNAH, GA 31404-2446 |
| MARIE E MCCALL | 7 WOODRIDGE DRIVE, OAKBROOK, IL 60523-1550 |
| MARIE E MCCALL & | DAVID F MCCALL JT TEN, 7 WOODRIDGE DRIVE, OAK BROOK, IL 60523-1550 |
| MARIE E NEUMANN | 15142 MASONIC, WARREN, MI 48093-1546 |
| MARIE E PALMER | 29 LONGFIELD RD, NEW BRUNSWICK, NJ 08901 |
| MARIE E PRICE | 4385 DURST CLAGG ROAD, CORTLAND, OH 44410-9503 |
| MARIE E SAYAN & | DONNA M FORAN JT TEN, 3297 ANGELUS DR, WATERFORD, MI 78329-2513 |
| MARIE E SOLE & | MARIE E POPP JT TEN, 24870 ALMOND, EASTPOINTE, MI 48021-1327 |
| MARIE E SVENSON | TR, MARIE E SVENSON AGGREEMENT OF, TRUST U/A 09/22/99, 172 CLAIR HILL DR, ROCHESTER HILLS, MI 48309-2108 |
| MARIE E TOWNSEND | 7158 SARONI DR, OAKLAND, CA 94611-1421 |
| MARIE E TREVIS | 180 EARL DRIVE, WARREN, OH 44483-1110 |
| MARIE E V MATTINGLY | 20235 RAE RD, BEND, OR 97702 |
| MARIE E VIDA | 51287 WHITE WATER CT, SOUTH BEND, IN 46628-9358 |
| MARIE E WESCOTT | 212 S HIGH POINT RD, MADISON, WI 53717-1657 |
| MARIE EASHOO | 1370 CLAIRWOOD DR, BURTON, MI 48509-1508 |
| MARIE EDGEWORTH-EDMUNDS | 20 LAKE LOUISE DR, SYLACAUGA, AL 35150-1412 |
| MARIE EDITH ARCHIBALD | 9 PARKVILLE PL, DONVALE VICTORIA 3111,   AUSTRALIA |
| MARIE EDNA MARCKINI | 1119 MAPLEROW NW, GRAND RAPIDS, MI 49544-3633 |
| MARIE ELEANOR HOWE | 5040 CEDARDALE LANE, FLUSHING, MI 48433-1073 |
| MARIE ELENA COOGAN | 5940 WAYSIDE AVE, CINCINATTI, OH 45230-1704 |
| MARIE ELENA ROSIELLO | GRUCCIO, 2506 BEECHWOOD DRIVE, VINELAND, NJ 08361-2932 |
| MARIE ELENORA MARTIN | 6179 KING ARTHUR DR, SWARTZ CREEK, MI 48473-8808 |
| MARIE ELIZABETH AYRES | TR MARIE E AYRES LIVING TRUST, UA 03/27/96, BOX 865, HEBER SRPINGS, AR 72543-0865 |
| MARIE ELIZABETH BRASZA | BOX 259, PRUDENVILLE, MI 48651-0259 |
| MARIE ELIZABETH GRANT | KRUMDIECK, 97 FIRST DYKE ROAD, AVERILL PARK, NY 12018-4800 |
| MARIE ELIZABETH LIRETTE | TR MARIE ELIZABETH LIRETTE, UA 11/07/95, 1776 LAS LUNAS ST, PASADENA, CA 91106-1305 |
| MARIE ELIZABETH SPINNEY & | ARTHUR EUGENE SPINNEY &, ELIZABETH MARIE PEET JT TEN, 4667 BREEZEWOOD CRT, ANN ARBOR, MI 48103-1570 |
| MARIE ELLSWORTH | 124 E THIRD ST, SHIP BOTTOM, NJ 08008-4739 |
| MARIE ELSDEN | 276 GLENVIEW AVE, CSHAWA ON  L1J 3H4,   CANADA |
| MARIE ENGLISH | 35 BROOK AVE, SOUTH AMBOY, NJ 08879-2003 |
| MARIE ERRICO | 316 MOUNTAIN AV, RIDGEWOOD, NJ 07450-4039 |
| MARIE ESSMANN & | MARGARET ESSMANN JT TEN, 6620 MARQUETTE, ST LOUIS, MO 63139-2153 |
| MARIE EVANS | 1318 LAPEER, SAGINAW, MI 48607-1542 |
| MARIE F BARRERA | 8290 YELLOW PINE AV, BROOKSVILLE, FL 34613-4706 |
| MARIE F DAHN | 1660 BEARANGER RD, ATTICA, MI 48412-9284 |
| MARIE F DODD | 851 STONEGATE COURT, SALEM, VA 24153-2636 |
| MARIE F DOEPPER | BOX 671, SCOTTSDALE, AZ 85252-0671 |
| MARIE F EISENZIMMER & | JOSEPH W EISENZIMMER JT TEN, 14227 BRIGHTON COURT, ORLAND PARK, IL 60462-2996 |
| MARIE F HOWARD | BOX 321, SULLIVANS ISLAND, SC 29482 |
| MARIE F KOPP | 585 W ST RT 571, WEST MILTON, OH 45383 |
| MARIE F LOUGHMAN | 821 SITES RD, MANSFIELD, OH 44903-8854 |
| MARIE F LYNCH & | PATRICK J LYNCH JT TEN, 2961 SOUTHWOOD DRIVE, ALAMEDA, CA 94501-1751 |
| MARIE F MALONE | 249 WENDHURST DRIVE, ROCHESTER, NY 14616-3644 |
| MARIE F OLAH | 30219 TRUMAN AVE, WICKLIFFE, OH 44092-1727 |
| MARIE F PENNEWELL | PO BOX 2136, MANTEO, NC 27954-2136 |
| MARIE F PURCELL & | THOMAS PURCELL JT TEN, STONE RD, BURLINGTON, CT 06013 |
| MARIE F SKOMPINSKI | 216 DIANE DR, CHEEKTOWAGA, NY 14225-5235 |
| MARIE F VANKEUREN | 253 WEST ST, WINCHESTER, VA 22601-5224 |
| MARIE F WALSHE | 4025 SHORESIDE CIRCLE, TAMPA, FL 33624 |
| MARIE F WHITING | 29 ARLINGTON RD, WELLESLEY, MA 02481-6106 |
| MARIE FAHERTY | 311 WEST 24 ST, APT 19A, NEW YORK, NY 10011 |
| MARIE FECOSKAY | PO BOX 2591, WESTFIELD, NJ 07091-2591 |
| MARIE FERANCE | 8900 BRIARBROOK DR NE, WARREN, OH 44484-1741 |
| MARIE FEULNER | APT 4RW, 351 E 82ND STREET, NEW YORK, NY 10028-4169 |

| | |
|---|---|
| MARIE FIOCCHI | CUST, SAMANTHA KUREK UGMA IL, 1968 KENILWORTH CIR APT B, HOFFMAN ESTATES, IL 60195-2712 |
| MARIE FRANCOISE WALKER | PO BOX 1885, WINDERMERE, FL 34786 |
| MARIE FRICKE | CUST MISS, CAROLYN FRICKE UGMA NJ, 10 SOUTH ST, MILLTOWN, NJ 08850-1411 |
| MARIE FRICKE | CUST DAVID, FRICKE UGMA NJ, 9 KEARNEY DR, MILLTOWN, NJ 08850 |
| MARIE FRICKE | CUST STEVEN, FRICKE UGMA NJ, 10 SOUTH STREET, MILTOWN, NJ 08850-1536 |
| MARIE G AMOROSO | 17 TUDOR LANE, SCARDSDALE, NY 10583-4909 |
| MARIE G BINGHAM | 1880 BINGHAMS COVE RT 1, TIPTON, MI 49287-9720 |
| MARIE G BLANKEN | 65 MAC ARTHUR AVENUE, SAYREVILLE, NJ 08872-1028 |
| MARIE G CHRISTY | 2805 SUMPTER DR, JOHNSON CITY, TN 37604-6313 |
| MARIE G FIORDELISI | 700 HAVERFORD RD, ST LOUIS, MO 63124-1012 |
| MARIE G GELEN | 9471 ROSE DR, ST HELEN, MI 48656-9304 |
| MARIE G HEARN | 10631 VINEDALE ST #412, SUN VALLEY, CA 91352 |
| MARIE G LAGALO & | DAVID C LAGALO JT TEN, 940 SHATTUCK, SAGINAW, MI 48604-2360 |
| MARIE G MITCHELL | POBOX 256, PEMBROKE, KY 42266-9721 |
| MARIE G PRIBANYEC | 720 CLOVERLAWN, LINCOLN PARK, MI 48146-4374 |
| MARIE G PRIBANYEC & | JANOS PRIBANYEC JT TEN, 720 CLOVERLAWN, LINCOLN PARK, MI 48146-4374 |
| MARIE G WILLIFORD | 22457 REVERE ST, ST CLR SHORES, MI 48080-1338 |
| MARIE GAC | MEY HOUSE 131, 199 STEELMANVILLE RD, EGG HARBOR TWNSHP NJ,  08234-7571 |
| MARIE GERTRUDE VALENTE | 106 OVERBROOK RD, WEST HARTFORD, CT 06107-3764 |
| MARIE GESSERT | 336 BURNS ST, FOREST HILLS, NY 11375-6133 |
| MARIE GESUALDO | 36PRINCETON ROAD, PARLIN, NJ 08859-1261 |
| MARIE GINSBURG | 517 GALLOWAY STREET, STEILACOOM, WA 98388-2705 |
| MARIE GOLDBERG | APT 6502, 175 E DELAWARE, CHICAGO, IL 60611-7731 |
| MARIE GOODMAN | 440 SARATOGA AVE, FERNDALE, MI 48220 |
| MARIE GRACE FAVATA | 154 CHESTER ST, MOUNT VERNON, NY 10552-3204 |
| MARIE GRAFFEO | 24 NORTHFIELD AVE, EAST BRUNSWICK, NJ 08816 |
| MARIE GUMMERUS PENTLAND | 2121 WOODFIELD RD, OKEMOS, MI 48864-5224 |
| MARIE H BAUMANN | 7718 TERRA MANOR, FAIR OAKS RANCH, TX 78015-4540 |
| MARIE H BRITTINGHAM | 323 E MARKET ST 102, SNOW HILL, MD 21863-1044 |
| MARIE H CHRISTENSEN & JACK R | CHRISTENSEN TR U/A DTD, 07/01/81 MARIE H CHRISTENSEN, 430 W 200 NORTH, LOGAN, UT 84321-3702 |
| MARIE H HARNED | 1014 PERKINS JONES RD NE APT B4, WARREN, OH 44483-1839 |
| MARIE H HAYES | 719 SE 18TH, OCALA, FL 34471 |
| MARIE H HENDRIX | BOX 128, PIEDMONT, AL 36272-0128 |
| MARIE H HENDRIX | BOX 128, PIEDMONT, AL 36272-0128 |
| MARIE H MYERS | 1186 NORTH RD SE, WARREN, OH 44484-2705 |
| MARIE H PAPP | 11 S 474 HILL ROAD, LEMONT, IL 60439-9639 |
| MARIE H SHAYHORN | 216 HURON AVE, ELKINS PARK, PA 19027-1945 |
| MARIE H STAUFFER | 1626 WEST AKRON DRIVE, DELTONA, FL 32725-4853 |
| MARIE H WINKLER | 1001 HIGHLANDS PLAZA DRIVE WEST, #400, ST LOUIS, MO 63110 |
| MARIE HADDAD & | DIANE HADDAD JT TEN, 23250 S ROSEDALE COURT, ST CLAIR SHORES, MI 48080-2619 |
| MARIE HALL | 131 BRUSHY PLAIN RD, BRANFORD, CT 06405-6033 |
| MARIE HARRIS | 804 JONES ST, OLD HICKORY, TN 37138 |
| MARIE HELEN OLEKSINSKI | 12281 W MOUNT MORRIS RD, FLUSHING, MI 48433-9219 |
| MARIE HERZOG | 4883 AUDUBON, SAGINAW, MI 48603-5686 |
| MARIE HORN | 52 COMLEY PLACE, BLOOMFIELD, NJ 07003-2707 |
| MARIE I DEFRANZE | 7645 CHADWICK RD, GAMBIER, OH 43022-9774 |
| MARIE I ROSINSKI | 31567 SUMMERS ST, LIVONIA, MI 48154-4238 |
| MARIE I SCHUPRA FRANK W | SCHUPRA &, LISA M SCHUPRA JT TEN, 14441 LANSON, DEARBORN, MI 48126-3407 |
| MARIE I WHEELER | 44 NORTH RICHARDSON AVENUE, LANSDALE, PA 19446-2126 |
| MARIE IGNERI & | MARISSA ANN SOFFIAN &, EMILIA IGNERI JT TEN, 15 SCOTT LANE, MANALAPAN, NJ 07726-2916 |
| MARIE ILENE FODALE | 12541 HYNE RD, BRIGHTON, MI 48114-9299 |
| MARIE INGWERSEN | 206 GREEN ST, ALEXANDRIA, VA 22314-4316 |
| MARIE J BATES | 17005 E NICKLAUS DR, FOUNTAIN HLS, AZ 85268-6226 |
| MARIE J BATES & | CALVERT D BATES JT TEN, 17005 E NICKLAUS DR, FOUNTAIN HLS, AZ 85268-6226 |
| MARIE J BERGERON | 32 BRIARWOOD RD, LOUDONVILLE, NY 12211-1222 |
| MARIE J CASTKA | 2789 ASHLEY W DR D, WEST PALM BEACH, FL 33415-8226 |
| MARIE J GAETA | 203 MATTHEWS ROAD, OAKDALE, NY 11769-1835 |
| MARIE J GILLIES | 16527 FOREST LAKE DR, TAMPA, FL 33624 |
| MARIE J GREAVER | 8031 EDGEWATER AVE, BALTIMORE, MD 21237-3206 |
| MARIE J JOHNSON & | RONALD EDWARD JOHNSON JT TEN, 201 WALNUT STREET, PO BOX 145, RICHLAND, PA 17087 |
| MARIE J JOHNSON & | WILLIAM KENNETH JOHNSON JT TEN, 129 MT PINK ROAD, BLOOMSBURG, PA 17815 |
| MARIE J KEESHAN | 203 N MANHATTAN AVE, N MASSAPEQUA, NY 11758-3331 |
| MARIE J KRASANAKIS | 2063 HOMECREST AVE, BROOKLYN, NY 11229-2711 |
| MARIE J LOY | CUST BARBARA A, LOY UGMA MI, 34508 HIDDEN PINE DR, FRASER, MI 48026 |
| MARIE J LOY | CUST THOMAS R, LOY UGMA MI, 17655 WILHELMINE AVE, FRASER, MI 48026-3840 |
| MARIE J MARTIN | CUST EDWARD J MARTIN JR U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 19 BAYVIEW PLACE, OCEANPORT, NJ 07757-1648 |
| MARIE J MARTZ & | LLOYD A MARTZ JT TEN, 6737 CRESTVIEW, TROY, MI 48098-6515 |
| MARIE J MC FADDEN | 7301 NEW JERSEY AVENUE, WILDWOOD CREST, NJ 08260-1233 |
| MARIE J NAUERTH | 693 NORTH GREECE RD, ROCHESTER, NY 14626-1042 |
| MARIE J POWER | 24 SALISBURY DRIVE, WESTWOOD, MA 02090-2616 |
| MARIE J ROBINSON | 395 MECHANIC ST, PERTH AMBOY, NJ 08861-4242 |
| MARIE J ROSETO | 201 N CLINTON AVE, BAY SHORE, NY 11706-6435 |
| MARIE J RYNSKI | 51 LEASIDE DR, W SENECA, NY 14224-2715 |

| | |
|---|---|
| MARIE J SAUTER | 5540 BRISTOL RD, CANANDAIGUA, NY 14424 |
| MARIE J SOWA & | WALTER A SOWA JT TEN, 113 PARK ST, NANTICOKE, PA 18634-2229 |
| MARIE J TAYLOR | 1201 BLANCHARD, FLINT, MI 48503-5378 |
| MARIE J VAN DONGEN & | DONNA J VAN DONGEN JT TEN, 9243 HIX, LIVONIA, MI 48150-5402 |
| MARIE J VAN LEER & | JAMES E VAN LEER JT TEN, 800 CANEBREAK DR, OCEAN SPRINGS, MS 39564 |
| MARIE JACKSON | 305 S BELLEVUE BLVD APT 702, MEMPHIS, TN 38104-7522 |
| MARIE JAQUETTE | CUST DAVID JAQUETTE UGMA PA, 15 BENJAMIN RUN, LANDENBY, PA 19350-1227 |
| MARIE JEANNE LAURENCOT | BOX 640, BEATTY ROAD & PROSPECT STREET, SHOREHAM, NY 11786-0640 |
| MARIE JOAN BROSIUS | 4979 DOWLING COVE, MEMPHIS, TN 38118-3409 |
| MARIE JOHNSON | 2127 OAKWOOD AVE, SAGINAW, MI 48601-3545 |
| MARIE JOYCE BROUSSARD | 1901 HAMPTON ST, VINTON, LA 70668-3602 |
| MARIE K BROOKS | 1395 VAN NESS AVE, S F, CA 94109-5545 |
| MARIE K CRAWFORD & | THOMAS R CRAWFORD JT TEN, 3848 E MARSHALL GULCH PL, TUCSON, AZ 85718-2337 |
| MARIE K FITCH | 18376 HEIMBACH, THREE RIVERS, MI 49093-8106 |
| MARIE K HILLMAN | 6520 CHARLOTTEVILLE RD, NEWFANE, NY 14108-9711 |
| MARIE K HUMPHREY | 2589 SWETT RD, LYNDONVILLE, NY 14098-9788 |
| MARIE K KRIEGER & BURTON | KRIEGER & DANIEL KRIEGER &, MARK KRIEGER JT TEN, 9929 NORTH STREET, REESE, MI 48757-9552 |
| MARIE K SCHMIDT & | KATHARINE M SCHMIDT JT TEN, 763 LANS WAY, ANN ARBOR, MI 48103-6117 |
| MARIE K YANNA | 123 GREENWOOD ACRE DR, COLUMBIA, TN 38401-2101 |
| MARIE KATHLEEN SCHOONHOVEN | 639 OSAGE RD, PITTSBURGH, PA 15243-1025 |
| MARIE KAUNITZ | BOX 204, LUDINGTON, MI 49431-0204 |
| MARIE KENNEDY | 1380 PERTH AMBOY AVENUE, WHITING, NJ 08759 |
| MARIE KHZAM | 8004 RIDGE BLVD, BROOKLYN, NY 11209-3526 |
| MARIE KINDLER | 430 S 5TH STREET, SEBEWANING, MI 48759-1559 |
| MARIE KLEIN | 8556 POTOMAC, CENTERLINE, MI 48015-1624 |
| MARIE KLEIN TIMSON | 102 TAHANTO RD, POCASSET, MA 02559-1726 |
| MARIE KOLBICZ | 39373 DURAND DR, STERLING HEIGHTS, MI 48310-2408 |
| MARIE KORNER | 54236 E CAPTINA HWY, POWHATAN POINT, OH 43942-9713 |
| MARIE KRAMARZ | 503 70TH ST, NIAGARA FALLS, NY 14304-3229 |
| MARIE KROPP | 392 CRESCENT CT 392, WESTERVILLE, OH 43081-2664 |
| MARIE KRUEGER | BOX 25, POPLAR RIDGE, NY 13139-0025 |
| MARIE L BADEAUX | 5510 KAYNORTH 1, LANSING, MI 48911-3866 |
| MARIE L BUCK | 720 KY 1547, LIBERTY, KY 42539-6225 |
| MARIE L CASSIDY | 261 SCHLEY DRIVE, WATERTOWN, NY 13601-4326 |
| MARIE L CHRISTENSEN & | JOHN A CHRISTENSEN JT TEN, 104 JESSEN 2, PEOTONE, IL 60468 |
| MARIE L COTE | 2850 ESTATES AVE, # 209, PINOLE, CA 94564-1416 |
| MARIE L COTE | 2850 ESTATES AVE, # 209, PINOLE, CA 94564-1416 |
| MARIE L COTT | 208 WINSPEAR AVENUE, BUFFALO, NY 14215-1034 |
| MARIE L HARPER & | CYNTHIA A HARPER &, GREG S HARPER JT TEN, 6860 TANGLEWOOD, WATERFORD, MI 48327-3513 |
| MARIE L HOLLER | 35139 BAKEWELL, WESTLAND, MI 48185-2161 |
| MARIE L HOVIND | 5316 53RD AVE E, BRADENTON, FL 34203 |
| MARIE L HUSELTINE | 9065 KINLOCH, REDFORD, MI 48239 |
| MARIE L ISAACS | 1575 ODELL STREET APT 9G, BRONX, NY 10462-7045 |
| MARIE L JERMOLOWICZ | 28530 LITTLE MACK, ST CLAIR SHORES, MI 48081-1120 |
| MARIE L JERMOLOWICZ & | JOHN A JERMOLOWICZ JT TEN, 28530 LITTLE MACK, ST CLAIR SHRS, MI 48081-1120 |
| MARIE L JOHNSTON | 47 DARLINGTON RD, BEAVER FALLS, PA 15010-3021 |
| MARIE L KLEIN | 25815 WESTWOOD RD, WESTLAKE, OH 44145-4723 |
| MARIE L KOEHLER & | LINDA S ANDERSON JT TEN, 5601 SW 25TH ST, TOPEKA, KS 66614 |
| MARIE L KOWALSKI | TR MARIE L KOWALSKI TRUST UA, 36116, 8 N SCHOOL ST, MT PROSPECT, IL 60058 |
| MARIE L KREIDLER | 114 W 3RD ST, OIL CITY, PA 16301-2730 |
| MARIE L LAMOTHE | 2031 WENMATT CIR, ANCHORAGE, AK 99517-3148 |
| MARIE L LIZO | 225 DOROTHY ST, SYRACUSE, NY 13203-3031 |
| MARIE L MARTEL | 5012 SANTA ANNA AVE, TITUSVILLE, FL 32780 |
| MARIE L MCGUIRE & | KATHLEEN L MCGUIRE JT TEN, 415 RAINBOW SPRINGS TER, RYL PALM BCH, FL 33411-4223 |
| MARIE L MECKFESSEL | ENFIELD ROAD, ST LOUIS, MO 63132 |
| MARIE L MEGAHAN | 250 ROSERY RD NW #332, LARGO, FL 33770 |
| MARIE L MERCER | 1580 WARBLER AVE, SUNNYVALE, CA 94087-5023 |
| MARIE L MUNCZINSKI & | EDWARD F MUNCZINSKI JT TEN, 2656 SILVER HILL LANE, TOMS RIVER, NJ 08755-2530 |
| MARIE L NELSON | 5316 53RD AVE E, BRADENTON, FL 34203 |
| MARIE L PSIUK | 6650 BUSCH RD, BIRCH RUN, MI 48415-8764 |
| MARIE L ROSKOWSKI | CUST STEVEN J ROSKOWSKI UGMA MI, 36138 PAYNE ST, CLINTON TOWNSHIP, MI 48035-1340 |
| MARIE L ROUSE & | LAVON L LYNCH JT TEN, 505 LEAWOOD DR, GREENSBORO, NC 27410-4220 |
| MARIE L SIMPKINS | BOX 57, ST STEPHENS CHURCH VA,  23148-0057 |
| MARIE L SMITH | 89 EMERSON ST, KINGSTON, NY 12401-4446 |
| MARIE L SYLVIES | 5236 MARIE CT, NORTH TONAWANDA, NY 14120-9593 |
| MARIE L TIMLIN | 19 JONES AVE, ALMONESSON, NJ 08096-3733 |
| MARIE L WAHLER | 6075 KIEV ST, WEST BLOOMFIELD, MI 48324-1365 |
| MARIE L WILSON | 1010 OAK POINT DR, WATERFORD, MI 48327 |
| MARIE L ZONYK | 56848 WARRIOR COURT, THREE RIVERS, MI 49093-9655 |
| MARIE LA ROSE | 66 CHESTNUT HILL DR, MURRAY HILL, NJ 07974-2711 |
| MARIE LACKNER | 17A RR5, HARBESON, DE 19951 |
| MARIE LANDERS | 5929 POWELLS LANDING RD, BURKE, VA 22015-2539 |
| MARIE LANE MCMAHON | 645 GASTON AVE, SHOREVIEW, MN 55126-1225 |

| | |
|---|---|
| MARIE LATELLA | 3 WASHINGTON SQUARE VILLAGE, APT 8T, NEW YORK, NY 10012-1805 |
| MARIE LAURA MICHARLSEN | 100 W 94TH ST, N Y, NY 10025-7041 |
| MARIE LAURENZ & | ERVIN LAURENZ JT TEN, 7214 COLE, SAGINAW, MI 48601-9732 |
| MARIE LEIRAS | BOX 840, PLATTEKILL, NY 12568-0840 |
| MARIE LENORE SANDERSON | 20 SYCAMORE ST, LONDON ON  N5Z 1K7,  CANADA |
| MARIE LESHER | 3630 KINGS DR, LEBANON, PA 17046-9301 |
| MARIE LOCKE | 5116 PASEO, KANSAS CITY, MO 64110-2642 |
| MARIE LOCKETT | PO BOX 42112 42112, ROCHESTER, NY 14604-8112 |
| MARIE LOU RACETTE | 11109 W GLEN 18, CLIO, MI 48420-1990 |
| MARIE LOUISE JONES | 420 9TH ST, CORONADO, CA 92118-2404 |
| MARIE LOUISE LERCH | 3301 SAUL RD, KENSINGTON, MD 20895-3238 |
| MARIE LOUISE LIEBE-HARKORT | PO BOX 344, MATADOR, TX 79244 |
| MARIE LOUISE PUTNEY | 1 BISHOP GADSDEN WAY APT 359, CHARLESTON, SC 29412 |
| MARIE LOUISE SAUNDERS | OLD ALBANY POST ROAD, GARRISON, NY 10524 |
| MARIE LOUISE THOMPSON & | KARLA BETH THOMPSON JT TEN, 108 COACHLIGHT SQ, MONTROSE, NY 10548-1248 |
| MARIE LOUISE WERTHMANN | 12 ST ANDREWS GARTH, SEVERNA PARK, MD 21146-1520 |
| MARIE LYNN MIDDLEDORF | 7216 BEECHWOOD RD, ALEXANDRIA, VA 22307 |
| MARIE M ACOSTA | 55 F OAKBROOK DR, WILLIAMSVILLE, NY 14221-2557 |
| MARIE M ATKINS | 2829 GLENDALE AVE, BALT, MD 21234-7140 |
| MARIE M BEACH | TR U/A WITH MARIE M BEACH 6/7/73, 5372 PUNTA ALTA, LAGUNA WOODS, CA 92637-2575 |
| MARIE M BRUNDAGE | 33 MAPLE DR, SPRING LAKE, NJ 07762-2153 |
| MARIE M BRYAN | 11401 TOPANGA CANYON BL 28, CHATSWORTH, CA 91311-1222 |
| MARIE M CARTER | 150 SOUTH GRAND AVE APT 137, WEST COVINA, CA 91791 |
| MARIE M DAILY | 35656 DEVILLE, STERLING HEIGHTS, MI 48312-3913 |
| MARIE M DAILY & | RAYMOND B DAILY JT TEN, 35656 DEVILLE, STERLING HEIGHTS, MI 48312-3913 |
| MARIE M FEHL | 2200 WOOD COVE DR, BATAVIA, OH 45103-9611 |
| MARIE M GNIADEK | 3853 W 71ST ST, CHICAGO, IL 60629-4357 |
| MARIE M GORSKI | 177 BIDWELL PKWY, BUFFALO, NY 14222-1203 |
| MARIE M HALL | 1000 FRANKLIN AVE APT 718, BALTIMORE, MD 21221 |
| MARIE M JORDAN | 1152 MONTICELLO, JACKSONVILLE, FL 32207-8852 |
| MARIE M JURA | BOX 36, LEAVITTSBURG, OH 44430-0036 |
| MARIE M KERR | 541 CO RT 39, MASSENA, NY 13662 |
| MARIE M LOEFFLER | 115 E LAKE BLVD, MEDFORD, NJ 08055-3434 |
| MARIE M MAIDA | 94 SEARLE STREET, PITTSTON, PA 18640-2052 |
| MARIE M MC CALLUM | 23925 TALBOT ST, SAINT CLAIR SHORES MI,  48082-2566 |
| MARIE M MC CANN | 1485 NORTHLAND AVE, LAKEWOOD, OH 44107-3719 |
| MARIE M MICHAUD | 11 WELD ST 37, FRAMINGHAM, MA 01702-7499 |
| MARIE M MUNGIELLO | 270 ORADELL AVE, PARAMUS, NJ 07652-4809 |
| MARIE M NABER | 3626 E BATES AV, AURORA, CO 80014 |
| MARIE M NABER & | OLIVER H NABER JT TEN, 3626 E BATES AV, AURORA, CO 80014 |
| MARIE M PLUMMER | 2129 SOUTH K STREET, ELWOOD, IN 46036-3030 |
| MARIE M SAUTTER | 4910 WEST 138TH PLACE, CRESTWOOD, IL 60445-1823 |
| MARIE M STAHL | 20720 NILL 5, ST CLAIR SHORES, MI 48080-1135 |
| MARIE M THOMAS | 316 PLYMOUTH ST, SILVER SPRING, MD 20901 |
| MARIE M WALRAVEN | 836 SE BOATELL, ESSEXVILLE, MI 48732-2120 |
| MARIE M WATSON & | JOAN FRANCES VOLLMER JT TEN, ATTN MARIE M WATSON, 12205 CHEVELLE, STERLING HEIGHTS, MI 48312-4023 |
| MARIE M WHITACRE | 38 WINDHAM RD, NEWTON FALLS, OH 44444 |
| MARIE M WILLIS | 4870 CLUB PLACE, YPSILANTI, MI 48197-3710 |
| MARIE MAGRO & | CELESTE FLORIO JT TEN, 1864 SHERATON LAKES CIR, MIDDLEBURG, FL 32068 |
| MARIE MARGARET THOMAS | 4257 TOMMY ARMOUR DR, FLINT, MI 48506-1427 |
| MARIE MARJORIE STEWART | 50 STAHL RD APT 335, GETZVILLE, NY 14068 |
| MARIE MAXINE LEARN | 1506 PARKWOOD ROAD, INDIANA, PA 15701-5140 |
| MARIE MC CULLOCH | BOX 168, WILLIAMSBURG, MA 01096-0168 |
| MARIE MC VAUGH | 1319 CASTLE AVE, PHILADELPHIA, PA 19148-1506 |
| MARIE MENDENHALL | 1203 NORTON STREET, DAYTON, OH 45420-3333 |
| MARIE MENDHALL CLEASBY | CUST DAVID G CLEASBY, U/THE CAL UNIFORM GIFTS TO, MINORS ACT, 2100 WEST AVE 135TH, SAN LEANDRO, CA 94577-4114 |
| MARIE MENOSKY | 136 EASTMAN, MONTROSE, MI 48457-9156 |
| MARIE MINER | 5 BLOOMINGDALE DR APT 118, HILLSBOROUGH, NJ 08844-5036 |
| MARIE MINKS | TR U/A DTD, 03/12/91 ELMO LOVE & MARIE B, REYNOLDS LIVING TRUST, 8132 MORININGSIDE, WICHITA, KS 67207-1125 |
| MARIE MINNICH | TR UA 03/29/02, MARIE MINNICH TRUST, 6051 SHELRICH ST, CINCINNATI, OH 45247-5836 |
| MARIE MINUTOLI & | SUZANNE A MINUTOLI JT TEN, 11 GEORGE ST, LOCUST VALLEY, NY 11560-1212 |
| MARIE MORELLO | 11413 HICKORY RD, OMAHA, NE 68144-1731 |
| MARIE MRUS | 5785 EMERSON AVE NW, WARREN, OH 44483-1119 |
| MARIE MURRAY | 2100 LINEWOOD AVE 22J, FORT LEE, NJ 07024-3182 |
| MARIE N KELLY | 110 N MILWAUKEE AV 407, WHEELING, IL 60090-3078 |
| MARIE N KOLL | 38 GRAND AVE, WALDWICK, NJ 07463 |
| MARIE N REARDON | 5500 FAIRMONT DR APT 304, WILMINGTON, DE 19808 |
| MARIE NARVID | 639 PARK ST, HONESDALE, PA 18431-1445 |
| MARIE NELSON HAMMOND | 2502 WESTERLAND DR APT 563, HOUSTON, TX 77063-2205 |
| MARIE O BEAMON | 26601 COOLIDGE HWY, OAK PARK, MI 48237-1135 |
| MARIE O GARBUTT | TR MARIE O GARBUTT REVOCABLE TRUST, UA 8/8/02, BOX 274, MILFORD, DE 19963 |
| MARIE O GEBHART | 130 EAST CLAY, LEWISBURG, OH 45338-8103 |
| MARIE O HOLLANDER | 6341 GATEWAY LN, KNOXVILLE, TN 37920-5501 |

| | |
|---|---|
| MARIE OAKLEY | 6994 E LAUREL RD, LONDON, KY 40741-6890 |
| MARIE OBEIRNE | 400 LOCUST ST, LAKEWOOD, NJ 08701-7408 |
| MARIE P GARRETT | CUST MICHAEL, ALEXANDER GARRETT UGMA MA, ATTN MARIE P STEVENS, 25 SAVOY AVENUE, EAST LONGMEADOW, MA 01028-2127 |
| MARIE P LETOURNEAU | 354 HIGH STREET, BARTON, VT 05822 |
| MARIE P MAC BAIN | 3475 STRATFORD RD, WANTAGH, NY 11793-3012 |
| MARIE P MARTIN-GUZMAN | 5392 LAKE FRONT BLVD #78D, DELRAY BEACH, FL 33484 |
| MARIE P MOORMAN | TR MARIE P MOORMAN LIVING TRUST, UA 12/10/99, 6521 LAWNSIDE DR, ST LOUIS, MO 63123-3309 |
| MARIE P PLATTER | 30 OAK LANE S W, MOULTRIE, GA 31768-5444 |
| MARIE P RACZKO & | PETER RACZKO JT TEN, 2225 E 15TH ST, BROOKLYN, NY 11229-4316 |
| MARIE P ROWE | 10379 NEWELL LEDGE RD, GARRETTSVILLE, OH 44231-9416 |
| MARIE P SULLIVAN | 201 HIGH GABLES DR #404, GAITHERSBURG, MD 20878-7403 |
| MARIE P TITUS | 1101 EATON PLACE COURT, YADKINVILLE, NC 27055 |
| MARIE P WASHBURN | 809 THOMPSON ST, ASHLAND, VA 23005-1111 |
| MARIE PACE KING | 641 FARNHAM DR, RICHMOND, VA 23236-4107 |
| MARIE PADULA & | PATRICIA PADULA JT TEN, 56 SPRINGFIELD AVE, HASBROUCK HEIGHTS, NJ 07604-1027 |
| MARIE PASQUALE & | LOUIS PASQUALE JT TEN, 222-15 37TH AVE, BAYSIDE, NY 11361-2214 |
| MARIE PATRICIA WOLFFE | 321 FORT DEARBORN ST, DEARBORN, MI 48124-1030 |
| MARIE PENAR & | THADDEUS H PENAR JT TEN, 447 GATESWOOD DR, WEST CHESTER, PA 19380-6324 |
| MARIE PERGOLA | 152 HIGHLAND AVE, MONTCLAIR, NJ 07042-1914 |
| MARIE PHILLIPS | 4173 HWY 10, KANSAS, OK 74347 |
| MARIE PHILLIPS & ELIZABETH A | PHILLIPS & ANN MARIE, SUROWIEC JT TEN, 266 SW STAR FLOWER, PORT SAINT LUCIE, FL 34984-4461 |
| MARIE PITTHAN | 4460 BETSY KERRISON PK, JOHNS ISLAND, SC 29455-7125 |
| MARIE PORTER & | BARBARA J CRAIK & MARK W PORTER JT TEN, 14656 ALMA DR, STERLING HTS, MI 48313-3604 |
| MARIE PRANG OETTING | TR UA 08/11/89, BENEFIT OF MARIE P OETTING, 31 GRANADA WAY, ST LOUIS, MO 63124-1731 |
| MARIE PRIBYL | CUST HUNTER PRIBYL HUGUELET, UTMA OH, 6312 LIMERICK LANE, EDINA, MN 55439 |
| MARIE PRIBYL | 6312 LIMERICK LANE, EDINA, MN 55439 |
| MARIE PRICE | RR 1 BOX 198, BOX 613, MERCER, MO 64661-0613 |
| MARIE PURCELL | 620 HOOVER AVE, WASHINGTON TWP, WESTWOOD, NJ 07676-4206 |
| MARIE PURNELL MUSSER | 101 S FOURTH STREET, MIFFINBURG, PA 17844-1303 |
| MARIE R BASTAN | 1751 PINE RIDGE WAY E, PALM HARBOR, FL 34684-2160 |
| MARIE R DEANDRADE | BOX 205 ROCHESTER ROAD, S CARVER, MA 02366-0205 |
| MARIE R DRAGO | 1502 RASPBERRY LANE, FLINT, MI 48507-2348 |
| MARIE R GRIFFIN & | ANDREA D MOORE JT TEN, BOX 603, FORSYTH, MO 65653-0603 |
| MARIE R GRIFFIN & | DENISE G KUSINSKI JT TEN, BOX 603, FORSYTH, MO 65653-0603 |
| MARIE R HAVENS | 25 OLD RT 84, WANTAGE TWP, NJ 07461-3941 |
| MARIE R HENRIQUES | 260 SLATER HILL RD, DAYVILLE, CT 06241-1820 |
| MARIE R KENNEDY | 1952 FLORIDA AVE, ENGLEWOOD, FL 34224-5514 |
| MARIE R MARINO | 3930 99TH TERRACE NORTH, PINELLAS PARK, FL 33782-4026 |
| MARIE R MARINO & | GEORGE V MARINO JT TEN, 3930 99TH TERRACE NORTH, PINELLAS PARK, FL 33782-4026 |
| MARIE R SMITH | TR UA 03/07/01, MARIE R SMITH LIVING TRUST, 1004 VICARS WOODS RD S103, PONTE VEDRA, FL 32082-3124 |
| MARIE R VALENTINO | 543 CEDAR AVE, ELMHURST, IL 60126-4135 |
| MARIE REISZ | 908 RSSMR TWR 1, LAGUNA HILLS, CA 92653 |
| MARIE RITA BEAT & | DAVID ALAN BEAT JT TEN, 1205-12TH, WYANDOTTE, MI 48192 |
| MARIE ROSELLI | 585 BROOKSIDE DR, TOMS RIVER, NJ 08753-5649 |
| MARIE RUTH LINDSEY | 816 E ALMOND ST, PHILADELPHIA, PA 19125-3511 |
| MARIE S BOLLES | 10532 BONNIE BRAE RD, DARIEN CENTER, NY 14040-9741 |
| MARIE S GIERMAN | 4073 STATE ROUTE 14, RAVENNA, OH 44266-9621 |
| MARIE S MICHALOWSKI | 385 BAILEYVILLE RD, MIDDLEFIELD, CT 06455-1026 |
| MARIE S SCHNEIDER | 804 HUNTINGTON ROAD, LOUISVILLE, KY 40207-3633 |
| MARIE S SMITH | 218 S WEST ST, WESTVILLE, IL 61883-1538 |
| MARIE S TYNAN | 5110 GALLAGHER, WHITMORE LAKE, MI 48189-9379 |
| MARIE SANSONE | 425 9TH STREET NE, WASHINGTON, DC 20002 |
| MARIE SCHWARZ | 515 BANYAN WAY, MELBOURNE BCH, FL 32951-2101 |
| MARIE SEARS BARNHILL | BOX 587, WILLIAMSTON, NC 27892-0587 |
| MARIE SHEGOS & | RAYMOND S SHEGOS JT TEN, 709 DOUGHERTY PL, FLINT, MI 48504-4647 |
| MARIE SIMON | 17 S HILLSIDE AVE, SUCCASUNNA, NJ 07876-1601 |
| MARIE SIMON & | ELSIE A MANGLES JT TEN, 17 S HILLSIDE AVE, SUCCASUNNA, NJ 07876-1601 |
| MARIE SMITH | 276 BUHL BLVD, SHARON, PA 16146-3742 |
| MARIE SMIZER | 800 EDGEWATER AVENUE, WESTVILLE, NJ 08093 |
| MARIE ST MARIE & DANIEL R | ST MARIE & ROBERT ST MARIE &, MARIANNE FLEMING JT TEN, 3207 N NOTTINGHAM, CHICAGO, IL 60634-4580 |
| MARIE STAWSKI & | JAMES W STAWSKI JT TEN, 11829 SUSAN ST, WARREN, MI 48093-4632 |
| MARIE STAWSKI & | SHARON A STAWSKI JT TEN, 11829 SUSAN ST, WARREN, MI 48093-4632 |
| MARIE STAWSKI & | KAREN M HILLS JT TEN, 11829 SUSAN ST, WARREN, MI 48093-4632 |
| MARIE STEVENSON | 2232 SHARON DR, PORT ARTHUR, TX 77640 |
| MARIE STEWART & | CLARENCE D STEWART JT TEN, 4343 SCHUMACHER RD 151 W, SEBRING, FL 33872-2612 |
| MARIE STOKES TOD | CHRISTOPHER STOKES, SUBJECT TO STA TOD RULES, 2903 SHIRLEY, TROY, MI 48085 |
| MARIE STUPICA | 8193 KNIGHTS BRIDGE LANE, CONCORN, OH 44060-8045 |
| MARIE SUTTON & | ANGELINE M BROWNLEE JT TEN, 132 SPARLING DR, SAGINAW, MI 48609-5121 |
| MARIE SUTTON & | ANGELINE M BROWNLIE JT TEN, 132 SPARLING DR, SAGINAW, MI 48609-5121 |
| MARIE SWANNER | 15295 ONEAL RD, ATHENS, AL 35614-4901 |
| MARIE SWEET | 13096 VILLAGE CT, CLIO, MI 48420-8264 |
| MARIE T BROOKS | 46568 RIVERWOOD DRIVE, MACOMB TOWNSHIP, MI 48044 |
| MARIE T COOKE | 1636-10TH AVE, BROOKLYN, NY 11215-6002 |

| | |
|---|---|
| MARIE T CUMMINGS & | DONNA F CUMMINGS JT TEN, 51 AGNEW RD, MORRISVILLE, MORRISONVILLE, NY 12962 |
| MARIE T CUMMINGS & | CANDACE J CUMMINGS JT TEN, 51 AGNEW RD, MORRISSON, NY 12962 |
| MARIE T DA'SILVA | CUST ALAN ROBERT DA'SILVA, UGMA RI, 60 LAFAYETTE DR, BRISTOL, RI 02809-5013 |
| MARIE T DAVIS | 6 MAJESTIC CT, WILM, DE 19810-2503 |
| MARIE T DEBIAW | 1724 MURDOCK RD, LYNDONVILLE, NY 14098-9730 |
| MARIE T DEBIAW & | ALLAN G DEBIAW JT TEN, 1724 MURDOCK RD, LYNDONVILLE, NY 14098-9730 |
| MARIE T FINK | 7043 N DELAWARE, INDIANAPOLIS, IN 46220-1033 |
| MARIE T GAME | 7671 PEBBLE CREEK CIR # 105, NAPLES, FL 34108-6578 |
| MARIE T HUNT | TR MARIE T HUNT REVOCABLE TRUST, UA 8/31/98, 48 CLIFTWOOD DRIVE, HUNTINGTON, NY 11743-2103 |
| MARIE T LIVESAY | 129 PEYTON RD, WILLIAMSBURG, VA 23185-5526 |
| MARIE T MILLER | 245 CLEVELAND DR, KENMORE, NY 14223-1001 |
| MARIE T MURPHY | 159 IVY LN, GREENSBURG, PA 15601-6299 |
| MARIE T NOCELLA | 591 ARLINGTON DRIVE, SEAFORD, NY 11783-1135 |
| MARIE T PARISE & | HOWARD J STANG JT TEN, APT 1 EAST, 5907 WEST 79TH ST, BURBANK, IL 60459-1271 |
| MARIE T PARISE & | JOHN A STANG JT TEN, APT 1 EAST, 5907 WEST 79TH ST, BURBANK, IL 60459-1271 |
| MARIE T ROTTI | 10 EMERSON PL, APT 8D, BOSTON, MA 02114-2224 |
| MARIE T SCHULLER | 845 CONNECTICUT AVE, MCDONALD, OH 44437-1820 |
| MARIE T SHARP | 5 MARGY LANE, EVESHAM, NJ 08053 |
| MARIE T SOWA & | WALTER A SOWA TEN ENT, 113 PARK ST, NANTICOKE, PA 18634-2229 |
| MARIE TAYLOR POWERS | 980 GRAND ST, MEMPHIS, TN 38114-6634 |
| MARIE THERESE KALB | 9740 QUEEN RD, BLOOMINGTON, MN 55431-2428 |
| MARIE TROMBINO | 219 BEL AIR CT ST, HOLMDEL, NJ 07733-2517 |
| MARIE TSAGURIS | 6518 EAST FORDHAM DRIVE, TUCSON, AZ 85710-8757 |
| MARIE TULLIUS | 6677 ELLEN DR, ROSCOMMON, MI 48653 |
| MARIE TURBOW LAMPARD | 161 WEST 75TH ST, NEW YORK, NY 10023-1801 |
| MARIE V COOL | BOX 955, LIVINGSTON, MT 59047-0955 |
| MARIE V DOHERTY | 3211 POLK ROAD, NORRISTOWN, PA 19403-4030 |
| MARIE V FRIEDLEY | 8844 HOLLAND ST, TAYLOR, MI 48180-1446 |
| MARIE V KELLY | 17 BREWSTER LANE, ROCHESTER, NY 14624-4001 |
| MARIE V MC MANN | 244 N RIVER DR, PENNSVILLE, NJ 08070-1225 |
| MARIE V SANFORD | TR U/A, DTD 01/20/91 M-B MARIE V, SANFORD, 9925 SEARS ROAD, CONCORD, MI 49237-9631 |
| MARIE V TIPSWORD | 14226 MURTHUM AVE, WARREN, MI 48088 |
| MARIE V WARD & | JAMES J BEGGS JT TEN, 380 E CHESTNUT ST, COATSVILLE, PA 19320 |
| MARIE VINCENT | 09333 HUFFMAN LAKE RD, VANDERBILT, MI 49795-9323 |
| MARIE W ALVAREZ | 4830 KENNETT PIKE APT 3615, WILMINGTON, DE 19807-1865 |
| MARIE W BERNDT | 8054 MAUERN, PACHTERWEG 2,  GERMANY |
| MARIE W DOBROWOLSKI | 87 DEBRA LANE, BRISTOL, CT 06010-2725 |
| MARIE W DODGE | 5713 LOCUST EXT, LOCKPORT, NY 14094-5928 |
| MARIE W GRAMMER & | MISS CAROL ANN BILLETT &, WILLIAM C BILLETT JT TEN, 7900 BABIKOW RD, BALTIMORE, MD 21237-3308 |
| MARIE W SPENCER & | HERBERT SPENCER JT TEN, 4505 LINWOOD DRIVE, W BLOOMFIELD, MI 48324-1549 |
| MARIE WALTON & | C H WALTON JR JT TEN, 73 STAINFIELD, PLANO, IL 60545-9529 |
| MARIE WALZ | 765 MOHAWK HILLS DRIVE A, CARMEL, IN 46032-4703 |
| MARIE WEBER | CUST LOUIS WEBER UGMA PA, 570 FOUNTAIN STREET, PHILADELPHIA, PA 19128 |
| MARIE WEIGEL | 3232 NORTHWOOD, TOLEDO, OH 43606-2153 |
| MARIE WEST | 28559 W VALLEY ROAD, INGLESIDE, IL 60041-9494 |
| MARIE WICKS & | DON L WICKS D M D JT TEN, 524 E MCELROY STREET, MORGANFIELD, KY 42437-1577 |
| MARIE WILBUR | RR BOX 62A, SPICKARD, MO 64679 |
| MARIE WILSON | C/O JOHN PAXTON, 49 PLYMOUTH RD, GLEN ROCK, NJ 07452-1235 |
| MARIE WINEBRENNER | BOX 80, 305 BAUM ST, AVILLA, IN 46710-0080 |
| MARIE Y FOY | 4537 SHAKY LEAF LN N, JACKSONVILLE, FL 32224-7612 |
| MARIE Y PALMER TENEBRUSO & | RAYMOND TENEBRUSO JT TEN, APT 6-D, 445 E 14TH ST, NEW YORK, NY 10009-2806 |
| MARIE ZNIKA | 2007 LAKEWOOD PLACE, LAKES OF THE FOUR SEASONS, CROWN POINT, IN 46307-9328 |
| MARIE ZUCKERMANN | 9 TUSON LANE, PRINCETON, NJ 08540-4141 |
| MARIE-CLAIRE ROOME & | FRANK C ROOME JT TEN, 81 PEARSON AVE, SOMERVILLE, MA 02144-2202 |
| MARIE-FRANCE ROUSSEL | 4400 DE BEAUBASSIN, TERREBONNE QC J6X 1S5,  CANADA |
| MARIELLEN J FITZGERALD | BOX 30053, INDIANAPOLIS, IN 46230-0053 |
| MARIEN V HOFFMAN | TR MARIEN V HOFFMAN LIVING TRUST, UA 10/08/96, 7411 112TH ST SW, LAKEWOOD, WA 98498 |
| MARIENNE CONNOR | 809 SW 17TH ST, FORT LAUDERDALE, FL 33315-1610 |
| MARIESTHER JOHNSON | 3218 INDIAN RIPPLE RD, DAYTON, OH 45440 |
| MARIETA G HOWARD | 162 MINERAL SPRING AVE, PAWTUCKET, RI 02860-2810 |
| MARIETTA A FELICE & | RONALD A FELICE JT TEN, 912 NORTH WACCAMAW DR, UNIT 306, MURRELLS INLET, SC 29576 |
| MARIETTA CASHEN MARSH | 456 ELDER LANE, WINNETKA, IL 60093-4251 |
| MARIETTA CAYTON | 6400 NE 113TH ST, EDMOND, OK 73013 |
| MARIETTA E CAMPBELL | TR, MARIETTA E CAMPBELL REVOCABLE, LIVING TRUST, UA 11/14/97, 8301 PLEASANT RD, YORKTOWN, IN 47396-1062 |
| MARIETTA FULLMER FRANK M | FULLMER JR & MELANIE J, FULLMER JT TEN, BOX 96, LYMAN, WY 82937-0096 |
| MARIETTA JONAS JAYNE | 708 E PATTERSON, KIRKSVILLE, MO 63501-4136 |
| MARIETTA KELLY & | MICHAEL E KELLY TEN COM, 2746 LINDALE AVE NE, CEDAR RAPIDS, IA 52402-4338 |
| MARIETTA M BERENATO | 9 JACOBS TOWN ARNY TOWNS ROAD, N HANOVER TOWNSHIP NJ,  08562-2017 |
| MARIETTA MAHALY | 1400 SOUTHAMPTON BLVD, TOMS RIVER, NJ 08757-1507 |
| MARIETTA MARACCINI | BOX 112, WEST WAREHAM, MA 02576 |
| MARIETTA MONFALCONE | 970-H CENTER PLACE DR, ROCHESTER, NY 14615 |
| MARIETTA PHILLIPS | C/O SMITH, 10070 CROSBY RD, HARRISON, OH 45030-9272 |
| MARIETTA REESE | 533 BROOKWOOD CT, DAYTON, OH 45405-1901 |

| | |
|---|---|
| MARIETTA T GROS | 1308 DOGWOOD DRIVE, HARVEY, LA 70058-3802 |
| MARIETTE JALBERT | CUST KAREN, MARIE JALBERT UGMA ME, 16 ISLAND VIEW LN, FREEPORT, ME 04032-6313 |
| MARIE K RIEDEL & | BRIAN K RIEDEL JT TEN, 575 DODGE LAKE AVE, HARRISON, MI 48625-9310 |
| MARIHELEN EGAN | 734 BUFFALO ST, FRANKLIN, PA 16323-1122 |
| MARIJA SOSIC | 2827 TRABAR DR, WILLOUGHBY HILLS, OH 44092-2621 |
| MARIJA SUGAR | 30224 REGENT ROAD, WICKLIFFE, OH 44092-1761 |
| MARIJANE HALQUIST | 31212 THOMPSON LN, HARTLAND, WI 53029-9705 |
| MARIJEAN BROWN | CUST DANIEL RUSSELL BROWN UGMA, KAN, 537HILLCREST EAST LAKE QUIVIRA, KANSAS CITY, KS 66106-9782 |
| MARIJEAN BROWN | CUST MICHAEL, BARTON BROWN UGMA, KAN, 537 HILLCREST E RD, LAKE QUIVIRA, KS 66217-8782 |
| MARIKA P GERAS | ORFEOS 26, PALEON FALIRON, ATHENS 17564,  GREECE |
| MARIKO KIMURA BIONDI | 1132 FOOTHILL ST, REDMOND CITY, CA 94061-1917 |
| MARILDA ANN HOWARD | 1199 E SANTA FE LOT 132, GARDNER, KS 66030-1542 |
| MARILEE BARNETT | CUST STEPHEN G BARNETT, UGMA MI, 4067 STONELEIGH, BLOOMFIELD HILLS, MI 48302-2019 |
| MARILEE JO HOCKSTAD | TR MARILEE JO HOCKSTAD TRUST, UA 01/28/91, 5429 TERRITORIAL RD, GRAND BLANC, MI 48439-1918 |
| MARILEE MODZINSKI MCCROREY | 921 SPRUCE DR, BELLAIR BEACH, FL 33786 |
| MARILEE RIOPELLE | 5079 ENCHANTED VALLEY ROAD, CROSS PLAINS, WI 53528-9373 |
| MARILIA S MARIEN & | DERYK C MARIEN JT TEN, 713 BUCK LN, HAVERFORD, PA 19041-1201 |
| MARILIE R BLANCHARD | 4151 MIDNIGHT OWL, SANTA FE, NM 87505-2592 |
| MARILIN R RENO | 1395 S ALCONY CONOVER RD, TROY, OH 45373-8636 |
| MARILLY D WIESE | 18260 S W BROAD OAK COURT, ALOHA, OR 97007-4618 |
| MARILON REAMS | 827 BUNNING LN, COLD SPRING, KY 41076-1564 |
| MARILOU GALLUSSER | 13145 MONETICO RD, RED BLUFF, CA 96080 |
| MARILOU HOOVER | C/O M TRIMBER, 102 ROBERTS DR, CORAOPOLIS, PA 15108-9659 |
| MARILOU MCCLUNG | RR 2 20A, SANDYVILLE, WV 25275-9801 |
| MARILOU YOUNG | 16630 ARABIAN AVE, RIVERSIDE, CA 92504-5859 |
| MARILU DILLARD OWENS | 137 POND RIDGE RD, COLUMBIA, SC 29223-7007 |
| MARILYN A ANDERSON | TR MARILYN A ANDERSON TRUST, UA 09/28/99, 180 CAYUGA RD, LAKE ORION, MI 48362 |
| MARILYN A BASCIO | TR, MARILYN A BASCIO LIVING TRUST UA, 34781, NO 8 VILLA MEADOW LANE, WENTZVILLE, MO 63385 |
| MARILYN A BELLOWS | 64 SPRING GARDEN BLVD, ST CATHARINES ON  L2N 3R1,  CANADA |
| MARILYN A BISSETT | TR MARGARET B JURN TRUST, UA 05/28/96, 654 N BLACK CORNERS RD, IMLAY CITY, MI 48444 |
| MARILYN A BOS | TR MARILYN A BOS TRUST, UA 11/13/95, 5730 CHAUCER DR, OAK FOREST, IL 60452-2014 |
| MARILYN A CAMPBELL | 3229 LYNTZ RD S W, WARREN, OH 44481 |
| MARILYN A CARNEY & | EDWARD F CARNEY JT TEN, 121 TUDOR BLVD, BUFFALO, NY 14220 |
| MARILYN A CLARK | C/O MC MAHON, 2534 S QUEEN RIDGE DR, INDEPENDENCE, MO 64055-2031 |
| MARILYN A CLENDENNY & | THOMAS CLENDENNY JT TEN, 45 OLD FORT RD, BERNARDSVILLE, NJ 07924 |
| MARILYN A CLENDENNY & | THOMAS CLENDENNY JT TEN, 45 OLD FORT RD, BERNARDSVILLE, NJ 07924 |
| MARILYN A COLYER & | TERN COLYER JT TEN, 43393 COUNTY RD M, MANCOS, CO 81328 |
| MARILYN A DEAMICIS | 126 FRANCES ST, WORCESTER, MA 01606-3120 |
| MARILYN A DISS | 7741 RAVENWOOD LN, MAINEVILLE, OH 45039-8386 |
| MARILYN A DOERZBACHER & | CHARLES H DOERZBACHER JT TEN, 4764 CHILD DR, PITTSBURGH, PA 15236-2442 |
| MARILYN A DORER | TR MARILYN A DORER TRUST, UA 3/5/90, 501 WILDBROOK DR, BAY VILLAGE, OH 44140-1747 |
| MARILYN A EDWARDS | C/O MARILYN A MCCULLOUGH, 139 WEBB, DETROIT, MI 48202-1051 |
| MARILYN A ELKING | 2900 DUTTON CT, DAYTON, OH 45458-9266 |
| MARILYN A FERRY | 203 BRANCH RD APT 3F, THOMASTON, CT 06787-1963 |
| MARILYN A FOLMAR | 42 VAN GORDER, BUFFALO, NY 14215 |
| MARILYN A FRIEL & | CRAIG A FRIEL JT TEN, 12314 ARLINGTON DR, HUNTLEY, IL 60142-7830 |
| MARILYN A GILLEN | 1 LONGWOOD DR, ANDOVER, MA 01810-1513 |
| MARILYN A GREEN | TR UA 08/27/90, IRMA D ALEXANDER, 1261 BRYANT PL, MANHATTAN BEACH, CA 90266-6805 |
| MARILYN A HANNAH | 5965 QUAIL RUN CT, INDIANAPOLIS, IN 46237 |
| MARILYN A JAKSIC | 37515 OCEAN REEF DR, WILLOUGHBY HILLS, OH 44094-6410 |
| MARILYN A JAKSIC | 37515 OCEAN REEF DR, WILLOUGHBY HILLS, OH 44094-6410 |
| MARILYN A KILISZEWSKI | 6885 BELMONT NE, BELMONT, MI 49306-9292 |
| MARILYN A LUERS | 5312 POSSUM RUN RD, BELLVILLE, OH 44813-9131 |
| MARILYN A MCCAFFREY | TR UA 01/14/94 MARILYN A, MCCAFFREY TRUST, 17703 VALERIE CRT, ORLAND PARK, IL 60467-9312 |
| MARILYN A MCCARTHY | 119 NORTH OAK STREET, HOHENWALD, TN 38462-1301 |
| MARILYN A MELLOON AS | EXECUTOR OF THE ESTATE OF, MURIEL B JONES, BROWN ROAD, SHIRLEY, MA 01464 |
| MARILYN A PERRY | 3545 BURCH AVE, CINCINNATI, OH 45208-1315 |
| MARILYN A PETERSON | 397 HOLLY RD, MARLTON, NJ 08053-7025 |
| MARILYN A PORTMAN | 760 WARD KOEBEL RD, OREGONIA, OH 45054-9406 |
| MARILYN A PRUDER | 26100 RONALD, ROSEVILLE, MI 48066-4949 |
| MARILYN A QUAM | TR LIVING TRUST 12/05/91, U/A MARILYN A QUAM, 726-B E MICHELTORENA ST, SANTA BARBARA, CA 93103-4206 |
| MARILYN A REED | 7550 W CORRINE DR, PEORIA, AZ 85381-9081 |
| MARILYN A REED & | RICKY E REED JT TEN, 7550 W CORRINE DR, PEORIA, AZ 85381-9081 |
| MARILYN A SAILER | 102 DELAINA ROSE CIRCLE, BROCKPORT, NY 14420-9341 |
| MARILYN A SPURBICK | 4974 SOMAM AVE, SAN DIEGO, CA 92110-2354 |
| MARILYN A SUTER & | RICHARD L SUTER JT TEN, 11029 LAKEVIEW, WHITEHOUSE, OH 43571-9676 |
| MARILYN A TRAINOR & | KENNETH E TRAINOR JT TEN, 140 MARENGO AVE APT 502, FOREST PARK, IL 60130-1317 |
| MARILYN A VANCE | 222 ACORN DR, DAYTON, OH 45419-3901 |
| MARILYN A WERNER | 10569 NORTH MACARTHUR BLVD, APT 2155, IRVING, TX 75063 |
| MARILYN A WHALEN | 5913 MAYHILL DRIVE, MADISON, WI 53711-4121 |
| MARILYN A WHITE | 5 WARD ROAD, BOX 38, NAHANT, MA 01908-1137 |
| MARILYN A WOGAN | 90 SYLVAN ST, MELROSE, MA 02176-5316 |
| MARILYN ABBETT HANCOCK | 208 SUMMIT LOOP, WIMBERLEY, TX 78676-5741 |

| | |
|---|---|
| MARILYN ALEXANDER | 12865 LONG ACRE, DETROIT, MI 48227 |
| MARILYN ALLEN KOCH | 2306 E BRIARGATE DR, BRYAN, TX 77802 |
| MARILYN ALTON | TR U/A, DTD 04/18/91 RUTH ARONBERG, LIVING TRUST, C/O MARILYN ALTON, 439 RIDGECORDE, ST LOUIS, MO 63141-7609 |
| MARILYN ANITA ARTHUR | 24253 OWL CT, CORONA, CA 92883-9194 |
| MARILYN ANN ALLEN | 6051 WINDBREAK TRAIL, DALLAS, TX 75252-2373 |
| MARILYN ANN BERGQUIST | 1018 DUNDEE RD, NORTHBROOK, IL 60062-2729 |
| MARILYN ANN CONGDON | RR 1, ROSE BAY NS  B0J 2X0,   CANADA |
| MARILYN ANN DIXON & | JESSICA RACHEL DIXON JT TEN, 896 LINCOLN, GROSSE PTE, MI 48230-1287 |
| MARILYN ANN DIXON & | JEREMY RONALD DIXON JT TEN, 896 LINCOLN, GROSSE PTE, MI 48230-1287 |
| MARILYN ANN FRASER | 81 MOORE RD, SUDBURY, MA 01776-1911 |
| MARILYN ANN MC TAGGART | C/O MARILYN ANN CONGDON, RR 1, ROSE BAY NS  B0J 2X0,   CANADA |
| MARILYN ANN MCCORMACK | 7372 CLIFTON RD, CLIFTON, VA 20124-2102 |
| MARILYN ANN MCDILL | 5276 SWAFFER RD, MILLINGTON, MI 48746-9511 |
| MARILYN ANNE CARSTENS & | GINA NICOLE CARSTENS JT TEN, 4400 S PORTSMOUTH RD, BRIDGEPORT, MI 48722 |
| MARILYN ARNOLD | 7140 BROOKVILLE RD, PLYMOUTH, MI 48170 |
| MARILYN ATER | 4235 N BOLLINGER, CASSTOWN, OH 45312-9731 |
| MARILYN B BERGERS | 21298 E FARM LANE, NORTHVILLE, MI 48167-9001 |
| MARILYN B FANNING | 6441 FAR HILLS AVE #123, DAYTON, OH 45459 |
| MARILYN B GLESER | 865 OLD HICKORY RD, PITTSBURGH, PA 15243 |
| MARILYN B HAINESWORTH | 4090 CHEVELLE DR S E, WARREN, OH 44484-4728 |
| MARILYN B HEYSON | 5 PINE CONE DRIVE, HAMPTON, VA 23669 |
| MARILYN B JOHNSTON | 3621 E 700 N, WINDFALL, IN 46076-9344 |
| MARILYN B JONES | 187 RUBY DR, MACON, GA 31211-7631 |
| MARILYN B SANTOLINI | 135 GAINES MILL DR, SUMMERVILLE, SC 29483-8835 |
| MARILYN B VINING | BOX 73, MARGARETVILLE, NY 12455-0073 |
| MARILYN BANKS | CUST MICHAEL BANKS UGMA NY, 2910 HARBOR ROAD, MERRICK, NY 11566-4611 |
| MARILYN BARRY | 5935 VINTAGE OAKS CIR, DELRAY BEACH, FL 33484-6427 |
| MARILYN BARTLETT | 115 TOWLE ST, BUXTON, ME 04093-9548 |
| MARILYN BEATHALTER | 315G PARK HILL DR, PEWAUKEE, WI 53072-2439 |
| MARILYN BIRD | 9 SOUTH STREET, CLIFTON SPRINGS, NY 14432-1117 |
| MARILYN BRILL | 320 S 8TH ST, BOX 241, OOSTBURG, WI 53070-1403 |
| MARILYN BROCK | CUST JUSTIN HEWITT, UTMA CA, 7257 DINWIDDIE, DOWNEY, CA 90241-2006 |
| MARILYN BRYN | APT 14-H, 5650 NORTH SHERIDAN ROAD, CHICAGO, IL 60660-4835 |
| MARILYN BULLOCK | 24 WESTOVER DR, OAK RIDGE, TN 37830-8665 |
| MARILYN BURHOP | 7207 STEEPLECHASE DR, SALINE, MI 48176-9552 |
| MARILYN BURY | 34 W ROCKET CIR, PARK FOREST, IL 60466-1637 |
| MARILYN BUTAWICE | BOX 316, PINE BEACH, NJ 08741-0316 |
| MARILYN C COLE | TR U/A, DTD 08/31/92 MARILYN C COLE, FAMILY TRUST, BOX 446, KENWOOD, CA 95452-0446 |
| MARILYN C COLL & | PETER COLL JT TEN, 30824 OHMER, WARREN, MI 48092-4945 |
| MARILYN C METROKA | 23 NEW SULLIVAN ST, SWOYERSVILLE, PA 18704-1916 |
| MARILYN C MINUNNI | 73 PARK LANE CIRCLE, LOCKPORT, NY 14094 |
| MARILYN C MORGAN | 23300 ROCKY MOUNTAIN ROAD, BELGRADE, MT 59714-8012 |
| MARILYN C O'CONNOR | 25659 HARDING RD, MORTON, IL 61550-9327 |
| MARILYN C OPEL | TR MARILYN, C OPEL TRUST U/A DTD, 33990, 1715 CAPRI LANE, RICHMOND, IN 47374-1503 |
| MARILYN C PROCTOR | 6 UNDERWOOD DR, LITCHFIELD, NH 03052-2320 |
| MARILYN C RAFFERTY & | DAVID A RAFFERTY JT TEN, 2296 ASHTON OAKS LN 101, STONBRIDGE CC, NAPLES, FL 34109-1464 |
| MARILYN C REIZIAN | TR UA 11/13/90 MARILYN C, REIZIAN LOVING TRUST, 2217 BURNS CT, LEXINGTON, KY 40513-1235 |
| MARILYN C ROSS | 15 LEOPARD RUN, GLEN MILLS, PA 19342-1212 |
| MARILYN C SICKLE | TR UA 10/15/90, JOHN A SICKLE & MARILYN C SICKLE TR, 52718 SOUTHDOWN, SHELBY TWP, MI 48316 |
| MARILYN CANFIELD | 20945 BLUFFS HWY, ONAWAY, MI 49765-9779 |
| MARILYN CARRUTHERS | 101 E COOPER AVE 301, ASPEN, CO 81611-1759 |
| MARILYN CARSWELL | 133 GLADSTONE AVE, OSHAWA ON  L1J 4E8,   CANADA |
| MARILYN CHAPMAN | 1065 W LOMITA BLVD, SPACE 215, HARBOR CITY, CA 90710-4862 |
| MARILYN CHEAK | 3967 NEWCASTLE RD, CONCORD, CA 94519-1220 |
| MARILYN CHIBE | 7907 WEST 81ST PL, BRIDGEVIEW, IL 60455-1634 |
| MARILYN CHUNGLO | 318 GRANVILLE RD, SOUTHWICK, MA 01077-9724 |
| MARILYN CLAIRE HANSON | RR 1, STEPHEN, MN 56757-9801 |
| MARILYN CLAIRE WELLAND | 3 DIABLO CIR, LAFAYETTE, CA 94549-3315 |
| MARILYN CONGDON | RD 1, ROSE BAY NS  B0J 2X0,   CANADA |
| MARILYN COOPERSMITH | 5488 SOUTH EVERETT AVE, CHICAGO, IL 60615 |
| MARILYN COX | 4393 W 173RD ST, CLEVELAND, OH 44135-2523 |
| MARILYN D BLAIR | 1806 BLAKEFIELD CIRCLE, LUTHERVILLE, MD 21093-4405 |
| MARILYN D CALDWELL | 8753 HONEYCOMB CT NW, SEABECK, WA 98380-9734 |
| MARILYN D CROPP | 2326 ALPINE AVE, SARASOTA, FL 34239-4116 |
| MARILYN D DANIELS | 948 RUTH AVE, DAYTON, OH 45408-1613 |
| MARILYN D FREEMAN | 580 WEST ST, KEENE, NH 03431-2894 |
| MARILYN D FURNISS | 131 BRANHAMWOOD RD, LUGOFF, SC 29078 |
| MARILYN D HEIDENREICH & | DIANA H CASEY JT TEN, 431 REMINGTON BLVD, BOLINGBROOK, IL 60440-4918 |
| MARILYN D JEFFRIES | 3523 N CENTER RD, FLINT, MI 48506 |
| MARILYN D LEIX | RR 1 BOX 759-E, KEWADIN, MI 49648 |
| MARILYN D MCDONALD | 262 MAYFAIR DR, WATERFORD, MI 48327 |
| MARILYN D MOXLEY | CUST ELLIOTT DE VOE MOXLEY, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 18 AMSTERDAM RD, YARDVILLE, NJ 08620-1902 |
| MARILYN D PHELAN | 12105 S W LESSER ROAD, PORTLAND, OR 97219-7064 |

| | |
|---|---|
| MARILYN D SPRAETZ | TR UA 04/05/88, 11351 EL MONTE CT, LEAWOOD, KS 66211-1341 |
| MARILYN D WALLACE & | MARY E PETRIE JT TEN, 473 W 900 N, UNIONDALE, IN 46791-9723 |
| MARILYN DEAN | BOX 211, BOTHELL, WA 98041-0211 |
| MARILYN DEBOLT | 15772 SYMPHONY BLVD, NOBLESVILLE, IN 46060-4299 |
| MARILYN DERAMO | 844 HYDE SHAFFER RD, BRISTOLVILLE, OH 44402-9717 |
| MARILYN DEVLIN | 204 LAWRENCE COURT, GIBSONIA, PA 15044-7948 |
| MARILYN DEWITT | 1003 HILLVIEW RD, BLACK EARTH, WI 53515-9768 |
| MARILYN DROST | 18217 PONCIANA AVE, CLEVELAND, OH 44135 |
| MARILYN DRYER | 256 MILL RIVER ROAD, CHAPPAQUA, NY 10514-3223 |
| MARILYN DUNLEAVY | 550 BATTERY ST, APT 911, SAN FRANCISCO, CA 94111 |
| MARILYN E BROWN | 21300 ALMAR DR, SHAKER HEIGHTS, OH 44122-3823 |
| MARILYN E CHURCH | 1835 OUTER LANE DRIVE, YPSILANTI, MI 48198-9107 |
| MARILYN E FRANCIS | 1114 N CYPRESS, WICHITA, KS 67206 |
| MARILYN E GILMAN | 191 WYCLIFF DRIVE, WEBSTER, NY 14580-2824 |
| MARILYN E GURNEY | 111 STANPHYL ROAD, UXBRIDGE, MA 01569-2086 |
| MARILYN E HAENNING | 5188 COLERAIN AVE, CINCINNATI, OH 45223-1064 |
| MARILYN E HANUSCHIK | 27 HOGBACK RD, TRENTON, NJ 08620 |
| MARILYN E HARRIS | 836 LINCOLN ST, LAPEER, MI 48446-1854 |
| MARILYN E LA BARBERA | 985 PINE TRAIL, ROCHESTER HILLS, MI 48307 |
| MARILYN E LABARBERA & | FORTUNATO P LABARBERA JT TEN, 985 PINE TRAIL, ROCHESTER HILLS, MI 48307 |
| MARILYN E LACH | 6, 196 MADISON W, DUMONT, NJ 07628-3363 |
| MARILYN E LOSEE | 24 KIMBERLIN DR, BROCKPORT, NY 14420-1208 |
| MARILYN E MICKEY | 434 N E MEDFORD DRIVE, LEE'S SUMMIT, MO 64064-1623 |
| MARILYN E MONTAGUE | 3960 JANETT AVE, CINCINNATI, OH 45211-3301 |
| MARILYN E NOBLE | ATTN MARILYN N GURNEY, 111 STANPHYL RD, UXBRIDGE, MA 01569-2086 |
| MARILYN E PIEPENBRINK | 3801 POE COURT, MITCHELLVILLE, MD 20721-2107 |
| MARILYN E RADLICK | TR U/A DTD 3/23/0 MARILYN E RADLICK, TRUST, 30230 LORRAINE, WARREN, MI 48093 |
| MARILYN E REYNOLDS | 150 W PRINCETON AVE, PONTIAC, MI 48340-1840 |
| MARILYN E SEGLEM | TR, MARILYN E SEGLEM TRUST U/A DTD 9/28, 1676 EDMUND AVE, ST PAUL, MN 55104 |
| MARILYN E SELL | 4022 MARCHENA DR, LOS ANGELES, CA 90065-3310 |
| MARILYN E WHITBREAD | 345 VILLA CT, OSHAWA ON  L1J 6Y3,   CANADA |
| MARILYN E WILLIAMS | PO BOX 1243, MAGNOLAIA, TX 77353-1243 |
| MARILYN F BURTOFF | 25 OVERLOOK DR, SOUTH ZANESVILLE, OH 43701 |
| MARILYN F FLOWERS | 3612 SUNRIDGE DRIVE, FLINT, MI 48506-2548 |
| MARILYN F GRAY | 934 BANFIELD AVE, TORONTO, OH 43964-1104 |
| MARILYN F GRIPPER | 30490 WOODSTOCK ST, SOUTHFIELD, MI 48076-1216 |
| MARILYN F SHAY | TR UA 07/15/02, MARILYN F SHAY LIVING TRUST, 1343 GRAYTON RD, GROSSE POINTE PARK MI,  48230-1127 |
| MARILYN F TOTHACER | 210 QUAIL CREEK LN, GREENVILLE, SC 29615-4318 |
| MARILYN F UHRBROCK | 3531 HILLCROFT SW, WYOMING, MI 49548-2151 |
| MARILYN F VANBLAIR & | LEO D VANBLAIR JT TEN, 7014 N 90TH ST, FOWLER, IL 62338-2014 |
| MARILYN FINDLAY | BOX 832, NEW YORK, NY 10008-0832 |
| MARILYN FULARA | C/O MARILYN G PETERS, BOX 53, SAINT CHARLES, MI 48655-0053 |
| MARILYN G BOZICH | 6262 HARBOR SUNSET LN, GIG HARBOR, WA 98335-2061 |
| MARILYN G BROWN | 186 PINTO STREET, GOLDEN, CO 80401-4972 |
| MARILYN G CORP | 322 AUSTRALIAN DR, ROTONDA WEST, FL 33947 |
| MARILYN G CRAVER | 224 N E 130TH AVE, BELLEVUE, WA 98005-3330 |
| MARILYN G DAVIS | 38D SHORE DR, PEABODY, MA 01960 |
| MARILYN G DERAAD & | MATHEW L DERAAD JT TEN, 33185 IONE DRIVE, STERLING HTS, MI 48310-6456 |
| MARILYN G DEY | 428 W HICKORY ST, E ROCHESTER, NY 14445-2110 |
| MARILYN G JACKSON | 5155 TRUMBULL AVE 1ST FLOOR, DETROIT, MI 48208 |
| MARILYN G KNUDSON | TR KNUDSON 1998 REVOCABLE TRUST, UA 01/12/98, BOX 1395, TWAIN HARTE, CA 95383-1395 |
| MARILYN G MARSTON | TR UA 04/13/90 F/B/O, MARILYN G MARSTON, 1765 SOMERSET PLACE, RENO, NV 89509-3548 |
| MARILYN G PETERS | BOX 53, ST CHARLES, MI 48655-0053 |
| MARILYN G PUTZ | 2580 OAK ST, HIGHLAND PARK, IL 60035-1906 |
| MARILYN G RIGBY | 215 RAYMOND ROAD, WEST HARTFORD, CT 06107-2539 |
| MARILYN G SALMON EX | EST JAY M GRONINGER, 43 HOLLY WAY, BRIDGETON, NJ 08302 |
| MARILYN G WISE | 31 MOUNT VERNON ST, CAMBRIDGE, MA 02140 |
| MARILYN GAIL HARP | 710 S THIRD ST, ROGERS CITY, MI 49779 |
| MARILYN GALEUCIA | BOX 31, HINSDALE, MA 01235-0031 |
| MARILYN GIEVER | CUST, ADAM HOWARD GIEVER U/THE NY, U-G-M-A, ATTN ADAM HOWARD GIEVER, 700 KEITH LN, W ISLIP, NY 11795-3401 |
| MARILYN GINOS | 575 PALM CIRCLE EAST, NAPLES, FL 34102-5558 |
| MARILYN GOETZE CLAWSON | 351 PENNSYLVANIA AVE, SHREVEPORT, LA 71105-3243 |
| MARILYN GOLDBERG | 493 SKYLARK DRIVE, MONROE TWP, NJ 08831 |
| MARILYN GORMLY & | JOHN F GORMLY SR JT TEN, 12052 MONTGOMERY RD, APT 512, CINCINNATI, OH 45249-2014 |
| MARILYN GOTTFRIED AS | CUSTODIAN FOR STEWART, GOTTFRIED U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 244 AV REDFERN, WESTMONT QC  H3Z 2G3, CANADA |
| MARILYN GRACE CURRAN | 46 EAST OAKCREST AV, NORTHFIELD, NJ 08225-2428 |
| MARILYN GRAYHACK | 95 N PARK RD, LA GRANGE, IL 60525 |
| MARILYN GREEN | TR U/A/D, 9/26/91 FBO MARILYN GREEN, 21686 PALM CIRCLE 11B, BOCA RATON, FL 33433-3125 |
| MARILYN GRIFFIN | 3475 NASHVILLE ROAD, RUSSELLVILLE, KY 42276-8856 |
| MARILYN GROGAN | 4284 LYNTZ RD, WARREN, OH 44481 |
| MARILYN H BENSON | 539WILDCAT CHEEK LANE, NEW HAVEN, MO 63068 |
| MARILYN H COLE & | ELBERT L COLE TEN ENT, 2115 ROCKWELL AVE, CATONSVILLE, MD 21228-4718 |

| | |
|---|---|
| MARILYN H CONSTANTINE | 216 E CHURCH STREET, HEBRON, MD 21830 |
| MARILYN H GALLAGHER | 10509 S ELY HWY, PERRINTON, MI 48871-9747 |
| MARILYN H HARDY | 6035 MAKELY DR, FAIRFAX STATION, VA 22039 |
| MARILYN H HUBERT | 401, 7620 CHEVIOT RD, CINCINNATI, OH 45247-4048 |
| MARILYN H LACOUETTE | 14076 TAWYA RD, APPLE VALLEY, CA 92307-5543 |
| MARILYN H SHIPLEY | 3695 ELM GARDENS DR C, ARNOLD, MO 63010-5407 |
| MARILYN H TRACY | 20128 VALHALLA SQUARE, ASHBURN, VA 20147 |
| MARILYN HAJJAR | 3045 BLUE SKY CT, HIDDENBROOKE, CA 94591 |
| MARILYN HALL | 4681 SR 82 N W, NEWTON FALLS, OH 44444 |
| MARILYN HARTENSTEIN | 353 E 72ND ST APT 4B, NEW YORK, NY 10021-4686 |
| MARILYN HARWOOD COOK | 124 YAUPON DR, HARTSVILLE, SC 29550-4930 |
| MARILYN HAYLES | 225 GROVER RD, TOMS RIVER, NJ 08753 |
| MARILYN HAYNES | 105 BRIDGE ST, PHOENIX, NY 13135-1918 |
| MARILYN HECK | 34601 ELMWOODD AVE, APT 316, WESTLAND, MI 48185 |
| MARILYN HENDERSON | 625 S SHERRILL, ANAHEIM, CA 92804-3217 |
| MARILYN HENRY | CUST PAUL, HENRY UGMA NY, PO BOX 2111, GREENPORT, NY 11944-0963 |
| MARILYN HESS OLIVERE | 1401 W FRIER DR, PHOENIX, AZ 85021 |
| MARILYN HOLTON | 2522 GEORGE AV, JOLIET, IL 60435-2962 |
| MARILYN HORWITZ | 2821 RALEIGH AVE S, MINNEAPOLIS, MN 55416-1966 |
| MARILYN HUHN | 3728 N WASHINGTON RD, FT WAYNE, IN 46802-4911 |
| MARILYN I GARDNER | TR, MARILYN I GARDNER, REVOCABLE TRUST DTD MAY 3 93, 15975 TROW BRIDGE RD, CHESTERFIELD, MO 63017-7338 |
| MARILYN IRWIN HARRIS | 10590 E COUNTY ROAD 325 N, KNIGHTSTOWN, IN 46148-9401 |
| MARILYN IVEY | 1407 ALPINE LANE, HUNTINGTON BEACH, CA 92648-3767 |
| MARILYN J ADAMS & | LAWRENCE VICTOR ADAMS JT TEN, 3003 BYRD ST, MIDLAND, MI 48642-4718 |
| MARILYN J ADAMS & | ELLA MAY WEBER &, HELEN LOUISE DAVIS JT TEN, 3003 BYRD ST, MIDLAND, MI 48642-4718 |
| MARILYN J BADURINA | TR U/A DTD 07/07, ERNEST R BADURINA REVOCABLE INTER, VIVOS TRUST, 3479 TRENTON ROAD, COLUMBUS, OH 43232 |
| MARILYN J BARTHOL | 12310 ROSSLARE RIDGE ROAD, 403, TIMONIUM, MD 21093-8215 |
| MARILYN J BEDWIN & | KEVIN J BEDWIN JT TEN, 4706 CRYSTAL AVE, SARASOTA, FL 34231-4405 |
| MARILYN J BELL | 3771 WALNUT PARK DR NE, GRAND RAPIDS, MI 49525-1023 |
| MARILYN J BELLFY & | GRANT W BELLFY JT TEN, 34623 LYTLE RD, FARMINGTON HILLS, MI 48335-4057 |
| MARILYN J BINTING | 1222 W BOGART RD, SANDUSKY, OH 44870-5703 |
| MARILYN J BLAIR & SHERMAN C BLAIR T | MARILYN J BLAIR TRUST U/A, 2392 MCCLELLANVILLIE TERR, THE VILLAGES, FL 32162 |
| MARILYN J BLODGETT | 19 FREDERICK AVENUE, COLONIA, NJ 07067-1317 |
| MARILYN J BORTHS | 5494 AUDRO DR 2, CINCINNATI, OH 45247-7048 |
| MARILYN J BRANDT | 7256 HOLCOMB RD, CLARKSTON, MI 48346-1318 |
| MARILYN J BUSH | TR MARILYN J BUSH TRUST, UA 05/21/99, 7104 SALEM CROSSING PL, ENGLEWOOD, OH 45322-2568 |
| MARILYN J BUTLER | 4101 THORNTON, CHARLOTTE, MI 48813-9508 |
| MARILYN J CARLOS | 204 UNION AVE, SHARPSVILLE, PA 16150-1330 |
| MARILYN J CASTILLO | 8400 ASHTON CT, MENTOR, OH 44060-7562 |
| MARILYN J COMPARONI | 4282 S W KAZAN ST, PORT SAINT LUCIE, FL 34953-7247 |
| MARILYN J DALTON & | RALPH E DALTON JT TEN, 2419 W IMPERIAL DR, PEORIA, IL 61614-2462 |
| MARILYN J DANIELY | 2686 DAVISON AVE, AUBURN HILLS, MI 48326-2018 |
| MARILYN J DEDYNE | 17555 DOLORES, LIVONIA, MI 48152-3809 |
| MARILYN J DOSIER | 2908 TAYLORTOWN RD, SHELBY, OH 44875-8611 |
| MARILYN J DREW | 2141 W POINSETTIA DR, DAYTONA BCH, FL 32124-3626 |
| MARILYN J DUNNIGAN | 4950 W MC ELROY DR, TUCSON, AZ 85745 |
| MARILYN J ECCLES & | CHARLENE ECCLES JT TEN, 66 JUNIPER LANE, SIDNEY, ME 04330-1831 |
| MARILYN J ELLIOTT | TR, MARILYN J ELLIOTT REVOCABLE, LIVING TRUST U/A DTD 7/30/03, 32726 WHITE OAKS TR, BEVERLY HILLS, MI 48025 |
| MARILYN J FOSS | 303 E MAIN ST, JOHNSTOWN, NY 12095-2625 |
| MARILYN J GAUT | 45535 PURCELL, PLYMOUTH, MI 48170-3620 |
| MARILYN J GERDING | 900 NE WINSTON DR, BREMERTON, WA 98311-8751 |
| MARILYN J GIBSON & | RICHARD GIBSON JT TEN, 480 E SOUTHLAWN, BIRMINGHAM, MI 48009-2006 |
| MARILYN J GRAKE | 60148 MIRIAM, WASHINGTON, MI 48094-2136 |
| MARILYN J GRAKE & | PAUL J GRAKE JT TEN, 60148 MIRIAM, WASHINGTON, MI 48094-2136 |
| MARILYN J GRENIER | 1241 ROMNEY, BLOOMFIELD HILLS, MI 48304-1538 |
| MARILYN J HAMILTON | 2467 HIGHLAND TRAIL, WEST BRANCH, MI 48661 |
| MARILYN J HAMMOND | 4113 DURWOOD DR, FLINT, MI 48504-1368 |
| MARILYN J HANSEN | 3021 RIVER WOODS DR, PARRISH, FL 34219-8922 |
| MARILYN J HARTWIG | TR, WILLIAM & MARILYN HART WIG, JOINT REV TRUST U/A 04/29/97, N 3298 HIGHWAY 81, MONROE, WI 53566 |
| MARILYN J HAVRILLA | 1316 WESTBEND DR, O FALLON, MO 63368-8824 |
| MARILYN J HELKE | 742 GREENVIEW DRIVE, TIPP CITY, OH 45371-1133 |
| MARILYN J HOHNER & | MICHAEL M HOHNER JT TEN, 27408 TOWNLEY, MADISON HEIGHTS, MI 48071-3381 |
| MARILYN J HOHNER & | STEVEN A HOHNER JT TEN, 74058 MADISON ST, ARMADA, MI 48005-4813 |
| MARILYN J HORMEL | 16 CURIOSITY LANE, WESTON, CT 06883-1701 |
| MARILYN J IVEY-CROOK | 5109 SPINNING WHEEL DRIVE, GRAND BLANC, MI 48439-4229 |
| MARILYN J JONES & | DAVID L JONES JT TEN, 4458 OTTER LAKE RD, OTTER LAKE, MI 48464-9764 |
| MARILYN J KELEMEN | 3890 NASH DRIVE, TROY, MI 48083 |
| MARILYN J KERN | 3662 MT ABRAHAM, SAN DIEGO, CA 92111 |
| MARILYN J KETTER | 2150 HOWE AVE, MORA, MN 55051-7147 |
| MARILYN J KLIPPER | 3003 CUMBERLAND RD, BERKLEY, MI 48072-1664 |
| MARILYN J KUHN | 33514 HIGH DR, EAST TROY, WI 53120-9621 |
| MARILYN J LA BUTE | 11100 COVENTRY COURT, TAYLOR, MI 48180 |
| MARILYN J LAGA | 7143 STATE ROAD 54 #255, NEW PORT RICHEY, FL 34653 |

| | |
|---|---|
| MARILYN J LEFFLER | 4 GRANT ROAD, WESTBOROUGH, MA 01581-2506 |
| MARILYN J LEHOTSKY & | NICHOLAS LEHOTSKY, TR UA 06/14/94 MARILYN J, LEHOTSKY LIVING TRUST, 1397 S CREEK DR, WIXOM, MI 48393-1670 |
| MARILYN J LEISURE | 6484 NORTH 1000 WEST, SHARPSVILLE, IN 46068 |
| MARILYN J LITTLER | ATTN MARILYN L HOWARD, 310 RAVINWOODS ROAD, PEORIA, IL 61615-1363 |
| MARILYN J LOCKARD | 7735 FLORENTINE DRIVE, ST LOUIS, MO 63121-4715 |
| MARILYN J MC INALLY | 10 HUMMINGBIRD LN, ORION, MI 48359-1826 |
| MARILYN J MIDDLETON | 11556 BROOKLAND COURT, ALLENDALE, MI 49401-8404 |
| MARILYN J MILLER | 6553 EMERALD LAKE DR, TROY, MI 48098-1447 |
| MARILYN J MILLER & | WILLIAM J MILLER JT TEN, 10163 COUGAR RIDGE PKWY, WACO, TX 76708-5637 |
| MARILYN J MONTGOMERY & | KENNETH V MONTGOMERY JT TEN, 5232 W STOLL RD, LANSING, MI 48906-9381 |
| MARILYN J MONTGOMERY & | VERA H RICHARDS JT TEN, 5232 W STOLL RD, LANSING, MI 48906-9381 |
| MARILYN J NELSON | 3109 TERRY DRIVE SE, CEDAR RAPIDS, IA 52403-1945 |
| MARILYN J NOLEN | 2242 ZION RD, COLUMBIA, TN 38401-6047 |
| MARILYN J OWNBY | NBU 7915, PRAGUE, OK 74864 |
| MARILYN J PATTERSON | 1024 STONEHILL CT, DANVILLE, KY 40422-9280 |
| MARILYN J PATTERSON & | WILLIAM D PATTERSON JT TEN, 1024 STONEHILL CT, DANVILLE, KY 40422-9280 |
| MARILYN J PICCHIETTI | 3529 N NOTTINGHAM, CHICAGO, IL 60634-3641 |
| MARILYN J PRINCE | TR MARILYN J PRINCE TRUST, UA 10/06/99, 1519 ROSEWOOD SE, GRAND RAPIDS, MI 49506-3932 |
| MARILYN J RADICH | 6115 TIMBERBROOK LN, COLUMBUS, OH 43228-9696 |
| MARILYN J RAINEY | 777 HIGH OAKS CIRCLE, BEAVERCREEK, OH 45434-6014 |
| MARILYN J REID & | LARRY N PROUT JT TEN, 5042 DANIELS, TROY, MI 48098-3002 |
| MARILYN J RICHARDS & | VERA H RICHARDS JT TEN, 5232 W STOLL ROAD, LANSING, MI 48906-9381 |
| MARILYN J ROMAN | 591 HYDE PARK DR, DAYTON, OH 45429-5833 |
| MARILYN J SCHNEIDER | 11216 W FOREST HOME AV, FRANKLIN, WI 53132-1201 |
| MARILYN J SCHULTE | CUST KRISTI L SCHULTE UGMA MI, 216 HESSE, HOWELL, MI 48843-1828 |
| MARILYN J SEARS | 75 VILLAGE POST ROAD, DANVERS, MA 01923-2615 |
| MARILYN J SEXTON | 1320 THURNRIDGE DRIVE, CINCINNATI, OH 45215 |
| MARILYN J SHIRKMAN | 18634 ROLLING HILLS LOOP, HUDSON, FL 34667-5799 |
| MARILYN J SKEPPSTROM | 145 REMBRANDT DRIVE, LANCASTER, PA 17603-9723 |
| MARILYN J SMITH | 3109 SPARTAN RD, SALINEVILLE, OH 43945-9601 |
| MARILYN J SMITH | TR MARILYN J SMITH TRUST, UA 08/05/96, 533 AQUEDUCT ST, AKRON, OH 44303-1512 |
| MARILYN J SMITH-SLATE | 9580 MARK TWAIN, DETROIT, MI 48227-3048 |
| MARILYN J STEWART | TR STEWART LIVING TRUST, UA 09/19/94, 2704 LATONIA AVE, DAYTON, OH 45439-2925 |
| MARILYN J TURNER | 8030 MAPLE LANE, C/O SANDRA, ROGERS, AR 72756-6397 |
| MARILYN J WAGNER & | RICHARD A WAGNER & ROBERT M WAGNER JT TEN, 9333 NIXON RD, GRAND LEDGE, MI 48837-9405 |
| MARILYN J WARD-FORD | CUST, KISHKA-KAMARI FORD UGMA CT, 162 HOYT FARM RD, NEW CANAAN, CT 06840-5038 |
| MARILYN J WARD-FORD | CUST GARY L FORD JR UGMA CT, 162 HOYT FARM RD, NEW CANAAN, CT 06840-5038 |
| MARILYN J WEISENBORN | 3213 ELLINGTON RD, QUINCY, IL 62301-0512 |
| MARILYN J WHITTAKER & | JOHN H WHITTAKER JT TEN, 910 E 500 S, OREM, UT 84097-6666 |
| MARILYN J WILEY | 1705 E STATE RD 32, LEBANON, IN 46052-8159 |
| MARILYN J WILSON | 3312 CHURCHHILL AVE, FLINT, MI 48506-4706 |
| MARILYN J WOODS | BOX 172, MIDLOTHIAN, TX 76065-0172 |
| MARILYN JACOBS | 1130 PALMWOOD AVENUE, TOLEDO, OH 43607-1942 |
| MARILYN JAN TUCKER | PO BOX 1228, FAIRFIELD, TX 75840-0023 |
| MARILYN JANET LIGHT | 7276 HURON, LEXINGTON, MI 48450-9263 |
| MARILYN JANET RAMIREZ | 1202 FAIRVIEW AVE, REDWOOD CITY, CA 94061-2022 |
| MARILYN JEAN WILLIAMS | 5086 BRIGHTON AVE, SAN DIEGO, CA 92107-2508 |
| MARILYN JO WATT & | J HAROLD WATT JR, TR MARILYN JO WATT REV TRUST, UA 10/29/97, 218 N RIDGE RD, MUNCIE, IN 47304-3755 |
| MARILYN JOANNE LARSON | 1410 MADRONA, EVERETT, WA 98203-1726 |
| MARILYN JOY HAYES | 2732 PARKLAWN DRIVE, KETTERING, OH 45440-1551 |
| MARILYN JUNE BARRETT & | RAYANN BARRETT GLOVER JT TEN, PO BOX 1264, ESTES PARK, CO 80517 |
| MARILYN JUNE BARRETT & | LINDA JUNE COLLAR JT TEN, PO BOX 1264, ESTES PARK, CO 80517 |
| MARILYN JUNE BARRETT & | CHERYL ANN SCHRAM JT TEN, PO BOX 1264, ESTES PARK, CO 80517 |
| MARILYN K ALBRECHT ALISA A | ALBRECHT & LYNN B ALBRECHT JT TEN, 10 BERLIN AVE, MILTON, MA 02186-5103 |
| MARILYN K BEECHEM | 12500 WARNER ROAD, LAINGSBURG, MI 48848-8778 |
| MARILYN K BERARDICURTI | 66 DALSTON ROAD, ROCHESTER, NY 14616-4519 |
| MARILYN K CARROLL | 2177 ROYAL OAK AVENUE, DEFIANCE, OH 43512 |
| MARILYN K DART | PO BOX 367, DUNLAP, TN 37327 |
| MARILYN K DOUGHERTY | 4619 N 32ND RD, ARLINGTON, VA 22207-4405 |
| MARILYN K DUNN | APT 202, 8 TADMORE CT, BALTIMORE, MD 21234-8619 |
| MARILYN K HAYNES & | CLINTON A HAYNES JT TEN, 8509 CLIO RD, MT MORRIS, MI 48458-8244 |
| MARILYN K HISLE | 1024 SHELLBARK RD, ANDERSON, IN 46011-2425 |
| MARILYN K HOEVEL | 495 NO MAGNOLIA AVE, MONROVIA, CA 91016-1618 |
| MARILYN K HOOKMAN | 4202 TARLAC DR, SAN ANTONIO, TX 78239 |
| MARILYN K JERGENS | 404 BEECHGROVE DR, ENGLEWOOD, OH 45322-1109 |
| MARILYN K LOWE | PO BOX 1611, ELLENSBURG, WA 98926-1611 |
| MARILYN K MAREK | BOX 61, JOHNSTON CITY, IL 62951-0061 |
| MARILYN K MARKUS | 3 FORT ROYAL ISLE, FORT LAUDERDALE, FL 33308-6013 |
| MARILYN K MILUM | 3831 SARRIA AVE, SEBRING, FL 33872-2353 |
| MARILYN K PARKIN | 1300 S BUCKEYE ST, KOKOMO, IN 46902-6317 |
| MARILYN K RAUSER | 4387 MENSHA PLACE, SAN DIEGO, CA 92130-2448 |
| MARILYN K SAND | 222 WESTMONT ROAD, PITTSBURGH, PA 15237-1824 |
| MARILYN K SCOTT | 16247 WAKE ROBIN DR, NEWBURY, OH 44065-9163 |

| | |
|---|---|
| MARILYN K SEMETIS | 2092 TABOR MTN RD, BUCKVILLE, AR 71956-9609 |
| MARILYN K SHELTON BOZEMAN | 281 COUNTY RD 470, TRINITY, AL 35673-4561 |
| MARILYN K ZERRENHER | 1031 VENTNOR H, DEERFIELD BEACH, FL 33442 |
| MARILYN K ZIMMERMAN | 1024 SHELLBARK RD, ANDERSON, IN 46011-2425 |
| MARILYN KARP | ATTN MARILYN KARP ORENS, 1373 CAUFIELD COURT, RIVERSIDE, CA 92506-5634 |
| MARILYN KAY BRAY | 985 MOUNTVIEW RD, LAPEER, MI 48446-9053 |
| MARILYN KAY DUMON | 2537 BRIERS N DR, ATLANTA, GA 30360 |
| MARILYN KAY MCBRIDE | 6236 BERWYN, DALLAS, TX 75214-2109 |
| MARILYN KAY MONTGOMERY | 230 JONES AVE, OAK HILL, WV 25901-2907 |
| MARILYN KAY WALKER | 1900 CEDAR ST, APT G100, NORWALK, IA 50211-9533 |
| MARILYN KLEIN BROWN | 21300 ALMAR DR, CLEVELAND, OH 44122-3823 |
| MARILYN KNUDSON | BOX 1395, TWAIN HARTE, CA 95383-1395 |
| MARILYN KOPP & | JOHN KOPP JT TEN, 12892 VIA CATHERINA, GRAND BLANC, MI 48439-1530 |
| MARILYN KUEBLER | 5401 ZELZAH AVE 116, ENCINO, CA 91316-2204 |
| MARILYN L BETTINGER | 15 BERRYHILL CT, SPRINGBORO, OH 45066-8946 |
| MARILYN L BIGRIGG | 6111 NORTHRIDGE RD, JOHNSTOWN, OH 43031 |
| MARILYN L CHICHESTER | 517 PINE ACRES BLVD, BRIGHTWATERS, NY 11718-1202 |
| MARILYN L CULBERTSON | 249 ARNETT AVE, VENTURA, CA 93003-2101 |
| MARILYN L CURRY | 4096 STATELINE RD, OKEANA, OH 45053-9581 |
| MARILYN L CURRY & | AARON M CURRY JT TEN, 4096 STATELINE RD, OKEANA, OH 45053-9581 |
| MARILYN L DITTLOFF | 5637 SOUTH LORENE AVENUE, MILWAUKEE, WI 53221-4021 |
| MARILYN L DREYER | 21710 SUSSEX, OAK PARK, MI 48237-3505 |
| MARILYN L ELLIS & | RONALD D ELLIS JT TEN, 7251 LEDGEWOOD DR, FENTON, MI 48430 |
| MARILYN L ELTON | 2353 GREENSWARD SOUTH, WARRINGTON, PA 18976-2004 |
| MARILYN L FISCHER | 454 ORCHARD LANE, HIGHLAND PARK, IL 60035-1942 |
| MARILYN L FLUELLEN | 1217 WEST HURON, APT 2, ANARBOR, MI 48103 |
| MARILYN L GIBBS | 305 SAMPLE DR, WEST ALEXANDRIA, OH 45381-8306 |
| MARILYN L GROVER | TR U/A, DTD 09/08/84 THE GROVER, TRUST, 5246 DEERFIELD AVE, SPRING HILL, FL 34608-2334 |
| MARILYN L GUDES | 41843 RIDGE ROAD EAST, NOVI, MI 48375-2668 |
| MARILYN L IRISH | PO BOX 86, BISMARCK, IL 61814-0086 |
| MARILYN L JABKIEWICZ | 615 WEST WASHINGTON, JACKSON, MI 49201-2029 |
| MARILYN L MATTOX | 1058 N LACADENA ST, COLTON, CA 92324-2752 |
| MARILYN L MAY | 5556 MEADOW CREEK CIR N E, HARTVILLE, OH 44632-9736 |
| MARILYN L ORTMAN | BOX 179, 34 WILLIAMS ST, MILAN, OH 44846-0179 |
| MARILYN L PITTSLEY | TR UA 08/06/87 F/B/O, MARILYN L PITTSLEY, 2237 ABBY COURT, DAVISON, MI 48423-8387 |
| MARILYN L POMEROY | 2617 CRESTON AVENUE, LANSING, MI 48906-4008 |
| MARILYN L RICHARDS | TR MARILYN L RICHARDS LIVING TRUST, UA 03/15/95, 19275A STONEHEDGE DRIVE, BROOKFIELD, WI 53045-3664 |
| MARILYN L RICKETTS-BLAIS | PO BOX 256, MONTPELIER, VT 05601 |
| MARILYN L SANTELL | 735 G P EASTERLY N E, CORTLAND, OH 44410 |
| MARILYN L SCARBOROUGH | 62470 OPHIR CIRCLE, MONTROSE, CO 81401-7889 |
| MARILYN L SIMONI & | HENRY B SIMONI JT TEN, 39623 MUIRFIELD LN, NORTHVILLE, MI 48167-3482 |
| MARILYN L SOMSEL | 345 SHRUB LANE S, NORTH FORT MYERS, FL 33917 |
| MARILYN L SULEIMAN | TR MARY A ZUKIN FAM TRUST, UA 10/29/93, 27916 RON RIDGE DR, SANTA CLARITA, CA 91350-4316 |
| MARILYN L SWANK & | CLIFFORD D SWANK JT TEN, 6132 N GALE RD, DAVISON, MI 48423-8902 |
| MARILYN L SWANK & | CLIFFORD D SWANK JT TEN, 6132 N GALE RD, DAVISON, MI 48423-8902 |
| MARILYN L WINKEL | 1611 WILLOWICK CT, MOUNT PLEASANT, SC 29466-8172 |
| MARILYN L WOCHER | 133 ROCKFORD DR, HAMILTON, OH 45013 |
| MARILYN LA ROSE BANKES | 174 LAKE MEADOW DR, ROCHESTER, NY 14612-4058 |
| MARILYN LEE TILL | 8 ABINGTON AVE, MARLTON, NJ 08053-2902 |
| MARILYN LEVINE | 1057 LINDEN ST, VALLEY STREAM, NY 11580-2135 |
| MARILYN LILLEY | 6195 CLINTON TINNIN RD, JACKSON, MS 39209 |
| MARILYN LINDLEY WOOD BUTLER | 1028 PLACETAS AVENUE, CORAL GABLES, FL 33146 |
| MARILYN LISTER | 2214 REGINA DR, CLARKSBURG, MD 20871-8526 |
| MARILYN LITWAK | 219 BEACH 145TH ST, NEPONSIT, NY 11694-1145 |
| MARILYN LOIS TOTH | 223 WESTBRIDGE DR, BEREA, OH 44017-1549 |
| MARILYN LOPS | 5 GEMINI LANE, NESCONSET, NY 11767-1707 |
| MARILYN LOUISE STORM | 5770 SADDLEBAG LAKE RD, LAKE WALES, FL 33898 |
| MARILYN LOWE | BOX 186, MAXWELL, IA 50161-0186 |
| MARILYN LUZADDER | 2355 BARNHART ST, WEST CHICAGO, IL 60185 |
| MARILYN M ADLOFF | C/O MARILYN M HALL, 2130 BARBERRY, SPRINGFIELD, IL 62704-4117 |
| MARILYN M BARRY | 225 ROUTE 9W, HAVERSTRAW, NY 10927-1043 |
| MARILYN M BOTTIN | 3502 CATTAIL COVE, PEKIN, IL 61554 |
| MARILYN M BRADY HALLAS | 10111 GLADSTONE RD, NORTH JACKSON, OH 44451 |
| MARILYN M BUELOW & | RONALD A BUELOW JT TEN, 2714 SANDRA LN, WAUKESHA, WI 53188 |
| MARILYN M COHEN | CUST RYAN, SIEROTY UTMA CA, 7240 LANKERSHIM BLVD APT 144, NORTH HOLLYWOOD, CA 91605-3810 |
| MARILYN M COSIER | 962 KEEFER ROAD, GIRARD, OH 44420-2172 |
| MARILYN M CUNNINGHAM | 73 PEBBLE BEACH BLVD, JACKSON, NJ 08527-4062 |
| MARILYN M FORTH | 3903 BREWERTON RD, NORTH SYRACUSE, NY 13212-3704 |
| MARILYN M GELHAR | 5480 NOLAN CIRCLE NORTH, STILLWATER, MN 55082-5497 |
| MARILYN M HINES & | SHERIDAN T HINES JT TEN, 356 W COOPER ST, SLIPPERY ROCK, PA 16057-1506 |
| MARILYN M HODAPP & | FLORIAN J HODAPP, TR HODAPP REVOCABLE TRUST, UA 05/06/96, 14418 W LAS BRIZAS LN, SUN CITY WEST, AZ 85375-2700 |
| MARILYN M HOOVER | 919 WEST CROSS ST, ANDERSON, IN 46011-2111 |
| MARILYN M HUIZINGA | TR UA 06/03/93 THE MARILYN, M HUIZINGA TRUST, 114 S LOUIS STREET, MT PROSPECT, IL 60056-3447 |

| | |
|---|---|
| MARILYN M HYNOSKI | 130 SHEPHERD LN, SHEPHERDSTOWN, WV 25443-9728 |
| MARILYN M KOERBER | 1255 S BELSAY RD, BURTON, MI 48509-1917 |
| MARILYN M LUCIK | 1577 RIVER'S EDGE DR, VALLEY CITY, OH 44280 |
| MARILYN M LUHRS | 44 GARRET PLACE, GLEN ROCK, NJ 07452-3619 |
| MARILYN M MAHER | 18734 DIX RD, MELVINDALE, MI 48122 |
| MARILYN M MALPELI | 795-B MEADOWLAND DR, NAPLES, FL 34108-2553 |
| MARILYN M MCCANLESS | 8409 MIDWAY DRIVE, CEDAR HILL, MO 63016-3845 |
| MARILYN M MITCHELL | 6515 WILLOW HILL CT, DAYTON, OH 45459-1933 |
| MARILYN M MOORE & | ELMER R MOORE JT TEN, 1048 S CARRIAGE AVE, SPRINGFIELD, MO 65809-1457 |
| MARILYN M NELSON | 3581 CHANUTE SW AV, GRANDVILLE, MI 49418-1931 |
| MARILYN M NICOLAUS | 2867 HOUSEL CRAFT RD NW, BRISTOLVILLE, OH 44402-9628 |
| MARILYN M NIELSEN & SUSAN R | STANCZAK & CHRISTOPHER M, NIELSEN JT TEN, 37833 MAPLE CIR W, CLINTON TWSP, MI 48036-2162 |
| MARILYN M PARKER | BOX 1035, SYLVESTER, GA 31791-1035 |
| MARILYN M PATTERSON | 1300 BEACON PKWY E, UNIT 705, BIRMINGHAM, AL 35209 |
| MARILYN M PERUSEK | 7933 SHAWNEE TRL, GARRETTSVILLE, OH 44231-9739 |
| MARILYN M SEAY | 3412 NOEL CT, RALEIGH, NC 27607-3347 |
| MARILYN M SHORT | BOX 378, ANETA, ND 58212-0378 |
| MARILYN M STONE | 6657 BRIGHAM SQ, CENTERVILLE, OH 45459-6924 |
| MARILYN M VANDORN | 68 ROWLAND AVE, MANSFIELD, OH 44903-1427 |
| MARILYN M WETZLER & JOHN M | WETZLER TR U/A DTD, 06/01/94 MARILYN M WETZLER, REVOCABLE TRUST, 847 ENFIELD ST, BOCA RATON, FL 33487-3118 |
| MARILYN MAE SCHUCK SUCCESSOR | TRUSTEE U/W GERALD F, FITZGERALD, 8795 WILLOWBRAE LN, ROSWELL, GA 30076-3594 |
| MARILYN MANGAN | 1324 H SPRINGBROOK LN, DE WITT, IA 52742 |
| MARILYN MARIE DANNEA | PO BOX 6986, VIRGINIA BCH, VA 23456 |
| MARILYN MARKMAN | CUST, GLENN DAVID MARKMAN, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 7 EAST 35TH ST APT 8B, NEW YORK, NY 10016-3824 |
| MARILYN MARTIN STUTTS | 7017 BRIAR COVE DR, DALLAS, TX 75240-2703 |
| MARILYN MAYER WEST | 3722 EDNOR RD, BALTIMORE, MD 21218-2049 |
| MARILYN MC GEE ORTEGA | 10500 MILKY WAY, NEVADA CITY, CA 95959-8505 |
| MARILYN MC TAGUE | 6104 S LAKE SHORE DR, CARY, IL 60013-1272 |
| MARILYN MCCOY & | WILLIAM MCCOY JT TEN, 2202 ALFRESCO, CLINTON, MO 64735-2465 |
| MARILYN MCDONALD | FOUNTAIN HILL, 3399 EAGLE POINT DR, DUBUQUE, IA 52001-8320 |
| MARILYN MILLER | 6092 GOLF VILLAS DR, BOYNTON BEACH, FL 33437-4116 |
| MARILYN MILLER & | ROBERT P MILLER JT TEN, 364 PROSPECT RD, BEREA, OH 44017-2462 |
| MARILYN MOATS | 50 POND BRANCH RD, MURPHY, NC 28906-6546 |
| MARILYN MONTI | 2775 TALL OAK CIR, CORTLAND, OH 44410-1768 |
| MARILYN MONTZKA | 835 MEADOW LANE, SYCAMORE, IL 60178-2029 |
| MARILYN MORAN | 628 W VALLEY VIEW, FULLERTON, CA 92835-4065 |
| MARILYN MORESKY NEWMAN | 2448 CHARNEY RD, UNIVERSITY HTS, OH 44118-4442 |
| MARILYN MORROW | 777 E WOODWARD HEIGHTS BLVD, APT 312, HAZEL PARK, MI 48030-2757 |
| MARILYN MURRAH HARDIN | CUST THOMAS M WALL UGMA VA, 1352 JEFFERSON ST NW, WASHINGTON, DC 20011 |
| MARILYN N GAETANI DARAGONA | PIAZZA S MARIA ANGELI A, PIZZOFALCONE I, NAPOLI,  ITALY |
| MARILYN N LOCKHART & | GENE E LOCKHART JT TEN, 2620 S STATE ROAD 267, PLAINFIELD, IN 46168-8304 |
| MARILYN N SHOTWELL & | SCOTT K SHOTWELL JT TEN, 264 10TH AVE S, NAPLES, FL 34102-6821 |
| MARILYN NEWMAN | CUST, MARTHA ANN NEWMAN UNDER THE, CALIFORNIA U-G-M-A, 1009 LANTERN HILL CT, SALISBURY, MD 21804-8727 |
| MARILYN NORD BERNARD | 1023 S ANDERSON, ELWOOD, IN 46036-2810 |
| MARILYN O FRAZIER | 54 COAL HILL RD, GREENVILLE, PA 16125-8606 |
| MARILYN O HENNINGER | 10 LONGATE RD, CLINTON, CT 06413-1328 |
| MARILYN O'BRYAN | 465 BOUNEMOUTH CIRCLE, GROSSE POINTE FARM MI,  48236-2815 |
| MARILYN P BULIN & | GEORGE V BULIN JR JT TEN, BOX 2529 JENNINGS RD, WATKINS GLEN, NY 14891-9625 |
| MARILYN P HEUER | 616 CHIMNEY HILL CIRCLE, EVANS, GA 30809 |
| MARILYN P HOLMES | 696 WOODSTONE ROAD, LITHONIG, GA 30038 |
| MARILYN P KROL | 31444 HOOVER ROAD, WARREN, MI 48093-1720 |
| MARILYN P KUHNHENN | 4803 CHICAGO RD, WARREN, MI 48092-1479 |
| MARILYN P MC GLYNN | 249 RAYLOW AVE, MANTECA, CA 95336-4822 |
| MARILYN P MC INTOSH | 1485 RIDGEMILL TERRACE, DACQLA, GA 30019-3210 |
| MARILYN P NIX | 4325 PINETREE TRAIL, BLOOMFIELD HILLS, MI 48302-1859 |
| MARILYN P SKOOG | 8941 S W 60 TERRACE, MIAMI, FL 33173-1612 |
| MARILYN P STACK | CUST ANDREW P STACK UGMA OH, BOX 2134, PAHRUMP, NV 89041-2134 |
| MARILYN P WADE | 59 VILLA DR, SAN PABLO, CA 94806-3734 |
| MARILYN P WALDO | CO MARILYN P TARDUGNO, 1382 PEMBROKE LANE, OXFORD, MI 48371-5924 |
| MARILYN PALADINO & | LAWRENCE PALADINO JT TEN, 24454 CURIE, WARREN, MI 48091 |
| MARILYN PATRICIA APPLEGATE | TR MARILYN PATRICIA APPLEGATE TRUST, UA 3/17/03, 14324 W 123 ST, OLATHE, KS 66062 |
| MARILYN QUAYLE | 6224 N 61ST PLACE, PARADISE VALLEY, AZ 85253-4212 |
| MARILYN R BEJMA | 8550 SUMMERHILL, CANADIAN LAKES, MI 49346 |
| MARILYN R CANTALINI & | JULIANA M WHITTED JT TEN, 8120 FARNUM, WARREN, MI 48093-2884 |
| MARILYN R CARTER | 6012 YALE CT, KOKOMO, IN 46902-5261 |
| MARILYN R COUPERTHWAITE | 20 HEATHER RD, AGINCOURT ON  M1S 2E1,  CANADA |
| MARILYN R EVANS | R 2, SUMMITVILLE, IN 46070-9802 |
| MARILYN R GRAHL | TR EDWARD T GRAHL & MARILYN R GRAHL, JOINT REVOCABLE, LIVING TRUST UA 5/4/00, 372 EXMOOR, WATERFORD, MI 48328-3416 |
| MARILYN R HAYES | 4999 NORTON ROAD, GROVE CITY, OH 43123-8801 |
| MARILYN R ISLINGER & | JOSEPH S ISLINGER, TR, MARILYN R ISLINGER REVOCABLE TRUST, UA 01/12/97, 9720 S HOMAN AVE, EVERGREEN PARK, IL 60805-3038 |
| MARILYN R KELLEY | CUST ADAM L, KELLEY UTMA PA, 44 TOP HILL RD, SAUNDERSTOWN, RI 02874-3236 |
| MARILYN R KELLEY | CUST COLLEEN C KELLEY UTMA PA, 44 TOP HILL RD, SAUNDERSTOWN, RI 02874-3236 |
| MARILYN R KLEIN | 11400 TEFFT, ROCKFORD, MI 49341-8418 |

| | |
|---|---|
| MARILYN R LAMBERT & | RONALD D LAMBERT JT TEN, 11 ELLEN ST W, KITCHENER ON  N2H 4K1,   CANADA |
| MARILYN R LEBIRE | PO BOX 30, CHASE MILLS, NY 13621-0030 |
| MARILYN R LEWIS | 14510 SE 24TH CIRCLE, VANCOUVER, WA 98683-8454 |
| MARILYN R MANSON | 430 LOMA MEDIA RD, SANTA BARBARA, CA 93103-2158 |
| MARILYN R PARK | 5880 STILL MEADOW DR, RENO, NV 89502-8749 |
| MARILYN R PREKOPA | 10 GLASGOW WAY, EASTON, PA 18045-2185 |
| MARILYN R PRICE | C/O MARILYN PRICE FIEDLER, 1380 BEACH ROAD, GREENPORT, NY 11944-2471 |
| MARILYN R PURDY | 12777 QUAKER, LAWTONS, NY 14091-9796 |
| MARILYN R RICH | 4193 NW 60TH CIRCLE, BOCA RATON, FL 33486 |
| MARILYN R ROBISON | 8427 N LAKE RD #10, CORFU, NY 14036 |
| MARILYN R ROSS | TR, MARILYN R ROSS, INTER-VIVOS TRUST UA 9/3/98, 2310 N GRAHAM RD, FREELAND, MI 48623-7800 |
| MARILYN R SHENEFELT | 534 COAL ST, PITCAIRN, PA 15140-1005 |
| MARILYN R SMITH | 1413 W MAIN ST, CRAWFORDSVILLE, IN 47933-1110 |
| MARILYN R SNEAD | 77 AVENUE ROAD APT 515, TORONTO ON CAN,   CANADA |
| MARILYN R STAVENIK & | ROBERT V STAVENIK, TR MARILYN R STAVENIK LIVING TRUST, UA 04/18/96, 4258 WESTOVER DR, ORCHARD LAKE, MI 48323-2868 |
| MARILYN R STEWART | 1670 SE CHELLO LN, PORT ST LUCIE, FL 34983 |
| MARILYN R WHITMORE | 7983 EAST DE AVE, RICHLAND, MI 49083-9746 |
| MARILYN R WINKLER & RALPH P | WINKLER TR, WINKLER FAMILY TRUST, U/A 6/17/99, 2288 E BUCKINGHAM BLVD, LAKE HAVESU CITY, AZ 86404-5900 |
| MARILYN R WORLOW | 218 SAPP, PEKIN, IL 61554-5535 |
| MARILYN RAE COLBY | 318 BUCKINGHAM, FLINT, MI 48507-2705 |
| MARILYN RAPKIN | 180 WHITE OAK RIDGE ROAD, SHORT HILLS, NJ 07078-2928 |
| MARILYN REISCH | CUST, KATHIE JILL REISCH U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 9480 NW 24TH PL, SUNRISE, FL 33322-2764 |
| MARILYN RICKARD | 10552 RIVULET ROW, COLUMBIA, MD 21044-2420 |
| MARILYN ROCHE | 900 DOGWOOD DR #136, DELRAY BEACH, FL 33483 |
| MARILYN ROGERS | 338 MT VERNON AVE, ROCHESTER, NY 14620-2708 |
| MARILYN ROSEN | 701 GERALD COURT APT 6-E, BROOKLYN, NY 11235-5129 |
| MARILYN ROTH | CUST BENJAMIN M, BERG UTMA IL, 75 WELLINGTON RD, NORTHBROOK, IL 60062-1336 |
| MARILYN ROWELL | 146 VICTOR LN, HAMLIN, NY 14464-9231 |
| MARILYN RUBENZER | 2111 PRIDDY STREET, BLOOMER, WI 54724-1553 |
| MARILYN RUTH WILSON & | MARSHA GAIL WILSON JT TEN, 4435 N DURANT WAY, FRESNO, CA 93705-1415 |
| MARILYN S ALEXANDER | 105 WEYBRIDGE COURT, WENONAH, NJ 08090-2058 |
| MARILYN S ANTOSH | TR U/A, DTD 12/08/88 MARILYN S, ANTOSH TRUST, 11370 S W 196 ST, MIAMI, FL 33157-6524 |
| MARILYN S ATHEY | 10851 WOLF AVE NE, HARTVILLE, OH 44632-9739 |
| MARILYN S ATHEY & | CARL T ATHEY JT TEN, 10851 WOLF AVE NE, HARTVILLE, OH 44632-9739 |
| MARILYN S COLTER | 2516 E BOULEVARD, KOKOMO, IN 46902-2766 |
| MARILYN S COMBINE | 175 WAKEFIELD DR, SHARPSVILLE, PA 16150-1414 |
| MARILYN S DIZIK | 24111 CIVIC CENTER DRIVE 441, SOUTHFIELD, MI 48033 |
| MARILYN S ELDRIDGE | 250 HILLTOP CT, WAYNESVILLE, OH 45068-9016 |
| MARILYN S ELIAS | CUST WILLIAM SHIBLEY ELIAS II, UGMA MA, 700 GREAT POND RD, NORTH ANDOVER, MA 01845-2023 |
| MARILYN S FARRELL | 1 SANDRO CIRCLE, WARWICK, RI 02886-8528 |
| MARILYN S FOX | 706 GRAND AVE, LINCOLN, IL 62656 |
| MARILYN S GOLDBERG | 4260 STODDARD, WEST BLOOMFIELD, MI 48323-3257 |
| MARILYN S GRONOW | 1714 S MAIN, KOKOMO, IN 46902-2137 |
| MARILYN S HENDRY | 2133 N LYNHURST DR, SPEEDWAY, IN 46224 |
| MARILYN S JACKSON | 12821 W 70TH ST, SHAWNEE, KS 66216-2622 |
| MARILYN S KARPICKE | TR U/A, DTD 11/18/87 M-B MARILYN S, KARPICKE, 4550 HOWLEY CT, SAGINAW, MI 48603-4642 |
| MARILYN S KARPICKE | TR UA 11/18/87 MARILYN S, KARPICKE AS GRANTOR, 4550 HOWLEY COURT, SAGINAW, MI 48603-4642 |
| MARILYN S KILLIAN | 03460 KUZMIC RD, BOYNE FALLS, MI 49713-9759 |
| MARILYN S KRALL | 1632 W CO RD-425N, KOKOMO, IN 46901 |
| MARILYN S LEASIA | 38 ROCKY HILL RD, PRINCETON, NJ 08540-9495 |
| MARILYN S MACY | 714 E BENNETT AVE, GLENDORA, CA 91741-2745 |
| MARILYN S MARTIN | 3501 RIVER PARK DR, ANDERSON, IN 46012 |
| MARILYN S MC QUADE | CUST MEREDITH MC QUADE UGMA NH, 632 HACKETT HILL RD, MANCHESTER, NH 03102-8523 |
| MARILYN S MELVIN | 49 KENNARD RD, GREENVILLE, PA 16125-9425 |
| MARILYN S MILLER | C/O SABINE HOUSE UNIT #126, 193 PALMER CHAPEL RD, PINEVILLE, LA 71360-9353 |
| MARILYN S MINER | TR UA 09/22/99 MARILYN S MINER, TRUST, 8350 W HILL RD, SWARTZ CREEK, MI 48473 |
| MARILYN S MINER | TR, JOHN J & CECILIA R YORKO FAMILY, TRUST U/A DTD 09/08/1999, 8350 W HILL RD, SWARTZ CREEK, MI 48473 |
| MARILYN S NOLTE | 4520 DEWEY AVE, ROCHESTER, NY 14612-3904 |
| MARILYN S PASBRIG | TR, KENNETH C PASBRIG SURVIVOR'S, TRUST UA 06/16/93, 837 SAILAWAY LN APT 102, NAPLES, FL 34108 |
| MARILYN S RAPHAEL & | JO-ELLEN FOX &, VICKI R RAPHAEL JT TEN, 2540 BATCHELDER ST, BROOKLYN, NY 11235-1554 |
| MARILYN S RIDDER | 19441 HEIDEN DR, BROWNSTOWN, MI 48174 |
| MARILYN S SELKIRK | 10 YAWL DRIVE, COCOA BEACH, FL 32931-2625 |
| MARILYN S WILKE | W675 GOLF COURSE RD, BRODHEAD, WI 53520-9676 |
| MARILYN S WILKE | 22057 SHOREPOINTE, ST CLAIR SHORES, MI 48080 |
| MARILYN S WIMBOROUGH | 13353 E 500 S, SHERIDAN, IN 46069 |
| MARILYN S WIMBOROUGH | 13353 E COUNTY RD 500S, SHERIDAN, IN 46069 |
| MARILYN SANSONE MIHELC & | WILLIAM P MIHELC JT TEN, 220 SHERWOOD COURT, ZIONSVILLE, IN 46077-1043 |
| MARILYN SCHEBLER KARPICKE | 4550 HOWLEY COURT, SAGINAW, MI 48603-4642 |
| MARILYN SEARS | 2113 OAKWOOD LN, ARLINGTON, TX 76012-2252 |
| MARILYN SHANNON SMITH | 1130 DONNA KAY DR, KERRVILLE, TX 78028 |
| MARILYN SHERMAN | TR EDWIN SILVER TRUST, UA 03/29/96, 510 MAIN ST APT 1028, NEW YORK, NY 10044-0103 |
| MARILYN SHUPP | BOX 113, NASHVILLE, MI 49073-0113 |
| MARILYN SILVERMAN | CUST MITCHELL STEVEN SILVERMAN, UGMA NY, 18 DANIEL LANE, DIX HILLS, NY 11746-5309 |

| | |
|---|---|
| MARILYN SNEATH | RR 2 BOX 473, W SALEM, WI 54669-9802 |
| MARILYN STEFFEL | 1400 BELGROVE DR, ST LOUIS, MO 63137-3004 |
| MARILYN STEVENS | 1365 RUBY ANN DR, SAGINAW, MI 48601-9761 |
| MARILYN STOVALL | 16755 ELLA BLVD #198, HOUSTON, TX 77090-4211 |
| MARILYN STRONG | 9559 BRAILE, DETROIT, MI 48228-1512 |
| MARILYN SUE FEDERICI | 1327 KINGS CARRIAGE RD, GRAND BLANC, MI 48439-8641 |
| MARILYN SUMERFORD | CUST BETHANY CLAIRE SUMERFORD, UTMA MS, 60022 STATE LINE RD, SMITHVILLE, MS 38870-9426 |
| MARILYN SUMERFORD | CUST DAVID BENSON SUMERFORD UTMA, MS, 60022 STATE LINE RD, SMITHVILLE, MS 38870-9426 |
| MARILYN SUMERFORD | CUST WILLIAM KENNETH SUMERFORD, UTMA MS, 60022 STATE LINE RD, SMITHVILLE, MS 38870-9426 |
| MARILYN SWEGO BEWSEY | TR MARILYN SWE BEWSEY LIVING TRUST, UA 5/13/02, 2087 KERNS COURT, INDIANAPOLIS, IN 46280 |
| MARILYN T HEHNEN | 3881 W 160TH ST, CLEVELAND, OH 44111-4201 |
| MARILYN T LABRIE | 4621 FIVE LAKES RD, NORTH BRANCH, MI 48461-8415 |
| MARILYN T LANEY | TR, MARILYN T LANEY TRUST U/A, DTD 06/21/88 F/B/O MARILYN, T LANEY, 254 SALEM AVE, PALM HARBOR, FL 34684-1450 |
| MARILYN T LENY | 307 WALNUT ST, SHIRLEY, IN 47384 |
| MARILYN T MC DONALD | 2511 METAIRIE LAWN DR 112, METAIRIE, LA 70002-6169 |
| MARILYN T RICHARDSON | 20200 W 112TH CIR, OLATHE, KS 66061-8734 |
| MARILYN T SPAK | 1492 LONG POINT RD, PASADENA, MD 21122-5910 |
| MARILYN T TOOLE | 154 PINE OAK BLVD, BARNEGAT, NJ 08005 |
| MARILYN T TOOLE & | ROGER W TOOLE JT TEN, 154 PINE OAK BLVD, BARNEGAT, NJ 08005-3106 |
| MARILYN T VAN LARE | 48 WISNER ROAD, ROCHESTER, NY 14622-1162 |
| MARILYN TALLMAN | 1989 SHORE OAK DRIVE, DECATUR, IL 62521-5563 |
| MARILYN THOMPSON | 519 W SECOND AVENUE, LENOIR CITY, TN 37771-2313 |
| MARILYN THOMPSON | 172 FLOSS AVE, BUFFALO, NY 14215-3910 |
| MARILYN TOBEY LEISH | 7 RANDY RD, FRAMINGHAM, MA 01701-4529 |
| MARILYN TOLER | BOX 2470, BURNEY, CA 96013-2470 |
| MARILYN V BARRIE | 243 CTY RTE 14, FULTON, NY 13069 |
| MARILYN V GOODMAN | 1123 WHITINGHAM DR, FLINT, MI 48503-2903 |
| MARILYN V GOREE | 2116 LOCUST ST, ANDERSON, IN 46016-3957 |
| MARILYN V GREEN | 430 CENTRAL AVENUE, MEMLO PARK, CA 94025-2805 |
| MARILYN V NOVOSEL | 1601 CAMBRIDGE DR, SANFORD, NC 27330 |
| MARILYN V UNBEHAUN | C/O WILLIAM G HUTTO, 2341 DARTMOUTH DR, JANESVILLE, WI 53545-2773 |
| MARILYN VAN NOSTRAND | TR UA 10/31/90, MARILYN VAN NOSTRAND TRUST, 8 BELMONT DR, YORK, NE 68467-2008 |
| MARILYN VANOSDOL | 6484 N 1000 W, SHARPSVILLE, IN 46068-9249 |
| MARILYN VAUGHAN & | PHILIP K VAUGHAN JT TEN, 4 SHAWNLEE RD, CANTON, MA 02021-2022 |
| MARILYN W ANDERSON & | JERRY G ANDERSON JT TEN, 13900 W RAINTREE CT, DALEVILLE, IN 47334-9606 |
| MARILYN W BALLARD | 9 ROCKLEDGE DR, WEST HARTFORD, CT 06107-3736 |
| MARILYN W BENNETT | TR, MARILYN W BENNETT LIVING TRUST UA, 34990, 576 APACHE TRAIL, CHATSWORTH, GA 30705-6638 |
| MARILYN W ELLUL | 38163 GREENWOOD DRIVE, WESTLAND, MI 48185-8706 |
| MARILYN W FRIES | 657 FEARRINGTON POST, PITTSBORO, NC 27312-8507 |
| MARILYN W LOBERT | 3907 SHEPARD ROAD, GIBSONIA, PA 15044-9408 |
| MARILYN W WILKINS | 4113 NAPOLI DR, METAIRIE, LA 70002-4447 |
| MARILYN WALKER | 8801 S OAK RD, GRAYLING, MI 49738-7386 |
| MARILYN WARBACH | 979 SINCLAIR AVE, STATEN ISLAND, NY 10309-2230 |
| MARILYN WEHLER LEUER | 434 S EDGELAWN DR, AURORA, IL 60506-5253 |
| MARILYN WEINSTEIN | CUST JUDY K WEINSTEIN, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 70 WILDEWOOD ROAD, EASTON, CT 06612-1526 |
| MARILYN WHITMAN | CUST, STEPHANIE ROBIN WHITMAN, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 1724 S MARION ST, DENVER, CO 80210-3249 |
| MARILYN WHITMAN | CUST ELIZABETH ELLEN WHITMAN, 35 HERFORT RD, WAYNE, NJ 07470-3736 |
| MARILYN WIENER & | MICHAEL WIENER JT TEN, 964 E 28TH ST, BROOKLYN, NY 11210-3730 |
| MARILYN WIGHT | BOX 8, BEMUS POINT, NY 14712-0008 |
| MARILYN WILKINSON | TR MARILYN & DON WILKINSON TRUST, UA 08/25/94, 1914 OTOWI RD, SANTA FE, NM 87505-3333 |
| MARILYN Y HANNAH | 2473 E HILDY LANE, PALM SPRINGS, CA 92262 |
| MARILYN Y HECK | 1535 SHAFTESBURY ROAD, DAYTON, OH 45406-4241 |
| MARILYN Y HENDRIX | 380 HARDING PL, APT Y8, NASHVILLE, TN 37211-3938 |
| MARILYN Y RASGORSHEK | 12770 W ROOSEVELT AVE, NAMPA, ID 83686-8002 |
| MARILYN Y RIGGS | 22 MILLAND DR, NORTHPORT, NY 11768-2835 |
| MARILYN Z GREENE | 715 S VINE, HINSDALE, IL 60521-4457 |
| MARILYN Z KUSKIN | 106 BARRINGER CT, WEST ORRANGE, NJ 07052-3016 |
| MARILYN ZELTT | 1303 MOON DR, YARDLEY, PA 19067-3228 |
| MARILYNN A MC DONALD | C/O REINMILLER, 2244 AUBURN RAVINE DR, LINCOLN, CA 95648-2802 |
| MARILYNN A MILES & | LORETTA M MILES JT TEN, 9611 ROYAL CALCUTTA PLACE, BRADENTON, FL 34202 |
| MARILYNN C FREDERIKSEN & | JAMES W FREDERIKSEN JT TEN, 2002 DEVON AVE, PARK RIDGE, IL 60068-4306 |
| MARILYNN E BECK | 2922 ALGONQUIN, TOLEDO, OH 43606-3747 |
| MARILYNN E CHISMAR & | JEROME P CHISMAR &, MARY JO VERNON JT TEN, PO BOX 653, BELLAIRE, MI 49615-0653 |
| MARILYNN E GOSLING | 3914 W ORCHARD HILL, BLOOMFIELD HILLS, MI 48304-3132 |
| MARILYNN F MANUEL | 163 GIBBON ST, OSHAWA ON  L1J 4Y1,   CANADA |
| MARILYNN FISHMAN | 4053 HARBOR VISTA DR, ORCHARD LAKE, MI 48323-1617 |
| MARILYNN FORZIATI | 8001 TRINA CIR, CLAY, NY 13041-9160 |
| MARILYNN J JACOBS | 5009 NORTHWOOD LAKE DR W, NORTHPORT, AL 35473-1406 |
| MARILYNN J TYLER | 128 MANOR WAY, ROCHESTER HILLS, MI 48309-2017 |
| MARILYNN K PEARCE | 66 LOMBARDI RD, PEARL RIVER, NY 10965-1314 |
| MARILYNN K VAUGHN-BRAKE | 8190 KENSINGTON APT 756, DAVISON, MI 48423 |
| MARILYNN L KORN | 5376 LIPPINCOTT BLVD, BURTON, MI 48519-1252 |
| MARILYNN LEPLEY | 3 OAK CIRCLE, HICKORY CREEK, TX 75065-2923 |

| | |
|---|---|
| MARILYNN M RICKARD | CUST MARIA, ANTONIAT RICKARD A MINOR UNDER, THE CALIFORNIA GIFTS OF, SECURITIES TO MINORS ACT, 1187 COAST VILLAGE ROAD 218, SANTA BARBARA, CA 93108-2737 |
| MARILYNN MARSHALL | 1709 LAKEWOOD, TROY, MI 48083-5534 |
| MARILYNN P PARKER TOD | PATRICIA R KLEIN, SUBJECT TO STA TOD RULES, 5404 NE 121ST AVE #71, VANCOUVER, WA 98682 |
| MARILYNN ROBINSON | 1360 LAKEVIEW CT, PONTIAC, MI 48340-2171 |
| MARILYNN THOMPSON SANTINI | 816 CINDY LANE, PETALUMA, CA 94952-2004 |
| MARILYNN VANDRO | 29607 PINTO DRIVE, WARREN, MI 48093-8607 |
| MARILYNNE CARRUTH | 219 CROWN POINT DRIVE, COPPELL, TX 75019-3630 |
| MARILYNNE WOOL | CUST, JONATHAN HENRY WOOL, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 1122 CREST LANE, WESTERN SPRINGS, IL 60558-2145 |
| MARILYNNE WOOL | CUST ABBY BETH, WOOL U/THE CONNECTICUT U-G-M-A, ATTN ABBY B WOOL LANDON, 2367 SW 119TH PL, PORTLAND, OR 97225-4500 |
| MARINA COSTA | 70 LAROCCA AVENUE, WOODBRIDGE ON  L4H 2B7,   CANADA |
| MARINA D CROWLEY | 612 MIDVALE RD, VESTAL, NY 13850-3820 |
| MARINA G IGLESIAS | TR MARINA G IGLESIAS TRUST, UA 06/24/97, 520 BRICKELL DR A604, MIAMI, FL 33131-2509 |
| MARINA I ARIATHURAI | 1731 RELIEZ VALLEY RD, LAFAYETTE, CA 94549-2128 |
| MARINA LEE WEISS & | MICHAEL EDWARD WEISS JT TEN, 1112 ROUNDHOUSE LN, ALEXANDRIA, VA 22314-5934 |
| MARINA MIDDIONE | 221 LAMONTE POINT COURT, DEBARY, FL 32713 |
| MARINA PORCASI | 149-45-15TH ROAD, WHITESTONE, NY 11357 |
| MARINA R FRANCO | 78 CUMBERLAND ST, SAN FRANCISCO, CA 94110-1525 |
| MARINA SUAREZ TIRADO | , COND VIL DE SENORIAL 803 |
| MARINE MIDLAND INC CUST | LEWIS P GUSHUE IRA, UA 01/31/96, 18 ECKHERT ST, BUFFALO, NY 14207-1106 |
| MARINO A PARASCENZO & | LEONA C PARASCENZO JT TEN, 142 STAMM HOLLOW RD, ELLWOOD CITY, PA 16117-5626 |
| MARINO A PULITI | CUST BRIAN J PULITI UGMA PA, 2607 SUNSET DR, BROOMALL, PA 19008-1905 |
| MARINO GRAZIANI | 1409E PERKINS AVENUE, SANDUSKY, OH 44870-5125 |
| MARINO M RAGUSIN & | JOSEPHINE F RAGUSIN JT TEN, 163-04 20TH RD, WHITESTONE, NY 11357-4025 |
| MARINUS ENGELS | WELLS FARGO, BOX 5629, PORTLAND, OR 97228-5629 |
| MARIO A BARCENAS | 532 W GRAND BLVD, DETROIT, MI 48216-1439 |
| MARIO A CANESTRARO | 24994 DORIS CT, REDFORD TWP, MI 48239-1627 |
| MARIO A LUCCHESI | 1601 EASTSIDE WAY, PETALUMA, CA 94954-3612 |
| MARIO A LUCCHESI & | FLORA G LUCCHESI JT TEN, 1601 EASTSIDE WAY, PETALUMA, CA 94954-3612 |
| MARIO A MORALES | 719 N BUTTERFIELD, W COVINA, CA 91791-1041 |
| MARIO A ORTIZ | 53 HUMBOLDT STREET, SIMI VALLEY, CA 93065-5359 |
| MARIO A RODRIGUEZ | 13360 SW 91ST TER, APT A, MIAMI, FL 33186-1677 |
| MARIO A SCARTOZZI & | WINIFRED L SCARTOZZI TEN COM, ENT, 1334 SUGARTOWN RD, BERWYN, PA 19312-1819 |
| MARIO A TADDEO | 309 OCEAN AVE, SPRING LAKE, NJ 07762-1024 |
| MARIO A TESTA | 28030 KALMIA AVE, MORENO VALLEY, CA 92555-5215 |
| MARIO AMMONS | 120 BEACH ANN DR, TROY, MO 63379-2906 |
| MARIO B KENNEDY | 2727 WOODLAND, ROYAL OAK, MI 48073-4619 |
| MARIO B POLICANO | 313 W KALAMA, MADISON HGHTS, MI 48071-3949 |
| MARIO BAFFICO & FLORENCE A | BAFFICO TRUSTEES U/A DTD, 07/29/93 MARIO AND FLORENCE, BAFFICO REVOCABLE TRUST, 175 REY ST, SAN FRANCISCO, CA 94134-2740 |
| MARIO BELL | 19161 BRETTON DR, DETROIT, MI 48223 |
| MARIO BERTORELLI & | CLEMENTINA BERTORELLI JT TEN, 62 HELENA AVE, YONKERS, NY 10710-3027 |
| MARIO BRUNI & | ANTHONY PILUSO JT TEN, 7024 DUNBARTON PLACE, BETHEL PARK, PA 15102-3716 |
| MARIO BUONTEMPO | 133 DENMAN ROAD, CRANFORD, NJ 07016-2932 |
| MARIO C GIOVANNONI | 7536 TWIN OAKS AVE, CITRUS HEIGHTS, CA 95610-0335 |
| MARIO C MARTINEZ | 2608 PEBBLEBROOK STREET, ARLINGTON, TX 76014-1035 |
| MARIO C NUESTRO | 12571 DESTINO ST, CERRITOS, CA 90703-8304 |
| MARIO C PICCHI & | RITA A PICCHI JT TEN, 47 ORCHARD ST, WESTFIELD, MA 01085-3452 |
| MARIO C ZARATE | 73454 FULTON ST, ARMADA, MI 48005-3378 |
| MARIO CARBONINI | VIA DELLA PACE 2, PISOGNE BRESCIA 25055,   ITALY |
| MARIO CARON | 391 DES PEUPLIERS OUEST, QUEBEC CITY QC  G1L 1J4,   CANADA |
| MARIO CHARLES | 1635 PASADENA, SAN ANTONIO, TX 78201-4324 |
| MARIO CHIRICHIELLO | 139 RACE STREET, ELIZABETH, NJ 07202-3215 |
| MARIO COLETTA | 45 JANE ST, NORTH PROVIDENCE, RI 02904-5042 |
| MARIO D ADDEZIO | 2354 HURDS CORNER RD, CARO, MI 48723-9018 |
| MARIO D BUGNONE | 649 CENTRAL PARKWAY, WARREN, OH 44484-4539 |
| MARIO D COLONNA | 9300 W CARPENTER ED, FLUSHING, MI 48433-1027 |
| MARIO DI DOMENICO | CUST JOSEPH DI DOMENICO UGMA NY, 28 ELMWOOD CT, PLAINVIEW, NY 11803-3226 |
| MARIO DI FRANCESCO & | BARBARA DI FRANCESCO JT TEN, 5617 REGENCY DR, PARMA, OH 44129-5909 |
| MARIO DI PONIO | 3434 WINTERS CT, WARREN, MI 48092-3313 |
| MARIO DZOLIC | 1246 ADDISON RD, CLEVELAND, OH 44103-1976 |
| MARIO E ARZATE & | LISA E ARZATE JT TEN, 4321 TRAILS END DR, DAYTON, OH 45429-1661 |
| MARIO E SAAVEDRA | 57803 GREY FOX GLN, WASHINGTON TOWNSHIP MI,  48094-3587 |
| MARIO ESTRADA | 329 CHERRY ST, WAUSEON, OH 43567-1501 |
| MARIO F COMMITO | CUST, RICHARD COMMITO U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 2420 WESTERN AVE, CHICAGO, IL 60608-4705 |
| MARIO F MORENO & | ROSA MARIA MORENO JT TEN, 10518 S CALHOUN, CHICAGO, IL 60617-6132 |
| MARIO F PEREIRA | 350 BENTWAY CI, SHREVEPORT, LA 71106-7673 |
| MARIO F SARTORI & NINA S | SARTORI TRUSTEES U/A DTD, 01/02/92 MARIO F SARTORI, TRUST, 602 NORTHSIDE DR, WILMINGTON, DE 19809-2828 |
| MARIO F VOLPONI & | LOUISE J VOLPONI JT TEN, 2608 LIBERTY WAY, MCKEESPORT, PA 15133-2712 |
| MARIO FABBRO | 216 ANGLE ROAD, WEST SENECA, NY 14224-4308 |
| MARIO G COVELLI | 1021 CORONADA DRIVE, RACINE, WI 53402-3423 |
| MARIO G TONELLI & | NANCY J REYNOLDS JT TEN, 139 KING AVE, DUNDEE, IL 60118 |
| MARIO GIANNOBILE | 425 BROOKSIDE PL, CRANFORD, NJ 07016-1634 |
| MARIO GIZZI & | NINA GIZZI JT TEN, 9361 LAURENCE, ALLEN PARK, MI 48101-1577 |

| | |
|---|---|
| MARIO GUTIERREZ | 2482 W KALAMO HWY, CHARLOTTE, MI 48813 |
| MARIO HENRY | 48620 GOLDEN OAKS LN, SHELBY TOWNSHIP, MI 48317-2614 |
| MARIO HENRY | 48620 GOLDEN OAKS LN, SHELBY TWP, MI 48317-2614 |
| MARIO HERNANDEZ | 2023 MODOC ROAD, SANTA BARBARA, CA 93101-3921 |
| MARIO HORIUCHI | 5230 WHITNEY AV, CARMICHAEL, CA 95608-3072 |
| MARIO I CHAVEZ | 11967 ELLERY ST, SAN JOSE, CA 95127-1415 |
| MARIO IACOBONI | 1438 BARLOW RD, HUDSON, OH 44236-3717 |
| MARIO J DANIELS | PO BOX 1182, FLINT, MI 48501-1182 |
| MARIO J GONZALEZ | 1167 W DOWNEY AVE, FLINT, MI 48505 |
| MARIO J PED0TO | 52 ATKINS TERRACE, EAST RUTHERFORD, NJ 07073-1102 |
| MARIO L DA'ROS & | DORRIS S DA'ROS TEN ENT, 62 SPRUCE CIR, NEWVILLE, PA 17241-9300 |
| MARIO L DE SOUZA & | CHRISTINE L DE SOUZA JT TEN, 212 S BROADWAY, NEW ULM, MN 56073-3117 |
| MARIO L MOLINARI | 5118 CALLA AVENUE, WARREN, OH 44483-1220 |
| MARIO L SANCHEZ | 7630 W 30TH LN, HIALEAH, FL 33018-3825 |
| MARIO M ALBANESE & | PATRICIA J ALBANESE JT TEN, 35 S MAIN ST, GLOVERSVILLE, NY 12078-3809 |
| MARIO M KNEZEVIC | 3853 SILSBY CT, AVON, OH 44011-3476 |
| MARIO M PUGLIESE | 3247 SOUTH ELMS ROAD, SWARTZ CREEK, MI 48473-7928 |
| MARIO MAGNANI & | FAYE MAGNANI JT TEN, 3 NORTH ST, EAST LONGMEADOW, MA 01028-1930 |
| MARIO MALETTA | 14 ILLINOIS AVE, BRISTOL, CT 06010-2820 |
| MARIO MOCCIA | TR MARIO MOCCIA TRUST, UA 10/16/95, 444 N PAULA DR APT 407, DUNEDIN, FL 34698-1820 |
| MARIO MONTI | 35269 CATHEDRAL X, STERLING HTS, MI 48312-4315 |
| MARIO MOSCA & | CLARA MOSCA JT TEN, 3321 LOWELL DRIVE, COLUMBUS, OH 43204-1484 |
| MARIO N RAFE & | LATONYA RAFE JT TEN, 1423 PATRIOT WAY, BOURDONNAIS, IL 60914 |
| MARIO N RODRIGUEZ | 2515 GRIER AVE, LINDEN, NJ 07036-1332 |
| MARIO NARDINI & | EDA NARDINI JT TEN, 6527 CORTLAND AVE, ALLEN PARK, MI 48101-2309 |
| MARIO ORTIZ | 314 CAMPO DR, GRAND PRAIRIE, TX 75051-4906 |
| MARIO PASTORE | 14 ORCHARD ST, MOUNT VERNON, NY 10552-1612 |
| MARIO PEREZ | 41170 STONE HAVEN DR, NORTHVILLE, MI 48168 |
| MARIO PESSIA | 31 HALLBAR RD, ROCHESTER, NY 14626-1105 |
| MARIO PETER SORRENTI | 172 WILLIAM STREET, STONEHAM, MA 02180-3517 |
| MARIO PETRUZZO | 7809 WHIMBREL LN, FUQUAY VARINA, NC 27526-5416 |
| MARIO PONZIO | 6 SHIRLEY TERRACE, KINNELON, NJ 07405-2865 |
| MARIO R DELACRUZ | BOX 40423, EVERMAN, TX 76140-0423 |
| MARIO R GUZMAN | 7872 SW 167TH PL, BEAVERTON, OR 97007-6511 |
| MARIO R MASUCCI JR & | ZINA I MASUCCI JT TEN, PO BOX 14, MOUNT LAUREL, NJ 08054 |
| MARIO R QUIROZ | 3157 CLINTON PL, ROUND ROCK, TX 78665-4011 |
| MARIO R RUSSO | 54 OKE RD, COURTICE ON  L1E 2V1,   CANADA |
| MARIO R RUSSO | 54 OKE RD, COURTICE ON  L1E 2V1,   CANADA |
| MARIO ROCCA & | ANNA ROCCA JT TEN, 2011 E 28TH ST, BROOKLYN, NY 11229-5047 |
| MARIO RODRIQUEZ | 1500 SOUTH CLINTON, DEFIANCE JUNCTION, OH 43512-3216 |
| MARIO S BARROS | 127 CHASE AVE, YONKERS, NY 10703-1913 |
| MARIO S DE BELLA | CUST JOYCE, AMY DE BELLA UGMA NJ, 29 HANCOCK PL, ISELIN, NJ 08830-1312 |
| MARIO S DE LEON & | YVONNE I DE LEON JT TEN, 10709 CARROLLWOOD DR, TAMPA, FL 33618-4203 |
| MARIO S DEBELLA | 29 HANCOCK PL, ISELN, NJ 08830-1312 |
| MARIO S FERREIRA | 149 EASTMAN ST, CRANFORD, NJ 07016-2177 |
| MARIO S ZANET | 8560 RIVER SIDE DR EAST, WINDSOR ON  N8S 1E9,   CANADA |
| MARIO S ZANET | 8560 RIVERSIDE DR E, WINDSOR ON  N8S 1E9,   CANADA |
| MARIO SANTO | 22 APOLLO LANE, HICKSVILLE, NY 11801-4436 |
| MARIO SILVESTRI & | FRANCA SILVESTRI JT TEN, 44 CAMILLO DR, WAYNE, NJ 07470-2904 |
| MARIO SOTTILE & | BETTY JO SOTTILE JT TEN, 19147 TULSA ST, NORTHRIDGE, CA 91326-2644 |
| MARIO TURCO | 30 MARSHALL CRES, AJAX ON  L1T 2N5,   CANADA |
| MARIO VAILLANCOURT | 403 CH GEORGES-VALLIERES, SHERBROOKE QC  J1R 0R1,   CANADA |
| MARIO VALENTA | 1417 SURREY POINT CIR SE, WARREN, OH 44484 |
| MARION A BALES | 16 CHURCH ST, PARKHILLS, MO 63601 |
| MARION A BASTIANELLI & | JOYCE A DONELSON &, JEFFREY S DONELSON JT TEN, 47109 CHERRY VALLEY DR, CASCO, MI 48064 |
| MARION A BELL | CUST BRADFORD L BELL UGMA MI, 6433 DALTON DR, FLUSHING, MI 48433-2332 |
| MARION A BUSH | CUST GARRETT K BUSH, UTMA CT, 36 LEDGE RD, OLD SAYBROOK, CT 06475 |
| MARION A BUSH GRN | 36 LEDGE RD, OLD SAYBROOK, CT 06475 |
| MARION A CURTIS | 8307 ALPENA WAY, LOUISVILLE, KY 40242-2501 |
| MARION A DI GIULIO | CUST ANDREA MARIE DI GIULIO UGMA, NY, 270 MC CONKEY DR, BUFFALO, NY 14223-1032 |
| MARION A HAYWORTH | 7755 ROSA DR, INDIANAPOLIS, IN 46237 |
| MARION A IRWIN | 226 MARY JO RD, HARRISON, MI 48625 |
| MARION A JONES | 17318 HWY 195, DOUBLE SPRINGS, AL 35553-3601 |
| MARION A KELLER | 1411 CHAPEL HILL, MOUNTAINSIDE, NJ 07092-1404 |
| MARION A KELLY | 309 HARDIN ST, ARKADELPHIA, AR 71923-5119 |
| MARION A LIZOTTE | 10105 MCWAIN RD, GRAND BLANC, MI 48439-8321 |
| MARION A MAHLMEISTER | 70 TERRACE AVE, FLORAL PARK, NY 11001-2915 |
| MARION A MARKS | 1829 WINDSOR LANE, FLINT, MI 48507-2235 |
| MARION A MISSAR | 231 W HORIZON RIDGE PKWY #2712, HENDERSON, NV 89012 |
| MARION A OLIVER & LILLIAN M OLIVER | U/A DTD 06/11/04 MARION OLIVER &, LILLIAN OLIVER REVOCABLE LIVING, TRU, PO BOX 174, LAKE ORION, MI 48361 |
| MARION A ROSE | 1735 RTE 9 RD 2, CASTLETON, NY 12033-9629 |
| MARION A SANDERS | 395 SAN MARINO DR, SANTA BARBARA, CA 93111-2615 |
| MARION A SANDERS & | BOBBIE B SANDERS JT TEN, 395 SAN MARINO DR, SANTA BARBARA, CA 93111-2615 |

| | |
|---|---|
| MARION A SHEARER | 24306 KNICKERBOCKER WOODS, BAY VILLAGE, OH 44140 |
| MARION A SHIPMAN JR | 6451 PRAIRIE LAWN DRIVE, WATERFORD, MI 48329-2972 |
| MARION A STELLER | 1489 SOUTH GENEVIEVE STREET, BURTON, MI 48509-2401 |
| MARION A STOBBE | TR U/A, DTD 02/20/93 MARION A STOBBE, LIVING TRUST, 21800 MORLEY 308, DEARBORN, MI 48124-2340 |
| MARION A STOWELL | 35675 LONE PINE LN, FARMINGTON HILLS, MI 48335-5811 |
| MARION A TAGGART & | EDWARD A BOWER, TR MARION ANDREW TAGGART TRUST, UA 04/23/99, 7 RIVERWOODS DRIVE P 212, EXETER, NH 03833-4374 |
| MARION A THOMAS | 3845 ADAMSVILLE DR SW, ATLANTA, GA 30331-3708 |
| MARION A WALTERS | 137 STOUT AVENUE, MIDDLESEX, NJ 08846-1156 |
| MARION A WATHEY | 5 BENEFIT ST UNIT 2, PROVIDENCE, RI 02904 |
| MARION ADAMS | 4403 WESTCHESTER COURT, DECATUR, GA 30035-4223 |
| MARION ADAMS DASINGER | 509-4TH ST SE, SIDNEY, MT 59270-5101 |
| MARION AGNES GEGGIE | TR MARION LIVIN, TRUST FBO RICHARD GEGGIE & WAYNE D, GEGGIE U/A DTD 4/29/96, 610 S CHESTER, BIRMINGHAM, MI 48009 |
| MARION AJEMIAN & | ROSE NALBANDIAN JT TEN, 35 HARVARD COURT, CRANSTON, RI 02920-8007 |
| MARION ALLISON | 8148 ARLINGTON AVE, UPPER DARBY, PA 19082-2711 |
| MARION AMELIA BUSH & | DAVID ERNEST KAHL JT TEN, 36 LEDGE RD, OLD SAYBROOK, CT 06475 |
| MARION ANDREWS | 206 DUTCHTOWN RD, OWEGO, NY 13827-5036 |
| MARION ANNE ROWE TOD | PATRICIA L ROWE, SUBJECT TO STA TOD RULES, 1121 TERRELL DR, AKRON, OH 44313 |
| MARION B ADDISON | 1250 RIDGEMORE DR, WATERFORD, MI 48328 |
| MARION B DOBOS | 29379 WILL STREET, EASTON, MD 21601-4821 |
| MARION B FRANZ E | 3153 BEAVER AVENUE, KETTERING, OH 45429-3901 |
| MARION B HAAS | 1119 CHALLENGER, AUSTIN, TX 78734-3801 |
| MARION B JOSIAS | 69-40 YELLOWSTONE BLVD, FOREST HILLS, NY 11375-3759 |
| MARION B LICATA & | SUSAN L HAROUTUNIAN JT TEN, 46300 GAINSBOROUGH, CANTON, MI 48187 |
| MARION B UHALT | 5 WARBLER ST, NEW ORLEANS, LA 70124-4401 |
| MARION B VARLEY | 11 COLTON RD, SOMERS, CT 06071-1533 |
| MARION BASSETT | 307 YORKTOWN DRIVE, BOX 1246, LAGRANGE, GA 30240-9504 |
| MARION BENDIXEN | 920 E LAKE SUE AVENUE, WINTER PARK, FL 32789 |
| MARION BERKHOLZ & | DENNIS BERKHOLZ &, DOREEN SUDLOW JT TEN, 16258 KINGSTON AVE, FRASER, MI 48026-3266 |
| MARION BERNICE SUTTON | BOX 205, PAMPLICO, SC 29583-0205 |
| MARION BEYER | CUST, CHERI BEYER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 200 WINSTON DR, CLIFFSIDE PARK, NJ 07010-3235 |
| MARION BOYLE & | JOAN M BOYLE JT TEN, 741 E BROAD ST, TAMAQUA, PA 18252-2208 |
| MARION BUTTERFIELD JULIEN | 41-15 46TH ST APT 3-B, SUNNYSIDE, NY 11104-1420 |
| MARION C BANISTER | 589 AUGUSTA DRIVE, MORAGA, CA 94556-3004 |
| MARION C BUBP | 816 E NORTH ST, PORTLAND, IN 47371-1606 |
| MARION C BUCKLEY | 930 KEYSTONE, RIVER FOREST, IL 60305 |
| MARION C CELUSNIAK | 4201 LYNN TERRACE, FT WORTH, TX 76180-7327 |
| MARION C HANAHAN | 8823 W 89 STREET, HICKORY HILLS, IL 60457-1202 |
| MARION C HARRIS | BOX 81322, ATLANTA, GA 30366-1322 |
| MARION C HASTINGS | 4405 LANSING RD R 3, CHARLOTTE, MI 48813-9373 |
| MARION C HENRICKS | 29 SOUTH ST, CUBA, NY 14727-1411 |
| MARION C HENSLEY & MARTHANNA | HENSLEY TR, MARION C HENSLEY AND MARTH NNA, HENSLEY JT REV TRUST UA 5/6/98, 11675 ATLANTIC ROAD, FORTVILLE, IN 46040-9603 |
| MARION C HICKEY | 363 JUNGERMANN APT 242, ST PETERS, MO 63376 |
| MARION C HOLST & | GARY M HOLST &, GREGG S HOLST JT TEN, 276 BALD ROCK ROAD, VERONA, VA 24482 |
| MARION C HUGHES | 5801 PARK DR, TROY, MO 63379-5029 |
| MARION C KADING | 4100 JACKSON AVE #15, AUSTIN, TX 78731 |
| MARION C KOSAREK & | PATRICIA D KUCZYNSKI &, MARILYN KUCZYNSKI BEGENY JT TEN, 14043 COLPAERT, WARREN, MI 48093-2912 |
| MARION C KRUGER | ATT CARROLL A KRUGER, 99-31 64TH AVE F-10, REGO PARK, NY 11374-2608 |
| MARION C LABNON & | RALPH LABNON EX TEN COM, UW DANIEL A LABNON, 10 TWELFTH ST, BERLIN, NH 03570-3842 |
| MARION C LARKINS | 2346 SOMERSET BLVD #102, TROY, MI 48084 |
| MARION C LIEB | 5 LOST CREEK FARMS, WARRENTON, MO 63383-5128 |
| MARION C MARKHAM | ATTN MARION C FOWLER, 3023 PERO DRIVE, LAKE HAVASU CITY, AZ 86404-9619 |
| MARION C MCCOY | 2615 S INDIANAPOLIS RD, LEBANON, IN 46052-9691 |
| MARION C MELAGO | 22652 PAUL REVERE DR, CALABASAS, CA 91302-4810 |
| MARION C ROBBINS | 3516 GLENBROOK ST, LANSING, MI 48911-2107 |
| MARION C ROBINSON | 8420 TINDALL ROAD, DAVISBURG, MI 48350-1618 |
| MARION C ROBINSON | 353 GUNNELL RD, DALLAS, GA 30157 |
| MARION C UHL | 606 WILSHIRE CI, SEVEN FIELDS, PA 16046-7833 |
| MARION CAIN | 2608 SYCAMORE DR, DYER, IN 46311-2258 |
| MARION CANTY | 62-64 BEVERLY STREET, NEWARK, NJ 07108-1038 |
| MARION CARLIN | 106 HILL RD, GLEN ELLEN, CA 95442-9477 |
| MARION CARMODY | 111 WARREN AVENUE, SPRING LAKE, NJ 07762-1217 |
| MARION CASPER | 383 COLVIN ST, ROCHESTER, NY 14611-1203 |
| MARION CASSEL | 5540 E FOXHAVEN DR, PORT CLINTON, OH 43452-3410 |
| MARION CHLOPEK | 1932 S MAYFAIR, WESTCHESTER, IL 60154-4220 |
| MARION CLARK | BOX 807, MONTAGUE PE  C0A 1R0,  CANADA |
| MARION COLWELL COBB | 1220 TUDOR PLACE, ALEXANDRIA, VA 22307-2008 |
| MARION D AMBROSE | 132 CEDAR ST, S BOUND BROOK, NJ 08880-1348 |
| MARION D AMBROSE & | FRANK D AMBROSE JT TEN, 132 CEDAR ST, S BOUND BROOK, NJ 08880-1348 |
| MARION D AXTELL | 708 NEIGHBORHOOD RD, APT 9A, LAKE KATRINE, NY 12449 |
| MARION D BOYKIN | 704 SAVAGE ST, CAMDEN, SC 29020-1850 |
| MARION D COFER | 8 FIRETHORN CIRCLE, RED BANK, NJ 07701 |
| MARION D HOAGLAND | BOX 153, GRAND GORGE, NY 12434-0153 |
| MARION D JENNINGS | BOX 446, BALLSTON SPA, NY 12020-0446 |

| | |
|---|---|
| MARION D NAYLOR | 2358 LINDA DRIVE N W, WARREN, OH 44485-1705 |
| MARION D STUDEBAKER | 3614 W SIEBENTHALER AVE, DAYTON, OH 45406-1536 |
| MARION D TESKE | 4370 CHEVRON DR, HIGHLAND, MI 48356-1122 |
| MARION D TYSON | 403 HERMAN STREET, BUFFALO, NY 14211-2927 |
| MARION D WILSON | 1509 E HIENS STREET, MUNCIE, IN 47303 |
| MARION DE HOYOS & | DEBORA DE HOYOS, TR MARION DE HOYOS 1995 TRUST, UA 05/18/95, 52 LAKEWOOD AVE, MONTICELO, NY 12701-2025 |
| MARION DEWAYNE STUDEBAKER & | MARTHA E STUDEBAKER JT TEN, 3614 W SIEBENTHALER AVE, DAYTON, OH 45406-1536 |
| MARION DIANE PETERSON | 6451 N ARTHUR AVE, FRESNO, CA 93711 |
| MARION DICKINSON OLDENBURG | 20 SEMINOLE DR, PICAYUNE, MS 39466 |
| MARION DIX HAMILTON | 11 GLEN ST, NORTH GRAFTON, MA 01536 |
| MARION DONATH & | INA DONATH &, ALEXIS BILITCH JT TEN, 14357 CAMPANELLI DR, DELRAY BEACH, FL 33484-2541 |
| MARION DWIGHT CURTIS | 2699 E 700 N, GREENFIELD, IN 46140-9052 |
| MARION DWIGHT CURTIS | 2699 E 700 N, GREENFIELD, IN 46140-9052 |
| MARION E BAER | ATTN MARION E WHITE, 8406 LAKE ROAD, BARKER, NY 14012-9608 |
| MARION E BEARMORE | 785 SOUTH DR, BRICK, NJ 08724-4833 |
| MARION E BERNTSON | 66 KNOLLWOOD DR, VALATIE, NY 12184-5201 |
| MARION E BOIK | 31603 W CHICAGO, LIVONIA, MI 48150-2828 |
| MARION E CARLSON | 29 FARLEY RD, HOLLIS, NH 03049-5916 |
| MARION E COX & | ROBERT D LAWSON JT TEN, 6150 DELHI ST, CLARKSTON, MI 48348 |
| MARION E EFFENBECK & | DONNA M EFFENBECK JT TEN, 601 TOMAHAWK RD, NORTH PLATTE, NE 69101 |
| MARION E ERTEL | 1717 YORKTOWN PL, PITTSBURGH, PA 15235-4927 |
| MARION E FINDLEY | 769 MAGIE AVE, FAIRFIELD, OH 45014-1719 |
| MARION E FRANCE | 283 SPICE HOLLOW, JOHNSON CITY, TN 37604-3465 |
| MARION E HARPER | 5100 HIGHBANK DR, ARLINGTON, TX 76018-4922 |
| MARION E HELTON | 20665 COUNTY LINE ROAD, TUSTIN, MI 49688-8110 |
| MARION E JOHNSON | 2301 BEAVER RUN, GARLAND, TX 75044 |
| MARION E JONES | 842 S 4TH STREET, SAGINAW, MI 48601-2136 |
| MARION E KAMRATH | 610 CHALMERS, FLINT, MI 48503-6906 |
| MARION E KAMRATH | TR U/A DTD 07/25/0, MARION E KAMRATH, REVOCABLE LIVING TRUST, 1470 KETTERING ST, BURTON, MI 48509 |
| MARION E KAUFMAN & | DONNA J KAUFMAN JT TEN, 4854 SERENE SHORES DR, GAINESVILLE, GA 30504-5242 |
| MARION E KIPP | CUST MARY L KIPP U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 6489 E ATHERTON RD, BURTON, MI 48519-1609 |
| MARION E KOCH & | JOSEPH S KOCH JT TEN, 5100 JOHN D RYAN BLVD 1410, SAN ANTONIO, TX 78245-3505 |
| MARION E LAPHAM | CUST EMILY E LAPHAM, UGMA MI, 18868 WAKENDEN, REDFORD, MI 48240-1843 |
| MARION E LAPHAM | CUST RUTHANN A LAPHAM, UGMA MI, 18868 WAKENDEN, REDFORD, MI 48240-1843 |
| MARION E LELITO | 7268 YORKTOWN LANE, UTICA, MI 48317-4271 |
| MARION E LYNDE | 408 SAWYER ROAD, LANSING, MI 48911-5606 |
| MARION E MATTEI | 240 TUSCAWILLA HILLS, CHARLES TOWN, WV 25414-3542 |
| MARION E MCCRACKEN | 5490 SHADOW LANE, BLOOMFIELD HILLS, MI 48302-4043 |
| MARION E MILLER | 456 N COURT ST, CIRCLEVILLE, OH 43113-1223 |
| MARION E MORTON | 1701 TRUMAN RD, CHARLOTTE, NC 28205 |
| MARION E MURPHY | 336 RIVER RD, JONESBORO, GA 30236-1334 |
| MARION E NOBLIN | 6159 SANDY LANE, BURTON, MI 48519-1309 |
| MARION E PARNELL | TR UA 2/26/01 MARION E PARNELL, TRUST, 413 BRIDSON ST, FENTON, MI 48430 |
| MARION E SCHAEFER | TR MARION E SCHAEFER REVOCABLE, LIVING, TRUST, UA 5/1/95, 2118 SYCAMORE COVE CIR, MIAMISBURG, OH 45342-5726 |
| MARION E SEDAM | 3838 MANN RD, INDIANAPOLIS, IN 46221-2426 |
| MARION E SMITH | 1437 MAIN ST, SOUTH WINDSOR, CT 06074-2455 |
| MARION E STONE | 1227 EMERALD COURT, TEWKSBURY, MA 01876 |
| MARION E STONE & | JAMES S STONE JT TEN, 3 HAYES RD, SALEM, MA 01970-4323 |
| MARION E STRAND & | JOHN H STRAND JT TEN, 2645 TORREY HILL CT, LAMBERTVILLE, MI 48144-9416 |
| MARION E WALKER | 9021 S 250 W, FLAT ROCK, IN 47234 |
| MARION E WALTMIRE | 2120 HAMILTON RD, PRINCETON, KS 66078-9063 |
| MARION E WILKE | TR HOWARD C WILKE RESIDUARY TRUST, UA 8/22/96, 715 WHITMAN ST, BELVIDERE, IL 61008-3028 |
| MARION E WOLF | CUST ROGER L WOLF U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 6 WILLOW PL, LAKE RONKONKOMA, NY 11779-2224 |
| MARION E YARGEE | 108 BUTLER DR, SHAWNEE, OK 74804-9313 |
| MARION EDINBURGH | 6149 POINTE REGAL CIR, DELRAY BEACH, FL 33484-1807 |
| MARION EDWARD BARNES | 7408 MOSELLE RD, ISLENDTON, SC 29929 |
| MARION F CZOLGOSZ & JAMES G | CZOLGOSZ & JANICE L CZOLGOSZ &, JANE A BOURBONNAIS JT TEN, 3310 DALE, SAGINAW, MI 48603-3122 |
| MARION F DOSS | 21905 ROXBURY, NOVI, MI 48374-3938 |
| MARION F DUNN | BOX 330, 85 OLD BEACH ROAD, RYE BEACH, NH 03871-0330 |
| MARION F HARRIS | 524 S PRINCE ST, WHITEWATER, WI 53190-1752 |
| MARION F HENDERSON | 80 E JEFFERSON ST, FRANKLIN, IN 46131-2321 |
| MARION F HOFKNECHT | 280 FAIRFIELD AVE, CARLE PLACE, NY 11514-1130 |
| MARION F HOWAY | 2209 S NINE MILE, KAWKAWLIN, MI 48631-9707 |
| MARION F JOHNSON | 2247 BERRYCREEK DR, KETTERING, OH 45440-2620 |
| MARION F LUSSIER | 6014 GALLEY COURT, MADISON, WI 53705-4429 |
| MARION F RYAN | 3145 W ORCHARD CT, VISALIA, CA 93277-7116 |
| MARION F SCHORN | 1018 SYMES CT, ROYAL OAK, MI 48067-1510 |
| MARION F STOVER | 1384 WEST AVE, HILTON, NY 14468-9172 |
| MARION F SWEENEY | 6327 BEACHY, WICHITA, KS 67208-2624 |
| MARION F TWILLEY | 4493 BOWSPRIT DR, LEES SUMMIT, MO 64082-4769 |
| MARION F WIZEVICH | 138 ROBIN HILL RD, MERIDEN, CT 06450-2447 |
| MARION FEATHERSON | 5823 HIGHLAND AVE, ST LOUIS, MO 63112-3807 |
| MARION FINEGAN | 30 MILIKEN RD, COLONIA, NJ 07067-1233 |

| | |
|---|---|
| MARION FRANKEL | 50 WAYNE ROAD, MILFORD, CT 06460-3844 |
| MARION G BLOSE | 153 WEST HILLS RD, NEW CANAAN, CT 06840-3029 |
| MARION G CENCI & | JOHN C BERRY JT TEN, 62 FAIRWOOD, PL RDGE, MI 48069-1217 |
| MARION G HENRY | BOX 833, MOUNT MORRIS, MI 48458-0833 |
| MARION G KIP | 3037 MIDVALE AVE, PHILADELPHIA, PA 19129-1027 |
| MARION G SMITH | CUST, WILLIAM WALTER SMITH U/THE, MINN UNIFORM GIFTS TO MINORS, ACT, 13228 MONTCLAIR DR, OMAHA, NE 68144-2554 |
| MARION G WAELTZ & | MARIA C WAELTZ JT TEN, 225 E FERNWOOD, MORTON, IL 61550-2535 |
| MARION G WILEY | CUST, ERICA A WILEY UGMA CT, 16435 SE 94TH TERRACE, SUMMERFIELD, FL 34491 |
| MARION GAIGAL | 943 N BARFIELD DR, MARCO ISLAND, FL 34145-2338 |
| MARION GARY | 3814 FOREST HILL AVENUE, FLINT, MI 48504-3544 |
| MARION GIBSON | 1617 S DIXON RD, KOKOMO, IN 46902-5927 |
| MARION GIESECKE | 208 E NAVAHO, SHABBONA, IL 60550 |
| MARION GRABER | BOX 102, LONG LAKE, MI 48743-0102 |
| MARION H ABBOTT | 3 KENSINGTON CT, WILMINGTON, DE 19804-2955 |
| MARION H BARGO | 20580 SUMMER, REDFORD, MI 48240 |
| MARION H BUSH JR | 2108 N BETHLEHEM, MARION, IN 46952-8793 |
| MARION H COOPWOOD | BRITTANY POINTE APT 2329, 1001 VALLEY FORGE RD, LANSDALE, PA 19446 |
| MARION H FREITAG | 384MATTHEWS ST, BRISTOL, CT 06010-0111 |
| MARION H HUDSPETH & | SHED HUDSPETH JT TEN, 14 BELFAIR CT, HENDERSON, NV 89052-6607 |
| MARION H KENNA | 78 STEWART AVE, KEARNY, NJ 07032-1724 |
| MARION H KLEE | 3347 HOLLISTER RD, CLEVELAND HGTS, OH 44118-1325 |
| MARION H KNOWLES | 115 PHIL HARRIS LN, N TOPSAIL BEACH, NC 28460-8131 |
| MARION H KUSHNER | 549 HARTFORD ST, PERTH AMBOY, NJ 08861-3516 |
| MARION H LYONS | 3463 GREYSTONE CIRCLE, ATLANTA, GA 30341-5854 |
| MARION H MC CORMACK & | MAUREEN M CASEY JT TEN, 733 WAKEFIELD DR, CINCINNATI, OH 45226 |
| MARION H MERRILL | 419 HICKORY LANE, SEAFORD, DE 19973-2021 |
| MARION H STEINMAN | 230 W TERRY LANE, EGGHARBOR CITY, EGG HARBOR CY, NJ 08215 |
| MARION H WALLACE | 3353 DANEBORG CI, SALT LAKE CITY, UT 84121-6078 |
| MARION H WILLIAMS & | RICHARD F WILLI, TR UA 08/09/93 WILLIAMS FAMILY, TRUST, 5796 VILLAGE LANE, DOYLESTOWN, PA 18902 |
| MARION HAMILTON GURNEE | BUCKWHEAT BRIDGE RD HILL HOUSE, RD 3, GERMANTOWN, NY 12526-9803 |
| MARION HAMILTON GURNEE | BUCKWHEAT BRIDGE RD HILL HOUSE, RD 3, GERMANTOWN, NY 12526-9803 |
| MARION HANSEN | REGENCY PARK, 609 EAST ELDER ST ROOM 233, FALLBROOK, CA 92028 |
| MARION HAWTHORNE | 13147 159TH ST, JUPITER, FL 33478-8546 |
| MARION HENRY STALKER | 15022 LOS LOTES AV, WHITTIER, CA 90605-1632 |
| MARION HERTEL | 10 BRANCH BROOK RD, WHITE PLAINS, NY 10605-4510 |
| MARION HICKS | 437 RAWLINSON ROAD, ROCHESTER, NY 14617-4841 |
| MARION HOLLANDER | 201 EAST 79TH ST, NEW YORK, NY 10021-0830 |
| MARION HULME | HIGHERCROFT, 1 BISHOPSCOURT RD, WILTON CORK ZZZZZ,  IRELAND |
| MARION HULSE ADAMS | 4 WOODLAND DR, SEVERNA PARK, MD 21146 |
| MARION I BANKS | APT 1407, 1303 DELAWARE AVE, WILMINGTON, DE 19806-3417 |
| MARION I DAVIS | 15 N LLANWELLYN AVE, GLENOLDEN, PA 19036-1323 |
| MARION I LUKACINSKY & | WILLIAM R LUKACINSKY TEN COM, ENT, HCR-1 BOX 203, PAUPACK, PA 18451 |
| MARION I RILEY & | DONALD RILEY JT TEN, 6329 DELAND RD, FLUSHING, MI 48433-1156 |
| MARION I SMITH | 161 DEERFIELD LANE, AURORA, OH 44202-8489 |
| MARION I STECKER | TR UW, WINIFRED QUARTON, 3536 BREWSTER ROAD, DEARBORN, MI 48120-1014 |
| MARION I WHITCOMB | 17 SANDS POINT ROAD, PORT WASHINGTON, NY 11050-1625 |
| MARION J BECKER | 2 PECAN CIRCLE, LONG BEACH, MS 39560-3830 |
| MARION J BERMAN | CUST KAREN LYNN BERMAN UGMA CT, 10 W 86TH ST 4B, NEW YORK, NY 10024-3606 |
| MARION J BOWMAN | 368 LISBON AVE, BUFFALO, NY 14215-1030 |
| MARION J CURRY | 932 CROCUS CRESCENT, WHITBY ON  L1N 2A7,  CANADA |
| MARION J CURRY | 932 CROCUS CRESCENT, WHITBY ON  L1N 2A7,  CANADA |
| MARION J FALCONE | TR MARION J FALCONE TRUST, UA 01/25/00, 2922 CARRIE CREEK LANE, TOLEDO, OH 43617 |
| MARION J FOUST | 73 E LYTLE RD, DAYTON, OH 45459 |
| MARION J GRAVENSLUND | 3500 S IRBY, KENNEWICK, WA 99337-2464 |
| MARION J HALL | 954 N DATE, MESA, AZ 85201-4018 |
| MARION J HARRIS | 2200 BELMONT, DEARBORN, MI 48128-1425 |
| MARION J HURLEY CRAIG W | GAMBER &, CAROL J GAMBER JT TEN, 223 YARMOUTH LANE, MEDIA, PA 19063-4330 |
| MARION J JANOWAK & | MARK E JANOWAK JT TEN, 3164 DORAL CT, ROCHESSTER HILLS, MI 48309-1237 |
| MARION J LACOMBE | 8066 COLONY LA, LENEXA, KS 66215 |
| MARION J LAMAYSOU | TR, ROBERT C & MARION J LAMAYSOU, REVOCABLE TRUST, UA 08/26/96-BYPASS TRUST, 2480 COWPER ST, PALO ALTO, CA 94301 |
| MARION J MARTEK | 207 E WHITE ST, BAY CITY, MI 48706-4677 |
| MARION J MARTEK | 207 E WHITE ST, BAY CITY, MI 48706-4677 |
| MARION J MOHR | 203 N MAIN, ORFORDVILLE, WI 53576-9748 |
| MARION J PIKE | 881 STIRLING, PONTIAC, MI 48340 |
| MARION J POMEROY | 1 GLEN AVE NO 204, GLEN ROCK, NJ 07452 |
| MARION J PORTH | TR MARION J PORTH LIVING TRUST, UA 07/24/95, 26275 GRAHAM, REDFORD, MI 48239-3108 |
| MARION J SENK | 4418 BRADLEY BROWNLEE ROAD, CORTLAND, OH 44410-9719 |
| MARION J SENK & | SHEILA R SENK JT TEN, 4418 BRADLEY BROWNLEE RD, CORTLAND, OH 44410-9719 |
| MARION J SHIMEL | 6809 DEEPWATER PT, WILLIAMSBURG, MI 49690-9535 |
| MARION J SULLIVAN | 35 STARBUCK LANE, YARMOUTH, MA 02675-2417 |
| MARION J SURRETT | PO BOX 116, ROMANCE, AR 72136-0116 |
| MARION J TIBBITS | 1591 TARTARIAN WAY, SAN JOSE, CA 95129-4759 |
| MARION J VARTY | BOX 593, HAVELOCK ON  K0L 1Z0,  CANADA |

| | |
|---|---|
| MARION J WILLIAMS | 2424 27TH AVE SOUTH, MINNEAPOLIS, MN 55406-1308 |
| MARION J WYSS | 3221 DOE RUN TRAIL, FORT WAYNE, IN 46845-9738 |
| MARION JEANNINE GARROU | 400 MOUNTAIN VIEW AVE, VALDESE, NC 28690 |
| MARION JEFF LLOYD | 1443 W MAPLE AVE, FLINT, MI 48507-5613 |
| MARION JOE BRAMMER & | THYRA JOANN BRAMMER JT TEN, 1449 INCA DR, INDEPENDENCE, MO 64056-1234 |
| MARION JOYCE GEGETSKAS | 66 EAST GRANBY ROAD, GRANBY, CT 06035-2203 |
| MARION JUNE ROSSETTI | 14 NORMAN PL, TENAFLY, NJ 07670-2522 |
| MARION K BEGOVICH & | JOHN A BEGOVICH JT TEN, 5401 HADLEY RD, GOODRICH, MI 48438-8914 |
| MARION K BURKE | 1332 N LYNNBROOK DR, ARLINGTON, VA 22201-4919 |
| MARION K DAVIS | TR, MARION K DAVIS REVOCABLE LIVING, TRUST U/A DTD 12/09/02, 1109 SHADYCREST DRIVE, PITTSBURGH, PA 15216 |
| MARION K DUNBAR | 5000 S CHESTER ST, ENGLEWOOD, CO 80111-1330 |
| MARION K EDWARDS | 705 S ALTON WAY, APT 8D, DENVER, CO 80247-1809 |
| MARION K MOONEY | 791 BRITTANY DR, APT A, INDIALANTIC, FL 32903 |
| MARION K MROWKA | 612 RIVERTON RD, RIVERTON, CT 06065-1105 |
| MARION K ORENDORFF | 5040 S 43RD ST, GREENFIELD, WI 53220-4812 |
| MARION K P NAGY | 778 COUNTY ROAD 519, FRENCHTOWN, NJ 08825-3032 |
| MARION K SHOCKLEY | TR, MARION K SHOCKLEY REVOCABLE TRUST, UA 04/12/99, 250 MARION DR, SEAFORD, DE 19973-1834 |
| MARION K SULLIVAN | 206 PHAUFF CT, CARY, NC 27513-4217 |
| MARION K SULLIVAN & | JOHN P SULLIVAN JT TEN, 4319 SEAMIST DR, UNIT 274, NEW SMYRNA BEACH, FL 32169-3967 |
| MARION K TUCKER | 5800 FREDERICK ROAD, DAYTON, OH 45414-2927 |
| MARION K TUCKER & | JOAN E TUCKER JT TEN, 5800 FREDERICK RD, DAYTON, OH 45414-2927 |
| MARION K VAN EVERY & | JAMES H VAN EVERY JT TEN, 31 GLADES BLVD APT 2, NAPLES, FL 34112-5043 |
| MARION K WELSH | TR UA 04/18/00 WILLIAM P STEIBEL SR, TRUST, 16137 SENECA LAKE CIRCLE, CREST HILL, IL 60435 |
| MARION K WILCOXSON | PO BOX 12175, HAMTRAMCK, MI 48212 |
| MARION K WOOD & | RICHARD LOWELL FAYAL JT TEN, 9832 TIMP VIEW DR, EAGLE MOUNTAIN, UT 84005 |
| MARION KAPPEL | 4937 JEROME AVE, SKOKIE, IL 60077-3317 |
| MARION KENDIG | 123 JONES ST, DAYTON, OH 45410-1107 |
| MARION KRCMARIK | 7150 NEW LOTHROP RD, BOX 54, NEW LOTHROP, MI 48460-9680 |
| MARION L BONE | 5434 S M 106, STOCKBRIDGE, MI 49285-9446 |
| MARION L BOWLING | 156 MAY LANE, ARNOLD, MO 63010-3814 |
| MARION L BROOKS | 1444 HARBINS RIDGE RD, NORCROSS, GA 30093-2234 |
| MARION L CLEAVES | 20 BRIDGE, C/O CINDY MORRIS, YARMMON, ME 04096-6702 |
| MARION L CLEMENS | 10129 LAPEER ROAD, DAVISON, MI 48423-8171 |
| MARION L CUMMINGS | 7806 MOORE ROAD, AKRON, NY 14001-9726 |
| MARION L FIELDS | 90 SPRING GLEN, COLLINSVILLE, IL 62234-1481 |
| MARION L GILBERT | 6239 FULKS RD, BATES CITY, MO 64011-8448 |
| MARION L GINOVSKY | 48 SWEDEN HILL RD, BROCKPORT, NY 14420 |
| MARION L GONANO | 2 SUTTON PLACE, CRANFORD, NJ 07016-2026 |
| MARION L GROSSMAN | 2595 CLAY ST, SAN FRANCISCO, CA 94115-1864 |
| MARION L HAMMOND TR | UA 02/16/1995, JOHN A HAMMOND JR TRUST, 2889 SAN PASQUAL ST, PASADENA, CA 91107 |
| MARION L HARRINGTON | 7533 WEST MOORESVILLE ROAD, CAMBY, IN 46113-9274 |
| MARION L ISRAELSON | 1017 CRANBERRY ST, ERIE, PA 16502-1155 |
| MARION L JOHNSON | TR MARION L JOHNSON LIV TRUST, UA 8/9/99, 701 MARKET ST UNIT 33, IND VILLAGE OF WATERSTONE, OXFORD, MI 48371 |
| MARION L JONES | 3900 MONTEIGNE DR, PENSACOLA, FL 32504-4539 |
| MARION L LESNEWSKY | 79 MOUNTAIN TERR RD, WEST HARTFORD, CT 06107-1531 |
| MARION L MARTIN & | IMOGENE C MARTIN TEN COM, MARION L MARTIN & IMOGENE C MARTIN, REVOCABLE LIVING TRUST, U/A DTD 12/16/05, 8 MUIRFIELD |
| | COURT RUNNYMEADE FARMS, NEWTOWN SQUARE, PA 19073 |
| MARION L SEE | 5830 E PECK RD, CROSWELL, MI 48422-9142 |
| MARION L SERVOS | 21 W 254 CRESCENT BLVD, GLEN ELLYN, IL 60137-4257 |
| MARION L SIMMS | CUST, KEITH L SIMMS U/THE, NORTH CAROLINA UNIFORM GIFTS, TO MINORS ACT, 119 LANCELOT RD, SALISBURY, NC 28147-8995 |
| MARION L SMITH & | GERALD W SMITH JT TEN, 473 LINCOLN AVE, MOUNT MORRIS, MI 48458-3101 |
| MARION L STEPHANY | 4349 CLEAR VIEW DR APT 2, GENESEO, NY 14454-9420 |
| MARION L VANE | 6 FOREST DRIVE R F D 1, VOORHEESVILLE, NY 12186-5205 |
| MARION L WHYTE | 263 LINCOLN ST 2, WATERBURY, CT 06710-1550 |
| MARION LANGLEY | 17 BALLWOOD RD, OLD GREENWICH, CT 06870-2332 |
| MARION LEA TRAINING SCHOOL | C/O DORIS A SANDERS LEARNING, CENTER, 1201 ENCHANTED DRIVE, LAKELAND, FL 33801-2984 |
| MARION LEWIS | 245 NYAC AVE, PELHAM, NY 10803-1907 |
| MARION LEWIS BROWNING | 108 CHAPLINS MILL ROAD, NAPLES, ME 04055 |
| MARION LOEWENSTEIN | 360 CABRINI BLVD, NEW YORK, NY 10040-3635 |
| MARION LORRAINE ANCHORS | 10 PALMETTO BAY ROAD, SAVANNAH, GA 31410-2650 |
| MARION LORRAINE BASILIUS | 7433 CROSSCREEK DR, SWARTZ CREEK, MI 48473-1494 |
| MARION LOUIS WEINSTEIN & | CHERYL S WEINSTEIN TEN ENT, 509 BROOK VIEW CIRCLE, MARLTON, NJ 08053 |
| MARION LOUISE DE ROZA | PO BOX 2328, SALINAS, CA 93902-2328 |
| MARION LOWE | 325 N HILLSIDE TERR, MADISON, WI 53705-3328 |
| MARION LUKE NAEGLE & P W | NAEGLE TRUSTEES UA NAEGLE, FAMILY TRUST DTD 04/18/90, 32700 JOHNSON CANYON RD, GONZALES, CA 93926-9408 |
| MARION M ELDRIDGE TR | UA 11/05/2007, MARION M ELDRIDGE LIVING TRUST, 1886 LAKEWOOD BLVD, MILLBURY, OH 43447 |
| MARION M FELDMAN | TR, MARION M FELDMAN REVOCABLE TRUST UA, 36327, 2930 BLOOMFIELD SHORE DR, W BLOOMFIELD, MI 48323-3500 |
| MARION M GIBSON | BOX 344, AQUEBOGUE, NY 11931-0344 |
| MARION M GILLIES | C/O MARION WILLOUGHLY, 106 LAUDER ROAD, OSHAWA ON  L1G 2H6,   CANADA |
| MARION M HATCH | 263 LISTON ROAD, BUFFALO, NY 14223-1324 |
| MARION M MORITZ | 8090 BARNSBURY ST, COMMERCE TOWNSHIP, MI 48382-3504 |
| MARION M PICKLE JR | 5204 PINNACLE LANE, KNOXVILLE, TN 37914-4330 |
| MARION M RAMALIA & | JUNIOR W RAMALIA, TR MARION M RAMALIA & JUNIOR W, RAMALIA TRUST, UA 08/25/92, 8558 WHITMORE LAKE RD, BRIGHTON, MI |

|  |  |
|---|---|
|  | 48116-8537 |
| MARION M SANDBROOK | 301 E MT HOPE, LANSING, MI 48910-9134 |
| MARION M SCHOOF | 24500 METRO PARKWAY APT 211, CLINTON TWP, MI 48035 |
| MARION M SHEFFEY | 23050 MARLOW, OAK PARK, MI 48237-2417 |
| MARION M STORMS | 1 IROQUOIS RD, OSSINING, NY 10562-3806 |
| MARION M VANDERSLICE | 22 STRATHAM GREEN, STRATHAM, NH 03885-2341 |
| MARION MAE GIBSON LUNDBERG | 119 FORD DRIVE, LA GRANGE, GA 30240-8563 |
| MARION MARTIN HALL | 3534 CARUTH BLVD, DALLAS, TX 75225-5001 |
| MARION MARTINO | 158 E 3RD ST, NEW CASTLE, DE 19720-4537 |
| MARION MC DONALD | CUST PATRICIA MC DONALD U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 394 RIDGE ROAD, ORANGE, CT 06477-2826 |
| MARION MC KINNEY | TR MARION MC KINNEY LIVING TRUST, UA 02/03/00, 20683 WAALEW 140, APPLE VALLEY, CA 92307-1099 |
| MARION MCCOY | CUST JEFF J, MCCOY UTMA IN, 2615 S INDIANAPOLIS RD, LEBANON, IN 46052-9691 |
| MARION MCGILL | BOX 1607, COLUMBIA, MD 21044-0607 |
| MARION MORICI | 83-80 118TH ST, KEW GARDENS, NY 11415-2444 |
| MARION MORICI & | BARBARA A BARKER JT TEN, 83-80 118TH ST APT 4J, JAMAICA, NY 11415-2413 |
| MARION MORRIS | TR, REVOCABLE LIVING TRUST DTD, 12/15/86 U/A MARION MORRIS, 2208 YORKTOWN, ANN ARBOR, MI 48105-1502 |
| MARION MOTTOLA | 36 SCHOOL HOUSE ROAD, TUXEDO, NY 10987-4425 |
| MARION N DELP | 122 S DILLWYN ROAD, NEWARK, DE 19711-5548 |
| MARION N GLAZA | 2403 N YOCUM ROAD, INDEPENDENCE, MO 64058-3042 |
| MARION N ROANE | 2121 STARK AVE, KANSAS CITY, MO 64126-3060 |
| MARION N SILBERT | 4016 REMALEY RD, MURRYSVILLE, PA 15668-9524 |
| MARION N SPRAGUE | 10695 BYRON RD, BYRON, MI 48418-9105 |
| MARION NELSON JR | 8414 MARIPOSA AV, CITRUS HEIGHTS, CA 95610-0302 |
| MARION NESBITT | 260 LOWELL AVE, FLORAL PARK, NY 11001-1634 |
| MARION O BERGER | 5325 AYERS RD, EASTON, PA 18040-6926 |
| MARION O PENNY | 3018 HUNTS POINT CIR, BELLEVUE, WA 98004-1008 |
| MARION O ROMAN | 333 KIWI DRIVE, BAREFOOT BAY, FL 32976 |
| MARION P CARPENTER | 6 FOX HILL RD, OLD SAYBROOK, CT 06475-1122 |
| MARION P DELBRIDGE | TR UA 10/15/87 MARION P, DELBRIDGE TRUST, 900 CASS LAKE RDAPT 218, WATERFORD, MI 48328 |
| MARION P FAULMAN & | JOHN W FAULMAN JT TEN, 54621 KINGSLEY COURT, SHELBY TWNSHP, MI 48316-5601 |
| MARION P FROSS | 250 BUSHENDORF ROAD, RAVENA, NY 12143-2214 |
| MARION P GARDNER | 829 BELLAIRE DRIVE, BURLESON, TX 76028-5201 |
| MARION P GARRITY & | EILEEN SUMINSKI JT TEN, 120 EAST PASSAIC AVE, BLOOMFIELD, NJ 07003-3753 |
| MARION P GIBBONS & | BRUCE J GIBBONS JT TEN, 402 PENNSYLVANIA AVE, ROSETO, PA 18013 |
| MARION P HURREY | 213 GROVE ST, RAMSEY, NJ 07446-1312 |
| MARION P JELKS | 116 FAIRFIELD WAY, BLOOMINGDALE, IL 60108-1538 |
| MARION P KNAPP | CUST CLARK B KNAPP UGMA MI, 17666 ALEXANDER RUN, JUPITER, FL 33478-4676 |
| MARION P KNAPP | CUST LEE ANN KNAPP UGMA MI, 137 SEASHORE DRIVE, JUPITER, FL 33477-9685 |
| MARION P NEWMAN & | LANCE P DYAR &, YVONNE CARLSON JT TEN, BOX 74, ROANOKE, IL 61561-0074 |
| MARION P RAUSCH | 4279 EVERETT-HULL RD, CORTLAND, OH 44410-9771 |
| MARION PEEK | 3333 BROADWAY, APT E29J, NEW YORK, NY 10031-8719 |
| MARION POCIUS & | MARION MAIDA JT TEN, 8200 DUNHAM RD, DOWNERS GROVE, IL 60516-4708 |
| MARION POHL | 7323 W ABERT CT, MILWAUKEE, WI 53216-1929 |
| MARION POLLOCK | 72 W SOUTH ST, WILKES BARRE, PA 18701-1009 |
| MARION R ALEXANDER | CUST CHERYL L ALEXANDER U/THE, FLORIDA, GIFTS TO MINORS ACT, C/O HIRES, 326 COUNTRY CLUB DRIVE, TEQUESTA, FL 33469-1944 |
| MARION R ARMENTO | 254 SEMINARY AV, YONKERS, NY 10704-1127 |
| MARION R HATFIELD & | PATRICIA A HATFIELD JT TEN, 1464 S SEYMOUR ROAD, FLINT, MI 48532-5513 |
| MARION R JOYNT | 4730 NOTTINGHAM WAY, DOYLESTOWN, PA 18901 |
| MARION R MOTRY | 20201 ARTHUR ROAD, BIG RAPIDS, MI 49307-9206 |
| MARION R MUFICH & HELEN M | MUFICH TRUSTEES U/A DTD, 08/21/91 MARION R MUFICH &, HELEN M MUFICH TRUST, 2967 NORTH 70TH STREET, KANSAS CITY, KS 66109-1801 |
| MARION R SHAFFER | 54 NARROW LN CT, PENSACOLA, FL 32506 |
| MARION REID COURSEN & | JOHN WILLIAM COURSEN JT TEN, PO BOX 867 HUYLER RD, STONY BROOK, NY 11790-0867 |
| MARION ROBERTSON | 3902 SENECA ST, FLINT, MI 48504-3705 |
| MARION ROXBURGH | 2496 MAPLEWOOD ST, CUYAHOGA FALLS, OH 44221-2704 |
| MARION RUSTMAN | 825 CONCORD LN, HOFFMAN ESTATES, IL 60195-1854 |
| MARION RUTH LOOMIS | 2707 E BECKER RD, CLINTON, WA 98236 |
| MARION S ALLEMAN | TR UA 1/27/00 ALLEMAN FAMILY TRUST, 7500 E MCCORMICK PKWY, SCOTTSDALE, AZ 85258 |
| MARION S DUTTON | 10334 W WILLOWBROOK DRIVE, SUN CITY, AZ 85373-1661 |
| MARION S FALVEY | 941 LAWNWOOD AVE, DAYTON, OH 45429-5543 |
| MARION S FERSZT | TR MARION S FERSZT LIVING TRUST, UA 10/31/95, 1724 TIMSON LN, BLOOMFIELD HILLS, MI 48302-2272 |
| MARION S GUILLIAMS TOD | PATRICIA L PHILLIPS, 9640 REEDER PLACE, OVERLAND PARK, KS 66214-2265 |
| MARION S IMPASTATO | 685 LAKE SHORE ROAD, GROSSE POINTE, MI 48236-1832 |
| MARION S JOHNSON | 716 ELIZABETH AVE, LAURELDALE, PA 19605-2542 |
| MARION S LOKMER | 130 DARTMOUTH, CANFIELD, OH 44406-1211 |
| MARION S PEACOCK | 1798 COUNTY HWY I, SHULLSBURG, WI 53586 |
| MARION S ROMAINE | 27 BUSH AVE, NEWBURGH, NY 12550-4324 |
| MARION S SPAYD | 6012 WINTERSET DR, LANSING, MI 48911-4820 |
| MARION S VITAGLIANO | 51 AURORA LANE, SALEM, MA 01970-6803 |
| MARION S WIRTH | 41 SOUTH VILLAGE EAST, SOUTHWICK, MA 01077 |
| MARION SAUBY FERGUSON | 50 POPLAR DR 111, CARRINGTON, ND 58421 |
| MARION SHINGLEDECKER | 50 W MONTERAY RD, DAYTON, OH 45419-2565 |
| MARION SINZ | ESTATE OF, C/O PAUL H ZUCKERMAN ESQ, 226 WEST 26TH STREET, 8TH FLOOR, NEW YORK, NY 10001 |

| | |
|---|---|
| MARION SMITLEY & | BETTY J LANGDON JT TEN, 5391 W FRANCES RD, CLIO, MI 48420 |
| MARION SOPHIA KAURUP | 3 THROGGS NECK BLVD, BRONX, NY 10465-3800 |
| MARION SWEETMAN | 1806 BELLEWOOD RD, WILM, DE 19803-3941 |
| MARION T FERNQUIST | 1754 MAIN ST, NEWINGTON, CT 06111-3941 |
| MARION T FITZSIMMONS | TR MATTHEW T FITZSIMMONS TRUST, FUND UA 07/30/96, 1452 BAY ST, STATEN ISLAND, NY 10305-3918 |
| MARION T MCGEARY | 50730 TRAILS NORTH, GRANGER, IN 46530-9763 |
| MARION T NOE | CUST MARION T NOE III UGMA NC, 1909 FRONT ST, BEAUFORT, NC 28516-9311 |
| MARION T ROSENFELD | APT 709, 69-60 108TH ST, FOREST HILLS, NY 11375-4334 |
| MARION THAINE | 91 NEWTON RD, ROCHESTER, NY 14626-2317 |
| MARION THERESA MARTIN | 1430 DAUNER ROAD, FENTON, MI 48430-1562 |
| MARION V FAURE JR & | MARGARET R FAURE JT TEN, 516 TOP NOTCH CIR, POCATELLO, ID 83201-5074 |
| MARION V LICATA | 8 TUSCARORA AV, GENESEO, NY 14454-9405 |
| MARION VIANESE | 410 FLAT CREEK RD, SPRAKERS, NY 12166-4532 |
| MARION W COLLINS JR & | ELIZABETH A COLLINS JT TEN, 14565 GARDNER RD, GARDNER, KS 66030-9317 |
| MARION W HURD | 10047 GABRIELLA DR, N ROYALTON, OH 44133-1303 |
| MARION W JOLLIFFE | 8537 MAGNOLIA AVE APT 202, RIVERSIDE, CA 92504-3211 |
| MARION W LENFESTEY BERNARD | 836 MAPLE LN, WATERVILLE, OH 43566-1124 |
| MARION W LERNER | CUST, NATHAN LERNER U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 1500 LOCUST ST APT 4007, PHILADELPHIA, PA 19102-4326 |
| MARION W MAYER | 21518 TANGLEWOOD, ST CLAIR SHORES, MI 48082-1275 |
| MARION W TURPIN | BOX 111, GENESEO, IL 61254-0111 |
| MARION WALDEN | 10141 W CARPENTER RD, FLUSHING, MI 48433 |
| MARION WALKER | 600 OAK TERRACE DR APT C-30, LEESBURG, FL 34748 |
| MARION WALSH & | DOUGLAS K WALSH JT TEN, 40 53 61ST ST, WOODSIDE, NY 11377-4998 |
| MARION WANTUCH | 2021 EXETER B, BOCA RATON, FL 33434-4849 |
| MARION WEBERLEIN & | HERMAN WEBERLEIN JT TEN, 3597 KORTZ, CHEBOYGAN, MI 49721-8915 |
| MARION WEINSTEIN | APT 1502, 6311 SOMERLED, MONTREAL QC  H3X 2C1,  CANADA |
| MARION ZABINSKI & | CHARLES J ZABINSKI JT TEN, 22511 WILMOT, E DETROIT, MI 48021-4019 |
| MARION ZIEGELHEIM | 5 QUAIL RUN, WARREN, NJ 07059-7149 |
| MARION-JUREWICZ | 4678 CHADBOURNE DR, STERLING HEIGHTS, MI 48310-5036 |
| MARIOT G MONTGOMERY | C/O MARIOT G HUESSY, BOX 96, JERICHO, VT 05465-0096 |
| MARIROSE NEIMAN | 117 CARDINAL LANE, LAKE ARIEL, PA 18436-4750 |
| MARIRUTH FORKNER | 3141 W STATE RD 28, TIPTON, IN 46072-9102 |
| MARIS A FISHER | 1628 EXECUTIVE DRIVE, KOKOMO, IN 46902-3255 |
| MARIS A P MC CULLOUGH | CUST SARAH MARIS RYAN, UTMA OH, 7350 MIAMI HILLS DR, CINCINNATI, OH 45243-1812 |
| MARIS SLEDZ & | DIANA M WILLIAMS &, THERESA A SLEDZ-URBANIAK JT TEN, 3529 WILLIAMSON, SAGINAW, MI 48601 |
| MARISA BOLOGNESE | 70 WOODGATE RD, MILLINGTON, NJ 07946 |
| MARISA E PRATT | 8817 WATERSIDE DRIVE, INDIANAPOLIS, IN 46278 |
| MARISA G OSMAN | BOX 873, ELGIN, SC 29045-0873 |
| MARISA J JURCZAK | 5987 ORION, ROCHESTER, MI 48306-2564 |
| MARISA JEAN O'CONNOR | 2119 PHILLIPPI ST, SARASOTA, FL 34231-4229 |
| MARISA R JANUSZ & | MARY L JANUSZ JT TEN, 2012 KANE ST, HOUSTON, TX 77007-7613 |
| MARISE L LORENZINI | 3145 JACKSON ST, SAN FRANCISCO, CA 94115-1019 |
| MARISELA V THERRIEN | 523 W TWO RIVERS DR, EAGLE, ID 83616-7121 |
| MARISSA JANELLA PEREZ | 250 TREELINE PA 204, SAN ANTONIO, TX 78209-7401 |
| MARISSA NICHOLE GIBSON | 9060 DOWNING ST, BIRCH RUN, MI 48415 |
| MARISSA S HANDLER | 2225 CANYON DR, APT D, COSTA MESA, CA 92627-4856 |
| MARISSA SEARING | 19 DUCHARME LANE, NEW YORK, NY 11740-1612 |
| MARITA E LUSK | 4390 ST RD 48, LAWRENCEBURG, IN 47025 |
| MARITA H MC INERNEY | 411 ASHLAND AVE, APT 4B, RIVER FOREST, IL 60305-1854 |
| MARITA J BOTTI | TR, MARITA J BOTTI REVOCABLE, LIVING TRUST UA 08/29/90, 6163 GREENVIEW, BURTON, MI 48509 |
| MARITA K DREWINSKI | 4618 W CONTINENTAL, GLENDALE, AZ 85308-3439 |
| MARITA MACKEY | 91 SHIRLEY DR, CHARLESTOWN, RI 02813-1430 |
| MARITA S KROLL | 325 EAST 57TH ST APT 10D, NEW YORK, NY 10022-2941 |
| MARITZA A VERHELST | 31105 DEERTRAIL DR, CLEARBROOK BC  V2T 5J5,  CANADA |
| MARITZA AJEMIAN | TR THE, MARITZA AJEMIAN REVOCABLE TRUST U/A, DTD 01/24/80, 410 GELLERT DRIVE, SAN FRANCISCO, CA 94132-1211 |
| MARITZA CHARLES | 811 FONDREN DR, ARLINGTON, TX 76001 |
| MARIUS CIRICOLA & | NANCY M CIRICOLA JT TEN, 4872 PULASKI GILES TPKE, PEARISBURG, VA 24134 |
| MARIUS H VAN GELDER | 32 BAILEY ROAD, ANDOVER, CT 06232-1005 |
| MARJA DAWN SELNA | 6284 FORESTER DRIVE, HUNTINGTON BEACH, CA 92648-6611 |
| MARJARITO PEREZ SALINAS | 103 BON BRAE CT, ST CLAIR SHORE, MI 48081-1957 |
| MARJEAN SCHNEIDER | 1306 ENGLEWOOD, ROYAL OAK, MI 48073-2877 |
| MARJOLAINE R MARTEL | 43 FOX RUN DR, HARRISVILLE, RI 02830-1048 |
| MARJORE MURDOCK & | CAROL KRULL &, LAUREL RADTKE &, PATRICE MURDOCK &, DEBORAH LUCKHARDT JT TEN, 7724 WALSH RD, DEXTER, MI 48130-9311 |
| MARJORIE A ADAMS | 306 NO SECOND STREET, BALDWYN, MS 38824 |
| MARJORIE A BARRY | 454 MAIN STREET, HINGHAM, MA 02043 |
| MARJORIE A BERLIN | 7507 ELIZABETH COURT, SWARTZ CREEK, MI 48473-1468 |
| MARJORIE A BOOTHE | TR UNDER DECLARATION OF TRUST, 33610, 125 E WILHELMINA ST, ANAHEIM, CA 92805-2740 |
| MARJORIE A BRENTLINGER | 803 W PEARL ST, WAPAKONETA, OH 45895-1858 |
| MARJORIE A BRITTNER | 229 N 18TH ST, MONTEBELLO, CA 90640-4020 |
| MARJORIE A BURKE | 8147 BENTLEY FARMS PL, INDIANAPOLIS, IN 46259 |
| MARJORIE A CARBER | 402 FOULK RD, APT 2C7 BRANDYWINE HUNDRED APTS, WILMINGTON, DE 19083 |
| MARJORIE A CHRISTIAN | 6940 N COUNTY RD KK, MILTON, WI 53563 |

| | |
|---|---|
| MARJORIE A COOKE & | DEAN W COOKE JT TEN, 3711 EDINBURGH DR, KALAMAZOO, MI 49006-6404 |
| MARJORIE A COX | 6141 E 42ND ST, INDPLS, IN 46226-4911 |
| MARJORIE A CRUICKSHANK | 57 MISTY LANE, MONROE, CT 06468-3216 |
| MARJORIE A DAGEN | 655 ALLENDALE RD, NEW BRIGHTON, PA 15066-3685 |
| MARJORIE A DELANEY & | LESLIE A TROUT JT TEN, 5136 OLD FRNAKLIN RD, GRAND BLANC, MI 48439-8629 |
| MARJORIE A DOUGLASS | 263 TAREYTON DR, LANGHORNE, PA 19047-1643 |
| MARJORIE A DRAYER | 102 SECOND ST, LITTLE VALLEY, NY 14755-1232 |
| MARJORIE A DUNCAN & | VICTOR A DUNCAN &, PAMELA A KOEPKE JT TEN, C/O VICTOR A DUNCAN, 1432 PROPER AVENUE, BARON, MI 48529 |
| MARJORIE A DUNKERTON | 685 REX BLVD N W, WARREN, OH 44483-3131 |
| MARJORIE A FECKO | 11220 HIDDEN SPRINGS DR, CHARDON, OH 44024-9714 |
| MARJORIE A FISHER | 8204 YOUNG CT, PLANO, TX 75025-4321 |
| MARJORIE A FRAME | 40 EATON RD APT 203, PENNSVILLE, NJ 08070-2978 |
| MARJORIE A FRENCH | 1O WALKER RD, MANCHESTER, MA 01944-1031 |
| MARJORIE A GARRETT | 4003 W 177TH ST, TORRANCE, CA 90504-3626 |
| MARJORIE A HALCROW | 100 W HICKORY GROVE RD B3, BLOOMFLD HLS, MI 48304-2163 |
| MARJORIE A HASS & | PATRICIA A HASS JT TEN, 9351 PARKVIEW CIRCLE, GRAND BLANC, MI 48439-8058 |
| MARJORIE A HAVERTY | 14 TRINITY RD, MARBLEHEAD, MA 01945-1024 |
| MARJORIE A KNERR | 9177 N DORT HWY, MT MORRIS, MI 48458-1218 |
| MARJORIE A KNERR & | PATRICIA A GILMER JT TEN, 9177 N DORT HWY, MOUNT MORRIS, MI 48458-1218 |
| MARJORIE A KUYKENDALL & | WAYNE M KUYKENDALL JT TEN, C/O PAMELA L CHAPMAN EXECUTOR, 3002 HUNTINGTON CRT, KATY, TX 77493-1132 |
| MARJORIE A LARSEN | 4305 GLENMORE AVE, BALTIMORE, MD 21206-1920 |
| MARJORIE A LUCAS | 10 ESSEX RD, ESSEX FELLS, NJ 07021-1104 |
| MARJORIE A LYTLE | 1515 PONTIAC DR, KOKOMO, IN 46902-2555 |
| MARJORIE A MABRY | TR, MARJORIE A MABRY REVOCABLE LIVING, TRUST U/A DTD 01/21/00, 14215 NW LINMERE LANE, PORTLAND, OR 97229 |
| MARJORIE A MARTIN | 2309 N CALUMET, KOKOMO, IN 46901-1647 |
| MARJORIE A MARTIN | TR MARJORIE A MARTIN REV TRUST, UA 7/20/99, 3569 JASMINE DRIVE, SEVEN HILLS, OH 44131-5135 |
| MARJORIE A MC DOWELL | 908 CASHEW CIR, BAREFOOT BAY, FL 32976 |
| MARJORIE A MORLEY | TR, U/D/T DTD 11/30/88 F/B/O, MARJORIE A MORLEY, 8919 S OUTER BELT RD, OAK GROVE, MO 64075-9092 |
| MARJORIE A NATHAN | CUST DANIEL SCOTT NATHAN UGMA IN, PO BOX 622, WASHINGTON, IN 47501-0622 |
| MARJORIE A OPHARDT | 215 LAKE AVE, HILTON, NY 14468-1104 |
| MARJORIE A PEECH | 315 ITHACA RD, ITHACA, NY 14850-4817 |
| MARJORIE A PETTITT | ATTN MARJORIE A CAMP, 1625 LINDA SUE LANE, ENCINITAS, CA 92024-2427 |
| MARJORIE A PURSWELL | 12027 WALDEMAR, HOUSTON, TX 77077-4956 |
| MARJORIE A RAIRIGH | 1614 COMFORT ST, LANSING, MI 48915-1509 |
| MARJORIE A RAYBURN | 5526 CORUNNA ROAD, FLINT, MI 48532-5301 |
| MARJORIE A RINAS | TR U/A DTD 09/21/9, MICHAEL S RINAS TRUST NO 1, 5248 S M-52, OWOSSO, MI 48867 |
| MARJORIE A ROACH | 1221 HICKORY LANE, ZIONSVILLE, IN 46077-1930 |
| MARJORIE A ROGERS | 212 SPRING CREEK PLACE NE, ALBUQUERQUE, NM 87122-2016 |
| MARJORIE A ROGERS & | STEVEN A ROGERS JT TEN, 212 SPRING CREEK PLACE NE, ALBUQUERQUE, NM 87122-2016 |
| MARJORIE A RUF | 20 NAPOLEON DR, KETTERING, OH 45429-1734 |
| MARJORIE A RUGH | CUST JAMES W, KELLY JR UGMA PA, 1302 GOLFSIDE DRIVE, WINTER PARK, FL 32792-5134 |
| MARJORIE A RUGH | 1302 GOLFSIDE DRIVE, WINTER PARK, FL 32792-5134 |
| MARJORIE A SAYEN | 426 E HEWITT AVE, MARQUETTE, MI 49855-3714 |
| MARJORIE A SCOTT | 1809 W CARTER ST APT D36, KOKOMO, IN 46901-5165 |
| MARJORIE A STEVENSON | RFD, CANAAN, CT 06018 |
| MARJORIE A STOUT AS | CUSTODIAN FOR BRADLEY R, STOUT A MINOR U/THE LAWS OF, THE STATE OF MICHIGAN, 207 JAENKA, SAN ANTONIO, TX 78219-1025 |
| MARJORIE A TOXEN | 48 LAKEVIEW AVE W, CORTLANDT MANOR, NY 10567 |
| MARJORIE A VERNI | TR MARJORIE A VERNI UA 10/30/03, 1112 LINDEN, OAK PARK, IL 60302 |
| MARJORIE A VICKERS | CUST KENNETH ALLAN VICKERS UGMA MI, 86 EAST ROWLAND, MADISON HEIGHTS, MI 48071-4026 |
| MARJORIE A WIELAND | 720 SOUTH WELLER AVENUE, SPRINGFIELD, MO 65802 |
| MARJORIE A WILHELM | 17098 RD 168, PAULDING, OH 45879-9060 |
| MARJORIE A WISSIUP | 10 WEST BROOKFIELD RD, NEW BRAINREE, MA 01531 |
| MARJORIE A YEATER | 2084 W 4TH ST 9, MANSFIELD, OH 44906-1700 |
| MARJORIE AGNES JENSEN | 35 ADLER CIR, GALVESTON, TX 77551-5829 |
| MARJORIE ALEXIS TODD | 225 RIVERVIEW DR, VALLEJO, CA 94589-2396 |
| MARJORIE ANDERSEN | CUST MARGRET ANDERSEN UGMA CA, 8735 PORTOLA RD, ATASCADERO, CA 93422-5414 |
| MARJORIE ANN BURTON | BOX 11395, MEMPHIS, TN 38111-0395 |
| MARJORIE ANN CHARETTE | 29 MIDDLESEX DR, ENFIELD, CT 06082-5827 |
| MARJORIE ANN KOTTLER | 6816 SAVANNAH LN, FORT WORTH, TX 76132-3730 |
| MARJORIE ANN LAZZAR | 1944 TURES LANE, DESPLAINES, IL 60018-2012 |
| MARJORIE ANN ROCKENBACH | BOX 36, MOUNT ST FRANCIS, IN 47146-0036 |
| MARJORIE ANN SCHIFFMAN | 6005 BISHOPS PL, SAINT LOUIS, MO 63109-3367 |
| MARJORIE ANN SMITH | 5884 S 1835 E, SALT LAKE CTY, UT 84121 |
| MARJORIE ANN WENDT | , DELAWARE, IA 52036 |
| MARJORIE ANN ZAWISLAK | 2264 HERMITAGE DRIVE, DAVISON, MI 48423 |
| MARJORIE ANNE BROOKS & | ARLENE E BROOKS JT TEN, 22015 SCHROEDER, EASTPOINTE, MI 48021-2517 |
| MARJORIE ANNE GILL BRENN | TR MARJORIE ANNE GILL BRENN TRUST, UA 5/28/99, 5676 OCEAN VIEW DR, OAKLAND, CA 94618-1533 |
| MARJORIE ANNE KITTRELL | 3356 HILLSBORO ROAD, NASHVILLE, TN 37215-1562 |
| MARJORIE ANNE TELLER ARNOLD | 2942 MARATHON, ORLANDO, FL 32805-5703 |
| MARJORIE ARMENIO | 23 CHARLOTTE TERR, WAYNE, NJ 07470-3607 |
| MARJORIE B BROMLEY | TR UA 11/07/90, MARJORIE B BROMLEY TRUST, 2600 S FINLEY RD APT 3202, LOMBARD, IL 60148-7010 |
| MARJORIE B CARVER | 61 WOODLAND RD, MADISON, NJ 07940-2813 |
| MARJORIE B CLAIR | TR MARJORIE B CLAIR LIVING TRUST, UA 11/10/97, 500 E UNIVERSITY DR, ROOM 220, ROCHESTER, MI 48307 |

| | |
|---|---|
| MARJORIE B DORSEY | 5701 MARCIE ST, METAIRIE, LA 70003-1909 |
| MARJORIE B JAMESON | 519 HAMPTON PL, PORTSMOUTH, VA 23704 |
| MARJORIE B KRAPF | 12700 LAKE AVE 813, LAKEWOOD, OH 44107-1502 |
| MARJORIE B MATTOON & | JUNIUS A MATTOON JT TEN, 2702 N GRAFHILL DRIVE, MOBILE, AL 36606-2335 |
| MARJORIE B MILLER | 155 EAST TULIP DRIVE, INDIANAPOLIS, IN 46227-2362 |
| MARJORIE B ROSS | 5817 WEST ST, SANBORN, NY 14132-9211 |
| MARJORIE B SCOTT | 465 GYPSY LN, YOUNGSTOWN, OH 44504-1361 |
| MARJORIE B SWANSON | TR, MARJORIE B SWANSON RECOVABLE, LIVING TRUST, UA 10/22/97, 4753 S NEW COLUMBUS RD, ANDERSON, IN 46013-3968 |
| MARJORIE B WIGHT | TR UW EMMA, SEELIG BAINS, C/O MS CAROL WIGHT, 250 SYCAMORE SPRINGS DR, SPRINGBORO, OH 45066 |
| MARJORIE B WILLIAMS & | BENJAMIN WILLIAMS JT TEN, 5270 TELFAIR PL, JACKSON, MS 39206-3137 |
| MARJORIE BARNETT RUDD | 307 W 14TH ST, APT 4, ANDERSON, IN 46016-1689 |
| MARJORIE BARTON MYERS | 1900 C RAVINE ROAD, WILLIAMSPORT, PA 17701-1799 |
| MARJORIE BARTRAM | 91 LONGUEVUE DR, PITTSBURGH, PA 15228 |
| MARJORIE BATTE | 240 STOKE DRIVE, KITCHENER ON  N2N 2C1,  CANADA |
| MARJORIE BATTEN | 128 W MARKET ST, GERMANTOWN, OH 45327 |
| MARJORIE BERCHTOLD | 1401 S PARK AVE, SPRINGFIELD, IL 62704 |
| MARJORIE BERRY | FLAT 12 BRAMDEAN WALK MERRY, HILL, WOLVERHAMPTON, WEST MIDLANDS WS4G 7YO,   UNITED KINGDOM |
| MARJORIE BOND MOORE | 586 DIAMOND LANE, ROYSTON, GA 30662 |
| MARJORIE C BAKER | 2076 MATTIS DR, DAYTON, OH 45439-2649 |
| MARJORIE C BARR | 320 LUCKY HILL ROAD, WEST CHESTER, PA 19382-2049 |
| MARJORIE C CARTER | 5 MARBURY RD, SEVERNA PARK, MD 21146-3705 |
| MARJORIE C DOME | 630 BURGESS AVE, DAYTON, OH 45415-2638 |
| MARJORIE C HALE | 11 HAMILTON DRIVE, CHAPPAQUA, NY 10514-3202 |
| MARJORIE C HEIN | 221 BROOKSIDE RD, BADEN, PA 15005 |
| MARJORIE C JUDKINS | 1005 MAYWOOD DR, JEFFERSON CTY, MO 65109 |
| MARJORIE C JUDKINS & | PATRICIA A GARNETT JT TEN, 1005 MAYWOOD DR, JEFFERSON CTY, MO 65109 |
| MARJORIE C KENSKA | 42865 WOODHILL DR, ELYRIA, OH 44035-2052 |
| MARJORIE C KLEIN | 402 BROOKSBY VILLAGE DR, UNIT 2231, PEABODY, MA 01960-8702 |
| MARJORIE C MAYER | 203 CHESTNUT RIDGE, SPARTA, TN 38583 |
| MARJORIE C MEADOR | TR, ALBERT S & MARJORIE C MEADOR, REVOCABLE LIVING TRUST, U/A 5/10/94, 14001 WEST 92 ST APT 216, LENEXA, KS 66215 |
| MARJORIE C RAY & | KENNETH OLIVER &, RICHARD ALAN JT TEN, 14707 NORTHVILLE RD APT 319, PLYMOUTH, MI 48170-6079 |
| MARJORIE C SCHAUT | TR MARJORIE C SCHAUT TRUST, UA 03/19/98, 445 CHESTNUT ST, ST MARY'S, PA 15857-1711 |
| MARJORIE C SNOW | 1700 ROUDEBUSH LANE, BATAVIA, OH 45103-1722 |
| MARJORIE C SPENCE | 626 HILL ST, WHITINSVILLE, MA 01588-1061 |
| MARJORIE C WHITNER | 111 WEST SHORE DRIVE, RICHARDSON, TX 75080-4917 |
| MARJORIE CARY | ATRIA CHANDLER VILLAS, 101 S YUCCA ST APT 289, CHANDLER, AZ 85224 |
| MARJORIE CLARK | 2364 DUNLEVY ST, VICTORIA BC  V8R 5Y9,  CANADA |
| MARJORIE COMPTON | 6491 W 16TH AVE, HIALEAH, FL 33012-6221 |
| MARJORIE CONGER HARKINS | 4369 DONINGTON RD, COLUMBUS, OH 43220-4201 |
| MARJORIE COSTA | DEBORAH SEELEY &, KEVIN COSTA JT TEN, BOX 333, NIVERVILLE, NY 12130-0333 |
| MARJORIE CRUME BYNUM | 6101 SHARON RD, FORT WORTH, TX 76116-8205 |
| MARJORIE D CAVILEER | 2131 RIVER RD, EGG HARBOR, NJ 08215-4745 |
| MARJORIE D CLINGERMAN | 956 COUNTY RTE 45, CENTRAL SQUARE, NY 13036-2209 |
| MARJORIE D COOK | 72 NORTH RD, HANCOCK, NH 03449-5508 |
| MARJORIE D FLOW | 40 SMITH ST, BROCKPORT, NY 14420-1210 |
| MARJORIE D GAGNER | 201 UNION AVE S E 128, RENTON, WA 98059-5178 |
| MARJORIE D GARDNER | 4386 NOTTINGHAM WAY, TRENTON, NJ 08690-3826 |
| MARJORIE D GLIDDEN | 208 CORLISS DR, MORAGA, CA 94556-1313 |
| MARJORIE D HAMMON | 3182 EAST GATE STREET, BURTON, MI 48519-1553 |
| MARJORIE D LANCASTER | 3393 FALLEN WOODS COVE, COLLIERVILLE, TN 38017-3629 |
| MARJORIE D MOREAU | MARJORIE PRICE, 1443 ROYAL OAK ST SW, GRAND RAPIDS, MI 49509 |
| MARJORIE D PINKERTON | 55 GRANDVIEW AVE, HUBBARD, OH 44425-2050 |
| MARJORIE D POMERANTZ | TR U/A, DTD 03/21/83 THE MARJORIE D, POMERANTZ REV LIV TST, APT 512, 1400 ST CHARLES PLL, PEMBROKE PINES, FL 33026-3221 |
| MARJORIE D RICHARDSON | 309 PLEASANT ST, PETALUMA, CA 94952-2648 |
| MARJORIE D WALKER | 4686 STATE RD 32E, ANDERSON, IN 46017-9511 |
| MARJORIE D WICZEN | 951 SR 534 SW, NEWTON FALLS, OH 44444 |
| MARJORIE DAWE KIRK | 814 SAINT ANDREW ST, GONZALES, TX 78629-3620 |
| MARJORIE DEVETER | 3632 EDGEMONT DR, TROY, MI 48084 |
| MARJORIE DEWITT | GRACE BRETHREN VILLAGE, ROOM 65, 1010 TAYWOOD RD, ENGLEWOOD, OH 45322-2415 |
| MARJORIE DIANA POMERANTZ & | SOL POMERANTZ, TR UW SOL, PUDLIN, APT 512, 1400 ST CHARLES PL, PEMBROKE PINES, FL 33026-3221 |
| MARJORIE DIBENEDETTO | 2 LAMBIANCE CT, BARDONIA, NY 10954 |
| MARJORIE DIGREGORIO | 70 THE WOODS RD, HEDGESVILLE, WV 25427-6883 |
| MARJORIE DOBRATZ | 7523 ZIRCON DR SW, LAKEWOOD, WA 98498-5115 |
| MARJORIE DODGE & | THOMAS D DODGE JT TEN, 2550 PADUCAH, FLINT, MI 48504-7703 |
| MARJORIE DROSTE TAKASAWA | 34 CLOVER DRIVE, WEBSTER, NY 14580-3502 |
| MARJORIE E ALBRECHT | 1444 HELMA AVE, HAMILTON, OH 45013-4622 |
| MARJORIE E BEECHUM | 4343 3 MILE RD, BAY CITY, MI 48706-9205 |
| MARJORIE E BLACKWOOD | 3026 54TH ST #338, LUBBOCK, TX 79413 |
| MARJORIE E BLIZZARD | TR MARJORIE BLIZZARD LIVING TRUST, UA 08/13/99, 901 E STURGIS ST, ST JOHNS, MI 48879-2053 |
| MARJORIE E BUNKER | TR U/A DTD 11/14/ MARJORIE E BUNKER, TRUST, 2357 SAPPHIRE LANE, EAST LANSING, MI 48823 |
| MARJORIE E CARPENTER | 2317 NEWTON ST, ORANGE, TX 77630-7163 |
| MARJORIE E CENIZA & | BETTY CENIZA JT TEN, 29201 GRANT, ST CLAIR SHORES, MI 48081-3214 |
| MARJORIE E CHRASKA | 24697 S CROMWELL, FRANKLIN, MI 48025 |

| | |
|---|---|
| MARJORIE E COFFEE | N4781 LAKE DR, HUSTISFORD, WI 53034-9752 |
| MARJORIE E COLEMAN | 11260 SHARP, LINDEN, MI 48451-8919 |
| MARJORIE E CROCKER-HAMPTON | 6270 CREE CRT INDIAN HILLS, FLINT, MI 48506-1173 |
| MARJORIE E DEISLER | 3697 COLLECTOR LN, BETHPAGE, NY 11714-3811 |
| MARJORIE E GAISLER | 2121 169TH ST, MT PULASKI, IL 62548 |
| MARJORIE E GILLESPIE | 5790 N FOOTHILL RD, IDAHO FALLS, ID 83401 |
| MARJORIE E HARRIS | TR UA 09/16/92 MARJORIE E, HARRIS REVOCABLE TRUST, 10S 181 ALAGO ROAD, NAPERVILLE, IL 60564-9623 |
| MARJORIE E HARWELL | TR, MARJORIE ELIZABETH HARWELL, UA 6/28/99, PO BOX 3197, BIG BEAR LAKE, CA 92315-3197 |
| MARJORIE E IMLAY | 6021 RIDGE DRIVE, BETHESDA, MD 20816-2645 |
| MARJORIE E LAWHORN | 7058 W CARRIE DRIVE, NEW PALESTINE, IN 46163-9574 |
| MARJORIE E LEAHY | 47 COURIER BOULEVARD, KENMORE, NY 14217-2010 |
| MARJORIE E MASTERSON | 100 N RIVER LN 309, GENEVA, IL 60134-2720 |
| MARJORIE E MILLER & | TIMOTHY L BASSIER &, PAMELA S BASSIER JT TEN, 1453 PLATTE DRIVE, GRAND BLANC, MI 48439 |
| MARJORIE E MOORE | TR LIVING, TRUST DTD 05/07/87 U/A, MARJORIE E MOORE, APT 409, 45-090 NAMOKU STREET, KANEOHE, HI 96744-5316 |
| MARJORIE E PERTZBORN | 1825 OAKVIEW DR, STOUGHTON, WI 53589-3378 |
| MARJORIE E PHILLIPS | 239 METRO BLVD, ANDERSON, IN 46016-6803 |
| MARJORIE E PRUDHOMME | TR, MARJORIE E PRUDHOMME REVOCABLE, LIVING TRUST, UA 02/22/00, 4080 MAPLE WOODS DR WEST, SAGINAW, MI 48603-9307 |
| MARJORIE E REMLAND | 8 BRIGHTWOOD ROAD, LINCOLN PARK, NJ 07035-2103 |
| MARJORIE E SESSIONS | 2144 PALISWOOD RD SW STE 209, CALGARY AB  T2V 5K2,   CANADA |
| MARJORIE E SMITH | 5831 SANDY POINTE DRIVE, SARASOTA, FL 34233-3515 |
| MARJORIE E SMITH | 240 CRYSTAL LAKE, PONTIAC, MI 48341-2407 |
| MARJORIE E TOLLEY | 1800 NORTH SEMINARY, GALESBURG, IL 61401-1908 |
| MARJORIE E WILSON | 4937 CAVE SPRING LANE, SW ROANOKE, VA 24018-3315 |
| MARJORIE ELIZABETH BILECKI | 1121 LINE 6 R R 6, NIAGARA ON THE LAKE ON,  L0S 1J0 CANADA |
| MARJORIE ELIZABETH FULTON | TR TH MARJORIE E FULTON LIVING, TRUST, UA 01/05/00, 109 VIA LA CIRCULA, REDONDO BEACH, CA 90277 |
| MARJORIE ELLEN HELM | 2918 S VINE, MUNCIE, IN 47302-5235 |
| MARJORIE ELLEN SCHLUCKBIER | 1150 S BELSAY RD, BURTON, MI 48509 |
| MARJORIE EMMA SOTHMAN | 15995 CONTRAIL AVE, GRISWOLD, IA 51535-4091 |
| MARJORIE F CLARE | C/O ALAN B CLARE POA, 53A SUNCREST DR, WATERFORD, NY 12188 |
| MARJORIE F GAISLER | 2121 169TH ST H, MOUNT PULASKI, IL 62548-6021 |
| MARJORIE F GARDNER | 905 SAN CARLOS WAY, KISSIMMEE, FL 34758 |
| MARJORIE F REAMES | 215 N DIVISION ST APT 48, FLORA, IN 46929-1077 |
| MARJORIE F YEATON | 85 SANDBORN HILL RD, EPSOM, NH 03234-4708 |
| MARJORIE FAIRCLOTH RAYE | 5018 110TH ST, JACKSONVILLE, FL 32244-2330 |
| MARJORIE FARLOW | 9226 W 300 S, RUSSIAVILLE, IN 46979-9529 |
| MARJORIE FERRY | 11381 INDIAN SHORE DR 62E, NORTH PALM BEACH, FL 33408-3228 |
| MARJORIE FINCH BIRNIE & JOHN | FARQUHAR BIRNIE TRUSTEES, U/A DTD 10/23/90 F/B/O, MARJORIE FINCH BIRNIE, BOX 12832, SALEM, OR 97309-0832 |
| MARJORIE FINE SMOOT | CUST MATTHEW BENJAMIN SMOOT, UTMA MA, 18 HOLMES RD, LEXINGTON, MA 02420-1917 |
| MARJORIE FOSTER | 15110 OTSEGO ST, SHERMAN OAKS, CA 91403 |
| MARJORIE FRANCES BARNES | TRUSTEE INTERVIVOS TRUST DTD, 05/29/92 U/A MARJORIE, FRANCES BARNES, 6314 N AGNES CIRCLE, GLADSTONE, MO 64119-1814 |
| MARJORIE FRASER & | KENNETH FRASER JT TEN, 43024 VERSAILLES, CANTON, MI 48187-2344 |
| MARJORIE FROST DRAPER | 816 KEEL ST, MARTINSVILLE, VA 24112-4312 |
| MARJORIE G AERENSON | 393 CHURCHILL ROAD, WEST ENGLEWOOD, NJ 07666-3010 |
| MARJORIE G ANDERSON | 315 YORK STREET, CANTON, MA 02021-2468 |
| MARJORIE G BARTELS | 77 ALLEN RD, ROCKVILLE CTR, NY 11570-1214 |
| MARJORIE G BENDER | TR MARJORIE G BENDER TRUST, UA 11/13/99, 40 MERRY DELL DR, CHURCHVILLE, PA 18966-1134 |
| MARJORIE G BLAHA | 1090 KINGS HWY, NEW BEDFORD, MA 02745-4949 |
| MARJORIE G DUFFY | TR U/A, DTD 08/02/90 MARJORIE G, DUFFY TRUST, 1355 E LYN CT, HOMEWOOD, IL 60430-3833 |
| MARJORIE G FRANK | 14529 RUTLAND, DETROIT, MI 48227-1434 |
| MARJORIE G GROGIN | 4 DEWEY DRIVE, NEW BRUNSWICK, NJ 08901-1510 |
| MARJORIE G HOFFMAN | 6520 W SR 32, ANDERSON, IN 46011-8745 |
| MARJORIE G KENNEDY | 936 BEAR CREEK ROAD, CABOT, PA 16023-9772 |
| MARJORIE G MARLOW | 992 WAKEFIELD RD, LEAVITTSBURG, OH 44430-9640 |
| MARJORIE G MC LARY | 7656 HARBOUR ISLE, INDIANAPOLIS, IN 46240 |
| MARJORIE G NEWMAN | 209 SHINNEOCK DR, MANALAPAN, NJ 07726-9517 |
| MARJORIE G PARENT | 31207 FAIRFIELD, WARREN, MI 48093-1840 |
| MARJORIE G SNYDER | 2098 PINEY GROVE RD, LA GRANGE, NC 28551-9163 |
| MARJORIE G VAN GIESEN | 1600 MC MANUS, TROY, MI 48084-1551 |
| MARJORIE G WINTER | 380 SHYREWOOD DR, LAWRENCEVILLE, GA 30043-6447 |
| MARJORIE GALLAGHER | TR MARJORIE GALLAGHER TRUST, UA 01/09/95, 646 PIERCE ST, VALLEJO, CA 94590-3331 |
| MARJORIE GERMER RAYBON | BOX 865, EDNA, TX 77957-0865 |
| MARJORIE GRIFFIN | 2440 OZARK PLATEAU DRIVE, HENDERSON, NV 89044 |
| MARJORIE GROSS & | BEVERLY LASSEN JT TEN, 26600 GEORGE ZEIGER DRIVE, APT 613, BEACHWOOD, OH 44122 |
| MARJORIE H CONLEY | 24 FAIRWOOD ROAD, MADISON, NJ 07940-1456 |
| MARJORIE H DURHAM | 7348 E VIENNA RD, OTISVILLE, MI 48463-9475 |
| MARJORIE H GLOWACKI | 211 CASE STREET, SOLVAY, NY 13209-2511 |
| MARJORIE H HORVATH | 1507 PUMP RD, RICHMOND, VA 23233-4709 |
| MARJORIE H KULBAITIS | 472 N CENTRAL AVENUE, WOOD DALE, IL 60191-1608 |
| MARJORIE H MADSEN | 1270 OLIVER AVE, SAN DIEGO, CA 92109-5142 |
| MARJORIE H MALATY | 712 ANTIETAM COURT, NAPERVILLE, IL 60540-7101 |
| MARJORIE H MISKILL | 1101 ARMISTEAD ST, GLEN BURNIE, MD 21061 |
| MARJORIE H OSSIAN | 20 MILLINGTON RD, PLEASANT RDG, MI 48069 |
| MARJORIE H SHELLY | 737 PASEO PL, FULLERTON, CA 92835-1219 |

| | |
|---|---|
| MARJORIE H SHELLY | TR UA 08/14/89 SHELLY, FAMILY TRUST, 737 PASEO PLACE, FULLERTON, CA 92835-1219 |
| MARJORIE H STEWART | CUST DAVID C H STEWART UGMA MA, 6 GRANDE SUE, LETOUVET 38660,  FRANCE |
| MARJORIE HAFT SNIDER | 3111 WERKRIDGE DRIVE, CINCINNATI, OH 45248-3922 |
| MARJORIE HAKE | 12597 MISTY CREEK LN, FAIRFAX, VA 22033-1724 |
| MARJORIE HALPER | 65 ORIENTAL BLVD, BROOKLYN, NY 11235-4945 |
| MARJORIE HARRIS STERN | 1 LYNHAVEN CT, MONSEY, NY 10952-2411 |
| MARJORIE HELEN CONTE | 25 FOREST GLEN RD, OLD SAYBROOK, CT 06475-2605 |
| MARJORIE HELEN THOMPSON | 394 SHELBOURNE TERRACE, RIDGEWOOD, NJ 07450-1020 |
| MARJORIE HENRY MUELLER | 119 S HIGHLAND AVE, BOX 146, JEFFERSON, WI 53549-2131 |
| MARJORIE HENSLEY | 101 BROOKSBY VILLAGE DR, UNIT 312, PEABODY, MA 01960-1452 |
| MARJORIE HERRMANN | 2006 NORTHBROOK DR, LANCASTER, PA 17601 |
| MARJORIE HORNE KAYKO | 525 PINE ST, BROOKINGS, OR 97415-9611 |
| MARJORIE HUGHES | 102 SMOKEY CV, LAGRANGE, GA 30240-8499 |
| MARJORIE HUNTER FORNEY | 4901 FREEPORT, GARLAND, TX 75043-4132 |
| MARJORIE HUNTLEY PETERS & | MARK ALLEN PETERS JT TEN, 6852 RD 21, CORTEZ, CO 81321-8617 |
| MARJORIE HUSTON ARNETT | 3901 TULIP LANE, KOKOMO, IN 46902-7133 |
| MARJORIE I CRANDALL | 136 ARCH ST 215, KEENE, NH 03431-2186 |
| MARJORIE I OLIVIER & | MYRTIS I DICZOK, TR UA 05/23/72 STEPHEN DICZOK, TRUST, 14591 NW 21ST PLACE, NEWBERRY, FL 32669 |
| MARJORIE I ROBINSON | TR, MARJORIE I ROBINSON LIVING TRUST UA, 34907, 1702 NO SHORE DRIVE, MEARS, MI 49436 |
| MARJORIE I WILLIAMSON | 3408 E BELLEVUE ST, TUCSON, AZ 85716-3910 |
| MARJORIE J ADAMS | 15788 HIGHWAY 10 NORTH, BUTLER, KY 41006 |
| MARJORIE J BAKER | 2204 CHASE POINT CT, FLUSHING, MI 48433-2283 |
| MARJORIE J BRINK | CUST MARK E BRINK UGMA MI, 1100 E THOMAS L PARKWAY, LANSING, MI 48917-2143 |
| MARJORIE J BROWN | C/O SCOTT T BROWN, 17255 OAK AVE, ATASCADERO, CA 93422 |
| MARJORIE J BRUSHABER | 4757 RIVER ST, NEWAYGO, MI 49337-9508 |
| MARJORIE J BUNN | 2854 BEACHWALK LN, KOKOMO, IN 46902-3790 |
| MARJORIE J BURT | PO BOX 133, LAUREL, FL 34272-0133 |
| MARJORIE J CHAMBERS | 518 GELLATLY CT, OWOSSO, MI 48867-1888 |
| MARJORIE J CLAPP | TR U/A, DTD 06/16/94 THE MARJORIE J, CLAPP REVOCABLE LIVING TRUST, 874 WHISPERWOOD TRAIL, FENTON, MI 48430-2276 |
| MARJORIE J CUCCIA | 23330 JUDGE AVE, PORT CHARLOTTE, FL 33980-4823 |
| MARJORIE J CUCCIA & | CHRISTOPHER PIERCE RUMPH JT TEN, 23330 JUDGE AVE, PORT CHARLOTTE, FL 33980-4823 |
| MARJORIE J DAVIS | TR MARJORIE J DAVIS TRUST, UA 04/14/99, 340 PLYMOUTH CT, DAVISON, MI 48423-2802 |
| MARJORIE J DE BUSK | 6506 GLEN LAKES, HOUSTON, TX 77069-2429 |
| MARJORIE J DOLKOWSKI | 4409 WING VIEW LN, DAYTON, OH 45429 |
| MARJORIE J DOUGLAS | 1200 S OCEAN BLVD 10-D, BOCA RATON, FL 33432 |
| MARJORIE J FOURNIER | 50 AVERY PLACE, CHEEKTOWAGA, NY 14225-3967 |
| MARJORIE J FYFE | 11304 BRYDAN, APT 132, TAYLOR, MI 48180-3992 |
| MARJORIE J HAGES & LYNNE R | MORLEY & NORBERT A HAGES JR &, JILL A LACHANCE JT TEN, 808 MC DONNELL, ESSEXVILLE, MI 48732-1276 |
| MARJORIE J HALL | BOX 240 RD 1, HARVESY LAKE, PA 18618-0240 |
| MARJORIE J HAVEMAN | 9185 S WAISHKEY RIVER TRL, BRIMLEY, MI 49715-9377 |
| MARJORIE J IRETON & | BERNARD F IRETON JT TEN, R ROUTE 1, 2398 S MUIR ROAD, SALINA, KS 67401-9736 |
| MARJORIE J JACKSON | 30411 FAIRWAY BLVD, WILLOWICK, OH 44095-4649 |
| MARJORIE J JOHNSON | 5186 GREEN MEADOW ROAD, KALAMAZOO,  49009-1256 |
| MARJORIE J MALERICH | 121 BROWNLOW DR, DECATUR, IL 62521-5219 |
| MARJORIE J MAXSON | 2214 LEVERN ST, FLINT, MI 48506-3457 |
| MARJORIE J MCCANN | 1436 HOLLYWOOD, DEARBORN, MI 48124-4042 |
| MARJORIE J MCGINNIS | 910 GOLF VILLA DR, OXFORD, MI 48371 |
| MARJORIE J MILLAY | 60 HIGHLAND AVE, AUGUSTA, ME 04330-4125 |
| MARJORIE J MORGAN | 17564 AVON, DETROIT, MI 48219-3559 |
| MARJORIE J OXENDALE | 7600 BANKS MILL ROAD, DOUGLASVILLE, GA 30135-5213 |
| MARJORIE J PARKS & | KATHLEEN L MCCAULIFF JT TEN, 3605 FOREST HILL, FLINT, MI 48504-3503 |
| MARJORIE J PLYLER | 912 MILAM CIRCLE, CLARKSTON, GA 30021-1043 |
| MARJORIE J SCHULTZ & | DONALD L SCHULTZ JT TEN, 1001 W FRANKLIN ST, JACKSON, MI 49203-1615 |
| MARJORIE J STOLTZ | R R 1 BOX 272, LAWRENCEVILLE, IL 62439-9777 |
| MARJORIE J SULLIVAN | 10526 PELICAN DR, WELLINGTON, FL 33414-6164 |
| MARJORIE J THOMAS | 5115 DIANNA DRIVE, BLOOMFIELD HILLS, MI 48302-2618 |
| MARJORIE J VANOCHTEN | 1105 BORTON AVE, ESSEXVILLE, MI 48732-1271 |
| MARJORIE J VAUGHN | 1125 N 58 ST, 25, SPRINGFIELD, OR 97478-6803 |
| MARJORIE J WETZLER | 3832 RUE FLAMBEAU, # B, INDIANAPOLIS, IN 46220-5613 |
| MARJORIE J WHEATON | 987 FARM HAVEN DRIVE, ROCKVILLE, MD 20852-4248 |
| MARJORIE J WILDER | 3575 W HARPER RD, MASON, MI 48854-9322 |
| MARJORIE JANE ROCK | C/O MARJORIE CONRY, 9117 S TRUMBULL, EVERGREEN PARK, IL 60805-1532 |
| MARJORIE JARVE | 2337 CARLETON RD W, CARLETON, MI 48117 |
| MARJORIE JEAN DIEHL | 3836 N OAKLAND ST, ARLINGTON, VA 22207-4840 |
| MARJORIE JEAN HUFF | BOX 518, KARNES CITY, TX 78118-0518 |
| MARJORIE JEAN SANFORD | 4228 WESTMONT CT, FORT WORTH, TX 76109-1438 |
| MARJORIE JOAN RAEDEKE | 8236 CARPENTER PO 328, DAVISON, MI 48423 |
| MARJORIE JUNE LANDAU | 230 W 79TH ST, NEW YORK, NY 10024-6210 |
| MARJORIE K BLANCHETT & | WYNARD R OESTERLE JT TEN, 5104 W REID RD, SWARTZ CREEK, MI 48473-9418 |
| MARJORIE K BROTHERS | TR BROTHERS TRUST, UA 12/08/95, C/O SARA A MANNA, 4151 STATE RTE 123, BLANCHESTER, OH 45107-9221 |
| MARJORIE K CHESTER | 1930 CLIFFSIDE DR BOX 129B, STATE COLLAGE, PA 16801-7662 |
| MARJORIE K CROLL | 45 ASHTON RD, YONKERS, NY 10705-2803 |
| MARJORIE K MEARNS | 215 POTOMAC ROAD, WILMINGTON, DE 19803-3120 |

| | |
|---|---|
| MARJORIE K UNDERWOOD | 6450 S 625 W, COATESVILLE, IN 46121 |
| MARJORIE K WARREN | PO BOX 1014, SALEM, NJ 08079-5014 |
| MARJORIE K WILSON & | ROBERT WAYNE WILSON JT TEN, 516 SOUTH FORT DR, CHARLESTON, WV 25314 |
| MARJORIE KINGSINGER & | ROBERT A KINGSINGER JT TEN, 8317 AUGUST AVE, WESTLAND, MI 48185-1772 |
| MARJORIE KIRK FARMER & | ALLISON FARMER JT TEN, 754 TURNBERRY DRIVE, JEFFERSON CITY, MO 65109-1077 |
| MARJORIE KLINGEMAN | 1958 ROBINWAY DR, CINCINNATI, OH 45230-2136 |
| MARJORIE KOEBLER | 659 GREAT PLAIN AVE, NEEDHAM, MA 02492-3316 |
| MARJORIE KOPPLE | 3553 PINE LAKE CT, DELRAY BEACH, FL 33445-9046 |
| MARJORIE L BAPTISTE | 970 MOXLEY RD, LIBERTY, KY 42539 |
| MARJORIE L BERGHOFF | 3729 SUMMIT VIEW PLACE, FORT WAYNE, IN 46808-2996 |
| MARJORIE L BOUGHNER | 14472 BASS LAKE RD, NEWBURY, OH 44065-9641 |
| MARJORIE L BUCKLER | 5999 HIDDEN PINES TRL, WHITE LAKE, MI 48383-1173 |
| MARJORIE L BULLIS | 6 WILLOW LANE, MONTGOMERY, NY 12549-2119 |
| MARJORIE L CRIM | 8750 YARDLEY CT UNIT 304, INDIANAPOLIS, IN 46268-4920 |
| MARJORIE L CRUMB | 607 DE WITT ROAD, WEBSTER, NY 14580-1333 |
| MARJORIE L FRAZHO | 27458 JAMES, WARREN, MI 48092-2813 |
| MARJORIE L GILLETTE | 11 BRADFORD DRIVE, SYRACUSE, NY 13224-2155 |
| MARJORIE L GROSS | 10145 SHERIDAN RD, MONTROSE, MI 48457-9001 |
| MARJORIE L HAMMER | TR UA 08/07/91 MARJORIE, L HAMMER TRUST, 4609 CHERRY VALLEY DR, ROCKVILLE, MD 20853-1110 |
| MARJORIE L HEFLIN | TR MARJORIE L HEFLIN TRUST, UA 03/26/97, 1727 WEST SYCAMORE, KOKOMO, IN 46901-4226 |
| MARJORIE L HILL | 2310 BRAMBLE COURT, CASTRO VALLEY, CA 94546 |
| MARJORIE L HODGES | 422 HARPERSVILLE RD, NEWPORT NEWS, VA 23601-2209 |
| MARJORIE L HORNADAY | 1717 BITTEL RD, OWENSBORO, KY 42301-4364 |
| MARJORIE L HOWE & | SPENCER HOWE JT TEN, 453 FARNUM PIKE, SMITHFIELD, RI 02917-1023 |
| MARJORIE L HUISH | 501 RIDGELAWN DR, HOBART, IN 46342-1881 |
| MARJORIE L JELLISON | BOX 7127, 103 LINCOLN AVENUE, NORTH ARLINGTON, NJ 07031-7127 |
| MARJORIE L KENNEDY | 2855 OGLETOWN RD, NEWARK, DE 19713-1837 |
| MARJORIE L KING & | ROBERT H KING JT TEN, 49 ELDA RD, FRAMINGHAM, MA 01701 |
| MARJORIE L KUPP | 5187 E PINE AVE, APT C, FRESNO, CA 93727-2041 |
| MARJORIE L LAMBERT | 36431 AVONDALE STREET, WESTLAND, MI 48186-4032 |
| MARJORIE L MAGUIRE | 14600 DEXTER FALLS RD, PERRYSBURG, OH 43551-6737 |
| MARJORIE L MASSEY | 1218 TERRY STREET, ANDERSON, IN 46013-1342 |
| MARJORIE L MATHISON | 27458 JAMES, WARREN, MI 48092-2813 |
| MARJORIE L MC BRIDE | 21495 NORTH SHORE DR, STURGIS, MI 49091-9216 |
| MARJORIE L MEERBOTT | 8140 GREEN AV, NEDERLAND, TX 77627-8866 |
| MARJORIE L O DELL | 4635 HEATHERBROOK DR, TROY, MI 48098-4666 |
| MARJORIE L ROBERTS | 2919 W ST RD 38, NEW CASTLE, IN 47362 |
| MARJORIE L ROSS | 507 N JEFFERSON ST, NEW CASTLE, PA 16101-2114 |
| MARJORIE L SEGREN | 5099 ESTA DR, FLINT, MI 48506-1546 |
| MARJORIE L SHELTON | TR REV LIV TR 07/31/90 U/A MARJORIE, L, SHELTON, 5200 SMITH DRIVE, SHAKOPEE, MN 55379 |
| MARJORIE L SHOEMAKER | 6937 CEDAR AVE, PENNSAUKEN, NJ 08109 |
| MARJORIE L SPEER | 13084 E YUCCA ST, SCOTTSDALE, AZ 85259-4485 |
| MARJORIE L TUNNEY | 1168 SUTTON COURT, OSHAWA ON  L1H 8C7,  CANADA |
| MARJORIE L VOGLER | 19571 190TH ST, ROCKPORT, MO 64482-9754 |
| MARJORIE L WEIBLE | TR MARJORIE L WEIBLE TRUST, UA 01/14/95, 1505 HALOA DR, HONOLULU, HI 96818-1812 |
| MARJORIE L WEIBLE | TR ROBERT C WEIBLE RESIDUARY TRUST, UA 05/30/03, 1505 HALOA DR, HONOLULU, HI 96818 |
| MARJORIE L WILLIAMS | 249 LARSON ROAD, NORTH BRUNSWICK, NJ 08902-9637 |
| MARJORIE L ZEFF | 363 HANCOCK RD, WARMINSTER, PA 18974-5319 |
| MARJORIE LABARBERA | CUST ANDREW J MAHLENBROCK, UTMA NJ, 38 GARDENIA DR, FOXMEADOW, MAPLE SHADE, NJ 08052-1405 |
| MARJORIE LABARBERA | CUST CHRIS J MAHLENBROCK, UTMA NJ, 38 GARDENIA DR, FOXMEADOW, MAPLE SHADE, NJ 08052-1405 |
| MARJORIE LABARBERA | CUST DAVID P MAHLENBROCK, UTMA NJ, 38 GARDENIA DR, FOXMEADOW, MAPLE SHADE, NJ 08052-1405 |
| MARJORIE LAMPSON | , GRENOLA, KS 67346 |
| MARJORIE LARSEN ROSEBERRY | 2704 BREEZY HTS DR, MILFORD, IA 51351-7352 |
| MARJORIE LEDFORD | BOX 2233, WINTER HAVEN, FL 33883-2233 |
| MARJORIE LEE SCHNEIDER | 1 WATERMILL PL UNIT 423, ARLINGTON, MA 02476-4143 |
| MARJORIE LEWIS HYMER | 706 REICHOW ST, OSHKOSH, WI 54902-5534 |
| MARJORIE LEY | 1331 ADOBE CANYON RD, KENWOOD, CA 95452 |
| MARJORIE LYNN KECK | TR UA 11/23/93 MARJORIE, LYNN KECK TRUST, 10793 HIGH RIDGE ROAD, JACKSONVILLE, FL 32225-2205 |
| MARJORIE M ALLENDORPH | TR ALLENDORPH TRUST, UA 12/11/87, 24 LITKE LN, WALNUT CREEK, CA 94596-1805 |
| MARJORIE M BENTZ | 38 S CAMPBELLTON LANE, PENSACOLA, FL 32506-5186 |
| MARJORIE M BEZDEK | 1316 PASADENA AVENUE 204, S PASADENA, FL 33707-3734 |
| MARJORIE M BRITTON & | G BILL BRITTON JT TEN, HC 57 BOX 12, WINNER, SD 57580-8401 |
| MARJORIE M BROOKS | 1417 3 MILE RD NE, GRAND RAPIDS, MI 49505-3427 |
| MARJORIE M BROWN | 9175 W 7TH AVE, LAKEWOOD, CO 80215-5443 |
| MARJORIE M COUGHLIN | 450 OCEAN AVE LORDSHIP, STRATFORD, CT 06615-7830 |
| MARJORIE M CRITES | C/O R M CRITES, 1030 S GRAND TRAVERSE, FLINT, MI 48502-1031 |
| MARJORIE M DAIGLER | C/O MARJORIE M NEWLAND, 11351 LORAINE RD, NEW PORT RICHEY, FL 34654-2813 |
| MARJORIE M DROMMERHAUSEN | 344 LANDEROS DR, SANTA CLARA, CA 95051 |
| MARJORIE M ELLIS | 839 LUDLOW AVE APT B103, ROCHESTER, MI 48307-1394 |
| MARJORIE M ENGEL | BOX 5173, SANTA FE, NM 87502-5173 |
| MARJORIE M EVANS | 2092 CONSTITUTION BLVD, MC KEESPORT, PA 15135-2304 |
| MARJORIE M FORD | 1903 GREENFIELD AVE, NORTH CHICAGO, IL 60064 |
| MARJORIE M GRINER | 308 N SHUFFLETON ST, SIGOURNEY, IA 52591-1616 |

| | |
|---|---|
| MARJORIE M HEMPSALL | 1125 LYNN DRIVE, INDIAN RIVER, MI 49749-9209 |
| MARJORIE M JONES | TR MARJORIE M JONES FAM TRUST, UA 12/04/97, 5822 SUNMIST DR, YORBA LINDA, CA 92886-5506 |
| MARJORIE M JULIAN | 140 FRANKLIN PLACE #210, LAKE FOREST, IL 60045 |
| MARJORIE M KROCHKA | 1213 BAINBERRY RIDGE LN, LAS VEGAS, NV 89144 |
| MARJORIE M LEFFEL | 1415 MARINE ST, SOUTH BEND, IN 46613-3026 |
| MARJORIE M LILLA | BOX 510, BUZZARDS BAY, MA 02532-0510 |
| MARJORIE M LINES & | ROBERT D LINES JT TEN, 4651 GLENEAGLES CRT, ESTERO, FL 33928 |
| MARJORIE M LOLICH & | PETER LOLICH JT TEN, 5210 TIMBERCREST TRAIL, JACKSON, MI 49201-9729 |
| MARJORIE M LOTOTZKY | C/O JOEL E ROSE POA, 2972 PALACE CT, CARMEL, IN 46032-9475 |
| MARJORIE M MCNAMARA | 804 HARRISON, HAR SPRING, MI 49740-1031 |
| MARJORIE M MELSON TR | UA 06/06/2007, MARJORIE M MELSON TRUST, 6623 ROBINHOOD DR, ANDERSON, IN 46013 |
| MARJORIE M MINIX | 617 BERWICK RD, WILMINGTON, DE 19803-2236 |
| MARJORIE M NUGENT | 59 SPRING VALLEY RD, MORRISTOWN, NJ 07960-7056 |
| MARJORIE M OUELLETTE & | JUDITH F SPARKMAN &, BRENDA J NEWMARCH JT TEN, 4518 PARNELL, CLARSTON, MI 48346-4053 |
| MARJORIE M PIERCE | 474 FEDERAL N W, WARREN, OH 44483-3230 |
| MARJORIE M RICH | TR UA 03/20/89, MARJORIE M RICH TRUST, 3020 POLLOCK RD, GRAND BLANC, MI 48439-8335 |
| MARJORIE M ROMANOWSKI & | GREGORY A ROMANOWSKI JT TEN, 8085 HEMMINGWAY AVE, SAN DIEGO, CA 92120 |
| MARJORIE M ROSENBAUM | 1255 W DICKENS ST, CHICAGO, IL 60614-4040 |
| MARJORIE M SCHWAB | 1710 QUEENS ROAD W, CHARLOTTE, NC 28207-2436 |
| MARJORIE M SILVERBERG | 622 GREYTHORNE RD, WYNNEWOOD, PA 19096-2509 |
| MARJORIE M TEGNER | 12230 CHILLICOTHE RD, CHESTERLAND, OH 44026-2114 |
| MARJORIE M TERRY MC ROBERTS | 1324 CULVER RD, ANN ARBOR, MI 48103-2959 |
| MARJORIE M THOMAS | BOX 52-CRUZ BAY, ST JOHN, VI 00831-0052 |
| MARJORIE M TORP & | CAROLYN R TORP JT TEN, 17467 ROSEVILLE BLVD, ROSEVILLE, MI 48066-2865 |
| MARJORIE M UPPERMAN | 1432 E MONTE VISTA, PHOENIX, AZ 86006 |
| MARJORIE M VOSS | 263 AKRON STREET, LOCKPORT, NY 14094-5123 |
| MARJORIE M WALKER | BOX 323, 475 WATER ST, COLUMBIAVILLE, MI 48421-0323 |
| MARJORIE M WEISER | 10545 AMITY ROAD, BROOKVILLE, OH 45309-9322 |
| MARJORIE M WEST | 73 RIDGE ROAD, PHILLIPSBURG, NJ 08865-2135 |
| MARJORIE M WILKE | 1915 MANCHESTER DR, GROSSE POINTE WOOD MI,  48236-1921 |
| MARJORIE M WUERTH | 24300 BOSTON, DEARBORN, MI 48124-3116 |
| MARJORIE MARIE JARVIS | 4 KENNA DR, SOUTH CHARLESTON, WV 25309-2621 |
| MARJORIE MENDELSOHN | 349 COMPTON HILLS DR, CINCINNATI, OH 45215-4118 |
| MARJORIE MILLER | 338 E FOREST GLEN LN, CAMANO ISLAND, WA 98282-7664 |
| MARJORIE MITCHELL KURTZMAN | 24 44TH FIRE ROAD, S CHINA, ME 04358 |
| MARJORIE MOORE | BOX 544, WHITE PINE, MI 49971-0544 |
| MARJORIE MORRIS | 2329 FISHER AVE, INDIANAPOLIS, IN 46224-5087 |
| MARJORIE MUNROE | 59 BANK ST, VALLEY STREAM, NY 11580-1005 |
| MARJORIE N BOTTOM | ATTN MARJORIE N STRONG, 1314 LINVILLE, WATERFORD, MI 48328-1231 |
| MARJORIE N JONES | 424 EDGEWARE RD, SYRACUSE, NY 13208-3309 |
| MARJORIE N STRONG | 1314 LINVILLE, WATERFORD, MI 48328-1231 |
| MARJORIE N WILLIAMS & | RICHARD T WILLIAMS JT TEN, BOX 304, ROYAL OAK, MD 21662-0304 |
| MARJORIE N WORTH | 365 PAOLI WOODS, PAOLI, PA 19301-1547 |
| MARJORIE NYSTUEN | 2730 HAZELWOOD ST APT 113, MAPLEWOOD, MN 55109 |
| MARJORIE O'ROURKE RICK | 226 AVALON DRIVE, ROCHESTER, NY 14618-2226 |
| MARJORIE P BALMES | TR MARJORIE P BALMES TRUST, UA 09/19/95, 31060 MARLIN CT, BEVERLY HILLS, MI 48025-3751 |
| MARJORIE P BEARE | 290 AMBERIDGE TRAIL NW, ATLANTA, GA 30328-2803 |
| MARJORIE P BECHTOLD | TR U/A DTD, 03/26/93 THE, MARJORIE P BECHTOLD TR, 8400 VAMO ROAD APT 344, SARASOTA, FL 34231 |
| MARJORIE P ERNST | 504 NORTH ST, EAST AURORA, NY 14052-1446 |
| MARJORIE P HAILEY | BOX 395, RUTLEDGE, GA 30663-0395 |
| MARJORIE P HAULMAN | 2200 NE 32ND CT, LIGHTHOUSE POINT, FL 33064-7676 |
| MARJORIE P OLEARY | 55 VICTORIA ST, WASHINGTON, PA 15301-4348 |
| MARJORIE P REINER | 1081 ZIRCON AVE, BULLHEAD CITY, AZ 86442-7033 |
| MARJORIE P SIX | 1417 DEERLICK DR, COLUMBUS, OH 43228-9398 |
| MARJORIE P THOMAS | 42 CONCORD ST, BEDFORD, MA 01730-2906 |
| MARJORIE P TURNBULL | 3905-22ND AVE, ROCK ISLAND, IL 61201-4926 |
| MARJORIE PALMERI & LAURA | FLANIGAN TRUSTEES THE, PALMERI FAMILY TRUST DTD, 31796, 34 PINE ST, YARMOUTHPORT, MA 02675-1837 |
| MARJORIE PARKS WESTON & | ANNE WESTON MILLER JT TEN, 102 DEAN ROAD, BROOKLINE, MA 02445-4212 |
| MARJORIE PATTERSON | 443 MADISON ST UP, BUFFALO, NY 14212-1043 |
| MARJORIE PERKINSON GRAMMER | 613 BINFORD ST, SOUTH HILL, VA 23970-1511 |
| MARJORIE PETTINGILL | 2 PILGRIM LN, SACO, ME 04072-2411 |
| MARJORIE PODGURSKI | 24 PLYMOUTH RD, PORT WASHINGTON, NY 11050-4330 |
| MARJORIE R CARSON | 109 EAST STREET, ONEONTA, NY 13820-1321 |
| MARJORIE R COEN | TR UA COEN FAMILY LIVING TRUST, 33242, BOX 7, OLTON, TX 79064-0007 |
| MARJORIE R DONAHE | 37228 REDWINE CANYON RD NORTH, CRESTON, WA 99117 |
| MARJORIE R DONAHE & | LAURANCE E DONAHE JT TEN, 37228 REDWINE CANYON RD NORTH, CRESTON, WA 99117 |
| MARJORIE R GILLIS | 414 WILLIAMS ROAD, WALLINGFORD, CT 06492-2630 |
| MARJORIE R HAGGERTY | 1821 FREMONT ST N W, GRAND RAPIDS, MI 49504-2804 |
| MARJORIE R HAWS | CUST, BEVERLY J HAWS UNDER THE, PENNSYLVANIA U-G-M-A, ATTN BEVERLY J HAWS EVANS, 10211 OXFORDSHIRE ROAD, GREAT FALLS, VA 22066 |
| MARJORIE R HEIDEMAN | 93 NORTH MAIN ST, BOX 24, WINDSOR, NJ 08561 |
| MARJORIE R MATTHEWS & | JOEL E MATTHEWS JT TEN, 44430 ROMEO PLANK RD, CLINTON TWP, MI 48038 |
| MARJORIE R MONSON | 6433 LAKELAND BLVD, INDPLS, IN 46234-3059 |

| | |
|---|---|
| MARJORIE R NEWMAN | 6654 GARDEN DR, MT MORRIS, MI 48458-2335 |
| MARJORIE R OPARIL | 57 HILLCREST RD, ELMIRA, NY 14903 |
| MARJORIE R SOULERET | 995 LIBERTY, LINCOLN PARK, MI 48146-3608 |
| MARJORIE R THOMAS | 408 ESTAUGH AVE, HADDONFIELD, NJ 08033 |
| MARJORIE R WILLIAMS | 803 W APPLEGATE AVE, PEN ARGYL, PA 18072 |
| MARJORIE RICHARDSON | GOODALL, 2504 MONUMENT AVE, RICHMOND, VA 23220-2619 |
| MARJORIE RIEVES | 500 CONKINNON DR, LENOIR CITY, TN 37772-3964 |
| MARJORIE ROSEN | 550 PARK AVE, NEW YORK, NY 10021 |
| MARJORIE ROYER & | VERNON A ROYER JT TEN, 533 HAMPTON LAKE DR, ESSEXVILLE, MI 48732-8612 |
| MARJORIE RUPP DAMPF | 2405 HILLSDALE DR, JEFFERSON CITY, MO 65109-0723 |
| MARJORIE S BENEDICT | 3101 W NELSON ST, MIDLAND, MI 48640 |
| MARJORIE S BRANDON | 401 ELM STREET, MALDEN, MO 63863-1823 |
| MARJORIE S BRANDON & TONA | A BRANDON & WILLIAM S, BRANDON JT TEN, 401 ELM STREET, MALDEN, MO 63863-1823 |
| MARJORIE S COOK | 2096 PINE CONE LANE, ATLANTA, GA 30319-4030 |
| MARJORIE S DEIBERT & | GARY O DEIBERT JT TEN, 550 LINDEN ST, PERRY, GA 31069-3734 |
| MARJORIE S DUNTON | 2198 GLENCOE DR, ORANGE PARK, FL 32073-4241 |
| MARJORIE S EWALL | 4220 PROTON RD 108, DALLAS, TX 75244-3505 |
| MARJORIE S GILPIN | 281 BRADLEY FOSTER DR, HUNTINGTON, WV 25701-9450 |
| MARJORIE S HEAGLE | 6 ARCHER DRIVE, STONY BROOK, NY 11790 |
| MARJORIE S HEINS & | MAYNARD C HEINS JR JT TEN, 6633 KIRBY CT, FALLS CHURCH, VA 22043-1727 |
| MARJORIE S IVANEK | 4498 SW 102ND LANE RD, OCALA, FL 34476-4141 |
| MARJORIE S KINNEY | 93 MT PLEASANT AVE, DOVER, NJ 07801-1698 |
| MARJORIE S LANCE & | ALDEN S LANCE JT TEN, RR 3, SAVANNAH, MO 64485 |
| MARJORIE S LAROWE | TR LIVING TRUST 11/26/91, U/A MARJORIE S LAROWE, 112 PINE CIRCLE, BENNINGTON, VT 05201 |
| MARJORIE S LEIGH | 100 N HIGH SCHOOL RD, INDIANAPOLIS, IN 46214-3952 |
| MARJORIE S PETERS | 316 DAHL ST, RHINELANDER, WI 54501-3211 |
| MARJORIE S SEAMAN | 220 E CASTILLA AVE, LITTLETON, CO 80122-1107 |
| MARJORIE S SNYDER | 221 W MARKET STREET, LEESBURG, VA 20176-2708 |
| MARJORIE S STORMS & | A G STORMS JR JT TEN, 8075 112TH ST NORTH APT 202, SEMINOLE, FL 33772 |
| MARJORIE S THORNBERRY | 2004 ASHBOURNE ROAD, ANDERSON, IN 46011-2700 |
| MARJORIE S VERBY | 218 ALBON RD, HEWLETT HARBOR, NY 11557-2635 |
| MARJORIE SAUNDERS | TR UA 09/20/88 F/B/O, MARJORIE SAUNDERS, 45040 N CAMOLIN AVE, LANCASTER, CA 93534-2022 |
| MARJORIE SCHEETZ | 326 S STRATFORD RD, ARLINGTON HEIGHTS, IL 60004-6785 |
| MARJORIE SEBINA SOVA | BOX 250, FENTON, MI 48430-0250 |
| MARJORIE SHARPE | 307 FLORENCE STREET, MAXTON, NC 28364 |
| MARJORIE SHOOK | TR HARRY, SHOOK U/W ALMA SHOOK, 610 S PHILLIPS ST, AUBURN, IN 46706-2715 |
| MARJORIE SIMPSON & | GAIL A DOWNEY JT TEN, 168 W MAPLE, VASSAR, MI 48768 |
| MARJORIE SMITH ALLEN | 1963 S NIAGARA ST, DENVER, CO 80224-2213 |
| MARJORIE SOEHL | 428 BAKER AVE, WESTFIELD, NJ 07090-1961 |
| MARJORIE SOLOMON TOD | EDWARD SOLOMON, 20005 HOFFSTEAD LANE, MONTGOMRY VLG, MD 20886 |
| MARJORIE STOSKOPF & | GRETCHEN S FALV, TR UA 07/12/03, A EMERSON STOSKOPF & MARJORIE G, STOSKOPF FAMILY TRUST B, 906 S LUCAS DR, SANTA MARIA, CA 93454 |
| MARJORIE SUE BOUGHTON | 581 1/2 PLAINVIEW COURT, GRAND JUNCTION, CO 81504-6067 |
| MARJORIE SUE COONCE | 100 N HIGH SCHOOL ROAD, INDIANAPOLIS, IN 46214-3952 |
| MARJORIE SWANSON | TR UA 10/22/97, MARJORIE SWANSON REVOCABLE LIVING, TRUST, 4753 S NEW COLUMBUS RD, ANDERSON, IN 46013 |
| MARJORIE T BRALOVE & | WILLIAM BRALOVE JR JT TEN, 10534 TYLER TERRACE, POTOMAC, MD 20854-4059 |
| MARJORIE T GOLDSTEIN | 339 FRENCH CT, TEANECK, NJ 07666-6476 |
| MARJORIE T GREGORIO | 291 BIANCA AVE, CARNEYS POINT, NJ 08069-2630 |
| MARJORIE T HEIZLER | 8 LIVINGSTON AVE, BABYLON, NY 11702 |
| MARJORIE T HORNER | 19 OAK MANOR LANE, PITTSFORD, NY 14534-1431 |
| MARJORIE T MCCORKHILL | 32 CRESCENT COURT, CHESTERFIELD, IN 46017 |
| MARJORIE T ROSS | 5788 ANGUS DRIVE, VANCOUVER BC  V6M 3N8,   CANADA |
| MARJORIE TAYLOR | 8145 LODGEPOLE TRAIL, LITTLETON, CO 80124-3006 |
| MARJORIE TODD & | WILLIAM R TODD JT TEN, 225 RIVERVIEW DR, VALLEJO, CA 94589-2396 |
| MARJORIE TORRES & | DEBORAH BARREIRO, TR, JEANNE S HODELLA IRREVOCABLE TRUST, UA 08/05/96, 8301 CHELSEA COVE DR N, HOPEWELL JUNCTION, NY 12533-7134 |
| MARJORIE TYRRELL | BOX 764, CAMP VERDE, AZ 86322-0764 |
| MARJORIE V HORAN | 3 NEVINWOOD PLACE, HUNTINGTON, NY 11743-5214 |
| MARJORIE V JOHNSON | 2830 JOY DRIVE, BEAVERCREEK, OH 45434-6436 |
| MARJORIE V KVAK & | DONNA M KVAK-CZYRBA JT TEN, 1624 WYANDOTTE AVE, LAKEWOOD, OH 44107 |
| MARJORIE V SAWRUK | 667 OXHILL COURT, WHITE LAKE, MI 48386 |
| MARJORIE V SHAY | TR, FRANK W SHAY IRREVOCABLE, TESTAMENTARY TRUST, U/A 11/12/92, 35 PLEASANT RIDGE DR, POUGHKEEPSIE, NY 12603 |
| MARJORIE VOLLHARDT | 64 HIGHRIDGE RD, NEW BRITAIN, CT 06053-1030 |
| MARJORIE VOLTENBURG | 2359 VENEZIA DR, DAVISON, MI 48423-8775 |
| MARJORIE W BELL | 1140 DUVAL HEIGHTS, WELLSBURG, WV 26070-1570 |
| MARJORIE W BITZER | 11 SE 63RD TE, OCALA, FL 34472-7941 |
| MARJORIE W BROWNLEE | 225 S SANGA RD, CORDOVA, TN 38018-4811 |
| MARJORIE W COONS | 495 LAND O'GOSHEN, CLARKESVILLE, GA 30523 |
| MARJORIE W DE MARS | 7543 30TH NE, SEATTLE, WA 98115-4719 |
| MARJORIE W DEMPSEY | 109 WEST LAKE DR, VALHALLA, NY 10595-1235 |
| MARJORIE W DISHAROON & | DIANA D NOTIGAN JT TEN, 426 FARNUM ST, EDGEWATER PARK, NJ 08010-1304 |
| MARJORIE W EGAN | 222 ADAMS RD, WILLIAMSTOWN, MA 01267-2933 |
| MARJORIE W FORTSON | 319 BOYNTON AVE, SAN JOSE, CA 95117-1206 |

| | |
|---|---|
| MARJORIE W GERMAN | 4310 FOREST HILL DR, UNIT 115, FAIRFAX, VA 22030-5682 |
| MARJORIE W HESLER | 64 E 73RD ST, INDIANAPOLIS, IN 46240-3005 |
| MARJORIE W LEHMAN AS | CUSTODIAN FOR BARBARA J, LEHMAN U/THE N MEX UNIFORM, GIFTS TO MINORS ACT, 47 W 27TH ST, MERCED, CA 95340-2962 |
| MARJORIE W MILLSAP | TRUSTEE FOR ALICE MILLSAP, U/A DTD 12/31/63, 3306 MULLEN AVE, TAMPA, FL 33609-4658 |
| MARJORIE W MILLSAP | TRUSTEE FOR PATRICIA MILLSAP, U/A DTD 12/31/63, 3306 MULLEN AVE, TAMPA, FL 33609-4658 |
| MARJORIE W RASMUSSEN | 9877 ELK LAKE TRAIL, WILLIAMSBURG, MI 49690-8514 |
| MARJORIE W STORY | TR U/A, DTD 04/10/91 MARJORIE W, STORY 1991 TRUST, 803 HAVERHILL ST, ROWLEY, MA 01969-2448 |
| MARJORIE W WILLIAMS | 160 MAPLE AVE, BOX 477, ALTAMONT, NY 12009 |
| MARJORIE WALKER | 376 HELENA DRIVE, TALLMADGE, OH 44278-2671 |
| MARJORIE WARREN TOD | HOMER WARREN, SUBJECT TO STA TOD RULES, 465 GYPSY LN APT 412, YOUNGSTOWN, OH 44504-1365 |
| MARJORIE WARREN TOD | PHILLIP WARREN, SUBJECT TO STA TOD RULES, 465 GYPSY LN APT 412, YOUNGSTOWN, OH 44504-1365 |
| MARJORIE WEESNER | BOX 453, DEXTER, IA 50070-0453 |
| MARJORIE WESTERBERG | 7615 RUBY LINDER RD, WAXHAW, NC 28173-9408 |
| MARJORIE WHITNER | 111 W SHORE DRIVE, RICHARDSON, TX 75080-4917 |
| MARJORIE WOFFORD | 35 EATON ST, BUFFALO, NY 14209-1907 |
| MARJORIE Y TOKARSKI | 9327 BUFFALO AVE, NIAGRA FALLS, NY 14304-4462 |
| MARJORIE ZALESKI | 1259 GRANDVIEW AVE, UNION, NJ 07083-3728 |
| MARJORIE ZOOK | 4509-4TH AVE, AVALON, NJ 08202-1532 |
| MARJORIES S ANDREWS | 102 B CR 150, TUSCOLA, TX 79562 |
| MARJORY A DONNENWIRTH | 51 PLYMOUTH ST, PLYMOUTH, OH 44865-1007 |
| MARJORY A STAMPER | 22852 CALABASH ST, WOODLAND HILLS, CA 91364-2811 |
| MARJORY ARMOS | CUST DAWN E ARMOS UGMA WA, 14407 NE 12TH PL, BELLEVUE, WA 98007-4006 |
| MARJORY ARMOS | CUST JOANNE G ARMOS UGMA WA, 14407 NE 12TH PL, BELLEVUE, WA 98007-4006 |
| MARJORY C TRUMP | 19789 KARA CIR, NORTH FORT MYERS, FL 33917-6142 |
| MARJORY E HOVEMEYER | UNIT 206, 111 DEVIR ST, MALDEN, MA 02148-7200 |
| MARJORY E SCOTT | CUST, MISS CYNTHIA JANE SCOTT, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 37206 SECOND ST, FREMONT, CA 94536-2838 |
| MARJORY GALAHER | 55 MILK ST, NORTH ANDOVER, MA 01845-4517 |
| MARJORY H BUNDY | 840 S STOCKTON RD, HARRISVILLE, MI 48740-9599 |
| MARJORY J HAAS | 1103 HASLETT RD, HASLETT, MI 48840-9704 |
| MARJORY J HANDLON | 17 N ADDISON, INDIANAPOLIS, IN 46222-4133 |
| MARJORY J MCSHERRY & WILLIAM | P MCSHERRY TR U/A DTD, 11/23/93 THE MARJORY J, MCSHERRY LIVING TRUST, 1011 MAPLE COURT, LOCKPORT, IL 60441-3718 |
| MARJORY J SCHWARZ | 19 WELLINGTON CT, BUFFALO, NY 14221-6711 |
| MARJORY JUNE ENEVOLDSEN | 3500 NW 14TH AVE, CAMAS, WA 98607-7933 |
| MARJORY M CHAMBERS & | LINDA A GUTIERREZ JT TEN, 7711 S RAEFORD RD #102-172, FAYETTEVILLE, NC 28304-5983 |
| MARJORY M PLOTAR | 4028 BEBE ROAD, NEWFANE, NY 14108 |
| MARJORY MORGAN | 3207 NW 14TH ST, GAINESVILLE, FL 32605-2505 |
| MARJORY P REID | BOX 323, S HARWICH, MA 02661-0323 |
| MARJORY S PARTAIN | 23277 BALCOMB, NOVI, MI 48375-4220 |
| MARJORY YALE STITT | 1630 FRANKLIN CT, CRESCENT CITY, CA 95531-8362 |
| MARK A ACCARDO | 1383 WILLIAMSBURG RD, FLINT, MI 48507-5627 |
| MARK A ADLER & | NANCY CLARK ADLER JT TEN, 4617 DE RUSSEY PKWY, CHEVY CHASE, MD 20815-5331 |
| MARK A ALDERSON | 6088 WILLARD RD, MILLINGTON, MI 48746-9206 |
| MARK A ANFANG | 215 E 68TH ST, NEW YORK, NY 10021-5718 |
| MARK A ATWELL | 174 BUTTERMILK DR, REHOBETH, DE 19971-9569 |
| MARK A BAILEY | BOX 704, ELYRIA, OH 44036-0704 |
| MARK A BAIME | 259 ENGLISH PLACE, BASKING RIDGE, NJ 07920 |
| MARK A BARLOW | 18918 HAMPSHIRE ST, LATHRUP VILLAGE, MI 48076-4412 |
| MARK A BASHOR | 1040 S PAULA AVE, SPRINGFIELD, MO 65804 |
| MARK A BELLIVEAU & | MAUREEN E BELLIVEAU JT TEN, 21 VALLEY RUN DR, SEWELL, NJ 08080-1824 |
| MARK A BELSEY | CUST, ERIKA GABRIELLE BELSEY U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 62 MONTAGUE ST APT 8A, BROOKLYN, NY 11201-3375 |
| MARK A BERRY | 116 MARVIN ROAD, MELROSE, MA 02176-1252 |
| MARK A BITTCHER | 1517 VICTORIA, ARNOLD, PA 15068-4103 |
| MARK A BJERK | 34554 HIVELEY STREET, WESTLAND, MI 48186-4323 |
| MARK A BLANKEMEIER | 2651 WINANS NW, GRAND RAPIDS, MI 49544-9526 |
| MARK A BODENBACH | 4414 DIEHL RD, METAMORA, MI 48455-9754 |
| MARK A BOWLES | 2495 LITTLETELL, WEST BLOOMFIELD, MI 48324-1747 |
| MARK A BRAUN | 13401 W FRENCH RD, PEWAMO, MI 48873-9622 |
| MARK A BROGAN & | BECKY A BROGAN JT TEN, 7 DUCK POND LN, MERRIMACK, NH 03054-4834 |
| MARK A BROOKS | 6728 OAK ST, TAYLOR, MI 48180 |
| MARK A BROTHERTON | 1010 LINDEN AVE, SAINT MARYS, OH 45885-1326 |
| MARK A BROTHERTON & | CATHY A BROTHERTON JT TEN, 1010 LINDEN, ST MARY'S, OH 45885-1326 |
| MARK A BROWN | 5664 W CAMPER RD, GENOA, OH 43430-9405 |
| MARK A BUSTILLOS | 1251 W 102 PL, NORTH GLENN, CO 80260-6289 |
| MARK A CAMPBELL | 341 MERRIBROOK TRL, DUNCANVILLE, TX 75116-4616 |
| MARK A CHATTERTON | 5127 SPRING WILLOW CT, OWINGS MILLS, MD 21117-5718 |
| MARK A CHRISTMAN | 1423 SUNSET BLVD, FLINT, MI 48507 |
| MARK A CIRIELLO | 1106 ESTELLE CT, NILES, OH 44446-3420 |
| MARK A CLEMONS | 2422 BRANDON, WESTLAND, MI 48186-3935 |
| MARK A CLUM | 5017 S HURON RIVER DR, FLAT ROCK, MI 48134-9644 |
| MARK A COLE | 31 ARDEN PARK BLVD, DETROIT, MI 48202-1307 |
| MARK A COLLINGER | 16860 NW JOSCELYN STREET, BEAVERTON, OR 97006-7203 |
| MARK A CORESSEL | 96 ROLLING MEADOWS RD, BEDFORD, IN 47421-7367 |
| MARK A CRAIN | 239 GREENBRIAR DR, KOKOMO, IN 46901-5034 |

| | |
|---|---|
| MARK A CRAWFORD | 529 AMHERST DR, GOLETA, CA 93117-1763 |
| MARK A DALIAN | 15570 DEVONSHIRE, PINCKNEY, MI 48169-9720 |
| MARK A DANJIN | 525 N MIDLAND RD, MERRILL, MI 48637-9414 |
| MARK A DAUM | 4581 BROCK CRT, PLAINFEILD, IN 46168-8867 |
| MARK A DAVIDSON | 4901 ODELL DRIVE, GAINESVILLE, GA 30504 |
| MARK A DEBOER | 1383 EDWARDS ST, WEST BRANCH, MI 48661-9349 |
| MARK A DEGAETANO | 150 LAKE ST, APT 1B, WHITE PLAINS, NY 10604-2468 |
| MARK A DIXON | 4 CANDATE CT, NEWARK, DE 19711-5903 |
| MARK A DODGE | 6601 HEATHER DR, LOCKPORT, NY 14094-1111 |
| MARK A DORAIN | 7090 SE 147TH PL, SUMMERFIELD, FL 34491-4178 |
| MARK A DOSTER & | LORENE DOSTER JT TEN, 1450 THOMPSON COURT, REEDLEY, CA 93654-2286 |
| MARK A DRAKE | 642 E TENNYSON, PONTIAC, MI 48340-2958 |
| MARK A DYER | 8801 BYAM RD, BANCROFT, MI 48414-9416 |
| MARK A EAKINS | 15604 E CHENANGO AVE, AURORA, CO 80015-1704 |
| MARK A EATON | 7157 VIA DICHA AVENUE, LA VERNE, CA 91750-1049 |
| MARK A EATON & | MARY C EATON JT TEN, 7157 VIA DICHA AVENUE, LA VERNE, CA 91750-1049 |
| MARK A EDWARDS | 5847 N CROWN ST, WESTLAND, MI 48185-8109 |
| MARK A EMERSON & | REBECCA L EMERSON JT TEN, 4755 HIDDEN SHORE DR, KALAMAZOO, MI 49048-8255 |
| MARK A ENOCH & | DEBRA C ENOCH JT TEN, 10805 BUCKSKIN PL, TAMPA, FL 33626-3704 |
| MARK A ESKRIDGE | 13606 15 2ND AVE, GRAND HAVEN, MI 49417 |
| MARK A FINKE | 125 LANDSDOWNE DR, MADISON, AL 35758 |
| MARK A FIRTH | 396 APPLE RIDGE RD, SALEM, OH 44460-9420 |
| MARK A FOIL SR | 647 HARRELL ST, ROCK HILL, SC 29730-3382 |
| MARK A FOX | 221 WASS ST, FENTON, MI 48430-1572 |
| MARK A FRANKS | 16301 BOWMAN RD NE, HOMEWORTH, OH 44634-9647 |
| MARK A FURDEN | 4001 MAPLE DUTCH VILLAGE, MOUNT MORRIS, MI 48458-8515 |
| MARK A GARAVAGLIA | 19690 ARMADA RIDGE ROAD, ARMADA, MI 48005-4220 |
| MARK A GAVEL | 116 MARIAN LANE, WOONSOCKET, RI 02895-6076 |
| MARK A GIBSON | 7086 E 50 N, GREENTOWN, IN 46936-1023 |
| MARK A GIBSON | 18046 ELLES DR, ATHENS, AL 35611-5635 |
| MARK A GILLIAM | 3042 N 17, KANSAS CITY, KS 66104-4916 |
| MARK A GORDON | BOX 141, MT GILEAD, OH 43338-0141 |
| MARK A GORRASI | 4202 W 8TH ST, CINCINNATI, OH 45205-2004 |
| MARK A GREENWOOD | 18670 KINLOCH, REDFORD, MI 48240-1827 |
| MARK A HALEY | 2801 PRINCESS ANN ST, HOPEWELL, VA 22860 |
| MARK A HARRIS | 2525 TIFFIN ST, FLINT, MI 48504-7727 |
| MARK A HASSER | 1426 WEDGEWOOD DR, FAIRBORN, OH 45324-4141 |
| MARK A HAZELTON | 20421 STATE ROUTE 15, CONTINENTAL, OH 45831 |
| MARK A HEISTAND | 364 EAST MARKET ST, GERMANTOWN, OH 45327-1422 |
| MARK A HERMAN | 3132 FISHING FORD RD, PETERSBURG, TN 37144-2403 |
| MARK A HEWITT | 7739 W 350 N, SHARPSVILLE, IN 46068-9210 |
| MARK A HIGGINS | 6009 KINYON DR, BRIGHTON, MI 48116-9579 |
| MARK A HINKLEY | 13957 FERRIS AVE, GRANT, MI 49327-9658 |
| MARK A HOFFMAN | 39828 MEMORY LANE, HARRISON TWP, MI 48045-1762 |
| MARK A HOFFMAN | 11750 UNITY RD, NEW SPRINGFIELD, OH 44443-9721 |
| MARK A HOWENSTINE | 624 BULL RUN CT, NAPERVILLE, IL 60540-7106 |
| MARK A HRESKO | 2366 LOST CREEK COURT, FLUSHING, MI 48433-9403 |
| MARK A HUGHES | 1221 S 5TH ST, CHICKASHA, OK 73018-4637 |
| MARK A IHARA | 4207 YORBALINDA, ROYAL OAK, MI 48073-6463 |
| MARK A IMBESI | 81 CUMBERLAND AVE, ESTELL MANON, NJ 08319-1717 |
| MARK A ISSLER | BOX 74, BROCTON, NY 14716-0074 |
| MARK A JADWIN | CUST AMANDA CHRISTINE JADWIN, UTMA MN, 17725 DURANT STREET NE, HAM LAKE, MN 55304-4608 |
| MARK A JADWIN | CUST DEREK ALLEN JADWIN, UTMA MN, 17725 DURANT STREET NE, HAM LAKE, MN 55304-4608 |
| MARK A JADWIN | CUST MARKUS KYLE JADWIN, UTMA MN, 17725 DURANT ST NE, HAM LAKE, MN 55304-4608 |
| MARK A JAKSIC | 2116 ALGONQUIN RD, EUCLID, OH 44117-2402 |
| MARK A JANOWSKI | 5311 S 8TH AVE, COUNTRYSIDE, IL 60525-3623 |
| MARK A JANOWSKI & | SHELLEY ANN JANOWSKI JT TEN, 5311 S 8TH AVE, COUNTRYSIDE, IL 60525-3623 |
| MARK A JONAS | 1823 COLUMBUS AVE, BAY CITY, MI 48708-6873 |
| MARK A KECK | 832 W RIDGE CT, LAKE ORION, MI 48359-1746 |
| MARK A KELLOGG | 5260 ROEHRS RD, BEAVERTON, MI 48612-9111 |
| MARK A KENDALL | 607 WOODS EDGE LN, WHITE LAKE, MI 48386 |
| MARK A KERN | 111 S HIGH, BELLEVILLE, IL 62220-2103 |
| MARK A KERRIDGE | 3701 WATERLOO, SAGINAW, MI 48603-2076 |
| MARK A KIGER TOD STEVEN M KIGER | SUBJECT TO STA TOD RULES, 148 CURTIS AVE, BOWLING GREEN, OH 43402 |
| MARK A KIRKENDALL | 3504 ALTO RD WEST, KOKOMO, IN 46902-4691 |
| MARK A KOMPERDA | 7068 BIRCHWOOD DR, MT MORRIS, MI 48458-8807 |
| MARK A KORAL & | MARGARET M KORAL JT TEN, 1303 REMINGTON RD, WYNNEWOOD, PA 19096-2331 |
| MARK A KORMELINK | 1276 S R 131, MILFORD, OH 45150 |
| MARK A KUHN | RR 1 BOX 202, HEYWORTH, IL 61745-9735 |
| MARK A KULIKAMP | 3664 W 72ND ST, NEWAYGO, MI 49337-9784 |
| MARK A KUSHNER | 223 W OVERLOOK RD, PALM SPRINGS, CA 92264-8934 |
| MARK A LAWSON & | SUSAN A LAWSON JT TEN, 3064 SEDAN, SAINT LOUIS, MO 63125-5334 |
| MARK A LEMOND | 9902 HAZELTON, REDFORD, MI 48239-1428 |

| | |
|---|---|
| MARK A LIKES | RT 2 2132 OSBUN ROAD, MANSFIELD, OH 44903-9760 |
| MARK A LILLY & | DIANE A LILLY JT TEN, 2809 ROSEWOOD RD, LAGRANGE, KY 40031-9323 |
| MARK A LOXLEY | 1300 PREBLE CO BUTLER TWP RD, NEW MADISON, OH 45346-9737 |
| MARK A LUCIW | 342 SUMBLER RD RR 5, WELLAND ON  L3B 5N8,  CANADA |
| MARK A MACK | TR MARK A MACK LIVING TRUST, UA 12/08/97, W3077 STATE ROAD 106 EAST, FORT ATKINSON, WI 53538-9033 |
| MARK A MAIN | 3207 WILLIAMS DRIVE, KOKOMO, IN 46902-7502 |
| MARK A MAKSYM | 57284 SYCAMORE DR, WASHINGTON, MI 48094-3396 |
| MARK A MANKOWSKI | 2990 EVON RD, SAGINAW, MI 48601-9727 |
| MARK A MCDANIEL | 3130 E SHOCKLEY RD, MUNCIE, IN 47302-8614 |
| MARK A MCGREGOR | 3400 BENT CREEK CT, GREENSBORO, NC 27410-8317 |
| MARK A MEDLEY | 821 KEMPTON RD, KNOXVILLE, TN 37909-2128 |
| MARK A MEINECKE | 5309 WIGWAM LN, LAPEER, MI 48446-8033 |
| MARK A MESCHKAT | 18483 LONDON DR, MACOMB, MI 48042 |
| MARK A MILKIEWICZ | 1300 YORKTOWN DR, FLINT, MI 48532-3237 |
| MARK A MILLER | 7519 NE 204TH PL, KENMORE, WA 98028-2079 |
| MARK A MINTON | 192 ASPEN DR NW, WARREN, OH 44483 |
| MARK A MITCHELL & | CONSTANCE MITCHELL JT TEN, 3192 N MILL RD, DRYDEN, MI 48428-9341 |
| MARK A MUELLER | 2820 SUNBURST DR, SMITHVILLE, MO 64089-8813 |
| MARK A MYERS & | BETTY M MYERS JT TEN, 2028 CARINA CIR, GOSHEN, IN 46526 |
| MARK A NEWLAND | 121 KENSINGTON PL, COLUMBIA, TN 38401-8885 |
| MARK A NUNLEY | 10225 S SEYMOUR RD, GAINES, MI 48436-9718 |
| MARK A OLIVER | 1607 RANDOLPH CRT, MONROE, GA 30655 |
| MARK A OWENS | 2713 WILLOWRIDGE DR, DAYTON, OH 45414-2839 |
| MARK A PARKER | 365 ROBERT ALSTON DRIVE, PITTSBORO, NC 27312 |
| MARK A PATTERSON | 3334 GERMAN RD, COLUMBIAVILLE, MI 48421-8990 |
| MARK A PEGOUSKE | 33321 CHIEF LANE, WESTLAND, MI 48185-2383 |
| MARK A PELLERIN | TR MARK A PELLERIN TRUST, UA 04/25/95, 1678 HOIT TOWER DR, BLOOMFIELD, MI 48302-2629 |
| MARK A PENKSA | 377 CLEVELAND DR, KENMORE, NY 14223-1105 |
| MARK A PETERS | 1310 ONEIDA AVE, N BELLMORE, NY 11710 |
| MARK A PETTIGREW | 334 FERNDALE PL, FLINT, MI 48503-2348 |
| MARK A POWELL & | DONNA M POWELL JT TEN, 152 3RD ST, CHARLESTOWN, IN 47111-1806 |
| MARK A RADER | 1075 MEANDERING WAY, FRANKLIN, TN 37067-4043 |
| MARK A RAMOS | 5499 LIBERTY BELL RD, GRAND BLANC, MI 48439-7700 |
| MARK A RANVILLE | 9346 VARODELL DR, DAVISON, MI 48423-8608 |
| MARK A RAY | 3950 REDFERN DR, INDIANAPOLIS, IN 46237-1462 |
| MARK A ROMAN | 89 COUNTRY VILLAGE LANE, NEW HYDE PARK, NY 11040-1007 |
| MARK A ROOME | 4273 O'BRIEN RD, VASSAR, MI 48768-8929 |
| MARK A RYCKMAN | 3717 SHERRY DR, FLINT, MI 48506-2698 |
| MARK A SAMBOR | 456 FOREST DR, WEBSTER, NY 14580-1004 |
| MARK A SCHILDWASTER | 60 OAK ST, BATAVIA, NY 14020-1934 |
| MARK A SCHIMLEY | 252 FAREWAY LANE, GRAND ISLAND, NY 14072-2551 |
| MARK A SCHMIDT | 6439 WAILEA DR, GRAND BLANC, MI 48439-8597 |
| MARK A SCHWARCK | 5225 HOSPITAL RD, SAGINAW, MI 48603-9626 |
| MARK A SCOLARO | PO BOX 1418, SARASOTA, FL 34230-1418 |
| MARK A SCOTT | 12972 FESSNER RD, CARLETON, MI 48117-9249 |
| MARK A SHAW | 2706 EVERGREEN, BAY CITY, MI 48706-6313 |
| MARK A SHOLES | 1093 N ELVA ROAD, LAPEER, MI 48446 |
| MARK A SICKLES | 10020 BATH RD, LAINGSBURG, MI 48848-9310 |
| MARK A SIMARD | 19 WHITTEMORE RD, PEMBROKE, NH 03275-3130 |
| MARK A SIME | 2818 QUEBEC LA, JANESVILLE, WI 53545-0630 |
| MARK A SKARICH & | NANCY G SKARICH JT TEN, 246 TURKEY VLY, KERRVILLE, TX 78028-2082 |
| MARK A SLEDZINSKI | 8044 KALTZ ST, CENTER LINE, MI 48015-1335 |
| MARK A SMITH | 827 WESTGATE DR, ANDERSON, IN 46012-9246 |
| MARK A SPANGENBERG | 5221 SOUTH 44TH STREET, GREENFIELD, WI 53220-5128 |
| MARK A SPANGENBERG & | MARCIANN SPANGENBERG JT TEN, 5221 S 44TH ST, GREENFIELD, WI 53220-5128 |
| MARK A SPANGENBERG OR | MARCIANN SPANGENBERG, SURVIVORSHIP MARITAL PROPERTY, 5221 S 44TH ST, GREENFIELD, WI 53220-5128 |
| MARK A SPERBECK & | MARJORIE H SPERBECK JT TEN, 105 MESICK AV, COBLESKILL, NY 12043-7030 |
| MARK A SPOTO | 8 LATHROP AVE, LEROY, NY 14482-1106 |
| MARK A SPUSTACK & | SUSAN K SPUSTACK TEN ENT, 251 N MACKINAW RD, LINWOOD, MI 48634-9444 |
| MARK A STERN | 44004 FOOT HILLS CRT, NORTHVILLE, MI 48167-2201 |
| MARK A STONEHILL | 2336 ULEN OVERLOOK, LEBANON, IN 46052-1177 |
| MARK A STUCKEY | 1618 MONTEREY LN, JANESVILLE, WI 53546-5756 |
| MARK A SYTEK | 4413 N HENDERSON, DAVISON, MI 48423-8401 |
| MARK A TANNER | 10226 HEGEL RD BOX 313, GOODRICH, MI 48438-9066 |
| MARK A TESKA | 13469 GREENLEAF LN, GRAND HAVEN, MI 49417-9474 |
| MARK A TINKER | 10201 N BELSAY RD, MILLINGTON, MI 48746-9751 |
| MARK A TIRPACK | 8414 EAGLE VIEW DR, DURHAM, NC 27713-6337 |
| MARK A TOMPKINS & | JENNIFER A TOMPKINS JT TEN, 26 QUINCE CIRCLE, NEWTOWN, PA 18940-9288 |
| MARK A TRENARY | 10651 E 700 N, FOREST, IN 46039 |
| MARK A TURNER | 760 W LANSING ROAD, MORRICE, MI 48857-9651 |
| MARK A VELTRE | 23205 SAGEVIEW COURT, VALENCIA, CA 91354 |
| MARK A VERBURG | 64834 CR 652, MATTAWAN, MI 49071-9537 |
| MARK A VOLPONI | 215 WINDHAM LANE, MARS, PA 16046 |

| | |
|---|---|
| MARK A WAGNER | 3677 BONNIE LN, HAMBURG, NY 14075-6323 |
| MARK A WAJER | 360 E DECKERVILLE RD, CARO, MI 48723-9113 |
| MARK A WALTERS | 6383 FENTON RD, FLINT, MI 48507-4754 |
| MARK A WARNER | PO BOX 474, ALBION, MI 49224-0474 |
| MARK A WEBB | 1437 S GENESEE ROAD, BURTON, MI 48509-1828 |
| MARK A WHITE | 1485 SE BLVD, SALEM, OH 44460-3904 |
| MARK A WILLIAMS | 691 EAST WEISHEIMER RD, COLUMBUS, OH 43214-2230 |
| MARK A WILUTIS | 3183 EDEN TRL, BRIGHTON, MI 48114-9185 |
| MARK A WIRTH | 6139 KINGS SCEPTER RD R, GRAND BLANC, MI 48439-8601 |
| MARK A ZVONEK | 5487 E RILEY RD, CORUNNA, MI 48817-9716 |
| MARK ADAMS | 2420 CHESWICK DR, TROY, MI 48084-1106 |
| MARK ALAN COAN & | SUSAN B COAN JT TEN, 430 REDPATH AVE, MICHIGAN CITY, IN 46360-5946 |
| MARK ALAN FLEISCHBEIN | 4513 KINGSWAY, ANACORTES, WA 98221 |
| MARK ALAN FUERSTENBERG & | SHERRY LYNN FUERSTENBERG JT TEN, 9709 S STONEY CRK, CARLETON, MI 48117-9335 |
| MARK ALAN GUTERMAN | 191 ALBEMARLE RD, WHITE PLAINS, NY 10605-3722 |
| MARK ALAN HANSEN & | RUTH ELLEN HANSEN JT TEN, 2342 KINGSLAND DR, DORAVILLE, GA 30360-1440 |
| MARK ALAN KEARNS | 34 ILLINOIS AVE, YOUNGSTOWN, OH 44505-2815 |
| MARK ALBERT GROBE | 607 LOGAN ST, FORT PAYNE, AL 35967 |
| MARK ALBERT WAYNE | CUST JESSICA LYNN WAYNE UGMA MI, 18861 SAXON DR, BEVERLY HILLS, MI 48025-3005 |
| MARK ALBERT WAYNE | CUST MATHEW ALBERT WAYNE UGMA MI, 18861 SAXON DR, BEVERLY HILLS, MI 48025-3005 |
| MARK ALFRED REDENBACH | 161 BRENTWOOD DR, N TONAWANDA, NY 14120-4820 |
| MARK ALLAN SHULMAN | TR SARAH REBECCA SHULMAN U/A, DTD 7/7/60, 93 MANOR RD, CHICQWELL ESSEX IG7 5PN,   UNITED KINGDOM |
| MARK ALLAN SHULMAN | TR, DAVID HERMAN SHULMAN U/A DTD, 23722, 619 W MONROE ST, EASTON, PA 18042-1740 |
| MARK ALLEN CREEL | 8913 TAYMOUTH CT, RALEIGH, NC 27613 |
| MARK ALLEN DECKER | 610 M ST NE, WASHINGTON, DC 20002-3426 |
| MARK ALLEN KUSHNIR | 4 MILLER DRIVE, STONY POINT, NY 10980-1204 |
| MARK ALLEN STOLT | 519 NORTH HILLSIDE AVE, ORLANDO, FL 32803-4907 |
| MARK ALLEN TABOR | 3434 WEST DR, NORTH STREET, MI 48049-4545 |
| MARK ALLEN WHITE | 7815 BRAEMAR CRESCENT, HOUSTON, TX 77095-3952 |
| MARK ALLISON | CUST BRYAN ALLISON UGMA CA, 262 E BLUE MOUNTAIN WAY, CLAREMONT, CA 91711-2825 |
| MARK ALTIC | 3138 S 750 E, BRINGHURST, IN 46913-9678 |
| MARK ALVIN FOWL | 7227 W AURORA DR, GLENDALE, AZ 85308-9558 |
| MARK ANDERSON TRULUCK & | DANA MARIE TRULUCK JT TEN, 5513 MAPLE LANDING DR, ARLINGTON, TN 38002 |
| MARK ANDREW BERKOFF | TWO NORTH LASALLE STREET, SUITE 1700, CHICAGO, IL 60602 |
| MARK ANDREW FISHER | 835 WINDING OAKS DR, PALM HARBOR, FL 34683 |
| MARK ANDREW FLESZAR | 1175 HARROW CIRCLE, BLOOMFIELD HILLS, MI 48304-3922 |
| MARK ANDREW LOGAN | 33027 3RD ST MISSION BC  V2V 1N6,   CANADA |
| MARK ANDREW LOGAN | 33027 3RD AVE, MISSION, BC CANADA  V2V 1N6,   CANADA |
| MARK ANDREW PRICE | 11635 N FOREST HILLS DRIVE, PARKER, CO 80138-8106 |
| MARK ANTHONY CLARK | CUST, ERIC ANTHONY CLARK UGMA MI, 3741 IVANHOE, FLINT, MI 48506-4213 |
| MARK ANTHONY TREE | 125 W MILFORD ST, MOUNT UNION, PA 17066-1920 |
| MARK ANTHONY VENETTIS | 18941 MARIA DRIVE, CLINTON TWP, MI 48036 |
| MARK ARCHIBALD | 8150 BURLEIGH RD, GRAND BLANC, MI 48439-9750 |
| MARK ARNOLD GARRETT | PO BOX 36139, RICHMOND, VA 23235-8002 |
| MARK ARON | 3620 NW FILLMORE AVE, CORVALLIS, OR 97330-6545 |
| MARK ASADA | 120 OLD DEERFIELD PIKE, BRIDGETON, NJ 08302-3703 |
| MARK AXLER | 77 OAKWOOD DR, LONGMEADOW, MA 01106-1523 |
| MARK AZIZ | 88 BEECH LANE, EDISON, NJ 08820-3678 |
| MARK AZZOPARDI | 2331 BROOKRIDGE, TOLEDO, OH 43613-1503 |
| MARK B BRONSON | 234 S GALE DR APT 101, BEVERLY HILLS, CA 90211-3496 |
| MARK B COWLES II & | TINA M COWLES JT TEN, 1023 STONY HILL RD, WILBRAHAM, MA 01095-2251 |
| MARK B GOLDEN | 619 SHUE DR, NEWARK, DE 19713 |
| MARK B GOTTLEBER | 7080 MELBOURNE RD, SAGINAW, MI 48604-9241 |
| MARK B JOHNSON | 3835 WEST HOLMES RD, LANSING, MI 48911-2106 |
| MARK B KEINATH & | GLENN B KEINATH JT TEN, 595 N DEHMEL RD, SAGINAW, MI 48601-9453 |
| MARK B MENSCHER | 20 LANGLEY PLACE, COLORADO SPRINGS, CO 80906-7998 |
| MARK B PERRY | BOX 393, MOUNT PLEASANT, MI 48804-0393 |
| MARK B ROSE | 123 MARK TWAIN COURT, DAYTON, OH 45414-3762 |
| MARK B SCHIFFER & | CAROLYN S SCHIFFER JT TEN, 9201 WHETSTONE RD, EVANSVILLE, IN 47725-6355 |
| MARK B SWANSON JR | 10154 MEADOW LN, PINCKNEY, MI 48169-8103 |
| MARK B TOMASSI | 27 POINT BEACH DRIVE, MILFORD, CT 06460 |
| MARK B TROLLINGER | 2407 OLD LEXINGTON RD, ASHEBORO, NC 27205-2578 |
| MARK B WARNER | CUST THOMAS M WARNER, UGMA MI, 394 WEBSTER ST, NEEDHAM, MA 02494 |
| MARK B WEED | 2720 ATLANTIC ST, MERCED, CA 95340-8510 |
| MARK B WEIDEMAN | 6695 DANDISON, W BLOOMFIELD, MI 48324-2813 |
| MARK B WELLS | TR, MARLIN TRUST UA12/12/97, 127 CHAMISA, LOS ALAMOS, NM 87544-2411 |
| MARK BACHMANN | 17 DAVIS RD, SPARTA, NJ 07871-3302 |
| MARK BAILEY | 3395 MIDLAND RD, SAGINAW, MI 48603-9634 |
| MARK BAILEY WESSMAN | 1604 AUDUBON ST, NEW ORLEANS, LA 70118-5502 |
| MARK BAKER | 1212 W WINDEMERE, ROYAL OAK, MI 48073-5217 |
| MARK BASMAJIAN | 25 W CENTRAL AVE, # B, PAOLI, PA 19301 |
| MARK BELCHER | 25 TAILOR ST, MARKHAM ON  L3P 6M8,   CANADA |
| MARK BENNETT FELIX | 23 IRIS CIRCLE, MANALAPAN, NJ 07726-2863 |

| | |
|---|---|
| MARK BENTON MANSON | 1331 E THISTLE LANDING DR, PHOENIX, AZ 85048-6225 |
| MARK BETKOUSKI | 5132 WHITSETT, NORTH HOLLYWOOD, CA 91607-3016 |
| MARK BIANCHI | 3783 WILSON SHARPSVILLE, CORTLAND, OH 44410-9461 |
| MARK BOSWELL | 1720 VANBUREN, SAGINAW, MI 48602-3047 |
| MARK BRETT FRANZMANN | 323 WOOTEN CIR, STILLWATER, OK 74074 |
| MARK BRIGANDE | 280 GUYON AVE, STATEN ISLAND, NY 10306-4151 |
| MARK BRODY | ROCKY BOTTOM ROAD, ROCKY BOTTOM, SC 29685 |
| MARK BRODY & | CHARLES BRODY JT TEN, 2004 MONTCLAIR CIRCLE, WALNUT CREEK, CA 94596-3026 |
| MARK BROOKS & | EILEEN BROOKS JT TEN, 189 MILDRED CIRCLE, CONCORD, MA 01742 |
| MARK BROWN | 36 BLANTYRE AVE, CENTERVILLE, MA 02632-3016 |
| MARK BROWN | 33 DEVEREAUX DR, LAUREL, MS 39443-9191 |
| MARK BRULL & | CINDY BRULL JT TEN, 25450 W 71ST ST, SHAWNEE MSN, KS 66227-5200 |
| MARK BRYANT | 6111 E BRISTOL RD, BURTON, MI 48519-1738 |
| MARK BURNSIDE | 2206 ROSEWOOD AVE, RICHMOND, VA 23220-5825 |
| MARK C AYARS | 11 POSSUM HOLLOW RD, NEWARK, DE 19711-3906 |
| MARK C BANDURSKI | 14 LA SALLE AVE, CLIFTON, NJ 07013-2912 |
| MARK C BLAIR | 3980 PERRYVILLE RD, ORTONVILLE, MI 48462-8412 |
| MARK C CLAWSON | 1507 W GULL LAKE DRIVE, RICHLAND, MI 49083-9322 |
| MARK C COZART | BOX 715, NORRIS CITY, IL 62869-0715 |
| MARK C DAMKROGER | 1497 373RD AVE NE, STANCHFIELD, MN 55080 |
| MARK C DONNELL | 2222 CUMINGS, FLINT, MI 48503-3516 |
| MARK C EDMUNDS | 4036 TRAIL RIDGE DR, FRANKLIN, TN 37067-4056 |
| MARK C FEALLOCK | 266 F AVE, CORANODO, CA 92118 |
| MARK C FOSMOEN | 354 E 91ST ST 901, NEW YORK, NY 10128-0087 |
| MARK C FREER | 40041 BLUFF COURT, PALMDALE, CA 93551 |
| MARK C GOODMAN & | JOAN GOODMAN JT TEN, 5131 SOUTH BLACKSTONE, CHICAGO, IL 60615-4103 |
| MARK C HAMBLIN | 210 ALDERSON RD, WASHINGTON, NC 27889-3204 |
| MARK C HANNIBAL | 16000 ASHWORTH AVENUE NORTH, SHORELINE, WA 98133 |
| MARK C HANSEN | 3354 ELLWOOD AVE, ROYAL OAK, MI 48073-6519 |
| MARK C HAVER | 3151 MCLAWS ROAD, HOLBROOK, AZ 86025-3318 |
| MARK C HERITAGE JR | 7 FAIRFIELD AVE, PENNSVILLE, NJ 08070-1605 |
| MARK C HOUSER | 10000 E 84TH ST, RAYTOWN, MO 64138-3418 |
| MARK C HOWARD | 15385 WINCHESTER CIR, GRAND HAVEN, MI 49417 |
| MARK C JUSTICE | 2638 JEFFERSON ESTATES DR, BLACKLICK, OH 43004-8793 |
| MARK C KAYSER | 4505 POLARIS DR, CHAPEL HILL, TN 37034-2463 |
| MARK C KNORR | 225 DENMAN RD, CRANFORD, NJ 07016-2958 |
| MARK C KUNEN | 2443 CAMELOT RD, VICTORIA BC  V8N 1J3,  CANADA |
| MARK C LAMB | 3100 SHERWOOD DRIVE, KOKOMO, IN 46902-4597 |
| MARK C LEE | 3207 OAK FOREST COURT, SAN ANGELO, TX 76904-6017 |
| MARK C LUSCOMB | 5917 MABLEY HILL, FENTON, MI 48430-9418 |
| MARK C MAITOZA | CUST BRIANNA F MAITOZA UTMA CA, 4716 PAULETTE PLACE, SANTA ROSA, CA 95403-7555 |
| MARK C MCKINLEY | 2311 CEDAR SPRINGS 405, DALLAS, TX 75201 |
| MARK C MEHALKO | 9503 ASPEN VIEW DR, GRAND BLANC, MI 48439-7382 |
| MARK C MOORE | 6030 SUNVALLEY DR, GRAND BLANC, MI 48439-9165 |
| MARK C MORDINO | PO BOX 452, LAKEWOOD, CA 90714-0452 |
| MARK C MORRISON | 7531 PORTER RD, GRAND BLANC, MI 48439-8555 |
| MARK C PARKER | 1210 KNIGHT, FLINT, MI 48503-6705 |
| MARK C PARSONS | 3849 US ROUTE 422, SOUTHINGTON, OH 44470-9504 |
| MARK C PORTER & | THERESA R PORTER JT TEN, 34248 NEW CREW ROAD, POMEROY, OH 45769 |
| MARK C PUSEY | 123 N VAN RD, HOLLY, MI 48442 |
| MARK C RADKA | 2120 N GRAHAM, FREELAND, MI 48623-8874 |
| MARK C ROACH & | PRABHA SADASIVAN JT TEN, 359 MCALLISTER DR, BENICIA, CA 94510-3950 |
| MARK C SCHAAPVELD | 11502 N BRYANT RD, FORT ATKINSON, WI 53538-9214 |
| MARK C SCHEPLER | 3303 N KREPPS ROAD, ST JOHNS, MI 48879-8025 |
| MARK C THOMPSON | 5609 WHITBY RD, BALTIMORE, MD 21206-2920 |
| MARK C ULLRICH | 212 BURLINGTON DR, MANLIUS, NY 13104-1121 |
| MARK C WHITE | PO BOX 1212, TAYLOR, MI 48180 |
| MARK C WHITLOW | 285 CEDAR LANE, PADUCAH, KY 42001-4420 |
| MARK C WILLIAMS | 2507 PLAINFIELD AVE, FLINT, MI 48506-1862 |
| MARK CABLE | 312 RIVERBAN, WYANDOTTE, MI 48192-2669 |
| MARK CAMPANA & | SUZANNE CAMPANA &, RONALD CAMPANA JT TEN, 2122 MARKET STREET, SAN FRANCISCO, CA 94114-1319 |
| MARK CANAVAN ADM EST | DOROTHY A CANAVAN, 2203 CABLE ST, OGILVIE, MN 56358-3917 |
| MARK CARNAHAN | 618 PERKINSWOOD NE, WARREN, OH 44483-4410 |
| MARK CARTIER & | KIMBERLY ANN CARTIER JT TEN, 133 MEADOWSTONE DRIVE, UNICOI, TN 37692 |
| MARK CASHDOLLAR | 500 THE GREENS, WARREN, OH 44484 |
| MARK CHARLES ANTUNES | 7615 SCOTTSDALE WAY, PRINCE GEORGE, VA 23875-1854 |
| MARK CHARLES RODRIGUEZ & | CYNTHIA LEE RODRIGUEZ JT TEN, 15 HAVENFIELD DR, BALTIMORE, MD 21234-1342 |
| MARK CHASS | 10B HACHAVATZELET, BAT SHEMESH ZZZZZ,  ISRAEL |
| MARK CHRISTOPHER SCHERBA | 15 LA VISTA VERDE, RANCHO PALOS VERDES, CA 90275 |
| MARK CHRUSCIEL & | ALAINE D CHRUSCIEL JT TEN, 2939 10TH ST, BRADLEY, MI 49311 |
| MARK CICHEWICZ | 48229 RED OAK DR, SHELBY TWP, MI 48315-4044 |
| MARK CLARK | 5448 TORREY RD, FLINT, MI 48507-3812 |
| MARK CONSTANTINE | 325 CRESCENT DR, GREENSBURG, PA 15601-4509 |

| | |
|---|---|
| MARK COOLICAN | 129 PHEASANT RUN, BATTLE CREEK, MI 49015-7940 |
| MARK CRAIG U/GDNSHP OF MARY | ANN CRAIG, 530 S BRIDGE ST, MANAWA, WI 54949-9533 |
| MARK D ANDERSON | 1008 THOMAS ST, WILMINGTON, DE 19804-2855 |
| MARK D BAILEY | CUST ANDREW J, BAILEY UTMA OH, 3244 PARKLANE AVE, COLUMBUS, OH 43231-6104 |
| MARK D BAILEY | CUST MATTHEW D, BAILEY UTMA OH, 3244 PARKLANE AVE, COLUMBUS, OH 43231-6104 |
| MARK D BURNS | 9850 LINCOLNSHIRE RD, MIAMISBURG, OH 45342-5236 |
| MARK D CARPENTER | 7255 E ATHERTON RD, DAVISON, MI 48423-2405 |
| MARK D CARROLL | 9015 CRESTMOOR DR, SAINT LOUIS, MO 63126-2905 |
| MARK D CASTILLEJA | 3200 KARNES BLVD, KANSAS CITY, MO 64111-3627 |
| MARK D CLARK | 11569 WOODBURN ALLEN SPRINGS RD, ALVATON, KY 42122-9516 |
| MARK D CORBA | 10091 N LINDEN RD, CLIO, MI 48420-8502 |
| MARK D EHRHART | PO BOX 1570, ST JOHN, VI 00831-1570 |
| MARK D EREHART | 9310 GRAY AVE, UNIONVILLE, IN 47468-9300 |
| MARK D FERGUSON | 10628 OAK GATE LANE, FRONTENAC, MO 63131 |
| MARK D FINCH | 12967 KELLEY ROAD, BROOKLYN, MI 49230-9773 |
| MARK D FOSTER | PO BOX 263, GUSTAVUS, AK 99826 |
| MARK D FRECH | 209 BARKWOOD TRAILS DR, SAINT PETERS, MO 63376-6659 |
| MARK D GLASTETTER | 461 REUTTER DR, DUANESBURG, NY 12056 |
| MARK D GRADISON | 12162 TALON TRACE, FISHERS, IN 46037 |
| MARK D GRONYCH | 2120 ISLAND DR, MORRIS, IL 60450-9619 |
| MARK D HEMINGWAY | 5432 WILSON RD, COLUBIAVILLE, MI 48421-8937 |
| MARK D HOLLIS | 10260 SHACH CREEK RD, EXCELSIOR SPR, MO 64024-5353 |
| MARK D HOUGHTON | 7338 E SPICERVILLE HW, EATON RAPIDS, MI 48827-9050 |
| MARK D HOWLAND & DONIPHAN P | HOWLAND TRS FBO CORDUROY, CHARITABLE TRUST U/D DTD 12/8/2000, 14103 LOUISA RD, LOUISA, VA 23093 |
| MARK D HULL | C/O RICHARD HOCHREITER, PO BOX 707, PENFIELD, NY 14526 |
| MARK D IBOLD | BOX 1784, STUYVESANT STATION NY,  10009-8910 |
| MARK D JESSELSON & | SUSAN JESSELSON JT TEN, 1452 HEMLOCK KNOLL TERRACE, NORTHBROOK, IL 60062-5154 |
| MARK D JONES | 11816 DAVISBURG RD, DAVISBURG, MI 48350-2628 |
| MARK D KELLER | 7213 KESSLING ST, DAVISON, MI 48423-2447 |
| MARK D KOTZIAN | 712 W SECOND STREET, DAVISON, MI 48423-1370 |
| MARK D LAISURE | 1492 N WAGNER ROAD, ESSEXVILLE, MI 48732-9698 |
| MARK D LOCKIE & | MAUREEN C LOCKIE JT TEN, PO BOX 246, WYANDOTTE, MI 48192 |
| MARK D LOOMIS | G-3352 TUXEDO AVENUE, FLINT, MI 48507-3360 |
| MARK D MAC IVER | 1508 N STATE ST, BIG RAPIDS, MI 49307-9749 |
| MARK D MACIVER | CUST ANDREW, 1508 N STATE ST, BIG RAPIDS, MI 49307 |
| MARK D MACIVER | C/O BANK BOSTON, 1508 N STATE, BIG RAPIDS, MI 49307-9749 |
| MARK D MAHAFFY | 2818 STONEY CREEK ROAD, OAKLAND, MI 48363-2058 |
| MARK D MAIER | 555 CANTERBURY RD, BAY VILLAGE, OH 44140 |
| MARK D MALECKI | 1909 S GRANT ST, BAY CITY, MI 48708 |
| MARK D MEYER | 3051 S STATE, INDIANAPOLIS, IN 46237-1023 |
| MARK D MILLAR | 6171 IDLEWYLE, BLOOMFIELD, MI 48301-1452 |
| MARK D NEEDELL | 715 PORT STREET APT 5, CROCKET, CA 94525 |
| MARK D NEMESH | 264 HARRINGTON DRIVE, TROY, MI 48098 |
| MARK D PALMER | 3878 TROTTER RD, GAINESVILLE, GA 30506-3216 |
| MARK D POWLEY | 4704 JEAN MARIE DRIVE, FT WASHINGTON, MD 20744-1115 |
| MARK D PROBEN | 4486 CORDLEY LK RD BOX 672, LAKELAND, MI 48143-0672 |
| MARK D PRUCELL | 4490 PATRICK, WEST BLOOMFIELD, MI 48322-1661 |
| MARK D RANDOL | 916 SUNNYSIDE LANE, TRACY, CA 95377 |
| MARK D RHODERICK | 7126 HEATHFIELD ROAD, BALTIMORE, MD 21212-1514 |
| MARK D RINALDI | 1 AVERY CT, WEST HARRISON, NY 10604-1100 |
| MARK D RINKEL | 2514 ELLROSE, WINDSOR ONTARIO ON  N8W 5E8,   CANADA |
| MARK D ROBBINS & | CHERYL L COX &, AMY L HENDERSHOT &, MATTHEW A ROBBINS JT TEN, 1915 PLEASANT VALLEY RD NE, NEW PHILADELPHIA, OH 44663-8078 |
| MARK D ROBERTSON | 2848 BRIDGESTONE CIR, KOKOMO, IN 46902 |
| MARK D ROBINSON | 3710 EVELYN DR, WILMINGTON, DE 19808 |
| MARK D ROSENBERG | 418 BEACH 145TH ST, NEPONSIT, NY 11694-1150 |
| MARK D ROTHROCK | 5463 E 350 N, DANVILLE, IN 46122 |
| MARK D ROTHROCK & | JANET A ROTHROCK JT TEN, 5463 E 350 N, DANVILLE, IN 46122 |
| MARK D RUMELY | PO BOX 127, SCOTTS MILLS, OR 97375 |
| MARK D SHEARER | 21817 REVERE, ST CLAIR SHORES, MI 48080 |
| MARK D SMITH | 3710 JUDDVILLE RD, MIDLAND, MI 48667-0001 |
| MARK D SOBCZAK | 1815 6TH ST, BAY CITY, MI 48708-6720 |
| MARK D SPONSLER & | NANETTE M SPONSLER JT TEN, 3210 GARDNER ROAD, PARMA, MI 49269-9736 |
| MARK D STEELE | 2948 NEWTON FALL RD, NEWTON FALL, OH 44444-9603 |
| MARK D STEWART | 40 COURTRIGHT LANE, ROCHESTER, NY 14624-2237 |
| MARK D TANNER | 10344 E POTTER RD, DAVISON, MI 48423-8163 |
| MARK D TAYLOR | 1499 KILE RD, METAMORA, MI 48455-8975 |
| MARK D THOMAS | 2169 DEER RUN DRIVE, NEW CASTLE, IN 47362-8943 |
| MARK D UNGER | 651 PREBLE COUNTY LINE RD N, WEST ALEXANDRIA, OH 45381-9715 |
| MARK D VAN HOVEN | 6231 WALTON HEATH, HUDSONVILLE, MI 49426-8914 |
| MARK D WEIER | 14036 GOLDEN ARROW COURT, UTICA, MI 48315-2015 |
| MARK D WEINBERG | 104 KILLDEER CT, SOUTHLAKE, TX 76092-5802 |
| MARK D WHITING | 8725 WAUMEGAH RD, CLARKSTON, MI 48348-2554 |

| | |
|---|---|
| MARK D WIESNER | 200 SETTINDOWN CT, ROSWELL, GA 30075 |
| MARK D WILSON JR | 301 EMERSON ROAD, CLARKSBURG, WV 26301 |
| MARK D WITHEY | G-6284 FENTON RD, FLINT, MI 48507 |
| MARK D WOHLFERT | 8840 WEST LAKEPOINTE DRIVE, LAINGSBURG, MI 48848 |
| MARK D WOODSON | 49378 PENINSULAR DR, BELLEVILLE, MI 48111-4962 |
| MARK D YAKLIN | 28117 ALINE, WARREN, MI 48093-2659 |
| MARK D ZIELKE | CUST TIFFANY L ZIELKE, UGMA NY, 620 TRIMMER RD, SPENCERPORT, NY 14559-9514 |
| MARK DAMOHN | 2710 SE 8TH AVE, OCALA, FL 34471-5960 |
| MARK DAVID CLUCK | 670 TEXAS AVE, YORK, PA 17404-3143 |
| MARK DAVID FERGUSON & | WALTRAUD INGEBORG FERGUSON JT TEN, 0N508 WEST WEAVER CIRCLE, GENEVA, IL 60134 |
| MARK DAVID WRIGHT | 147 HAW CREEK MEWS DR, ASHEVILLE, NC 28805 |
| MARK DE PLEDGE | 1208 OLIVE ST B, SANTA BARBARA, CA 93101-1378 |
| MARK DENNIS CAPLAN | 1136 SANDRINGHAM ROAD, BALA CYNWYD, PA 19004-2023 |
| MARK DESANTIS | 350 FARMINGTON ROAD, ROCHESTER, NY 14609-6754 |
| MARK DONALD KAUFMAN | 333 W POST RD APT 1L, WHITE PLAINS, NY 10606-2939 |
| MARK DONOPRIA & | YOSHI DONOPRIA JT TEN, 5713 ENZOR ST, PANAMA CITY 32404,  PANAMA |
| MARK DOUGLAS ROGERS | 3851 LESLEE CURVE, EXCELSIOR, MN 55331-9631 |
| MARK DRUCKER | 56 LYNACRES BLVD, FAYETTEVILLE, NY 13066-1033 |
| MARK DRYDEN | 1390 WESTSHIRE RD, COLUMBUS, OH 43204-2223 |
| MARK DRYFOOS | 1500 W KENNEDY ROAD, LAKE FOREST, IL 60045-1047 |
| MARK E ANDRLIK  PER REP | EST BRUCE WILLIAM UNDERLEAK, PO BOX 88, KEENE, KY 40339 |
| MARK E ALEXANDER | 609 SIGLER STREET, FRANKTON, IN 46044 |
| MARK E ALLEN | 214 CREST COURT, NORMAN, OK 73071-3025 |
| MARK E ANDERLE | 297 MAIZIE LN, SPARTA, MI 49345-1465 |
| MARK E BASSETT | 252 LAUREL STREET, BUFFALO, NY 14208-2005 |
| MARK E BENEFIEL | 729 REDWOOD LN, BLUE SPRINGS, MO 64014-4714 |
| MARK E BERENS | 704 W WASHINGTON, O'FALLON, IL 62269-1067 |
| MARK E BERGREN & | KAREN L BERGREN JT TEN, 425 PEARSON AVE, WILLIAMSPORT, PA 17701-3821 |
| MARK E BOL | 919 BROOKRIDGE PL, LAFAYETTE, IN 47909-6228 |
| MARK E BROPHY | 110 HILLS ST, WELLSVILLE, NY 14895-9473 |
| MARK E CAMPBELL | 2355 FARM CT SE, GRAND RAPIDS, MI 49546 |
| MARK E CANE | 10 VERA COURT, WICHITA FALLS, TX 76310-3303 |
| MARK E COFFEY | 2855 PINECREEK DR B306, COSTA MESA, CA 92626-7491 |
| MARK E DURBIN & | ELLEN M DURBIN JT TEN, 9516 DRURY AVE 206, KANSAS CITY, MO 64137-1234 |
| MARK E EBERT | 3045 PARK AV, SAINT CHARLES, MO 63301-0743 |
| MARK E EMINGER | 5098 N FLYERS ROW, CLOVERDALE, IN 46120 |
| MARK E FAERBER & | JO ANN FAERBER JT TEN, 905 BRIARS BND, ALPHARETTA, GA 30004-1180 |
| MARK E FISHER | 7717 E 500 N, LAFAYETTE, IN 47905-9676 |
| MARK E FISHER | 1461 RED OAK LN, PORT CHARLOTTE, FL 33948-3185 |
| MARK E FLEES | CUST JOEL M FLEES, UTMA OH, 7710 COLONY LAKE DR, BOYNTON BEACH, FL 33436-1310 |
| MARK E FLETCHER | 6221 ARENDT ROAD, PECK, MI 48466-9752 |
| MARK E FOGLESONG | 400 NEWTON TE 3, SALISBURY, MD 21801-5415 |
| MARK E FOSTER | BOX 163782, SACRAMENTO, CA 95816-9782 |
| MARK E FRASE | 727 HEATHER STONE CT, LAWRENCEVILLE, GA 30043-7618 |
| MARK E GARCIA | 2155 HIGHSPLINT DR, ROCHESTER HILLS, MI 48307-3728 |
| MARK E GARFIEN | 400 E OHIO, CHICAGO, IL 60611-3322 |
| MARK E GILSTRAP | 4800 SILVERBERRY LANE, ACWORTH, GA 30102 |
| MARK E GOETZ | 3490 MAHLON MOORE RD, SPRING HILL, TN 37174-2133 |
| MARK E GRAY | 18 NELSON RD, WEST GROVE, PA 19390 |
| MARK E HAMMOND | 21385 DONALDSON, DEARBORN, MI 48124-3034 |
| MARK E HEADRICK | 1608 THOMAS DRIVE, HOSCHTON, GA 30548-3617 |
| MARK E HOWARD & | LADAWNE MALONE JT TEN, 15475 APPOLINE ST, DETROIT, MI 48227 |
| MARK E JENKINS | 2 OAKRIDGE DRIVE, N DARTMOUTH, MA 02747-1347 |
| MARK E JOHNSON | 3506 BODEGA CT, SACRAMENTO, CA 95864-2802 |
| MARK E JOLLY | 3024 E STROOP RD, KETTERING, OH 45440-1336 |
| MARK E JONES & | RUSSELL G JONES JT TEN, 4014 BENT WILLOW DR SW, LILBURN, GA 30047-3351 |
| MARK E KACZOR | CUST ASHLEY E KACZOR, UTMA NY, 998 THOMAS FOX DR E, NORTH TONAWANDA, NY 14120 |
| MARK E KAMER | 853 OAK SW, WARREN, OH 44485 |
| MARK E KIRKELIE | 3637 STONE CREEK DR, SPRING HILL, TN 37174-2198 |
| MARK E KONOPACKI | 720 22ND STREET, JACKSON, MI 49203-1324 |
| MARK E KUSTRA | 47 BLACKCREEK TRAIL, COURTICE ON L1E 1J8,  CANADA |
| MARK E KUYAWA | 18 HARBOUR ISLAND DRIVE WEST, APT 103, HUTCHINSON ISLAND, FL 34949 |
| MARK E LAUTH | 14008 LENMORE AVE, BELLEVILLE, MI 48111-2889 |
| MARK E LENZ | CUST JAMIE, 103 JOHN GLENN DR, RINCON, GA 31326-5008 |
| MARK E LOGAN | 315 CRYSTAL TRAIL CT, WENTZVILLE, MO 63385-3765 |
| MARK E LYDECKER | 94 LONGHILL RD, OAKLAND, NJ 07436-2520 |
| MARK E MALIN | 609 VINE ST, OAKLAND, KY 42159-6803 |
| MARK E MATSON | 5337 HILLTOP TRAIL, PERRY, MI 48872 |
| MARK E MAY | 4887 AMBASSADOR COURT, DUBUQUE, IA 52002-2609 |
| MARK E MCFARLAND | PO BOX 1489, BETHANY, OK 73008-1489 |
| MARK E MCINTYRE | 7469 N IONIA RD, VERMONTVILLE, MI 49096-9768 |
| MARK E MENTZER | 840 MONROE ST, APT 206, ANNAPOLIS, MD 21403-1784 |
| MARK E MEYERSON | 5150 GOODLAND AVE, VALLEY VILLAGE, CA 91607-2916 |

| | |
|---|---|
| MARK E MILES | 38368 RIVER PARK DRIVE, STERLING HEIGHTS, MI 48313-5774 |
| MARK E MILES & | GERALYN G MILES JT TEN, 38368 RIVER PARK DR, STERLING HEIGHTS, MI 48313-5774 |
| MARK E MOORE & | JUANITA M MOORE JT TEN, 370 BERNICE ST, ROCHESTER, NY 14615-2131 |
| MARK E PAINE | 969 PRARIE GROVE RD, VALLEY VIEW, TX 76272 |
| MARK E PASTERNAK & | FRANK W STRODOSKI JT TEN, 1701 NE 40TH CT, FT LAUDERDALE, FL 33334-5455 |
| MARK E PETERSON | 776 CAMERON, PONTIAC, MI 48340-3206 |
| MARK E RAJEWSKI | 2443 KOPKA CT, BAY CITY, MI 48708-8167 |
| MARK E RAUSCHER | 18714 RACQUET LANE, HUNTINGTON BEACH, CA 92648-1808 |
| MARK E REENE & | DONALD L REENE JT TEN, 4850 HAYES TOWER ROAD, GAYLORD, MI 49735-9613 |
| MARK E ROBERTSON | 127 E 4TH ST, NEW CASTLE, DE 19720-4538 |
| MARK E SKAGGS | 1168 MEADOW LN, GRAND ISLAND, NY 14072-2100 |
| MARK E SOUTH | 5546 DURWOOD, DAYTON, OH 45429-5904 |
| MARK E SPENCER | RR 1 BOX 178, WINDSOR, IL 61957 |
| MARK E SULLIVAN | 33 OLDE ERIE TRAIL, ROCHESTER, NY 14626-4011 |
| MARK E SULLIVAN | 1674 HIGH HOLLOW DR, ANN ARBOR, MI 48103-9242 |
| MARK E THOMPSON | 15592 KINLOCH, REDFORD, MI 48239 |
| MARK E THOMPSON | 1833 MONTIER ST, WILKINSBURG, PA 15221 |
| MARK E TINTI | 8537 SADDLEWOOD DR 24, BRIGHTON, MI 48116-5206 |
| MARK E VALADEZ | 13697 S COUNTY ROAD 800 E, GALVESTON, IN 46932 |
| MARK E VANMALSEN | 3143 WHITETAIL LN, OWOSSO, MI 48867-9225 |
| MARK E WATSON | 11227 MAIN RD, FENTON, MI 48430-9717 |
| MARK E WHITE | 220 DEE STREET, TROY, MO 63379 |
| MARK E WILES | CUST ZACHARY E WILES, UGMA CT, 109 W SIMSBURY RD, CANTON, CT 06019-5024 |
| MARK E WISNIEWSKI | 7735 FAIRGREEN RD, BALTIMORE, MD 21222 |
| MARK E WITKOP | 3335 BLOSSOM LANE, N TONAWANDA, NY 14120-1273 |
| MARK E ZIELINSKI | 4840 GREER ROAD, WEST BLOOMFIELD, MI 48324-1242 |
| MARK EDMUND LUDLOW | 18663 NE FRANK WILLIAMS LANE, BLOUNTSTOWN, FL 32424 |
| MARK EDWARD FERRARI UNDER | GUARDIANSHIP OF NORMA LEE, GLOS, 9105 D LINCOLNSHIRE CT, PERRY HALL, MD 21234-8021 |
| MARK EDWARD LOBA & | KATHY MARIE LOBA JT TEN, 6401 SOUTHAMPTON, CLARKSTON, MI 48346-3058 |
| MARK EDWARD RIEMER | 50 WEST DISTRICT RD, FARMINGTON, CT 06085-1433 |
| MARK EDWARD SMITH | 22461 PARAGON DR, SANTA CLARITA, CA 91350-3613 |
| MARK ELLEN OAKES | 1095 LAKESHORE DR, GALLATIN, TN 37066-3856 |
| MARK EMERSON CARPENTER | 6357 AUGUSTA LN, BESSEMER, AL 35022-6717 |
| MARK EVAN DAVIS | 1440 WESTWOOD RD, CHARLOTTESVILLE, VA 22903-5150 |
| MARK EVANS | 8050 VIA BOLZANO, LAKE WORTH, FL 33467-5232 |
| MARK F BARLOW | 2415 MUIRFIELD WAY, DULUTH, GA 30096-6014 |
| MARK F BROWN | 36 BLANTYRE AVE, CENTERVILLE, MA 02632-3016 |
| MARK F BULLOCK | 3990 MAPLE RD, FRANKENMUTH, MI 48734 |
| MARK F CALVI JR | 120 GARDNER ST, GROVELAND, MA 01834-1107 |
| MARK F EDMUND | 1051 AVONDALE AVENUE, COLUMBUS, OH 43212-3401 |
| MARK F FLEMING | 80 MYRTLE ST, ST THOMAS ON  N5R 2G5,   CANADA |
| MARK F FOLEY | 29 YALE CT, STAMFORD, CT 06905-2606 |
| MARK F GIETZEN | 1441 WELLINGTON, LANSING, MI 48910-1170 |
| MARK F GORALL | CLAIM 20 65467, 814 TROLLEY BLVD, ROCHESTER, NY 14606 |
| MARK F GRAYSON | 3255 STONY HILL ROAD, MEDINA, OH 44256 |
| MARK F HIRN | 610 9TH ST NO 3, HERMOSA BEACH, CA 90254-3923 |
| MARK F HIRN | 610 NINTH ST, UNIT C, HERMOSA BEACH, CA 90254-3923 |
| MARK F JANNELL | 16 SPRING ST APT 2, NEWBURYPORT, MA 01950 |
| MARK F KAPUSCINSKI | 1804 CONCESSION RD 9 R R 2, BLACKSTOCK ON  L0B 1B0,   CANADA |
| MARK F KENNEDY | C/O R L KEOUGHAN, 71 AMITY ST, COHOES, NY 12047-4102 |
| MARK F KOESTER | 1001 UNION AVENUE, UNION, MO 63084-1239 |
| MARK F KRING | 2052 THORNTREE, ORTONVILLE, MI 48462 |
| MARK F LOCKWOOD | 8039 N HIGGINS LAKEDR, ROSCOMMON, MI 48653-9003 |
| MARK F LOCKWOOD & | PATRICIA K LOCKWOOD JT TEN, 8039 N HIGGINS LAKE DRIVE, ROSCOMMON, MI 48653-9003 |
| MARK F NEUMANN | 19446 327TH AVE NE, DUVALL, VA 98019-9730 |
| MARK F ONUSKANICH | 3664 MEADOWLEIGH LANE, WATERFORD, MI 48329-2449 |
| MARK F SANTISTEVAN | BOX 50533, SPARKS, NV 89435-0533 |
| MARK F SCHRAUBEN | 901 RIDGEVIEW CIRCLE, LAKE ORION, MI 48362-3442 |
| MARK F SHORE | 78 GLENN RD, LOWELL, MA 01852-1429 |
| MARK F SIMON | 343 E MAIN, PEWAMO, MI 48873-8728 |
| MARK F SLOANE | CUST ZACHARY HARRISON SLOANE, UTMA NJ, 19 WILLOW LN, IRVINGTON, NY 10533-1109 |
| MARK F SOWERS | 534 BELLEVUE AVE, LAKE ORION, MI 48362-2712 |
| MARK F STEFFEN | 175 DEBBY LN, COLGATE, WI 53017-9731 |
| MARK F STEIGERWALD | 210 LEDYARD AVE, FAYETTEVILLE, NY 13066-2217 |
| MARK F TURNER | 16457 GLENROCK DR, HOLLY, MI 48442-8847 |
| MARK F WELLMAN | 9233 MAIN ST 27, CLARENCE, NY 14031-1920 |
| MARK F ZELISKO | 60 COLUMBIA AVE, JERSEY CITY, NJ 07307-4132 |
| MARK FABER | 6140 JOHNSON RD, FLUSHING, MI 48433 |
| MARK FANCERA | 113 SUMNER PLACE CT, PEACHTREE CITY, GA 30269-6515 |
| MARK FARR | , BRADFORD, VT 05033 |
| MARK FAULKNER | 1657 N GILBERT ST, DANVILLE, IL 61832-2233 |
| MARK FISHER | 10171 DAPHNE AVE, PALM BEACH GARDENS FL,  33410-4740 |
| MARK FLEISCHER & | DEBRA FLEISCHER, TR JUDITH RELMAN FLEISCHER TRUST, UA 07/30/92, 18616 PARKLAND DR, SHAKER HEIGHTS, OH 44122-3455 |

| | |
|---|---|
| MARK FRANICH & DOUGLAS J | MORGAN TR F/B/O MARK, FRANICH INC PROFIT SHARING, PLAN U/A DTD 09/01/80, 1975 ANNETTE LANE, LOS ALTOS, CA 94024-6903 |
| MARK FREKING | CUST, ELIZABETH ANNE FREKING UGMA OH, 324 ALSTON WOODS CT, CENTERVILLE, OH 45459-4400 |
| MARK FREKING | CUST, KATHERINE MARIE FREKING, UGMA OH, 324 ALSTON WOODS CT, CENTERVILLE, OH 45459-4400 |
| MARK FRUCE | 702 W 1ST ST, FULTON, NY 13069-3227 |
| MARK G ALDRICH | 7656 BARNSBURY, WEST BLOOMFIELD, MI 48324-3612 |
| MARK G ANDERSON | BOX 212, PECULIAR, MO 64078-0212 |
| MARK G AUGENSTEIN | 1022 NORMANDALE DRIVE, FORT WAYNE, IN 46808-4039 |
| MARK G AVERY | 9222 N DORT HWY, MT MORRIS, MI 48458-1221 |
| MARK G BLASKA | 10635 SHADOW VALLEY CT, SOUTH LYON, MI 48178-8175 |
| MARK G BOSLET | 305 LOUIS LANE, REDWOOD CITY, CA 94063 |
| MARK G BRENKE | 7411 SUBURBIA DR, PINE BLUFF, AR 71603-8952 |
| MARK G CASMER & | DEBORAH A CASMER JT TEN, 41905 HUNTINGTON CT, CLINTON TOWNSHIP, MI 48038-2175 |
| MARK G DE STEFAN | 1344 N W 8TH, MOORE, OK 73170-1014 |
| MARK G FREER | 13415 SHAKER BLVD UNIT 1255, CLEVELAND, OH 44120 |
| MARK G FRIEDLI | 2715 EDDY, SAGINAW, MI 48604-2410 |
| MARK G GARCIA | 14136 LA RUE ST, SAN FERNANDO, CA 91340 |
| MARK G GERVAIS | 10735 S DRAKE AVE, CHICAGO, IL 60655 |
| MARK G HALVORSEN | 11997 CREEKSTONE WAY, ZIONSVILLE, IN 46077-9678 |
| MARK G HOOTON | 2383 BEVINGTON ROAD, ROCHESTER HILLS, MI 48309-2937 |
| MARK G JURENKA | 4052 S MILL SITE AVE, BOISE, ID 83716-8637 |
| MARK G LOWELL | 5882 COUNTY ROUTE 27, CANTON, NY 13617-6501 |
| MARK G LOWELL | 5882 CITY RTE 27, CANTON, NY 13617 |
| MARK G LUEA & | CAROLYN F LUEA JT TEN, 10230 HALSEY, GRAND BLANC, MI 48439-8323 |
| MARK G MALY | 497 ANNAPOLIS AVE, OSHAWA ON  L1J 2Y8,   CANADA |
| MARK G MANSTEIN | 1221 BARROWDALE RD, RYDAL, PA 19046-2415 |
| MARK G MARAZ | PO BOX 1097, MONROE, MI 48161-6097 |
| MARK G MARINO | 2044 REINHARDT, SAGINAW, MI 48604-2432 |
| MARK G MCGEHAN | 420 THOMAS DR, SPRINGBOROUGH, OH 45066 |
| MARK G MOORE | 137 W 5TH AV C19, CONSHOHOCKEN, PA 19428-1647 |
| MARK G MOSESSO | 3927 ACADIA DRIVE, LAKE ORION, MI 48360 |
| MARK G MOSESSO & | JANICE L MOSESSO JT TEN, 3927 ACADIA DRIVE, LAKE ORION, MI 48360 |
| MARK G REIFENBERGER | 5772 BRIDGEBORO WAY, NORCROSS, GA 30092-2441 |
| MARK G SAGER | 411 MAE DRIVE, JUSTIN, TX 76247-9401 |
| MARK G SUMINSKI | 9523 E TOWNLINE RD, FRANKENMUTH, MI 48734-9556 |
| MARK G TATE | 2446 SE 70TH AVE, PORTLAND, OR 97206-1109 |
| MARK G WILLIAMSON | 1702 LINDEN CIRCLE, STARKVILLE, MS 39759-3617 |
| MARK G WINN | 56306 BIRKDALE DR, MACOMB, MI 48042-1132 |
| MARK GARDNER | 9411 N HOLLYBROOK LAKE DRIVE, APT 202, PEMBROKE PINES, FL 33025-1510 |
| MARK GASPAREK | 9536 BRADFORD LN NE, WARREN, OH 44484-3961 |
| MARK GERALD FIELDING MC | CORMICK & SUSAN HAAS MC, CORMICK JT TEN, 24801 SUMMERHILL, LOS ALTOS, CA 94024-4719 |
| MARK GIGOWSKI | 2492 138TH AVE, DORR, MI 49323-9563 |
| MARK GILLIGAN | CUST SARA, BRITT GILLIGAN UGMA NY, 238 MIRROR LAKE DR, LAKE PLACID, NY 12946 |
| MARK GILLIGAN | CUST TY COLE GILLIGAN UGMA NY, 731 WASHINGTON ST #2, NEWTON, MA 02458-1260 |
| MARK GILLINGHAM | 4151 SW 84YTH TER, DAVIE, FL 33328-2954 |
| MARK GOEDECKE | C/O PETER L GOEDECKE, 100 NICHOLS RD, COHASSET, MA 02025 |
| MARK GOLDSTEIN & | ROSALYN GOLDSTEIN JT TEN, 405 BELMONT AVE, HADDONFIELD, NJ 08033-1303 |
| MARK GRAHAM | PO BOX 72652, DAVIS, CA 95617-2652 |
| MARK GRENFELL & | SHARON WANG JT TEN, 1523 JEWEL DR, SAINT PAUL, MN 55125-9003 |
| MARK GRIEDER & | BARBARA W GRIEDER JT TEN, C/O WHITNEY, 35 BURHAM DR, SMITHTOWN, NY 11787-1229 |
| MARK GROUDLE & | RITA A GROUDLE JT TEN, 448 E 274TH ST, EUCLID, OH 44132-1714 |
| MARK H COLEMAN | 13103 S MANHATTAN PL, GARDENA, CA 90249-1908 |
| MARK H COON | APT 604, 5911 EDSALL ROAD, ALEXANDRIA, VA 22304-4115 |
| MARK H DAVIS | 288 LANGSTON HUGHES DR, LOWNDESBORO, AL 36752-5210 |
| MARK H DE MOSS | TR DE MOSS FAMILY TRUST, UA 9/11/97, 310 W BORDERLINE RD, LAFAYETTE, CO 80026 |
| MARK H DOXEY | 2965 WALNUT RIDGE DR, TROY, OH 45373-4509 |
| MARK H FRITZSCHE | 954 CARIBOU DR W, MONUMENT, CO 80132-8568 |
| MARK H HEBERLING | 8807 HAYES HOLLOW, COLDEN, NY 14033-9621 |
| MARK H MERSEREAU | 16 SOUTHWOOD DR, NORWALK, OH 44857-2318 |
| MARK H PASCOE | 40638 AUBURNDALE, STERLING HGTS, MI 48313-4100 |
| MARK H PASCOE & | RUTHANNE PASCOE JT TEN, 40638 AUBURNDALE, STERLING HGTS, MI 48313-4100 |
| MARK H ROSE | 252 BECKWITH DR, BATTLECREEK, MI 49015-4075 |
| MARK H SACK | 9460 LINDA DR, DAVISON, MI 48423-1797 |
| MARK H SHANNON | 6155 COBBS RD, ALEXANDRIA, VA 22310-1647 |
| MARK H TEKLINSKI & | LUCYNA D TEKLINSKI JT TEN, 28401 WALKER, WARREN, MI 48092-4149 |
| MARK HALL | 2494 CASTAWAY DRIVE, JACKSONVILLE, FL 32224-1161 |
| MARK HAROLD COLEMAN | BOX 309, JUDSON, TX 75660-0309 |
| MARK HARTSAW | 1014 WASHINGTON CIRCLE, EVANSVILLE, IN 47715-4471 |
| MARK HELLER | 2631 N KIMBALL AV, CHICAGO, IL 60647-1213 |
| MARK HELLER | HINDENBURGSTR 35, D 72622 NUERTINGEN ZZZZZ,   GERMANY |
| MARK HENRY LANG | 13924 S SHOREVIEW DR, MEDICAL LAKE, WA 99022-9313 |
| MARK HENRY ROSSIER | 240 BRENTWOOD DR, BRISTOL, CT 06010-2569 |
| MARK HERBERT SCHUMANN & | EDWARD CHARLES SCHUMANN II, TR UA 06/28/93, THE COBB IRREVOCABLE TRUST, 522 SPOTSWOOD AVE #C6, NORFOLK, VA 23517 |
| MARK HIGGINS | BOX 411, ARNOLD, MD 21012-0411 |

| | |
|---|---|
| MARK HOAG | 5316 LAKE RD S, BROCKPORT, NY 14420-9720 |
| MARK HOFER | 3261 COUNTY RD 19 S, MINOT, ND 58701 |
| MARK HOLOBIGIAN | 169 WETHERILL RD, GARDEN CITY, NY 11530-1823 |
| MARK HOTZ | 7624 BECKER RD, ST LOUIS, MO 63129-5804 |
| MARK HOWARD FRIEDMAN | 9 ELIZABETH RD, UPPER MONTCLAIR, NJ 07043-2621 |
| MARK HOWARD PER REP EST | MARY HOWARD, 9016 WORNALL RD, KANSAS CITY, MO 64114 |
| MARK HUDAK | 16977 DEERPATH DR, STRONGSVILLE, OH 44136-6210 |
| MARK HUDSON | 8725 W 200 S, RUSSIAVILLE, IN 46979-9795 |
| MARK I MILLARD | 4500 PINEVIEW DRIVE, ELMIRA, MI 49730-9039 |
| MARK I SAILOR | CUST ERICA D, SAILOR UGMA PA, 1601 KENMARE DR, DRESHER, PA 19025-1223 |
| MARK I WASSERMAN & | MARY P WASSERMAN JT TEN, 9011 FROSTWOOD, AUSTIN, TX 78729-3647 |
| MARK IAGULLI | 94 BENTON AVE, YOUNGSTOWN, OH 44515-1722 |
| MARK IMEL | 9214 S 225 W, PENDLETON, IN 46064-9630 |
| MARK ISAAK | 56 BENNETT AVE, NY, NY 10033-2146 |
| MARK J ALLISON | 1812 N BAILEY RD, NORTH JACKSON, OH 44451 |
| MARK J AMES | 7018 W BRISTOL RD, SWARTZ CREEK, MI 48473-7905 |
| MARK J BABOS | 42 S UNION AVE, CRANFORD, NJ 07016 |
| MARK J BANCROFT | RT 2 W TOWNSEND RD, ST JOHNS, MI 48879-9802 |
| MARK J BARNARD & | LEONA P BARNARD JT TEN, 729 E GOSHEN RD, FIRTH, ID 83236 |
| MARK J BERGER | 5100 CHANTILLY DR, CINCINNATI, OH 45238-5709 |
| MARK J BIALEK | 12827 CUNNINGHILL COVE RD, BALTIMORE, MD 21220-1178 |
| MARK J BILICKI | 6717 MINNICK RD, LOCKPORT, NY 14094-9513 |
| MARK J BOGDAN | 46 CLIFF ROAD, LEVITTOWN, PA 19057-1713 |
| MARK J BRAMLETT | BOX 85, MEDFORD, OK 73759-0085 |
| MARK J BROWNSTEIN | 24 HALS AVE, LANGHORNE, PA 19053-1520 |
| MARK J BUEHLER | TR, MARK J BUEHLER REVOCABLE LIVING TRU, U/A DTD 06/21/04, PO BOX 400, BOTKINS, OH 45306 |
| MARK J BURGER & | ELISE BURGER JT TEN, 8509 TOURMALINE BLVD, BOYNTON BEACH, FL 33437-2419 |
| MARK J CARDEN | 490 CENTRAL AVE, MARTINSBURG, WV 25401-4674 |
| MARK J CARROLL | 5076 CHILLICOTHE RD, CHAGRIN FALLS, OH 44022 |
| MARK J CASHDOLLAR & | SUSAN J CASHDOLLAR JT TEN, 500 THE GREENS, WARREN, OH 44484 |
| MARK J CASSUTO | 566 SEVENTH AVENUE, NEW YORK, NY 10018-1802 |
| MARK J CASTILLO | 3632 MAY ST, FT WORTH, TX 76110-5337 |
| MARK J CHAFFIN | 1200 HAMPSTEAD RD, ESSEXVILLE, MI 48732-1932 |
| MARK J CIZAUSKAS | 389 9 MILE RD NE, COMSTOCK PARK, MI 49321-9532 |
| MARK J COTTON | 293 WATER LILLY DR, WHITMORE LAKE, MI 48189-9469 |
| MARK J DALEY | 1310 N RITCHIE CT, APT 11C, CHICAGO, IL 60610-4957 |
| MARK J DALLE AVE & | MATTHEW J DALLE AVE JT TEN, 195 BROOKS LANDING CIR, ROGERSVILLE, TN 37857-8040 |
| MARK J DAVIS | 645 RUSTIC DR, SAGINAW, MI 48604-2132 |
| MARK J DUNN | 20018 MAUER ST, ST CLR SHORES, MI 48080-3784 |
| MARK J DUNN & | LINDA M DUNN JT TEN, 20018 MAUER, ST CLAIR SHRS, MI 48080-3784 |
| MARK J EISSLER | 6 COG MILL CT, O FALLONT, MO 63366-7189 |
| MARK J EMERY | PO BOX 7608, PORTLAND, ME 04112-7608 |
| MARK J FELLOWS | 12784 SILVER RIDGE DR, GRAND LEDGE, MI 48837-8906 |
| MARK J FIELDER | 2000 MAXON ROAD, ONAWAY, MI 49765-9508 |
| MARK J FLITTON | CUST, MELANIE A FLITTON UTMA ID, 23 N ROOSEVELT, BOISE, ID 83706 |
| MARK J GIANNOTTA & | SUZAN M GIANNOTTA JT TEN, 29371 STONECROFT, HARRISON TOWNSHIP, MI 48045-2617 |
| MARK J GIEBER | 412 FOREST STREET, THREE RIVERS, MI 49093-1856 |
| MARK J HAVERCAMP | 2820 S MONROE ST, BAY CITY, MI 48708-4905 |
| MARK J HEACOX | 895 CIMARRON OVAL, AURORA, OH 44202 |
| MARK J HIGGINS & | RACHEAL A HIGGINS JT TEN, 5018 OAKBROOK DR, INDIANAPOLIS, IN 46254-1122 |
| MARK J HILBERT | 4041 N BROOKMONT RD, PEORIA, IL 61614-7367 |
| MARK J HOFFMAN | 3303 WEIGL ROAD, SAGINAW, MI 48609-9792 |
| MARK J JAGIELA | 3203 N INNSBRUCK DR, ST PAUL, MN 55112-6311 |
| MARK J JONES | 108 BROOKHAVEN DR, COLUMBIA, TN 38401-8876 |
| MARK J KELLY | 7764 TREFEATHEN DRIVE, WARREN, OH 44484-1463 |
| MARK J KRYNICKI & | PAMELA L BODENSTAB-KRYNICKI JT TEN, PO BOX 245, SOUTHWICK, MA 01077 |
| MARK J KUBERSKI | 3201 DROSTE, ST CHARLES, MO 63301-1110 |
| MARK J LAWS | 6709 WEST MEADOWS LN, MAUMEE, OH 43537-9536 |
| MARK J LEMONIS | 2210 S HUBBARD RD, LOWELLVILLE, OH 44436-9525 |
| MARK J LESSELYONG | 1524 ALICIA DRIVE, APPLETON, WI 54914 |
| MARK J LINDBERG | 14305 OXFORD DRIVE, EDMOND, OK 73013 |
| MARK J LORD | 1737 GYPSY LANE, NILES, OH 44446-3205 |
| MARK J LORENTI | 5091 DANA DR, LEWISTON, NY 14092-2015 |
| MARK J MADDOCK | 8411 MANANA WAY, FAIR OAKS, CA 95628-2662 |
| MARK J MAGNANI | 3402 SPRING BROOK DR, EDISON, NJ 08820-4227 |
| MARK J MARCELLO | 195 N GREECE RD, HILTON, NY 14468-8902 |
| MARK J MAZUR | 2914 SW BLVD, GROVE CITY, OH 43123-2042 |
| MARK J MC GOLDRICK | 202 PRESCOTT ST, READING, MA 01867-3320 |
| MARK J MC GOVERN | 256 COLUMBIA ST, BROOKLYN, NY 11231-1330 |
| MARK J MCCLELLAN & | FRED L MCCLELLAN JT TEN, 12603 VIA CATHERINA, GRAND BLANC, MI 48439-1473 |
| MARK J MCGAW | 10305 S RAUCHOLZ RD, ST CHARLES, MI 48655-9522 |
| MARK J MCGOVERN & | CHRISTINA J MCGOVERN JT TEN, 256 COLUMBIA ST, BROOKLYN, NY 11231-1330 |
| MARK J MCKILLIP | 1012 N PHILLIPS ST, KOKOMO, IN 46901-2652 |

| | |
|---|---|
| MARK J MODZELEWSKI | 6 WOODLAND DR, WESTPORT, CT 06880-5050 |
| MARK J MONTECALVO | 150 CRICKET LANE, CORTLAND, OH 44410-1212 |
| MARK J MONTGOMERY & | SANDRA F MONTGOMERY JT TEN, 3689 CHERRY HILL, ROOTSTOWN, OH 44272-9257 |
| MARK J MULLER | 1350 FLAGLER DR, MAMARONECK, NY 10543-4603 |
| MARK J NIEPOKUJ | 1989 SAINT ANDREWS DR, OXFORD, MI 48371-5851 |
| MARK J NOVAK | 819 DAKOTA AVE, GLADSTONE, MI 49837 |
| MARK J OCKWOOD | 2565 S 64TH ST, MILWAUKEE, WI 53219-2630 |
| MARK J PERLOT | 66 PETTIT DR, SOUTH MERIDEN, CT 06451 |
| MARK J PRESSBURGER | 86 BEECH RD, ENGLEWOOD, NJ 07631-3722 |
| MARK J PRINCE | CUST MATTHEW L, PRINCE UGMA PA, 845 IVY ROAD, BROAD AXE, PA 19002-5115 |
| MARK J PUHAK & | DEBORA S PUHAK JT TEN, 12813 W 132ND ST, OVERLAND PARK, KS 66213-4019 |
| MARK J SAUDER | 4801 W LYNNHURST DR, PEORIA, IL 61615-2342 |
| MARK J SAXE | 711 TUDOR DR, JANESVILLE, WI 53546-2002 |
| MARK J SCHLAUD | 4960 LAKE PLEASENT RD, NORTH BRANCH, MI 48461-8988 |
| MARK J SCHWARTZ CUST | ERIK BRADLEY SCHWARTZ, 14063 WHITTIER DR, FISHERS, IN 46038-4520 |
| MARK J SCOTT | PO BOX 431013, PONTIAC, MI 48343-1013 |
| MARK J SEATON | 3844 NORMANWOOD DR, ORCHARD LAKE, MI 48323-1632 |
| MARK J SEMPRICH | 210 W CAYUGA TRAIL, SANDUSKY, OH 44870-6218 |
| MARK J SIMON | RFD 6, ST JOHNS, MI 48879-9806 |
| MARK J SKYNAR | 1985 BLOOMFIELD OAKS DR, WEST BLOOMFIELD, MI 48324-4014 |
| MARK J STENCLIK & | DIANE C STENCLIK JT TEN, 4 WHITNEEY LANE, ROCHESTER, NY 14610-3552 |
| MARK J STERCULA | 376 LAKESIDE DRIVE, LEVITTOWN, PA 19054-3929 |
| MARK J STEWART | 2146 SHERWOOD FORREST DR, MIAMISBURG, OH 45342-2034 |
| MARK J TAYLOR | CUST JESSICA, TAYLOR UTMA OH, 2978 OLDE WINTER TRAIL, POLAND, OH 44514-2873 |
| MARK J TAYLOR | CUST JOSEPH, TAYLOR UTMA OH, 2978 OLDE WINTER TRAIL, POLAND, OH 44514-2873 |
| MARK J TELDER | 9909 N DIVISION, SPARTA, MI 49345-9456 |
| MARK J THARP | 7590 S AIRPORT RD, DEWITT, MI 48820-9102 |
| MARK J THERRIAULT | 4260 TOM LUNN RD, SPRING HILL, TN 37174-2137 |
| MARK J TIERNEY | BOX 827, BANDON, OR 97411-0827 |
| MARK J TURCHI | 3067 GEHRING DR, FLINT, MI 48506-2259 |
| MARK J VALLO & | KATHLEEN M VALLO JT TEN, 7786 GLENGATE DR, BROADVIEW HEIGHTS, OH 44147 |
| MARK J VINCENT | CUST JASON, VINCENT UTMA MA, 4 LACY ST, NORTH ANDOVER, MA 01845-3307 |
| MARK J WALLACE | 1124 RICHARDO PLACE NE, ST PETERSBURG, FL 33702-1466 |
| MARK J WARNE | 6064 HOOVER ROAD, SANBORN, NY 14132-9216 |
| MARK J WURMLINGER | BOX 250, OGDEN, KS 66517-0250 |
| MARK J ZARZECZNY | 203 STEVENSON AVE, EDGEWATER PARK, NJ 08010-1833 |
| MARK J ZELKOVIC & | DOLORES ZELKOVIC JT TEN, 4431 CHERRYLAND ST, PITTSBURGH, PA 15214-1309 |
| MARK JABLONSKI | 1102 PENDLE HILL, PENDLETON, IN 46064-9122 |
| MARK JAMES ADAMS | 8101 E DARTMOUTH AVENUE, 55, DENVER, CO 80231-4260 |
| MARK JAMES UHLIG | 2676 ASHBURTON CT, ROCHESTER, MI 48306-4927 |
| MARK JEFFERY MURRAY | 4540 PERSIMMON RD, RENO, NV 89502-6232 |
| MARK JEFFREY SCHWARTZ CUST | BEN DAVID SCHWARTZ, 7882 MUSKET ST APT D, INDIANAPOLIS, IN 46256-2813 |
| MARK JESSELSON | 1452 HEMLOCK KNOLL, NORTHBROOK, IL 60062 |
| MARK JESSUP | 907 CONGRESSIONAL WAY, SHELBYVILLE, IN 46176-8815 |
| MARK JOEL MARTIN | 161 DUBONNET ROAD, TAVERNIER, FL 33070-2730 |
| MARK JOHN VANDEN WYMELENBERG | 5771 LAMPLIGHTER, GIRARD, OH 44420-1630 |
| MARK JOHNSON | C/O G JOHNSON ADM, 1284 SELLS AVE, ST LOUIS, MO 63147-1506 |
| MARK JONICK | 10990 LEONARD, NUNICA, MI 49448-9430 |
| MARK JOSEPH KAMINSKY | 200 S HOME AVE, PARK RIDGE, IL 60068-3843 |
| MARK JOSEPH PERICA | 2137 W THOMAS RD, PHOENIX, AZ 85015-6031 |
| MARK JOSEPH PORTER | 2741 PINE VALLEY CT, DAYTON, OH 45426-0021 |
| MARK JOSHUA EISENBERG | 6050 N 10TH PLACE, PHOENIX, AZ 85014 |
| MARK K CASTANIER | 70 HEMMINGWAY DRIVE, COURTICE ON  L1E 2C6,  CANADA |
| MARK K ELSESSER | 1388 OLD HWY 99, COLUMBIA, TN 38401-7733 |
| MARK K FOSDICK | 2406 GALWAY DR, DAVISON, MI 48423-9505 |
| MARK K MELMS | 15992 CHELMSFORD, CLINTON TOWNSHIP, MI 48038-3214 |
| MARK K MELMS & | DIANE L MELMS JT TEN, 15992 CHELMSFORD, CLINTON TOWNSHIP, MI 48038-3214 |
| MARK K PALIT | 92302 EAST HOLLY RD, KENNEWICK, WA 99338 |
| MARK K REBELE | 510 KENTUCKY AVE, SAN MATEO, CA 94402-2226 |
| MARK K ROYCE | 5093 NEW CASTLE DRIVE, MT MORRIS, MOUNT MORRIS, MI 48458 |
| MARK K THOMAS | 11320 MAPLE RD, BIRCH RUN, MI 48415-8457 |
| MARK K WILLCUTT | 1335 BALCOM RD, OVID, MI 48866-9515 |
| MARK K ZIMMER | 2440 HAPPY HOLLOW DR, GLENVIEW, IL 60025-1170 |
| MARK KAHLER | CUST F/B/O, SAVANNAH MARIE KAHLER UGMA MD, 204 RUSHLEY ROAD, ARNOLD, MD 21012-1034 |
| MARK KAISER & | PAMELA E KAISER JT TEN, 301 E CIRCLE AVE, PROSPECT HTS, IL 60070 |
| MARK KARIEL | CUST JASON, 11515 BURDINE ST 547, HOUSTON, TX 77035-2712 |
| MARK KERRIDGE | 6507 MCCARTY, SAGINAW, MI 48603-9621 |
| MARK KING & | BONNIE KING JT TEN, 2480 W CREEK RD, NEWFANE, NY 14108-9749 |
| MARK KNUTSON | 1818 SPRUCE CT, WHITE BEAR LAKE, MN 55110-4619 |
| MARK KOORS | 3607 LYONS DR, KOKOMO, IN 46902-4779 |
| MARK KRAUSE | 1207 CANANDAIGUA RD, PALMYRA, NY 14522-9305 |
| MARK KREINDLER & | MARCELLE KREINDLER JT TEN, 2000 CASABLANCA TER, APT 2242, DANVILLE, CA 94506-1949 |
| MARK KUHN | RR 1 BOX 202, HEYWORTH, IL 61745-9735 |

| | |
|---|---|
| MARK KUHN | 4323 N 1475 EAST RD, HEYWORTH, IL 61745-9497 |
| MARK KURZAWA & | MICHAEL KURZAWA JT TEN, 5239 WOODVIEW DR, BLOOMFIELD HILLS, MI 48302-2566 |
| MARK KUSHION | 9676 SWAN VALLEY DR, SAGINAW, MI 48609-9566 |
| MARK L ANDERSON | 12954 WEMBLY CT, CARMEL, IN 46033-2466 |
| MARK L BALOG | 1075 WESTBERRY CT, LAKE ZURICH, IL 60047 |
| MARK L BERGER & | MARY P BERGER JT TEN, 2014 WAGON CROSSING PATH, AUSTIN, TX 78744 |
| MARK L BESAW | 4840 MACKINAW, SAGINAW, MI 48603-7246 |
| MARK L BLAKE | 1202 WEST CHEYENNE DRIVE, CHANDLER, AZ 85142 |
| MARK L BOROWIAK | 15371 GULLEY, TAYLOR, MI 48180-5045 |
| MARK L CADWALLADER | 802 N ADMIRAL PTE, LAFAYETTE, IN 47909 |
| MARK L CADWALLADER & | CAROLYN J CADWALLADER JT TEN, PO BOX 4543, LAFAYETTE, IN 47903-4543 |
| MARK L CASTLE | 770 ANDERSON AVE, APARTMENT 7E, CLIFFSIDE PARK, NJ 07010-2163 |
| MARK L CLAYTON | 9632 CR 48, GALION, OH 44833 |
| MARK L COPLAN | 5200 PEACHTREE RD, UNIT 3408, ATLANTA, GA 30341 |
| MARK L EDWARDS | BOX 586, NASHUA, NH 03061-0586 |
| MARK L FRANCZEK | 329 HIGH MEADOW ST, SIMI VALLEY, CA 93065-7313 |
| MARK L HOLLINGSWORTH | 2604 ARROWHEAD DRIVE, MCCOMB, MS 39648-6208 |
| MARK L HUCKENPAHLER | 7391 W BAYAUD PL, LAKEWOOD, CO 80226-2016 |
| MARK L JACKSON | 434 CORRAL PATH, LANSING, MI 48917-2726 |
| MARK L JANOSE | 4100 20 MILE ROAD, KENT CITY, MI 49330-9753 |
| MARK L JONES | 13103 BROOKS SCHOOL RD, FISHERS, IN 46037 |
| MARK L KANUCH | 44635 KIPTON NICKLE PLT, OBERLIN, OH 44074-9520 |
| MARK L KASKI | 4026 AUBURN, ROYAL OAK, MI 48073-6337 |
| MARK L LAMPERT | 9022 E COLORADO DR, DENVER, CO 80231-2926 |
| MARK L LIPPINCOTT | BOX 962, FLINT, MI 48501-0962 |
| MARK L MARCHESE | 5280 CLARK LAKE ROAD, JACKSON, MI 49201-9288 |
| MARK L MARTINEZ | 10211 EVENING TRAIL DR, RIVERVIEW, FL 33569-5748 |
| MARK L MATTON | 1012 LAKE VIEW DRIVE, MISSION, TX 78572-7742 |
| MARK L MCCLUSKEY | 3139 LAMPHIER AV, MEMPHIS, TN 38112-1523 |
| MARK L MCKIBBEN | 2036 9TH STREET 41, CORALVILLE, IA 52241-1512 |
| MARK L MELDRUM | 521 RUSKIN DR, ALGONAC, MI 48001 |
| MARK L MILLER | 510 ELM, WYANDOTTE, MI 48192-5705 |
| MARK L NEMITH & | DIANE K NEMITH JT TEN, 109 MAXWELL RD, LATHAM, NY 12110-5123 |
| MARK L NOWOTARSKI | 5096 PRESCOTT, DETROIT, MI 48212-3118 |
| MARK L OLIPHANT | 1758 SWAN RD, RANSOMVILLE, NY 14131 |
| MARK L PLEASANT | 8739 THORNWOOD CT, STERLING HEIGHTS, MI 48312-3547 |
| MARK L PULASKI | 2354 ABBEY LANE, HARRISBURG, PA 17112 |
| MARK L RAGLIN | 6515 FAIRWAY DR, JENISON, MI 49428-9225 |
| MARK L RIES | 2325 SADLER STREET, SANDUSKY, OH 44870-4850 |
| MARK L RIVERS | 1060 SAY AVENUE, COLUMBUS, OH 43201-3515 |
| MARK L RUSSELL | 171 WARNER LN, PASCOAG, RI 02859-2503 |
| MARK L SHIRLEY | CUST, ERIC L SHIRLEY UGMA OH, 101 TULIP DRIVE, WEST CARROLLTON, OH 45449-2043 |
| MARK L SHIRLEY | CUST, JENNIFER L SHIRLEY UGMA OH, 101 TULIP DRIVE, WEST CARROLLTON, OH 45449-2043 |
| MARK L VANDEWATER | 741 SILMAN, FERNDALE, MI 48220-3518 |
| MARK L VANINGEN | BOX 412, LAKELAND, MI 48143-0412 |
| MARK L WALKER | PO BOX 8313, JACKSONVILLE, FL 32239-0313 |
| MARK L WILD | 4034 LAKE DR, WEST BEND, WI 53095-9234 |
| MARK L WILLIAMS & | LYNN M WILLIAMS JT TEN, 2309 HIDDEN TRAILS, BURTON, MI 48519 |
| MARK L WRIGHT | 60260 INDIAN TRL, RAY, MI 48096-3810 |
| MARK LAMONT | 285 KOLB RD, BINGHAMTON, NY 13905-5806 |
| MARK LATA MORELL | 2 OLD ABBE RD, ENFIELD, CT 06082-6030 |
| MARK LAUBENSTEIN | 2205 EASTBROOK DR, KOKOMO, IN 46902-4550 |
| MARK LEBO | 511 REDWOOD DRIVE, CEDARHURST, NY 11516-1029 |
| MARK LEE | 21 NEW HAMPTON RD, WASHINGTON, NJ 07882-4003 |
| MARK LEE MITCHELL | 9756 BELLBROOK RD, WAYNESVILLE, OH 45068-9041 |
| MARK LEE WINN | 1714 TIMBERS DR, IRVING, TX 75061-2241 |
| MARK LESNETT & | ADRIENNE LESNETT JT TEN, 401 GREENMONT DR, CANFIELD, OH 44406-9658 |
| MARK LEVICK | 200 E 57TH ST APT A3A, NEW YORK, NY 10022 |
| MARK LEWIS | 6121 N GENESEE RD, FLINT, MI 48506-1121 |
| MARK LEWIS & | LINDA LEWIS JT TEN, 5011 COUNCIL POINTE RD, COUNCIL BLFS, IA 51501-8557 |
| MARK LEWIS FANCOURT | 2673 CROSS CREEK AV, LANCASTER, OH 43130-7810 |
| MARK LINDSAY | 67 GRISWOLD ST, WALTON, NY 13856-1339 |
| MARK LINESCH & | ABBY LINESCH JT TEN, 4123 EMORY, HOUSTON, TX 77005-1920 |
| MARK LINGL | 3814 SW 7TH AVE, CAPE CORAL, FL 33914 |
| MARK LOPEZ | 11091 BETTES PLACE, GARDEN GROVE, CA 92840-1102 |
| MARK LUCAS OBERTON | 35 OAK ST, AMELIA, OH 45102-1740 |
| MARK LUNDY | 3019 HILLVIEW DR, METAMORA, MI 48455-8509 |
| MARK LYNN MANDRICK | 1027 PARK ROAD, JACKSON, MI 49203-5007 |
| MARK M ASHBURN | 3209 SUSAN CT, KOKOMO, IN 46902-3954 |
| MARK M BARCUS | 6388 S 875 W, PENDLETON, IN 46064-9784 |
| MARK M BENNER | 10917 SIGLER RD, NEW CARLISLE, OH 45344 |
| MARK M DOUGLAS | 8150 ORCHARDWAY NW ST, NORTH CANTON, OH 44720-5150 |
| MARK M GOLDEN & | JEANIE B GOLDEN JT TEN, SKYVIEW ACRES, 1271 OAK ST, BLOOMSBURG, PA 17815-9435 |

| | |
|---|---|
| MARK M HINANT | 1517 N E 4TH STREET, MOORE, OK 73160-7863 |
| MARK M HOPKINS | BOX 1594, ORANGE, CA 92856-0594 |
| MARK M JACOBS | 304 S RAYMOND, BAY CITY, MI 48706-4375 |
| MARK M KARSCH | 18 TUXEDO LN, CONGERS, NY 10920-1785 |
| MARK M MALORY | 24982 EAST 5TH, SAN BERNARDINO, CA 92410-5118 |
| MARK M MASHAK | 1700 JESSOP RD, DANSVILLE, MI 48819-9615 |
| MARK M PASCOE JR & | VIRGINIA A PASCOE JT TEN, 503 HAMPTON RD, DURAND, MI 48429-1419 |
| MARK M RADOMINSKI | 192 ORCHARD PLACE, LACKAWANNA, NY 14218-1706 |
| MARK M WIGSTEN | 190 BUCK RD, LANSING, NY 14882-9006 |
| MARK MACKE | 5091 ROAD O, PANDORA, OH 45877-9714 |
| MARK MADDOCK & | KATHERINE MADDOCK TEN COM, 8411 MANANA WAY, FAIR OAKS, CA 95628-2662 |
| MARK MAILLOUX | 1217 VISTA DR, FENTON, MI 48430-1753 |
| MARK MANEWITZ | CUST THOMAS, FRANKLIN MANEWITZ UGMA NY, 360 E 72ND ST, NEW YORK, NY 10021-4753 |
| MARK MARKHAM & | KAREN MARKHAM JT TEN, 1315 NEST PL, PLANO, TX 75093-2613 |
| MARK MARVA & | KAREN MARVA JT TEN, 450 CAMDEN COURT, LEMOORE, CA 93245-4384 |
| MARK MASON HEDGE | 1501 CAMERON DRIVE, JEFFERSONVILLE, IN 47130-6609 |
| MARK MASS | NORRANGAVAGEN 4A, LUND, SE,   SWEDEN |
| MARK MATHEW ZAK | 305 S 6TH ST, GOSHEN, IN 46528 |
| MARK MCKIBBEN | 4125 RIVERHAVEN DR, RENO, NV 89509-2189 |
| MARK MENDLEY | 25 LISPENARD AVE, BRONXVILLE, NY 10708-2318 |
| MARK MICHAEL KIMBER | 34350 JEFFERSON AVE, HARRISON TOWNSHIP, MI 48045-3324 |
| MARK MILLER | 921 NW 85TH TERRACE APT 1213, PLANTATION, FL 33324 |
| MARK MINTON | 3078 ELMWOOD RD, HURON, OH 44839 |
| MARK MUHA | 9215 S EASTERN, BOX 24, UNION LK, MI 48387-0024 |
| MARK MURPHY | 5101 LEONARD RD APT 20, BRYAN, TX 77807-9002 |
| MARK MUSCARELLO | CUST JOHN PETER MUSCARELLO, UTMA IL, 38W386 BURR OAK LN, ST CHARLES, IL 60175-6101 |
| MARK N HALSTED | 198 YOUNG HILL ROAD, SUNAPEE, NH 03782-2204 |
| MARK N HOLLAND | CUST GEORGIA HOLLAND UTMA OH, 2472 WAHL TERRACE, CINCINNATI, OH 45211-8128 |
| MARK N HORSTMAN | 1328 DIXIE LANE, MEDFORD, OR 97501-3906 |
| MARK N PLAUT & | BARI LYNN PLAUT JT TEN, 64-54 UTOPIA PARKWAY, FRESH MEADOWS, NY 11365-2148 |
| MARK N SLINEY JR | 9625 BLAKE LANE, FAIRFAX, VA 22031-1005 |
| MARK NALEPINSKI & | MATTHEW NALEPINSKI JT TEN, 8830 SAN JOSE, REDFORD, MI 48239-2318 |
| MARK NASS | 18 MARVIN AVE, ROCKVILLE CENTRE, NY 11570-2419 |
| MARK NEEDLEMAN | CUST MICHAEL, NEEDLEMAN UTMA NJ, 6 GENESSE TRAIL, WESTFIELD, NJ 07090 |
| MARK NEEDLEMAN | CUST NAOH NEEDLEMAN UGMA NY, 6 GENESEE TRAIL, WESTFIELD, NJ 07090 |
| MARK NELSON & | WANDA NELSON JT TEN, 733 ORION DR, COLORADO SPGS, CO 80906-1017 |
| MARK NEMITH | 109 MAXWELL RD, LATHAM, NY 12110-5123 |
| MARK NICHOLAS | 2341 ROSEWOOD DR, WATERFORD, MI 48328-1849 |
| MARK NOEL FERNSTROM | BOX 554, REHOBOTH BEACH, DE 19971-0554 |
| MARK NOVAKOWSKI | 1311 EL CENTRO AV, OAKLAND, CA 94602-1817 |
| MARK O ANDERSON | 211 CANDACE CT, ORTONVILLE, MI 48462-8670 |
| MARK O KAESTNER | 6400 VIRGINIA DRIVE, AUBURN, CA 95602 |
| MARK O RADCLIFFE | 1177 ASH ST, WINNETKA, IL 60093 |
| MARK OBRIEN | 4210 ULSTER RD, BELTSVILLE, MD 20705 |
| MARK OLESZKO | 11081 RACINE, WARREN, MI 48093-2515 |
| MARK P ANDERSON | 3202 W COUNTY ROAD M, EDGERTON, WI 53534-8993 |
| MARK P BALABUCH | 69886 DEQUINDRE, ROMEO, MI 48065-4016 |
| MARK P CHANDLER | 9178 OAK KNOLL LANE, FISHERS, IN 46038-9574 |
| MARK P DICICCO | 19 JULIAN AVE, WORCESTER, MA 01604-3572 |
| MARK P LAYTON | 2295 STONECROP WAY, GOLDEN, CO 80401-8524 |
| MARK P LIBUTTI | 19 HOLLOW HILL LN, ROCHESTER, NY 14624-1071 |
| MARK P OVERMAN | 3721 25TH AVE S, MINNEAPOLIS, MN 55406-2539 |
| MARK P PANZARINO | 260 CHERRY TREE SQ, FOREST HILL, MD 21050-3090 |
| MARK P PERRY & | ELIZABETH J PERRY JT TEN, 6876 BASSWOOD RD, AUBURN, NY 13021-8513 |
| MARK P PHILLIPS | 126 AVALON RD, SUMMERVILLE, SC 29483-8361 |
| MARK P RAMSEY | 1363 HERITAGE OAK WAY, RESTON, VA 20194 |
| MARK P SCHULTZ | 86 ROSEDALE AVENUE, ST CATHARINES ON  L2P 1Y9,   CANADA |
| MARK P SCHULTZ | 86 ROSEDALE AVENUE, ST CATHARINES ON  L2P 1Y9,   CANADA |
| MARK P SMITH | CUST STEPHEN N, SMITH UTMA WV, 2201 BRIGHTON LANE, PLANO, TX 75075-3303 |
| MARK P STANLEY | 39 GROVE STREET, SCITUATE, MA 02066-3220 |
| MARK P TOCHMAN | CUST MATTHEW, P TOCHMAN UGMA MI, 17568 FARMCREST LN, NORTHVILLE, MI 48167-2235 |
| MARK P TOCHMAN | CUST SARAH W, TOCHMAN UGMA TX, 17568 FARMCREST LN, NORTHVILLE, MI 48167-2235 |
| MARK P TOMLINSON | 505 RIVER VALLEY RD NW, ATLANTA, GA 30328-2917 |
| MARK P VAN POPPELEN & | MARCUS VAN POPPELEN JT TEN, 800 WELLS CT, BAY CITY, MI 48708 |
| MARK P VAN POPPELEN & | KARLIE VAN POPPELEN JT TEN, 800 WELLS CT, BAY CITY, MI 48708 |
| MARK P VAN POPPELEN & | PATRICK VAN POPPELEN JT TEN, 800 WELLS CT, BAY CITY, MI 48708 |
| MARK PATINKIN | 88 E ORCHARD AVE, PROVIDENCE, RI 02906-5515 |
| MARK PAUL CULIK | REIP DIO PIMENTEL 383/302, VITORIA ES 29065-060,   BRAZIL |
| MARK PAUL MATTSON | 858 E WHEEL RD, BEL AIR, MD 21015-6319 |
| MARK PETERSON | 13 BURNETT AVE, SOUTH HADLEY, MA 01075-1511 |
| MARK PICKARD | CUST JASON, MICHAEL PICKARD UGMA NY, 43 WOOSTER ST APT 6E, NEW YORK, NY 10013 |
| MARK PICKELL & | LAURIE PICKELL JT TEN, 57583 RIDGEWOOD DRIVE, WASHINGTON TOWNSHIP, MI 48094 |
| MARK PLAFKER | 900 WEST SHORE ROAD, PORT WASHINGTON, NY 11050-4624 |

| | |
|---|---|
| MARK POHL | 14871 HANSES, FOWLER, MI 48835-9236 |
| MARK POLCYN | CUST ADAM JOSEPH, POLCYN UGMA CT, 750 CARHART AVE, FULLERTON, CA 92833-2324 |
| MARK POLCYN | CUST REBECCA ANN, POLCYN UGMA CT, 750 CARHART AVE, FULLERTON, CA 92833-2324 |
| MARK Q HUGHES | 2646 WHITNEY, DETROIT, MI 48206-2337 |
| MARK R ABELE | 30224 FLORENCE, GARDEN CITY, MI 48135-2630 |
| MARK R BECHTEL | 7358 GILLETTE, FLUSHING, MI 48433-9271 |
| MARK R BEISWENGER | 5600 GROVELAND, HOLLY, MI 48442-9494 |
| MARK R BOMGARDNER | 3136 WILMONT DRIVE, WILMINGTON, DE 19810-3416 |
| MARK R CAMPBELL & | BETTY M CAMPBELL JT TEN, 1426 EASON RD, WATERFORD, MI 48328-1208 |
| MARK R CORBIN | 5474 S R 19, GALION, OH 44833 |
| MARK R CURTIN | 408 UNIVERSITY DRIVE, CORPUS CHRISTI, TX 78412-2744 |
| MARK R DEEM | 9128 WOODSTREAM LANE, DAYTON, OH 45458-9557 |
| MARK R DELAGARZA | 409 BITTERSWEET, OSSIAN, IN 46777-9371 |
| MARK R DRZEWICKI | 416 WOOLRIDGE WAY, GREER, SC 29650-2594 |
| MARK R ERICKSON | C/O NANCY A ERICKSON, 100 HARBORVIEW DR PH A, BALTIMORE, MD 21230-5415 |
| MARK R FITZGERALD | 826 GOLF DR, APT 102, PONTIAC, MI 48341-2311 |
| MARK R FRANZEL | 22424 ALGER, ST CLAIR SHRS, MI 48080-2452 |
| MARK R FRASER | 905 N LAKE SAMISH DR, BELLINGHAM, WA 98229 |
| MARK R GORDON | 9029 BAYWOOD PARK DRIVE, SEMINOLE, FL 33777-4630 |
| MARK R GRUCA | 13134 BURGUNDY, WARREN, MI 48089-1397 |
| MARK R HARWOOD | CUST, WENDY HARWOOD U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, PO BOX 188, SYRACUSE, NY 13214 |
| MARK R HEWGLEY | 4507 SASHABAW, WATERFORD, MI 48329-1963 |
| MARK R HOHN | 7361 VASSAR RD, GRAND BLANC, MI 48439-7406 |
| MARK R JACOBS | 10080 N PALMYRA RD, N JACKSON, OH 44451-9793 |
| MARK R JETZKE | 16530 STEPHEN, MACOMB, MI 48042-2847 |
| MARK R JOHNSON | 663 PONDEROSA NW, GRAND RAPIDS, MI 49534 |
| MARK R KERCHER | 5159 W 7 MILE RD, GRAYLING, MI 49738-9789 |
| MARK R KINSLER | 512 E MULBERRY ST, LANCASTR, OH 43130 |
| MARK R KOECHLEY | 1831 BRUSSELS, TOLEDO, OH 43613-4631 |
| MARK R LEITE | 4247 SAILVIEW DR, DENVER, NC 28037 |
| MARK R LITZOW | 2505 CREST LN SW, ROCHESTER, MN 55902-1101 |
| MARK R LOGSDON | 17807 BLUEBELL DRIVE, HAGERSTOWN, MD 21740-9151 |
| MARK R LUCAS | 87 WESTWOOD DR, WHITMAN, MA 02382-1045 |
| MARK R MC CASLIN | 566 HILLCLIFF DR, WATERFORD, MI 48328-2518 |
| MARK R MOBLEY | 315 W 99TH ST APT 8A, NEW YORK, NY 10025-5407 |
| MARK R MONTGOMERY & | FREDA N MONTGOMERY JT TEN, 7048 WOODSTOCK DRIVE, BATON ROUGE, LA 70809-1130 |
| MARK R NICHOLS | 4240 HWY 95N, WINNENUCCA, NV 89445 |
| MARK R ODELL | 699 FAIRWAY DRIVE, SAGINAW, MI 48603-5824 |
| MARK R PIASCIK | CUST NICOLE M RUSSO, UGMA MI, 10111 POUND ROAD, COLUMBUS, MI 48063-4016 |
| MARK R POMARANSKI | 7827 UNDERWOOD RIDGE, TRAVRSE, MI 49686-5254 |
| MARK R POOLE | 9525 BIG LAKE RD, CLARKSTON, MI 48346-1057 |
| MARK R ROSCOE | 52674 SEVEN OAKS DR, SHELBY TOWNSHIP, MI 48316-2985 |
| MARK R ROSSI | 508 MILLTOWN RD, WILMINGTON, DE 19808-2225 |
| MARK R RUIZ | 203 CEASER ST, ATHENS, TN 37303-4303 |
| MARK R RUSTIN | 30480 STEINHUAER ST, WESTLAND, MI 48186-5019 |
| MARK R SANCHO | 13630 GRANDVIEW, GIBRALTER, MI 48173-9719 |
| MARK R SIMPSON & | VIRGINIA D SIMPSON JT TEN, 710 OLD POST ROAD, ATLANTA, GA 30328 |
| MARK R STAUCH & | DORIS M STAUCH JT TEN, 43027 W KIRKWOOD DR, CLINTON TOWNSHIP, MI 48038-1219 |
| MARK R STEVES | 15816 LINDSAY RD SE, YELM, WA 98597-9110 |
| MARK R STOHLER | 43622 PERIGNON, STERLING HEIGHTS, MI 48314 |
| MARK R STREICHER | 51105 SUNDAY DR, NORTHVILLE, MI 48167-9148 |
| MARK R STRICKLAND | 828 MT EVANS CT, LOUISVILLE, CO 80027-3112 |
| MARK R SURRE | 7455 OLD POND RD, CLARKSTON, MI 48348-4104 |
| MARK R WOLOSIEWICZ & | ANGELA K WOLOSIEWICZ JT TEN, 4710 KENICOTT, BRIGHTON, MI 48114-9072 |
| MARK RAE HEIPLE | 24, 91 TOWNE COMMONS WY, CINCINNATI, OH 45215-6168 |
| MARK RASMUS | 3075 MANLEY RD, MAUMEE, OH 43537-9799 |
| MARK REID MONROE | 6817 SW 83RD CT, MIAMI, FL 33143-2546 |
| MARK REISMAN | 3178 W CEDAR ST, ALLENTOWN, PA 18104-3442 |
| MARK RICHARD KENDALL | 30327 VIA BONICA, RANCHO PALOS VERDE CA,  90275-4415 |
| MARK RICHARD RAUSCH | 9210 VILLA PALMA LN PALMA, WEST PALM BEACH, FL 33418-6302 |
| MARK RICHARD WATT | 253 MILLER RD, BETHANY, CT 06524 |
| MARK RICHARDSON & | HAZEL RICHARDSON JT TEN, 13407 S 500 W, GALVESTON, IN 46932-8505 |
| MARK ROBERT BUSINSKI | CUST CURTIS ROBERT BUSINSKI, UGMA NY, 118 WIDGEON CT, GREAT RIVER, NY 11739 |
| MARK ROBERT BUSINSKI | 118 WIDGEON COURT, GREAT RIVER, NY 11739 |
| MARK ROBERT CHRISTIAN | 4609 HOYLAKE DR, VIRGINIA BEACH, VA 23462-4543 |
| MARK ROBERT LA VALLEE | 482 IXWORTH CT, SEVERNA PARK, MD 21146-1714 |
| MARK ROBINSON | 28410 NEW CASTLE RD, FARMINGTON HILLS, MI 48331-5646 |
| MARK ROBINSON MANTON | 8078 SHATEAU LN, WESTERVILLE, OH 43082 |
| MARK ROSCOE | CUST ELIZABETH B ROSCOE UTMA MI, 52674 SEVEN OAKS DR, SHELBY TWP, MI 48316-2985 |
| MARK ROSCOE | CUST ROBERT R ROSCOE UTMA MI, 52674 SEVEN OAKS DR, SHELBY TWP, MI 48316-2985 |
| MARK ROTH BOSWELL | 2504 W FULCRUM PL, ANAHEIM, CA 92804-2245 |
| MARK ROTHSTEIN | 1117 OCEAN AVE, NEW LONDON, CT 06320-2848 |
| MARK RUSSELL ADKINS | 1358 DIVISON ST, BALLSTON LAKE, NY 12019-2906 |

| | |
|---|---|
| MARK RUSSELL BUGLIONE | 40764 CRABTREE LN, PLYMOUTH, MI 48170 |
| MARK RUTLEDGE | , ALPHA, IL 61413 |
| MARK S AMMAN | 237 23RD AVE, SAN FRANCISCO, CA 94121-2008 |
| MARK S ANDERSON | 218 S BEACH DR, ALTOONA, WI 54720-1809 |
| MARK S ARMSTRONG | 1370 KELTON AVE APT 306, LOS ANGELES, CA 90024-5493 |
| MARK S BALA | 4450 WESTPOINT ST, DEARBORN HEIGHTS, MI 48125-2129 |
| MARK S BEMISS | 2099 HARWELL LN, CORNERSVILLE, TN 37047-5025 |
| MARK S BILAS | 3106 HUMMINGBIRD HILL DR, POLAND, OH 44514-2801 |
| MARK S BLUEMLEIN | 3303 NORTHWEST DR, SAGINAW, MI 48603 |
| MARK S BREITIGAN | 5 ALBANY PLACE, WILMINGTON, DE 19805-1101 |
| MARK S CATHER | 3645 THYME DR, ST CHARLES, MO 63303-6330 |
| MARK S CAVACIUTI | OAK RUN, 18 CHERRY RD, NEW CASTLE, DE 19720-2371 |
| MARK S CAVACIUTI & | A THERESA CAVACIUTI JT TEN, OAK RUN, 18 CHERRY RD, NEW CASTLE, DE 19720-2371 |
| MARK S CLINE | 16856 HILL RD, DEFIANCE, OH 43512-8927 |
| MARK S COLLINS & | MARGARET S COLLINS JT TEN, 1464 RIDGE WAY, PASADENA, CA 91106-4516 |
| MARK S DEGNAN | 1999 BARRINGTON COURT, ROCHESTER HILLS, MI 48306-3217 |
| MARK S DEVERICH | 1141 WHIG HW, ADRIAN, MI 49221-9472 |
| MARK S DEXEL | 4358 LIPPINCOTT BL, BURTON, MI 48519-1160 |
| MARK S ELLIS | BOX 653, HIGHLAND, MI 48357-0653 |
| MARK S FISH & | DOROTHY A FISH JT TEN, 6201 BERT KOUNS INDUSTRIAL, LOOP 874, SHREVEPORT, LA 71129-5056 |
| MARK S FORNEY | 1439 18TH AVE, CAMANCHE, IA 52730-1017 |
| MARK S FRANK & | GLORIA A FRANK JT TEN, 70300 S DUTCHESS LANE, ROMEO, MI 48065-4338 |
| MARK S FREEMAN | 159 HOLLIDAY HILL, LEXINGTON, OH 44904-1137 |
| MARK S FRIEND | 3434 TAMPA ST, KALAMAZOO, MI 49048-1266 |
| MARK S GILYARD | 827 CLINTONVILLE RD, WALLINGFORD, CT 06492-5329 |
| MARK S GORDON | 200 WESTBEND CIRCLE, AMES, IA 50014-3646 |
| MARK S GORDON & | CHERYL A GORDON JT TEN, 1410 COLBURN DR, ZANESVILLE, OH 43701-7053 |
| MARK S GRAJEK | 5255 CARAMAE LN, HOWELL, MI 48855-6742 |
| MARK S GRAY | 12603 JONES RD, HAGERSTOWN, IN 47346 |
| MARK S GREGORY | 2860 NORTHVILLE DR NE, GRAND RAPIDS, MI 49525 |
| MARK S HENRY | 8770 EDWARD KUMM DR, ROSCOMMON, MI 48653-9584 |
| MARK S HEPPTING | 8228 HORSESHOE BEND LN, LAS VEGAS, NV 89113-0127 |
| MARK S HERBOLD | 140 HICKORY HILL DR, ELMA, NY 14059-9233 |
| MARK S KELLY | 3805 COVERT RD, WATERFORD, MI 48328 |
| MARK S KIDD | 4424 HOLLAND AVE #102, DALLAS, TX 75219 |
| MARK S KOTCH | 933 BEAVER ST, BRISTOL, PA 19007-3229 |
| MARK S KOZLOWSKI | 716 GEORGETOWN, CANTON, MI 48188-1536 |
| MARK S KRAMER | 29 MAY ELM LANE, NORWELL, MA 02061-1451 |
| MARK S KUHN & | LORAINE R KUHN JT TEN, 4818 S KNOLL CT, WEST BLOOMFIELD, MI 48323-2521 |
| MARK S LEINEKE | 8322 ILENE DR, CLIO, MI 48420-8518 |
| MARK S LICKERS | RR 2 343 RIVER RANGE, OHSWEKEN ON  N0A 1M0,   CANADA |
| MARK S LOCKWOOD | 7791 VICTOR MENDON ROAD, VICTOR, NY 14564-9170 |
| MARK S LOEHR | 3403 STONEWYCK COURT, SHELBY TWSP, MI 48316-4894 |
| MARK S LUX | 1731 216TH AVE, PARIS, WI 53182 |
| MARK S MOCZYNSKI | CUST LEAH ANN MOCZYNSKI, UTMA WI, 6134 S BARLAND, CUDAHY, WI 53110-2903 |
| MARK S MOSKOWITZ | 3122 ANDOVER CIRCLE, GASTONIA, NC 28056-6513 |
| MARK S MUNN | 615 CONSTANCE STREET, ROGERS CITY, MI 49779-1516 |
| MARK S MURPHY | 128 MAGNOLIA ST, PENNS GROVE, NJ 08069-2139 |
| MARK S OLLIER | 901 N EMERSON AV, INDIANAPOLIS, IN 46219-4341 |
| MARK S PALMER | 257 BERGER ST, SOMERSET, NJ 08873-2861 |
| MARK S PIOTROWSKI | 1408 GARTLAND, JANESVILLE, WI 53545-1575 |
| MARK S POLING | 158 WASHINGTON ST, KEYPORT, NJ 07735-1034 |
| MARK S PRATT | 1518 R STREET N W, WASHINGTON, DC 20009-3818 |
| MARK S QUINN | 32 PEARL ST #4, FRANKLIN, MA 02038 |
| MARK S RICHARDS | 919 W 25TH AVE, COVINGTON, LA 70433 |
| MARK S ROSE | 22606 INKSTER RD, ROMULUS, MI 48174-9541 |
| MARK S RUDOLPH | 2617 BENJAMIN, ROYAL OAK, MI 48073-3086 |
| MARK S RZEPKA & | PHYLLIS A HEAVENRIDGE JT TEN, 9246 WOODRING, LIVONIA, MI 48150-3758 |
| MARK S SCHAEFER | 5280 REVERE RUN, CANFIELD, OH 44406-8691 |
| MARK S SCHAEFER & | CAROLYN D SCHAEFER JT TEN, 5280 REVERE RUN, CANFIELD, OH 44406-8691 |
| MARK S SCHINDLER | 813 RIDGE ROAD, LAWRENCEVILLE, GA 30043-3753 |
| MARK S SMITH | BOX 77, VERNON, MI 48476-0077 |
| MARK S SMITH | 6900 THUNDERBIRD DR, ARLINGTON, TX 76002-3461 |
| MARK S STUART | 1706 TULIP LN, LONGVIEW, TX 75601-4166 |
| MARK S THOMAS | 2919 SUN TERRACE, HARTLAND, MI 48353-2829 |
| MARK S THUFTEDAL & | DONNA M THUFTEDAL JT TEN, 10704 ELMBROOK CT, RALEIGH, NC 27614-9108 |
| MARK S TOWLE | 77 GROVE ST, E DOUGLAS, MA 01516-2117 |
| MARK S VERBENEC | 15105 W 77TH ST, LENEXA, KS 66217-9450 |
| MARK S WALERZAK | 10371 ST JOHN DRIVE, ALGONAC, MI 48001-4241 |
| MARK S WALTKO | 2066 VERNON ST N W, WARREN, OH 44483-3150 |
| MARK S WILDER | 11151 S MORRICE RD, MORRICE, MI 48857-9787 |
| MARK S WILLIAMS | 30 CALVERNTON PK LN, ST LOUIS, MO 63135 |
| MARK SALYER | 17621 N KIMBERLY WAY, SURPRISE, AZ 85374 |

| | |
|---|---|
| MARK SANSON FRANK | 70300 S DUTCHESS LANE, ROMEO, MI 48065-4338 |
| MARK SAPERS | 41 MIDDLESEX RD, MERRIMACK, NH 03054 |
| MARK SARETTE | 842 SUNDANCE AVE, EVANSTON, WY 82930-9107 |
| MARK SARPY | 8563 BROOKSTONE DR, GREENWOOD, LA 71033-3001 |
| MARK SASSON & | CHERYL SASSON JT TEN, 4029 GREENTREE DR, OCEANSIDE, NY 11572-5948 |
| MARK SCHAUL & | SYDELLE SCHAUL, TR, SCHAUL FAM PRIVATE REVOCABLE, LIVING TRUST UA 06/27/97, 28793 EDWARD VIEW DRIVE, HIGHLAND, CA 92346-5082 |
| MARK SCHOENOW | 9354 WEAVER RD, VASSAR, MI 48768-9460 |
| MARK SCHONTZ II | 1008 SCHOLASTIC CIRCLE, DURHAM, NC 27713 |
| MARK SCHOOL | 1513 PLUM RIDGE CT, MADISON, MS 39110-6543 |
| MARK SCHWARTZ & | CAROL LYNN SCHWARTZ JT TEN, 2606 E ROBB LN, PHOENIX, AZ 85024-5256 |
| MARK SCOTT TURNER | 225 NORTH ORR ROAD, HEMLOCK, MI 48626-9420 |
| MARK SHERMAN | 122 N VAN DIEN AVE, RIDGEWOOD, NJ 07450-3435 |
| MARK SHERWIN | 3772 N 84TH ST, MILWAUKEE, WI 53222-2806 |
| MARK SHERWIN | 3 BAYBERRY LANE, RANDOLPH, NJ 07869-3801 |
| MARK SINCLAIR CONRAD | BOX 520, BRONSON, FL 32621-0520 |
| MARK SLACHTA | 3637 N GREYLOCK CIR, MESA, AZ 85215-7701 |
| MARK SLEPAK | CUST JOSHUA ADAM, 2308 W YAHOO TR, PHOENIX, AZ 85085-5000 |
| MARK SLUTSKY & | KAREN WEISS SLUTSKY JT TEN, 9 QUEENS WAY, LINCOLNSHIRE, IL 60069 |
| MARK SMITH | 5831 WILD CHERRY DR, WEST LAFAYETTE, IN 47906-5773 |
| MARK SOLOMON | CUST, DAVID SOLOMON U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 993 PARK AVE 7E, NEW YORK, NY 10028-0809 |
| MARK SOLOMON | 6035 SEA RANCH DR, APT 106, HUDSON, FL 34667 |
| MARK SOUTHBY | 4442 PROUTY RD, TRAVERSE, MI 49686-8041 |
| MARK SPINNER | CUST BETH, LAUREN SPINNER UTMA NJ, 12 GLADSTONE DR, EAST BRUNSWICK, NJ 08816-3931 |
| MARK STEARNS | 32528 STRICKER, WARREN, MI 48093 |
| MARK STEPHEN & | TIA LANGE JT TEN, 1583 AMBERLEA DR N, DUNEDIN, FL 34698-4733 |
| MARK STEPHEN ALLEN | 417 ROBIN DR 303B, OCEAN CITY, MD 21842-7122 |
| MARK STEPHEN MANKER | 4456 BLACKBIRD ROAD, PETOSKEY, MI 49770-9755 |
| MARK STEPHEN SEIGEL & | EDITH A SEIGEL JT TEN, 8406 LYNBROOK DRIVE, BETHESDA, MD 20814-4727 |
| MARK STERNHEIMER | 200 KANAWHA DRIVE, RICHMOND, VA 23229-8506 |
| MARK STESNEY & | NANCY ANNE STESNEY JT TEN, 10180 REESE RD, CLARKSTON, MI 48348-1858 |
| MARK STEVEN DICK | 27 KRAMERS POND RD, PUTNAM VALLEY, NY 10579-2625 |
| MARK STEVEN FARRELL & | PATRICIA A FARRELL JT TEN, 38 STIRRUP LN, PLEASANT VALLEY, NY 12569-7350 |
| MARK STEVEN ROSENBAUM | 2736 INDEPENDENCE AVE, APT 5D, BRONX, NY 10463 |
| MARK STEVEN WEINTRAUB | 2272 LOCUST STREET, MERRICK, NY 11566-2810 |
| MARK STIEGLITZ | 994 KINGSTON DRIVE, CHERRY HILL, NJ 08034-3944 |
| MARK STOOKEY | 1 UPPER BANK DR, CHADDS FORD, PA 19317-9731 |
| MARK STOWE & | ANNA RAPHAEL-STOWE JT TEN, 2639 FALCONBRIDGE DR, CINCINNATI, OH 45238-1826 |
| MARK STREITFELD | 2404 HOLLOWBROOK LN, CONROE, TX 77384-3627 |
| MARK STUDIN | CUST CARA STUDIN, UTMA NY, 16 WHITE PINE LANE, EAST SETAUKEY, NY 11733-3960 |
| MARK STUDIN | CUST MELISSA STUDIN, UTMA NY, 16 WHITE PINE LN, EAST SETAUKET, NY 11733-3960 |
| MARK SULLIVAN | 652 W CRANE CT, CHANDLER, AZ 85248-3246 |
| MARK SULLIVAN BURGESSPORTER | PO BOX 10039, HONOLULU, HI 96816-0039 |
| MARK SUMNER STILL | 3116 GOODWIN AVE, REDWOOD CITY, CA 94061-2455 |
| MARK SUSLEE | 7785 ARVILLA LN, WHITMORE LAKE, MI 48189-9630 |
| MARK SZMIGIEL & | SYLVIA SZMIGIEL JT TEN, 2440 TORREY GROVE CT, FENTON, MI 48430-9607 |
| MARK T ALLEN & | PAMELA K ALLEN JT TEN, 239 HAGADORN ROAD, EAST LANSING, MI 48823-4616 |
| MARK T ARCHIGO | 3119 CENTRAL ST APT A, KANSAS CITY, MO 64111-1359 |
| MARK T BAUGH | 6656 N 200W, SHARPSVILLE, IN 46068-9034 |
| MARK T BOYEA | 1121 KAY PARKWAY, ANN ARBOR, MI 48103 |
| MARK T CASADEVALL | 3354 HEMLOCK FARMS, HAWLEY, PA 18428-9145 |
| MARK T EVANS | CUST HEATHER L, 9115 BURNING TREE DR, GRAND BLANC, MI 48439-9528 |
| MARK T EVANS & | LINDA A EVANS JT TEN, 9115 BURNING TREE DR, GRANDBLANC, MI 48349-4252 |
| MARK T GARRIGUS | TR UW, UPSON S GARRIGUS FBO OLIVE T GARRIG, TESTAMENTARY TRUST U/A DTD 5/16/200, 918 PAWNEE RD, WILMETTE, IL 60091 |
| MARK T GRIPPANDO | 4836 MONTGOMERY AVE, DOWNERS GROVE, IL 60515-3420 |
| MARK T HAYES | 2717 REVERE AVE, DAYTON, OH 45420 |
| MARK T HILLIARD & | MARGARET HILLIARD JT TEN, 640 N MAIN RD, BOX 308, VINELAND, NJ 08360-8205 |
| MARK T HOBSON | 1330 DANA AVE, SHERIDAN, WY 82801-2404 |
| MARK T HOGAN | PRESIDENT, MAGNA INTERNATIONAL INC, 600 WILSHIRE DRIVE, TROY, MI 48084 |
| MARK T KORNOWSKI | 11124 PAIGE AVE, WARREN, MI 48089 |
| MARK T KOVAR | 25 PARK CHARLES BLVD N, ST PETERS, MO 63376-3127 |
| MARK T KUZAK | 2242 CANTERWOOD, HIGHLAND, MI 48357-4238 |
| MARK T LATTING | 606 MAXINE DR, DAVISON, MI 48423-1020 |
| MARK T LETTIERI & | SUSAN LETTIERI JT TEN, 91 GOLDEN PHEASANT DR, GETZVILLE, NY 14068-1462 |
| MARK T LINDMAN | 45616 MORNINGSIDE RD, CANTON, MI 48187-5611 |
| MARK T LINDMAN & | PAMELA J LINDMAN JT TEN, 45616 MORNING SIDE RD, CANTON, MI 48187-5611 |
| MARK T MASAOKA | 3060 ST GEORGE STREET, LOS ANGELES, CA 90027-2517 |
| MARK T MILLER | 6847 BEARD RD, BYRON, MI 48418-8982 |
| MARK T MOLDER | 1207 WILLOW PARK DR, BARTLESVILLE, OK 74006-7812 |
| MARK T MUNGER | 444 CENTRAL PARK W APT 6A, NEW YORK, NY 10025-4357 |
| MARK T MUSTONEN | 19812 IRONGATE CT 214, NORTHVILLE, MI 48167-2504 |
| MARK T OBRYCKI | 1328 PARK PLACE, SANDWICH, IL 60548 |
| MARK T OGONOWSKI | 10986 CORTE PLAYA BARCELONA, SAN DIEGO, CA 92124 |

| | |
|---|---|
| MARK T PERRY | 4992 POST RD, NEWPORT, MI 48166-9733 |
| MARK T RANDOL | 2221 MARTHA LN, GREENWOOD, MO 64034-9462 |
| MARK T SCHWAGER | 403 S MASON, SAGINAW, MI 48602-2351 |
| MARK T SHKLOV | CUST ROBERT N K SHKLOV, UTMA HI, 1273 KIKA ST, KAILUA, HI 96734-4522 |
| MARK T SINGER | 6604 WEST 125TH STREET, PALOS HEIGHTS, IL 60463 |
| MARK T SLOAN | 1307 N 7TH ST, DE SOTO, MO 63020-1364 |
| MARK T STECHSCHULTE | 21110 RR 1, FT JENNINGS, OH 45844 |
| MARK T STEWART & | JUDITH M STEWART JT TEN, 309 SYLVAN RD, ANDERSON, IN 46012-3817 |
| MARK T ZUZICH | 10416 W 55THPL, SHAWNEE, KS 66203-1961 |
| MARK TAYLOR | BOX 2052, ANDERSON, IN 46018-2052 |
| MARK TAYLOR & | REBECCA MARIE TAYLOR JT TEN, BOX 217, WADSWORTH, IL 60083-0217 |
| MARK THOMAS SIEROTNIK | 725 FAY RD, SYRACUSE, NY 13219-3007 |
| MARK THOMAS TRELOAR | 3301 CEDARHURST DR SW, DECATUR, AL 35603-3113 |
| MARK THORNBURG | 119 CHERRYHILL LN, SANTA TERESA, NM 88008-9421 |
| MARK TIMOTHY DONAHUE | 593 PREBLE ST, SOUTH PORTLAND, ME 04106-5028 |
| MARK TONKELOWITZ | 5 AVONDALE RD, PLAINVIEW, NY 11803-3201 |
| MARK TOWNSEND | 3736 ROYAL PALM AVE, MIAMI BEACH, FL 33140-3942 |
| MARK TROCHIMOWICZ | 14 LAMATAN RD, NEWARK, DE 19711-2316 |
| MARK TURETSKY | CUST RISA TURETSKY UGMA NY, PO BOX 275, GREENFIELD PARK, NY 12435 |
| MARK TURK | 1630 WOODLAND COURT, TWINSBURG, OH 44087-1147 |
| MARK TURNER | 24180 COUNTY ROAD 44, AGUILAR, CO 81020-9749 |
| MARK TURNER | 24180 CR 44, AGUILAR, CO 81020 |
| MARK U WESTRICK | 14-892 CO RD C2, NEW BAVARIA, OH 43548-9736 |
| MARK URBEN | 30 W 271 DORCHESTER CT, WARRENVILLE, IL 60555 |
| MARK V KRAMER | 30014 BAYVIEW DR, ROCKWOOD, MI 48173-9504 |
| MARK V MC KANDLES | 2509 DUNCAN, PAMPA, TX 79065-3042 |
| MARK V RANSOME | 310 N BROAD ST APT L-9, CARNEYS POINT, NJ 08069 |
| MARK V SMITH | 6330 E HOLLY RD, HOLLY, MI 48442-9739 |
| MARK V WALL | 3542 S COUNTY RD 200E, CLAYTON, IN 46118 |
| MARK VAUGHN MOORE | 413B BELGRADE SWANSBORO RD, STELLA, NC 28582-9616 |
| MARK VERDURA & | ANITA VERDURA JT TEN, 19860 EARLMONT DR, MACOMB, MI 48044-2844 |
| MARK VINCENT | BOX 10117, BEDFORD, NH 03110-0117 |
| MARK W AINSLEY | 3148 SODOM HUTCHINGS RD, FOWLER, OH 44418 |
| MARK W ALLEN | 85 BRENTWOOD, OXFORD, MI 48371-6126 |
| MARK W BATTERSON & | WILLIAM D BATTERSON JT TEN, 1628 BEATIE AVE SW, ATLANTA, GA 30310-4744 |
| MARK W BOHN | 723 CLEMANS CT, OMRO, WI 54963-1778 |
| MARK W BOMAN | 2400 SMITH CROSSING RD, MIDLAND, MI 48640-8571 |
| MARK W BOWYER | 9300 BARNES ROAD, CLAYTON, OH 45315-9749 |
| MARK W BUKATA | 5357 1A AVENUE, DELTA BC  V4M 1C4,   CANADA |
| MARK W CASTAGNA | PO BOX 86772, MADEIRA BEACH, FL 33738 |
| MARK W CLEMENS | 21650 BURBANK BLVD 119, WOODLAND HILLS, CA 91367-7424 |
| MARK W COOPER | 1449 N COLLEGE AVENUE, INDIANAPOLIS, IN 46202-2720 |
| MARK W CROWLEY | 1263 VICTORIA LN, FENTON, MI 48430-9630 |
| MARK W CULBERTSON & | CAROL M ADEE JT TEN, 573 WAKEROBIN LN, SAN RAFAEL, CA 94903-2418 |
| MARK W CYCHOLL | 232 SOUTH ST, ROCHESTER, MI 48307-2238 |
| MARK W DAVIS | 7895 N MICHIGAN RD, SAGINAW, MI 48604 |
| MARK W DAVIS | 423 N HARVARD, ARLINGTON HEIGHTS, IL 60005-1150 |
| MARK W DAVIS | 10 EDGEBROOK LANE, MONSEY, NY 10952 |
| MARK W DE PLATO | 720 E HIGH ST, BELLEFONTE, PA 16823-2232 |
| MARK W DIEDRICH | 12140 AIRPORT RD, DEWITT, MI 48820-9283 |
| MARK W DOOLY | 1192 BROWN AVE, WAYNESVILLE, NC 28786-1919 |
| MARK W EVANS | 7208 OLD POND RD, CLARKSTON, MI 48348-4101 |
| MARK W EWING | ATTN LEE W EWING, 11731 LANDINGS DR, INDIANAPOLIS, IN 46256-9437 |
| MARK W FERRY | 3213 WILLET AVE, ROCHESTER HILLS, MI 48309-3542 |
| MARK W FLUHARTY | 1792 THOMPSON STATION RD W, THOMPSON STATION,  37179 |
| MARK W FOLLIN | BOX 428, RED RIVER, NM 87558-0428 |
| MARK W GARRY | 4604 W LINDNER DR, GLENDALE, AZ 85308-3433 |
| MARK W GETCHELL | 4 HORSESHOE LANE, MADISON, CT 06443-3332 |
| MARK W HATFIELD | 2759 REYNOLDS CIRCLE, COLUMBIAVILLE, MI 48421-8940 |
| MARK W HEIT | 886 WHISPERWOOD TRL, FENTON, MI 48430-2276 |
| MARK W HOLDSWORTH | 23461 MAJESTIC, OAK PARK, MI 48237-2219 |
| MARK W HORN | 168 ADDISON MEADOWS CT, LEONARD, MI 48367-4336 |
| MARK W HORTON | 1160 N ELBA RD, LAPEER, MI 48446-8009 |
| MARK W JONES | 2046 N 1000 E, WHITESTOWN, IN 46075-9325 |
| MARK W KAPKA | 3255 HERRINGTON DR, SAGINAW, MI 48603-2037 |
| MARK W LAWRENCE | 13097 N PADDOCK RD, CAMBY, IN 46113 |
| MARK W LINCOLN | 220 ELIZABETH DR, OWOSSO, MI 48867-9061 |
| MARK W MANN | 30782 FAIRFAX, SOUTHFIELD, MI 48076-1517 |
| MARK W MCALPIN | 411 S WESTERN AVE, KOKOMO, IN 46901-5208 |
| MARK W MCCLUNG | BOX 38, ASBURY, WV 24916-0038 |
| MARK W MCKNIGHT | BOX 1455, CHARLESTON, SC 29402-1455 |
| MARK W MIDDLETON | 3626 MORNINGSIDE DR, GREENWOOD, IN 46143-7945 |
| MARK W MILLER | 24 CLOVER LANE, BARRINGTON, IL 60010-3604 |

| | |
|---|---|
| MARK W MOLLISON | 6295 WESSINGTON DR, HUDSON, OH 44236-4934 |
| MARK W NELSON & | LYNN A NELSON JT TEN, 19416 HAZELWOOD, ROSEVILLE, MI 48066 |
| MARK W PAGANE | CUST KRISTEN N, PAGANE UTMA IN, 9134 WHITE OAK AVE, MUNSTER, IN 46321-3340 |
| MARK W PERWERTON | 2894 SHANNON, OAKLAND, MI 48363-2849 |
| MARK W PETERS | 2818 FLINT RIVER RD, LAPEER, MI 48446-9045 |
| MARK W PRUNK | RR 1 BOX 213, HARTLAND, VT 05048-9735 |
| MARK W RUANE | 3 CHASE LANE, LYNN, MA 01902-3266 |
| MARK W SCHALLER | TR UA 8/5/92 MARK W SCHALLER TRUST, 5803 HENSON FARMS RD, SUMMERFIELD, NC 27358 |
| MARK W SCOTT SR | 1204 NOTTINGHAM SQUARE NE, BOLIVAR, OH 44612-8733 |
| MARK W SHERMAN | 18 SPENCER RD, HILTON, NY 14468-9303 |
| MARK W STUART | 7229 245TH WAY, REDMOND, WA 98053 |
| MARK W SULLIVAN | 1992 PONDVIEW CT, ROCHESTER HILLS, MI 48309-3303 |
| MARK W TALBOT | 599 HWY CC, ELSBERRY, MO 63343-3217 |
| MARK W THOMA | 3 FAIRLAKE LN, GROSSE POINTE SHORES, MI 48236 |
| MARK W TUMBLESON | 11415 HIGHRIDGE CT, CAMARILLO, CA 93012-8295 |
| MARK W WOOD | 926 TREMONT STREET, LIMA, OH 45801-3551 |
| MARK W ZENNER | 605 SEVENTH AVE, HOUGHTON, MI 49931-1720 |
| MARK W ZORN | 4203 STATE RT 269, CASTALIA, OH 44824-9353 |
| MARK WADE III | 5408 ELAINE CIRCLE, WEST PALM BEACH, FL 33417-4713 |
| MARK WEILER TATMAN | 105 MERIDIAN HIGHTS, PORTLAND, IN 47371-2809 |
| MARK WEISS | 1206 BRITTANY DR, WAYNE, NJ 07470-8503 |
| MARK WELLER | CUST DANIEL ADAM, WELLER UGMA NY, 16 JOAN DR, NEW CITY, NY 10956-2511 |
| MARK WESLEY POMERANTZ | 8 STONEHEDGE DR, WEST NYACK, NY 10994-1309 |
| MARK WESTERHOFF | 665 MAYRUM ST, SANTA BARBARA, CA 93111-2718 |
| MARK WETTERHAHN | 2 DON MILLS CT, ROCKVILLE, MD 20850-2745 |
| MARK WHITTEMORE | 4684 CHEVAL PL, CARMEL, IN 46033-4611 |
| MARK WILHELM | 47 BELAIRE DR, DELMONT, PA 15626-1532 |
| MARK WILLIAM MESHULA | 353 S BRIARCLIFF, CANFIELD, OH 44406-1016 |
| MARK WILLIAM REIS | 615 CODY PASS, CINCINNATI, OH 45215-2522 |
| MARK WILLIAM WESSON | 6 BRANDONWOOD DR, O'FALLON, IL 62269 |
| MARK WILM & | PAUL WILM JT TEN, 932 S ARLINGTON HEIGHTS RD APT 1, ARLINGTON HTS, IL 60005 |
| MARK WILPER | 4118 NE 82ND ST, KANSAS CITY, MO 64119-7600 |
| MARK WOLBER | 17 STONE BRIDGE ROAD, NEW HARTFORD, NY 13413-5517 |
| MARK WOLFERMAN | TR ADOLPH WOLFERMAN MD PC, EMPLOYEES PENSION PLAN, 9 ANNAPOLIS DR, HAZLET, NJ 07730-2301 |
| MARK WOLFSON | 4730 TOPEKA DR, TARZANA, CA 91356 |
| MARK Z RADA | 4709 MAYFIELD DR, KOKOMO, IN 46901-3953 |
| MARK ZENOR BESWICK | 3229 VIKING DRIVE, SIOUX CITY, IA 51104 |
| MARK ZIFCAK | 112 ILLINOIS CIR, ELYRIA, OH 44035-7226 |
| MARK ZIMMERMAN | 23 EAGLE RIDGE RD, ORION, MI 48360-2611 |
| MARK ZUCKERMAN | 79 FIELDSTONE LANE, VALLEY STREAM, NY 11581-2303 |
| MARK-ANDRE P TIMINSKY | 5700 WOODMIRE DR, SHELBY TOWNSHIP, MI 48316-1749 |
| MARKA SMITH CASSELL | 314 MCMILLION DR, SUMMERSVILLE, WV 26651-1046 |
| MARKAEL T MATTESON | 1233 NORTH OAK ROAD, DAVISON, MI 48423 |
| MARKETTA J ANDERSON | BOX 253, YOUNGSTOWN, NY 14174-0253 |
| MARKIE COHEN | 1080 BRACEVILLE ROBINSON RD, NEWTON FALLS, OH 44444 |
| MARKIE D WILLIAMS | 576 W LACLEDE, YOUNGSTOWN, OH 44511-1742 |
| MARKIS C BAILEY | 7762 DANA LANE, PARMA, MI 49269-9536 |
| MARKIS G WINTERS | 10500 W BAKER RD, GREENVILLE, MI 48838-9449 |
| MARKLEE ECKHOUSE | 77583 WESTBROOK CT, PALM DESERT, CA 92211-6200 |
| MARKO B ZANINOVICH | 1998 RD 152, DELANO, CA 93215-9437 |
| MARKO M STOJSAVLJEVIC | 8266 MARIANNA BLVD, BROADVIEW HEIGHTS, OH 44147 |
| MARKO PRANJETA | 700 CARDINAL CT, WILLOUGHBY, OH 44095-1650 |
| MARKOS N RAMFOS & | GEORGIA M RAMFOS JT TEN, 7147 MANCHESTER RD, CANAL FULTON, OH 44614-9502 |
| MARKUS L BYRON | 106 BROOKSIDE LANE, MANSFIELD CENTER, CT 06250-1110 |
| MARKUS P BOWMAN | 121 CHESTNUT HILL RD, EMMAUS, PA 18049-5503 |
| MARL A LYMBURNER | 822 CEDAR AVE 405, NIAGARA FALLS, NY 14301-1136 |
| MARL LOUISE C SIMPSON | CALDRONE &, CARL CALDRONE JT TEN, MANORS AT KNOLLWOOD, 18479 MANORWOOD S 3409A, CLINTON TWP, MI 48038 |
| MARLA A BAUM | 4906 SPRUCE ST, BELLAIRE, TX 77401-4026 |
| MARLA A BENCH | 9559 TAFT, COOPERSVILLE, MI 49404-9418 |
| MARLA ANN ROSENSTEIN | 2560 W LA PALMA AVE 234, ANAHEIM, CA 92801-2642 |
| MARLA COHEN & | EDWARD COHEN, TR UA 04/06/94 MARLA COHEN, REVOCABLE, TRUST, 17 VOUGA LN, SAINT LOUIS, MO 63131-2605 |
| MARLA D ALBRITTON | 4913 SHADOWOOD RD, COLLEYVILLE, TX 76034-3093 |
| MARLA E HUNT & | TIMOTHY F RETZLOFF JT TEN, 423 CHANDLER, FLINT, MI 48503-2149 |
| MARLA G BLY | 202 RIVER ROAD RD 1, CORNING, NY 14830-9385 |
| MARLA J HOLUB | 9709 8TH ST NE, LAKE STEVENS, WA 98258-9465 |
| MARLA J JOCK | 28 PLANTATION DR APT 104, VERO BEACH, FL 32966-7940 |
| MARLA K COOK | ATTN MARLA K THURMAN, 4703 GLEN MOOR WAY, KOKOMO, IN 46902 |
| MARLA KAPLAN | 1ST FLOOR, 3528 W 98TH PLACE, CHICAGO, IL 60805-3064 |
| MARLA L DAIS | 10357 SHARP ROAD, SWARTZ CREEK, MI 48473 |
| MARLA M DIXON | 858 S BRIARGATE LN, GLENDORA, CA 91740-4707 |
| MARLA M EDGAR | 2406 E 4TH STREET, ANDERSON, IN 46012-3615 |
| MARLA MCCLOSKEY | ATTN MARLA HIGHTOWER, 4003 MILL STREET, KOKOMO, IN 46902-4696 |
| MARLA R ADAMS | 1009 CHESTER AVE, TUPELO, MS 38804-1816 |

| | |
|---|---|
| MARLA R LEBSCH & | LAWRENCE L LEBSCH JT TEN, 23886 RANCH HOUSE TR, ATLANTA, MI 49709-9770 |
| MARLA R SHREVE | 2050 CLARKSTONE TERRACE, MIDLOTHIAN, VA 23113-9677 |
| MARLA S MORGAN | BOX 166, FLINT, MI 48501-0166 |
| MARLA S MURRAY | CUST DAVID HUGH MURRAY, UTMA IL, 2407 BIRCHWOOD LN, WILMETTE, IL 60091-2349 |
| MARLA S MURRAY | CUST GEORGE ROSS MURRAY, UTMA IL, 2407 BIRCHWOOD LN, WILMETTE, IL 60091-2349 |
| MARLA S MURRAY | CUST SEAN ROBERT MURRAY, UTMA IL, 2407 BIRCHWOOD LANE, WILMETTE, IL 60091-2349 |
| MARLA SONES | CUST MATTHEW SONES, UTMA NJ, 249 EMERSON DR, LAFAYETTE HILL, PA 19444-1347 |
| MARLA SUE RAMSEY | 1009 CHESTER AVE, TUPELO, MS 38804-1816 |
| MARLA T FOSTER | 5622 CHARLES DRIVE, MACON, GA 31210-1104 |
| MARLAINE B SCHESKE | 10437 ANDREWS, ALLEN PARK, MI 48101-1296 |
| MARLAINE SCHESKE CERMAK | 5741 ALGONQUIN, TROY, MI 48098-2319 |
| MARLAN E STASIUK | 91 FAIRLANE AVE, TONAWANDA, NY 14150-8119 |
| MARLAND R REAM & | OLAF R REAM JT TEN, 413 CARMEL ST, CADILLAC, MI 49601-2258 |
| MARLEEN ABBIE TROY | 192 BUTLER STREET, KINGSTON, PA 18704-5212 |
| MARLEEN C TULAS | 22205 PARK, DEARBORN, MI 48124-2727 |
| MARLEEN E FREDELL TR | UA 09/22/2008, RICHARD A FREDELL SPECIAL, NEEDS TRUST, 22816 48TH AVE COURT E, SPANAWAY, WA 98387 |
| MARLEL E WERTHEIM | 10361 STABLEHAND DR, CINCINNATI, OH 45242-4642 |
| MARLENA JOYCE-RAE GROVE | 345 S LINDEN DRIVE, BEVERLY HILLS, CA 90212-3706 |
| MARLENA T DORMAN | 34 JONATHAN WAY, TAUNTON, MA 02780-2891 |
| MARLENE A BOWER | 6710 MOYER RD, LOCKPORT, NY 14094-9037 |
| MARLENE A BURNELL | 2855 EAST STEWART RD, MIDLAND, MI 48640 |
| MARLENE A CLARK & | MICHAEL C LUDWIN JT TEN, 435 MAIN ST, DURHAM, CT 06422 |
| MARLENE A DUDZINSKI & | JOHN E DUDZINSKI JT TEN, 15404 ASTER, ALLEN PARK, MI 48101-1771 |
| MARLENE A EAGLESON EX | UW FRANCES EAGLESON, 2500A CHAPEL HILL DR, SPRINGFIELD, IL 62702-3488 |
| MARLENE A FARDAL | 3609 SKYLINE DR, DES MOINES, IA 50310-5047 |
| MARLENE A FITHIAN | 41752 TRENOUTH ST, FREMONT, CA 94538-4125 |
| MARLENE A GOECKE & | KENNETH C GOECKE JT TEN, REMSEN, IA 51050 |
| MARLENE A HARLEY & | RONALD G HARLEY JT TEN, 10607 RACHEL LANE, ORLAND PARK, IL 60467-1375 |
| MARLENE A HESSLER | 8390 RIVER RIDGE DRIVE, COOPERSVILLE, MI 49404-9766 |
| MARLENE A JONES | 942 BORTON ROAD, ESSEXVILLE, MI 48732-9656 |
| MARLENE A KING & | EDWARD A KING JT TEN, 326 26TH ST NW, CEDAR RAPIDS, IA 52405 |
| MARLENE A LUNDSTROM | 8620 CONTRARY CREEK RD, GRANBURY, TX 76048-7609 |
| MARLENE A MEHAN | 594 NORTH COUNTY LINE, DEERFIELD, MI 49238-9603 |
| MARLENE A OMEARA & | RICHARD V OMEARA JT TEN, 1402 APRICOT CT APT B, MOUNT PROSPECT, IL 60056-6324 |
| MARLENE A OSTRANDER | 2480 BONNIE MAE, HARRISON, MI 48625-9535 |
| MARLENE A OTTOLINI | 305 OAK ST, COUDERSPORT, PA 16915-1536 |
| MARLENE A POOCK | 9611 MASON RD, CASTALIA, OH 44824-9280 |
| MARLENE A PRINCE | 14588 PEPPERMIL RD, STERLING HEIGHTS, MI 48312-5746 |
| MARLENE A SCEARCE | 3029 EGGLESTON AVENUE, FLINT, MI 48506-2149 |
| MARLENE A SCHULHAUSER | 40 CONSTANO WAY, SAN FRANCISCO, CA 94132-1319 |
| MARLENE A SMITH & | ROBERT L SMITH JT TEN, 107 TRENTWOOD DR, CROSSVILLE, TN 38558 |
| MARLENE A SOMMERS | 9103 N UNION ST LOT, TECUMSEH, MI 49286-1063 |
| MARLENE A STANFORD | 3886 NW ESTAVIEW PL, CORVALLIS, OR 97330-1071 |
| MARLENE A STURWOLD | 5070 BON TON RD, MINSTER, OH 45865 |
| MARLENE ANDERSON | 2913 DUNCAN LANE, BALTIMORE, MD 21234-3033 |
| MARLENE ANN CALLAHAN | PO BOX 30878, TUCSON, AZ 85751-0878 |
| MARLENE ARIAN | 30530 SUMMIT LN, CLEVELAND, OH 44124-5835 |
| MARLENE B BANKS | ATTN MARLENE BROWNLEE, 23575 LEE LN, SOUTHFIELD, MI 48034-3101 |
| MARLENE B BENCZE | 131 BARLOW PL, FAIRFIELD, CT 06430-5019 |
| MARLENE B OEHMKE & | ROBERT C OEHMKE, TR MARLENE B OEHMKE LIVING TRUST, UA 12/27/94, 304 PARAGON, TROY, MI 48098-4630 |
| MARLENE B STOCKSLAGER | 66 CRAWFORD RD, NEW LEBANON, OH 45345-9282 |
| MARLENE BELT | 18401 HOMEVIEW DR, EDMONDS, WA 98026-5539 |
| MARLENE BOHADIK | 45 GRAHABER ROAD, TOLLAND, CT 06084-2007 |
| MARLENE BUZYNISKI | 216 AKRON STREET, LOCKPORT, NY 14094-5145 |
| MARLENE C BALCERAK | 2034 RIVERVIEW RD, ESSEX, MD 21221-6513 |
| MARLENE C BOOK | 107 E CALIFORNIA, URBANA, IL 61801-4203 |
| MARLENE C NICCUM & | FRANK NICCUM JT TEN, 2108 LORA ST, ANDERSON, IN 46013-2750 |
| MARLENE C PEARCE | 440 OBERMIYER ROAD, BROOKFIELD, OH 44403-9703 |
| MARLENE C PODWELL | 1434 LINCOLN CT, BELOIT, WI 53511-4264 |
| MARLENE CARBONE | 4605 CHESTNUT RIDGE RD, APT K, LAKE TREE VILLAGE, BUFFALO, NY 14228-3329 |
| MARLENE CARUANA | 10244 CORNERSTONE DR, WASHINGTON, MI 48095-2924 |
| MARLENE COHEN | 9071 TAVERNA WAYR, BOYNTON BEACH, FL 33437 |
| MARLENE COPPERSTONE | 1283 BEDFORD ST, FREMONT, CA 94539 |
| MARLENE D CROUSORE | 1230 S 700 E, GREENTOWN, IN 46936-9125 |
| MARLENE D FLETT | 904 BEAUFORT COURT, OSHAWA ON  L1G 7J7,  CANADA |
| MARLENE D FRANDSEN | 1737 PARKSIDE DR, FORKED RIVER, NJ 08731-3202 |
| MARLENE D HOHMAN | TR UA 7/20/19 THE HOHMAN TRUST, 1245 ELM ST, SAN CARLOS, CA 94070-4917 |
| MARLENE D MINTZ | 671 ROSITA AVE, LOS ALTOS, CA 94024-4158 |
| MARLENE DALLOW | 55390 DERRINGER AVE, FORT MILL, SC 29707-5926 |
| MARLENE DEATHERAGE | 5091 TIMBER COVE CIR, CLARKSTON, MI 48346 |
| MARLENE DELOME | BOX 61, ORANGEFIELD, TX 77639-0061 |
| MARLENE E ASTORGA | 400 E 85TH ST APT 15B, NEW YORK, NY 10028-6315 |
| MARLENE E BARRY | 861 STATE ROUTE 49 5C, BERNHARDS BAY, NY 13028-3199 |

| | |
|---|---|
| MARLENE E DRAKE | 8115 QUIET COVE RD, GLEN BURNIE, MD 21060 |
| MARLENE E ECKALBAR | 10791 RATTALEE LAKE RD, DAVISBURG, MI 48350-1325 |
| MARLENE E GOODSIDE JR | 4124 MAPLEPORT RD, BRIDGEPORT, MI 48722-9501 |
| MARLENE E KRUEGER | 4474 LOWER RIVER RD, LEWISTON, NY 14092-1060 |
| MARLENE E PALOPOLI | 35 CANARY RD, LEVITTOWN, PA 19057 |
| MARLENE E RAY | 15174 CLASSIC DR, BATH, MI 48808-8762 |
| MARLENE E SHEEHAN | 5895 HORSTMEYER RD, LANSING, MI 48911-6492 |
| MARLENE E SHEEHAN & | THOMAS J SHEEHAN JT TEN, 5895 HORSTMEYER ROAD, LANSING, MI 48911-6492 |
| MARLENE E SLONIKER | SOUTH 2258 BUNDY HOLLOW ROAD, LA VALLE, WI 53941 |
| MARLENE E STENBERG | 7515 N STURTEVANT RD, WHITEWATER, WI 53190-3405 |
| MARLENE E WILLIAMS | 3244 ARBUTUS DR, INDIANAPOLIS, IN 46224-2009 |
| MARLENE EDWARDS | 3522 STOUT RD, LUCAS, OH 44843-9727 |
| MARLENE EVELYN SKALA | 15626 CANTERBURY FOREST DR, TOMBALL, TX 77375-8717 |
| MARLENE F CHIO | 12700 SECOR RD, PETERSBURG, MI 49270-9723 |
| MARLENE F CHRISTOFF-SUNDBERG | 400 N LINCOLN ST, BAY CITY MI,  53003 |
| MARLENE F EATON | 502 DUFFYTOWN RD, ELDRED, PA 16731-3812 |
| MARLENE F FORD | 2903 CIALELLA PASS, SAINT CLOUD, FL 34772 |
| MARLENE F HANDLEY | 107 SHORELING DRIVE LUNDY LAND, MABANK, TX 75147 |
| MARLENE F ROCK | 7400 ALEXANDER, MT MORRIS, MI 48458-2927 |
| MARLENE FAY COMBS | 1140 CHERRY ST, TEMPERANCE, MI 48182-1639 |
| MARLENE FRANK | 124 HORSESHOE HILL RD, POUND RIDGE, NY 10576-1637 |
| MARLENE G EVANGELISTA | 22731 EAGLES WATCH DR, LAND O'LAKES, FL 34639 |
| MARLENE G LEMASTERS | 51-A CHUB RUN RD, MT CLARE, WV 26408 |
| MARLENE G PICKARD | 11486 N VIA DE LA VERBINITA, TUCSON, AZ 85737-7249 |
| MARLENE G RANELLI | 38 LOVELACE LANE, W HENRIETTA, NY 14586-9716 |
| MARLENE GAINES | 3221 N BLUE BELL LN, INDIANAPOLIS, IN 46224-2016 |
| MARLENE GOLDBERG | 1298 HARTFORD TURNPIKE #9G, NORTH HAVEN, CT 06473 |
| MARLENE GOLDBERG | 1298 HARTFORD TURNPIKE #9G, NORTH HAVEN, CT 06473 |
| MARLENE GRISAFI | 480 BURNSIDE AVE, NORRISTOWN, PA 19403-2640 |
| MARLENE H DEWITT | 7358 N STATE, DAVISON, MI 48423-9368 |
| MARLENE H FALKENHAGEN | 5733 BUCK RUN DR, COLUMBUS, OH 43213-2690 |
| MARLENE HART | 4 ARROW DRIVE, LIVINGSTON, NJ 07039-3707 |
| MARLENE HESSLER | 8390 RIVER RIDGE, COOPERVILLE, MI 49404-9766 |
| MARLENE HEYDENREICH | BOX 484, OLDWICK, NJ 08858-0484 |
| MARLENE HINTERMEYER | 2060 S 73RD ST, MILWAUKEE, WI 53219 |
| MARLENE HORD | 7850 PETERS PIKE, DAYTON, OH 45414-1716 |
| MARLENE HOWE | 11812 TWILLWOOD, SAINT LOUIS, MO 63128-1132 |
| MARLENE J CALABRESE | 3000 ROUND TABLE COURT, NAPLES, FL 34112-3634 |
| MARLENE J FRIBERG | CUST DARREN FRIBERG UGMA WI, 1170 WARD GEEK DR, MARIEETTA, GA 30064-3981 |
| MARLENE J GIANNETTI | 11149 HARRISON, ROMULUS, MI 48174-2721 |
| MARLENE J HAGER | 520 LAKE DR, VIRGINA BEACH, VA 23451 |
| MARLENE J HEFTY | 44 S SUMAC DR, JANESVILLE, WI 53545 |
| MARLENE J HENRY & | JERRY B HENRY JT TEN, 64 W SUTTORK, FLINT, MI 48507 |
| MARLENE J HUNYADY | 1926 W COURT ST 1, FLINT, MI 48503-3190 |
| MARLENE J JANUALE | 14 GINGER DR, MECHANICSBURG, PA 17050-7988 |
| MARLENE J MOLL | 2605 FAIR LANE, BOWIE, MD 20715-2531 |
| MARLENE J RIDDLE | 3167 STATE ROUTE 133, BETHEL, OH 45106-9309 |
| MARLENE J SINICHAK | 115 PENNCREST DRIVE, WHITE OAK, PA 15131-2715 |
| MARLENE J WANCATA | ATTN MARLENE HARLACZ, 225 VILLAGE DR, SEVEN HILLS, OH 44131-5706 |
| MARLENE JONES | 5434 CLIO RD, FLINT, MI 48504-6870 |
| MARLENE JONES REED | RD 4 HEMLOCK DR OAK HILL, DALLAS, PA 18612-2946 |
| MARLENE JUNE HOWE | CUST JARED, CONRAD HOWE UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 11812 TWILLWOOD, SAINT LOUIS, MO 63128-1132 |
| MARLENE K HOLCOMB | 404 LINDA ANN AV, GRAY, LA 70359-3317 |
| MARLENE K SAUM | 1132 W MARIAN CT, WILLIAMSTON, MI 48895 |
| MARLENE KOLB | 5312 17TH ST W, BRADENTON, FL 34207-3003 |
| MARLENE L COURSER & | SCOTT L COURSER JT TEN, 1215 THOMAS L PARKWAY, LANSING, MI 48917-2150 |
| MARLENE L EPSTEIN | CUST RICHARD W EPSTEIN UGMA PA, PO BOX 1532, 4699 EAST STATE ST, HERMITAGE, PA 16148 |
| MARLENE L WARD | 46895 MIDDLE RIDGE RD, AMHERST, OH 44001-2727 |
| MARLENE LEE | 691 HILLSIDE AVE, NORTH WHITE PLAINS NY,  10603-1210 |
| MARLENE M BAKAN | 9501 MEDLAR WOODS CT, MIAMISBURG, OH 45342-4366 |
| MARLENE M BLACK | 2201 E CENTERVILLE STATION, ROAD, CENTERVILLE, OH 45459-5544 |
| MARLENE M FOSTER | 8990 WILLOWGATE LANE, HUBER HEIGHTS, OH 45424-6415 |
| MARLENE M GREGORY | 17150 RAVENS ROOST 4, FORT MYERS, FL 33908-4476 |
| MARLENE M GUESS | 192 ROUTE 303, STREETSBORO, OH 44241 |
| MARLENE M HURLEY | BOX 394, BROWNFIELD, ME 04010-0394 |
| MARLENE M JERKATIS | 8437 TEEBROOK, ORLAND PARK, IL 60462-4029 |
| MARLENE M MAGRINI & | ANITA L MARRINI JT TEN, 592 CATSKILL DRIVE, PITTSBURGH, PA 15239-2618 |
| MARLENE M MC GUIRE | 1812 WALNUT AV, MANHATTAN BEACH, CA 90266-5019 |
| MARLENE M MULDER | 221 LAKE DR, SIX LAKES, MI 48886-8741 |
| MARLENE M NEESE & | ROBERT NEESE JT TEN, 372 TANOMA RD, HOME, PA 15747-9016 |
| MARLENE M OLSON | BOX 510, KENEDY, TX 78119-0510 |
| MARLENE M OLSON & | JANA OLSON BAKER &, PAUL A OLSON JR, TR BAKER FAM TRUST UA 11/17/94, BOX 510, KENEDY, TX 78119-0510 |
| MARLENE M PELLENS & | DALE W PELLENS JT TEN, 6524 RAY RD, SWARTZ CREEK, MI 48473-9158 |

| | |
|---|---|
| MARLENE M POLI | 644 SW 2ND CT, HALLANDALE, FL 33009-5313 |
| MARLENE M RADEMACHER | TR, MARLENE M RADEMACHER REVOCABLE, TRUST, UA 01/04/97, 200 NORTH FREER RD, CHELSEA, MI 48118-1148 |
| MARLENE M REX | 221 DONNALEE DRIVE, MONROE, MI 48162-3206 |
| MARLENE M SEPPALA | 9820 ATWOOD DR, S LYON, MI 48178-9111 |
| MARLENE M SPENCER | 106 DUTCHER RD, CORUNNA, MI 48817 |
| MARLENE M STANCZAK | TR MARLENE M STANCZAK LVG TRUST, UA 1/19/00, 48368 THORNCROFT DR, MACOMB, MI 48044-5557 |
| MARLENE M WISNIEWSKI | CUST JEFFREY WISNIEWSKI UGMA MI, 112 KELLY DR, ALPENA, MI 49707-1117 |
| MARLENE MAE FISHER AS | CUSTODIAN FOR ALLEN DEAN, FISHER JR U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 1337 ORCHID, WATERFORD, MI 48328-1353 |
| MARLENE MARIE SHELLEY | 3601 KINGSWOOD DR, KETTERING, OH 45429 |
| MARLENE MICHALAK | 111933 MODEL CIR, BOCA RATON, FL 33428 |
| MARLENE NOCELLA | 40 S ARLINGTON AVE, BERLIN, NJ 08009-1129 |
| MARLENE P WILLIAMS | 2339 N ROOSEVELT, WICHITA, KS 67220-2810 |
| MARLENE PAWLOWSKI | 15 JUNIPINE CIR, OAK CREEK CANYON, AZ 86336-9236 |
| MARLENE POLI & | DOMINIC POLI JT TEN, 644 SW 2 COURT, HALLANDALE, FL 33009-5313 |
| MARLENE POLLARD | 1211 MELROSE DR, ANDERSON, IN 46011-2350 |
| MARLENE R ALEE & | HARRY W ALEE JT TEN, 4125 FENMORE AVE, WATERFORD, MI 48328-3082 |
| MARLENE R FOSTER | 8705 BROOKLYN AV, KANSAS CITY, MO 64132-2658 |
| MARLENE R HOWD | BOX 89, GAINES, MI 48436-0089 |
| MARLENE R LANGHART | 86 DALY RD, EAST NORTHPORT, NY 11731-6303 |
| MARLENE R MARCH | 12 GLEN AV, GLEN HEAD, NY 11545-1609 |
| MARLENE R VAN PARNEL | 8670 WINCHESTER, STERLING HEIGHTS, MI 48313 |
| MARLENE R VINCENT | 8966 COLONY FARM DRIVE, PLYMOUTH, MI 48170-3316 |
| MARLENE R VOGEL | 414 LAFAYETTE DR, BRICK, NJ 08723-5021 |
| MARLENE R WILLIAMS | 4410 MATHEW, ST LOUIS, MO 63121-3137 |
| MARLENE RAE HARRISON HAMBLY | 621 ELIZABETH ST, SAN MARCOS, CA 92069-2025 |
| MARLENE REICHERT | 8 ALDINE PARK, NYACK, NY 10960 |
| MARLENE ROGERS | 18634 HIDDENBAY WAY, SPRING, TX 77379-4056 |
| MARLENE S GUTZAIT | CUST STANLEY GUTZAIT, U/THE COLO UNIFORM GIFTS TO, MINORS ACT, 380 FAIRFIELD LN, LOUISVILLE, CO 80027-3211 |
| MARLENE S IMIRZIAN | 5025 N CENTRAL AVE N 118, PHOENIX, AZ 85012-1520 |
| MARLENE S SCHAAF | 7785 REDBANK LANE, DAYTON, OH 45424-2150 |
| MARLENE S SCHMITZER | 9841 WEST TUSCOLA, FRANKENMUTH, MI 48734-9566 |
| MARLENE S SCHMITZER & | BRIAN L SCHMITZER JT TEN, 9841 WEST TUSCOLA ROAD, FRANKENMUTH, MI 48734-9566 |
| MARLENE S SOMERS | 27900 ROY, ST CLAIR SHORES, MI 48081-2944 |
| MARLENE S STRICKLAND | 6680 DITCH RD, MIDDLEPORT, NY 14105-9624 |
| MARLENE S STUART | 3 PARKER STREET, PLYMOUTH, NH 03264-4406 |
| MARLENE S WATSON | RR 1 55C, PERU, IN 46970 |
| MARLENE S WHEELER & | CHARLES D WHEELER JT TEN, 9235 STUART STREET, WESTMINSTER, CO 80031-3141 |
| MARLENE S YOUNG | 645 SUNSET BLVD, BATON ROUGE, LA 70808 |
| MARLENE SHARPLES | 6657 JANE DR, CASEVILLE, MI 48725 |
| MARLENE SOCKWELL | CUST CLIFFORD LEE SOCKWELL, UTMA NC, 5857 BUTLER RD, GIBSONVILLE, NC 27249-8837 |
| MARLENE STEVENSON | 6621 S 750 W, RUSSIAVILLE, IN 46979-9470 |
| MARLENE SUMBER | TR UA 08/31/06 SUMBER FAMILY TRUST, 5425 BROCKBANK PLACE, SAN DIEGO, CA 92115-1413 |
| MARLENE THOMAS | 7717 MONTCLAIR DR, FORT WAYNE, IN 46804-3530 |
| MARLENE TUCH | 26 HIGHLAND DR, NORTH CALDWELL, NJ 07006-4223 |
| MARLENE V HALSDORF | 972 TOWNSHIP RD, ALTAMONT, NY 12009-3426 |
| MARLENE VIOLET MOWER | 1187 8 HIGHWAY, BOX 362, WINONA ON  L8E 5G8,   CANADA |
| MARLENE VITOLO & | ALFRED VITOLO JT TEN, 889 ROBERTS RUN RD, HOLBROOK, PA 15341 |
| MARLENE WARD | 6 MORLEY DR, NORWALK, OH 44857-1909 |
| MARLENE WRIGHT SMITH | 2211 HOSKINS, N VANCOUVER BC  V7J 3A4,   CANADA |
| MARLENE Y CARLSON & | HERBERT I CARLSON JT TEN, 5801 CLARENDON HILLS RD, WILLOWBROOK, IL 60514-1731 |
| MARLENE Y SCHWARZ | 335 ALTGELT, SAN ANTONIO, TX 78201-2603 |
| MARLENE ZWIBEL | 5600 COLLINS AVE, APT 15G, MIAMI BEACH, FL 33140-2413 |
| MARLESE A CORTNER | 5131 W BELLFORT ST, HOUSTON, TX 77035-3134 |
| MARLESE A CORTNER | 5131 W BELLFORT AVE, HOUSTON, TX 77035-3134 |
| MARLETTA H WHITE | 3204 COVINA CT, ARLINGTON, TX 76001-6570 |
| MARLETTA Y DALEY | 3712 MESA VERDE AVE NE, ALBUQUERQUE, NM 87110-7724 |
| MARLEY L SCHEID | TR U/A, DTD 04/06/92 THE SCHEID, FAMILY TRUST, 1300 WEST CEDAR, MITCHELL, SD 57301-3147 |
| MARLI ANN YODER | 3050 BYRNES MILL RD, EUREKA, MO 63025-3000 |
| MARLIN C MCNEILL | 2409 RIDGEDALE DRIVE, CARROLLTON, TX 75006-7727 |
| MARLIN C MCNEILL & | ROBERTA A MCNEILL JT TEN, 2409 RIDGEDALE DRIVE, CARROLLTON, TX 75006-7727 |
| MARLIN E BAILETS | 277 MATAMORAS RD, HALIFAX, PA 17032-9698 |
| MARLIN E GRIFFIN | 34193 SUMMER HILL LANE, NEW BALTIMORE, MI 48047-4180 |
| MARLIN E HAZEN | 416 RUMSON ROAD, ROCHESTER, NY 14616-1313 |
| MARLIN E HAZEN & | ROSEMARY P HAZEN JT TEN, 416 RUMSON RD, ROCHESTER, NY 14616-1313 |
| MARLIN G DYER | 9517 MONTGOMERY LANE, LA PORTE, TX 77571-3809 |
| MARLIN J MULDER | 2494 MIRY RUN RD, SUTHERLAND, VA 23885-8817 |
| MARLIN K MC QUISTON & | SHIRLTY M MC QUISTON JT TEN, 1585 GROVE ST, CUMBERLAND, WI 54829-9115 |
| MARLIN L THEWS & | NORMA L THEWS JT TEN, 151 NORTH 78TH ST, MILWAUKEE, WI 53213-3472 |
| MARLIN L WIESE & | GERALDINE M WIESE JT TEN, 3501 SWALLOW CT NE, CEDAR RAPIDS, IA 52402-2664 |
| MARLIN P LINGEFELTER | 3920 BRANTLEY DR, AUSTELL, GA 30106-1556 |
| MARLIN R THYER | 139 LAWRENCE RD 2275, POWHATAN, AR 72458-8539 |
| MARLIN R ZASTROW | 7939 CHESTNUT RIDGE RD, GASPORT, NY 14067-9277 |
| MARLIN S FORS & NANCY G | KRAUS TRUSTEES U/A DTD, 10/18/85 LYNETTE M KRAUS, TRUST, 1617 TOSCANINI DR, RANCHO PALOS VERDE CA,  90275-1839 |

| | |
|---|---|
| MARLISE C KONORT | 90 MORRIS AVE, HAWORTH, NJ 07641-1303 |
| MARLISS J CANUPP | 8420 KIRCHENBAUM DR, CHARLOTTE, NC 28210 |
| MARLLOUISE SIMPSON CALDRONE & | CARL CALDRONE JT TEN, MANORS AT KNOLLWOOD, 18479 MANORWOOD S 3409A, CLINTON TWP, MI 48038 |
| MARLO KULBACKI | 9513 74 AVE, EDMONTON AB  T6E 1E5,   CANADA |
| MARLON A WILLIAMS | 19330 HUNTINGTON RD, DETROIT, MI 48219-2744 |
| MARLON C FOUT | 6302 E PRINCESS DR, MESA, AZ 85205-4547 |
| MARLON D ANGEL | 2 ALDERSHOT DRIVE, NEWARK, DE 19713-4009 |
| MARLON D GRIFFIN | 26630 ANDOVER ST, INKSTER, MI 48141-3143 |
| MARLON K CARTER | 4153 WHITESTONE CT, DAYTON, OH 45416-1829 |
| MARLON L COKER | 1915 SOUTH 18 AVENUE, MAYWOOD, IL 60153-2931 |
| MARLON R WHEAT | 508-44TH AVE E, 7TH AVE Q-10, BRADENTON, FL 34203 |
| MARLOWE KEMRER | RR5 BOX 925, SUNBURY, PA 17801-9031 |
| MARLYN C ANDRE | TR MARLYN C ANDRE TRUST, UA 12/23/94, 1615 MAGNOLIA COURT, GOSHEN, IN 46526-5161 |
| MARLYN H DIETZ | 10 PIERSON PL, NEW CASTLE, DE 19720-3599 |
| MARLYN J BOEHMLER | C/O M J LANDGREEN, 124 HICKORY DRIVE, HATFIELD, PA 19440-4011 |
| MARLYN O NELSON | 7449 S LINDEN ROAD, SWARTZ CREEK, MI 48473-9457 |
| MARLYN WHITE MONETTE & | WALTER SCOTT WHITE, TR UA REV INTERVIVOS TR 05/16/86, 165 VIDOR LANE, SHREVEPORT, LA 71105 |
| MARLYNE L COXSON | 7936 PRICE SHAFFER, HUBBARD, OH 44425-9722 |
| MARLYNN M OLSON | BOX 152, RANDOLPH, NY 14772-0152 |
| MARLYS C LADWIG | 16502 57 ST SE, KINDRED, ND 58051-9542 |
| MARLYS C LADWIG & | LYLE L LADWIG JT TEN, 16502 57 ST S E, KINDRED, ND 58051-9542 |
| MARLYS D VACCARI | 6401 AMBER PASS, PLAINFIELD, IN 46168-9380 |
| MARLYS J FINSTROM BRYAN | 8502 ZENITH ROAD, BLOOMINGTON, MN 55431-1551 |
| MARLYS K BECK | TR THE MARLYS K BECK TRUST, UA 01/04/95, 22 FAIRMOUNT ST, BURLINGTON, VT 05401-4127 |
| MARLYS K HORNSTEIN | 5419 N CO RD-200 E, KOKOMO, IN 46901 |
| MARNA B BALAZER | 3136 FAWN LANE, JACKSON, MI 49201-9008 |
| MARNA B JOHNSON | CUST HOLLY A JOHNSON UGMA OH, 914 EAST GUMP ROAD, FORT WAYNE, IN 46845-9003 |
| MARNA BISHOP | 7815 NIGHTINGALE CT, INDIANAPOLIS, IN 46256-1765 |
| MARNA FELDT | 5 D AUBURN CT, RED BANK, NJ 07701-5428 |
| MARNA L GERMAN | 432 W 17TH ST, ANDERSON, IN 46016-4100 |
| MARNA PATRICE DRAPER | 2361 LARNIE LANE, INDIANAPOLIS, IN 46219-1406 |
| MARNA R HUMBERT | CUST CONSTANCE MERLE HUMBERT, U/THE CALIF UNIFORM GIFTS TO MINORS ACT, 7337 LITTLE ACORN WAY, RIO LINDA, CA 95673 |
| MARNA TODD | 21383 FALLS RIDGE WAY, BOCA RATON, FL 33428-4873 |
| MARNE G MILLER | 3673 ELMLAWN DR, TOLEDO, OH 43614-3566 |
| MARNEY I PEARSON & | MARILYNN L PEARSON JT TEN, 4323 36TH AVE CT NW, GIG HARBOR, WA 98335-8209 |
| MARNI DALY | 3405 BUTTERMILK, EUREKA, CA 95501 |
| MARNI L GREEN | 7438 COTHERSONE COURT, INDIANAPOLIS, IN 46256-2077 |
| MARNIE B LOBEL | 61 HOFSTRA DRIVE, SMITHTOWN, NY 11787-2053 |
| MARNIE L IRELAN | 45225 SUNRISE LANE, BELLEVILLE, MI 48111-2439 |
| MARNORA LEWIS | 1413 BENJAMIN NE, GRAND RAPIDS, MI 49505-5401 |
| MARNY B NEDLIN | 1012 E COOPER AVE, ASPEN, CO 81611-2158 |
| MAROLYN J THOMAS | 3952N 1200E, GREENTOWN, IN 46936-8881 |
| MARPESSA BERTACCHI & | MARIA BERTACCHI JT TEN, 301 W MILL, WATERLOO, IL 62298-1237 |
| MARQUERITE A RAMSDEN | 10595 N GLEANER RD, FREELAND, MI 48623 |
| MARQUERITE GILLESPIE | ANDERSON, 1818 CHADBOURNE AVE, MADISON, WI 53705-4045 |
| MARQUERITE JEAN PFLEGHAAR | 4445-288TH ST, TOLEDO, OH 43611-1918 |
| MARQUERITE O HALL | BOX 187, CRESCENT CITY, FL 32112-0187 |
| MARQUETTE JAMES | 150 WILDWOOD DR, DESOTO, TX 75115-7560 |
| MARQUETTE L FIELDS | 100 RIVERDALE AVE 14C, YONKERS, NY 10701-4619 |
| MARQUETTE SMITH | 2980 PINEY WOOD DR, EAST POINT, GA 30344-1960 |
| MARQUIS A SMITH | 301-73RD ST, NIAGARA FALLS, NY 14304-4030 |
| MARQUIS S SMITH II | 163 MCKAY ST, BEVERLY, MA 01915-2569 |
| MARQUITA A ALVERSON | 4846 TREAT HWY, ADRIAN, MI 49221-8640 |
| MARQUITA K CHERRY | 202 CHRISTY LN, KOKOMO, IN 46901-3805 |
| MARQUITA M E MACLEOD | 4127 RANDOLPH ST, SAN DIEGO, CA 92103-1342 |
| MARREA A WINNEGA-GARCIA & | MICHAEL WINNEGA TR, UA 09/01/1988, THEDA L WINNEGA TRUST, 281 WINDSOR AVE, WOOD DALE, IL 60191 |
| MARRIA D ELLIOTT-BLINN & | STEVEN B BLINN JT TEN, 18028 ARTHUR DR, ORLAND PARK, IL 60467 |
| MARRIAN M HAYHURST | CUST SARAH M HAYHURST, UTMA VA 18, 424 CAROLANNE POINT CIR, VIRGINIA BEACH, VA 23462-4156 |
| MARRIETTA C STRUIK | 8300 BUSH DR N E, ROCKFORD, MI 49341 |
| MARRIETTA E SCHNEIDER & | HAROLD J SCHNEIDER JT TEN, 1601 HYLAND, LANSING, MI 48915-1334 |
| MARRISA KUBA | 11992 FERNDALE ST, PHILADELPHIA, PA 19116-2010 |
| MARRON R BROWNING | 1345 HWY 60, HOSCHTON, GA 30548-1214 |
| MARRON W SWART | 936 CREEKSIDE DR, TONAWANDA, NY 14150-1302 |
| MARRY ELLEN MILNE | TR MILNE FAM TRUST UA 02/24/95, 1201 HATTIE FOX LANE, ROCHESTER HILLS, MI 48306-3324 |
| MARSANA KINKEL | 832 UPLAND DRIVE, PORT ORANGE, FL 32127 |
| MARSENA SCOTT | 8434 GRENNAN WOODS, POWELL, OH 43065-7999 |
| MARSH R LEDFORD | 2541 TYRONE STREET, FLINT, MI 48504-7726 |
| MARSHA A APFEL | 8059 DIXIE BLANCHARD RD LOT 45, SHREVEPORT, LA 71107-8131 |
| MARSHA A BAJOREK | 12742 ELIZABETH WAY, TUSTIN, CA 92780-2811 |
| MARSHA A BURKE | 1962 HYDE-OAKFIELD RD, BRISTOLVILLE, OH 44402-9703 |
| MARSHA A COOLEY | C/O MARSHA C RYCK, 106 GREEN RD 15, FAIRFIELD, ME 04937-3237 |
| MARSHA A DESROCHERS | 4212 LAKE KNOLLS DRIVE, OXFORD, MI 48371-5411 |
| MARSHA A IDDINGS | 7791 WINDY HILL CT, DAYTON, OH 45459-5439 |

| | |
|---|---|
| MARSHA A KROLIKOWSKI | 37050 ARAGONA DR W, CLINTON TWP, MI 48036-2009 |
| MARSHA A LUNDH & | MARTHA KUKHANN JT TEN, 1430 GULF BLVD, #503, CLEARWATER, FL 33767 |
| MARSHA A LUNDH & | ROBERT LUNDH JT TEN, 1430 GULF BLVD, #503, CLEARWATER, FL 33767 |
| MARSHA A MANNER | 6001 CLEVES WARSAW PIKE, CINCINNATI, OH 45233-4936 |
| MARSHA A PITTSNOGLE | 59 ROME DR, MARTINSBURG, WV 25401 |
| MARSHA A PREVO & | RONALD L PREVO JT TEN, 9421 LINDA DR, DAVISON, MI 48423-1798 |
| MARSHA A SAGE | 4212 LAKE KNOLLS DRIVE, OXFORD, MI 48371-5411 |
| MARSHA A WETZEN | 1090 MYRTLE AVE, WATERFORD, MI 48328 |
| MARSHA A WILLIAMS | 11620 N MARTINDALE ST, DETROIT, MI 48204-1676 |
| MARSHA ALPERT | C/O MARSHA K DICKMAN, 6617 ORANGE ST APT 205, LOS ANGELES, CA 90048 |
| MARSHA ANDERSON SHEAREN | 9284 CORNELL CIR, WOODBURY, MN 55125-9330 |
| MARSHA ANN COTE | CUST, REGINA M COTE UTMA IL, 1922 W SUMMERDALE, CHICAGO, IL 60640-1014 |
| MARSHA ANN DRAEGER | 840 S COLLEGIATE DR, PARIS, TX 75460-6306 |
| MARSHA ANN WALSH | 1158 W VALLEY RD, WAYNE, PA 19087-1440 |
| MARSHA ANNE JONES | 7025 GAINESBOROUGH DRIVE, KNOXVILLE, TN 37909-3005 |
| MARSHA ANNE SMITH | 7 HAVENWOOD CIRCLE, CANYON, TX 79015-2024 |
| MARSHA B BATZER | CUST BARR, BATZER UNDER THE FLORIDA, GIFTS TO MINORS ACT, 2410 NE 34TH CT, LIGHTHOUSE POINT, FL 33064-8149 |
| MARSHA BAKAL | 722 MULBERRY PL, NORTH WOODMERE, NY 11581-3132 |
| MARSHA BERNICKER | 1104, 7 TOWNSGATE DR, THORNHILL ON L4J 7Z9,   CANADA |
| MARSHA BEST TURNER | 2213 LAFITON LANE, PORT ALLEN, LA 70767-3705 |
| MARSHA BIEGEL | 1121 W GRANITE ST, GILLETTE, WY 82718 |
| MARSHA BRODY | 2038 BERFOND COURT, MERRICK, NY 11566-4716 |
| MARSHA BURNETT WATTS | 326 CAPE MAY, CORPUS CHRISTI, TX 78412-2638 |
| MARSHA BURROUGHS | 8244 FAIRHILL DR NE, WARREN, OH 44484-1915 |
| MARSHA D BLAISDELL | 3149 SKYVIEW CT, BRIGHTON, MI 48114-8660 |
| MARSHA D BORNT | 25 MONUMENT RD STE 230, YORK, PA 17403-5049 |
| MARSHA D SCHELBERT | 1201 N MORRISON ST, KOKOMO, IN 46901-2761 |
| MARSHA DAWN BRASHEAR | 400 E REMINGTON DR APT E249, SUNNYVALE, CA 94087 |
| MARSHA DICKMAN & | DANIEL B STARR JT TEN, 6617 ORANGE ST, APT 205, LOS ANGELES, CA 90048 |
| MARSHA E ANDERSON | 2905 W MOSHER STREET, BALTIMORE, MD 21216-4202 |
| MARSHA E COHEN | APT 19E, 353 E 83, NEW YORK, NY 10028-4341 |
| MARSHA E EASLEY | 2259 OXLEY DR, WATERFORD, MI 48328-1834 |
| MARSHA E KLOSTER | 4009 COLFAX AVE SOUT, MINNEAPOLIS, MN 55409-1425 |
| MARSHA E KROZEK & | WALTER P KROZEK JT TEN, 18345 GRAYFIELD, DETROIT, MI 48219 |
| MARSHA E NOTTINGHAM | 6345 DEAN ROAD, HOWELL, MI 48843-9233 |
| MARSHA E SHANER & | MERLIN E SHANER JT TEN, 3714 CAMBRIDGE STREET, ALVIN, TX 77511 |
| MARSHA F CROUZET | 67 RUE NOTRE DAME DES CHAMPS, PARIS 75006,   FRANCE |
| MARSHA F SILVERMAN | APT 14, 47 LAKE DR, HENDERSONVILLE, NC 28739-4620 |
| MARSHA FINGLES | CUST RACHEL FINGLES, UTMA PA, 5160 EUSTON CT, BENSALEM, PA 19020-2303 |
| MARSHA G CENTOFANTI | 633 N UNION AVE, SALEM, OH 44460-1705 |
| MARSHA G GREEN | 2514 FAIRFAX RD, LANSING, MI 48910 |
| MARSHA G OUSLEY | 1203 WHALEYS OVERLOOK, KODAK, TN 37764-2604 |
| MARSHA GAIL BROWN | 4 SECRETARIAT DR, STAFFORD, VA 22556-6671 |
| MARSHA HELMS | CUST HEATHER A, HELMS UTMA FL, 11628 N W 34TH PL, SUNRISE, FL 33323-1322 |
| MARSHA HELMS | CUST HOLLY S, HELMS UTMA FL, 11628 NW 34TH PL, SUNRISE, FL 33323-1322 |
| MARSHA HOELTING HESTER | PO BOX 15065, HATTIESBURG, MS 39404 |
| MARSHA J BRILEY | 5812 S HIGH SCHOOL RD, INDIANAPOLIS, IN 46221 |
| MARSHA J DAY | 23 PAUL DR, TEXARKANA, TX 75503-2621 |
| MARSHA J TAYLOR | BOX 1087, FREDERICK, MD 21702-0087 |
| MARSHA JAJE | 1137 BROOKSHIRE DRIVE, LAPEER, MI 48446-1574 |
| MARSHA K CLARK | 59 PARK RD, CHURCHVILLE, NY 14428-9590 |
| MARSHA K KIBBEY | 12915 N WHEELING, GASTON, IN 47342 |
| MARSHA K NUNNALLY | 3650 PAULEY LN, RUSSIAVILLE, IN 46979-9170 |
| MARSHA KELLEY | 1932 ERIE AVE, SPRINGFIELD, OH 45505-4022 |
| MARSHA L BERTRAM | 4016 STANTON DR, FORT WAYNE, IN 46815-5044 |
| MARSHA L CANCLER | 1010 PROSPECT S E, GRAND RAPIDS, MI 49507-1111 |
| MARSHA L CHEESEMAN & | MICHAEL G THERRIEN JT TEN, 4 MADEL LANE, BEDFORD, MA 01730 |
| MARSHA L CUMMINGS | 7820 MOORE ROAD, AKRON, NY 14001-9726 |
| MARSHA L DOWELL | CUST STEPHEN, BOND DOWELL III UTMA VA, BOX 685, FLINT HILL, VA 22627-0685 |
| MARSHA L GEIGER | 401 E WASHINGTON ST, LEWISBURG, WV 24901-1701 |
| MARSHA L HUNTER | 3511 MOCKINGBIRD LANE, DALLAS, TX 75205-2225 |
| MARSHA L KOLB | CUST, LISA A KOLB UGMA OH, 115 W WAYNE ST, PAULDING, OH 45879-1505 |
| MARSHA L LENZ | 13508 S RED COAT DRIVE, LEMONT, IL 60439-8159 |
| MARSHA L PAY | CUST ERIN J, MCKIBBEN UTMA CA, BOX 701, VALLEY CENTER, CA 92082-0701 |
| MARSHA L PAY | BOX 701, VALLEY CENTER, CA 92082-0701 |
| MARSHA L PROCHNOW | 300 BRIAR HOLLOW RD, HOHENWALD, TN 38462-2014 |
| MARSHA L SHELMAN | 29007 LEROY, ROMULUS, MI 48174-3098 |
| MARSHA LEE SERA | C/O M L KHORRAM, 7970-D MISSION CENTER CT, SAN DIEGO, CA 92108-1463 |
| MARSHA LEWIS | 36533 RYAN RD, STERLING HTS, MI 48310-4450 |
| MARSHA LITTLE | BOX 43, OWENSBURG, IN 47453-0043 |
| MARSHA LUNDH & | ROBERT LUNDH JT TEN, 1430 GULF BLVD, #503, CLEARWATER, FL 33767 |
| MARSHA LYN TRIBBETT | 912 OLDE TOWNE DR, IRVING, TX 75061-6149 |
| MARSHA M APTER | ATTN MARSHA APTER SIEGEL, 394 DANBURY LANE, EAST BRUNSWICK, NJ 08816-5113 |

| | |
|---|---|
| MARSHA M KOSKI | 1621 WENONAH LANE, SAGINAW, MI 48603-4490 |
| MARSHA M STENSON | 9326 BUCKMAN AVE, NORFOLK, VA 23503-4206 |
| MARSHA MILLER | RTE 3 BOX 144 TURTLE DOVE DR, MONROE, LA 71203-9801 |
| MARSHA M MCKELLAR | CUST ANGELA MCKELLAR, UTMA UT, 1370 S 1900 E, SALT LAKE CITY, UT 84108-2264 |
| MARSHA M MCKELLAR | CUST LAURA MCKELLAR, UTMA UT, 1370 S 1900 E, SALT LAKE CITY, UT 84108-2264 |
| MARSHA M MCKELLAR | 5813 S ROYALTON DR, SALT LAKE CITY, UT 84107 |
| MARSHA NELL ODONNELL | 2768 BARKSDALE DR N, MOBILE, AL 36606-2231 |
| MARSHA PETERSON | 12211 W SHARON RD, OAKLEY, MI 48649-9718 |
| MARSHA R ADAMS | 24574 PARK GRANADA, CALABASAS, CA 91302-1409 |
| MARSHA R DUPREE | 514 TURTLE CREEK DR, SHREVEPORT, LA 71115-2510 |
| MARSHA R HILL | 1689 CIMMARON, DEFIANCE, OH 43512 |
| MARSHA R HON | 238 N MAIN, SUITE A, KELLER, TX 76248-4441 |
| MARSHA S BEDFORD | 5042 E RANCHO TIERRA DR, CAVE CREEK, AZ 85331-5914 |
| MARSHA S GRAHAM | 535 BROOKWOOD POINT PLACE, APT 1017, SIMPSONVILLE, SC 29681 |
| MARSHA S MILLER | 117 OAK KNOLL DR, DAYTON, OH 45419 |
| MARSHA S STANISH | 375 CAREY AVE, WILKES-BARRE, PA 18702-2124 |
| MARSHA SEARS | 1441 N ROCK ROAD APT 1204, WICHITA, KS 67206-1241 |
| MARSHA SEIDEN AS | CUSTODIAN FOR TONY SEIDEN, UNDER THE NEW YORK UNIFORM, GIFTS TO MINORS ACT, 52 WEST 47TH ST, NEW YORK, NY 10036-8608 |
| MARSHA SOBCZAK | 20496 INDI DR, MONUMENT, CO 80132 |
| MARSHA SOLOMON | 13 PIONEER CT, EWING, NJ 08628-3611 |
| MARSHA SPIRO | 125 BARBERRY LANE, PEACHTREE CITY, GA 30269-4291 |
| MARSHA SUSAN RUNNELS | 2662 WOODLAND RIDGE BLVD, BATON ROUGE, LA 70816-2539 |
| MARSHA THERESA SHAW | 27618 JEAN RD, WARREN, MI 48093 |
| MARSHA W SCHUSTER | 15635 DOVER RD, UPPERCO, MD 21155-9514 |
| MARSHA WILBER | 684 W RIO MOCTEZUMA, GREEN VALLEY, AZ 85614-3945 |
| MARSHA WOODS | 1082 DAVIS ST, BARRY, IL 62312-1106 |
| MARSHAL L JONES & | MARY V JONES JT TEN, BOX 469, QUITMAN, MS 39355-0469 |
| MARSHAL R HABBERFIELD | 6000 BIGTREE ROAD, BOX 578, LAKEVILLE, NY 14480 |
| MARSHALL A COLE | 5810 LITTLE UVAS RD, MORGAN HILL, CA 95037-9155 |
| MARSHALL A COSTA & ANGELA | A COSTA TR U/A DTD, 08/19/92 M-B MARSHALL A, COSTA & ANGELA A COSTA, 11360 STREET EAST, TREASURE ISLAND, FL 33706 |
| MARSHALL A MCCOLLOM | 6127 RIVA RIDGE DR, INDIANAPOLIS, IN 46237-5003 |
| MARSHALL A RUBENSTEIN | 24 SEXTON RD, SYOSSET, NY 11791-6610 |
| MARSHALL ANDER & | SHEILA ANDER JT TEN, 3839 JOANNE DR, GLENVIEW, IL 60026-1002 |
| MARSHALL B DAGAN | 2000 PARK CREEK LANE, APT 331, CHURCHVILLE, NY 14428 |
| MARSHALL B ZEMAN & | DOROTHY S ZEMAN JT TEN, C/O MARSHALL ZEMAN & ASSOC, 7117 MONTE VISTA AVE, LA JOLLA, CA 92037 |
| MARSHALL BIRKETT & | ANN BIRKETT JT TEN, 24 BIRCHDALE RD, BOW, NH 03304-4402 |
| MARSHALL BROOKS | 9974 BEAVERLAND, REDFORD TOWNSHIP, MI 48239-1319 |
| MARSHALL BUCHANAN | 6015 GANT ROAD, BAXTER, TN 38544-4723 |
| MARSHALL CROSBY JR | ATTN EMMA R CROSBY, 803 CATHAY BOX 788, SAGINAW, MI 48601-1320 |
| MARSHALL CULBRETH | 4621 MORGAN DRIVE, CHEVY CHASE, MD 20815-5314 |
| MARSHALL CURTIS GOODSILL | 1215 BREWSTER DRIVE, EL CERRITO, CA 94530-2523 |
| MARSHALL D MC CUEN | 6909 TROPHY LN, NOBLESVILLE, IN 46062-8545 |
| MARSHALL D MILLIGAN | 12460 PLATTE RD, EXCELSIOR SPRINGS, MO 64024 |
| MARSHALL E BISHOP | 479 TUSCANY DR, PORTAGE, MI 49024 |
| MARSHALL E BLOM & | SHIRLEY M BLOM JT TEN, 811 STRADFORD CIRCLE, BUFFALO GROVE, IL 60089-3371 |
| MARSHALL E BLORE | 521 LONG AVE, MANASQUAN, NJ 08736-3325 |
| MARSHALL E HENN & | DESA HENN JT TEN, 100 E TAYLOR STREET, DE KALB, IL 60115-4404 |
| MARSHALL E ISER | 640 BARNES LAKE RD, COLUMBIAVILLE, MI 48421 |
| MARSHALL E LE SUEUR & | ADRIENNE R LE SUEUR JT TEN, 366 RAMSAY RD, DEERFIELD, IL 60015-3440 |
| MARSHALL E RIDER | 635 STANFORD AVE, ELYRIA, OH 44035-6676 |
| MARSHALL E WILLIAMS | 3086 QUAIL HOLLOW, DALLAS, GA 30132-6850 |
| MARSHALL F HARTSELL JR | 5016 LUCINDA DR, PRESCOTT, MI 48756-9650 |
| MARSHALL FELD TOD | BRUCE FELD, SUBJECT TO STA TOD RULES, 500 W BRADLEY RD APT A235, FOX POINT, WI 53217 |
| MARSHALL G CURRAN JR | 1608 W TERRA MAR DRIVE, LAUDERDALE BY THE SEA FL,  33062-6818 |
| MARSHALL H BIRDSONG | 520 BERTHA DR, FARWELL, MI 48622-9303 |
| MARSHALL H FRASIER & | MARY G FRASIER JT TEN, 3540 PINE TREE LOOP, HAINES CITY, FL 33844 |
| MARSHALL H JACOBSON | 1913 SUDBURY ROAD N W, WASHINGTON, DC 20012-2228 |
| MARSHALL H RUDDELL JR | 2265 CAMBERLING DRIVE, LEXINGTON, KY 40515-1619 |
| MARSHALL HALL | 1144 INVERNESS AVE, YOUNGSTOWN, OH 44502 |
| MARSHALL HENRY ANDREWS JR | 206 DUTCHTOWN RD, OWEGO, NY 13827-5036 |
| MARSHALL I BIRKETT | 24 BIRCHDALE RD, BOW, NH 03304-4402 |
| MARSHALL I WAIS JR | CUST REBECCA J WAIS UGMA CA, 775B LOMA VERDE AVE, PALO ALTO, CA 94303-4169 |
| MARSHALL J ARMSTRONG JR & | PATRICIA E ARMSTRONG JT TEN, 300 MEREDITH NECK RD, MEREDITH, NH 03253-7015 |
| MARSHALL J FISK | 150 22 MILE RD, SAND LAKE, MI 49343-8775 |
| MARSHALL J GARROTT & | STEPHANIE D GARROTT, TR U/A 02/25/91 F/B/O THE, GARROTT FAMILY 1991 TRUST, 1611 BELAIRE DRIVE, GLENDALE, CA 91201-1454 |
| MARSHALL J HANLEY | APT A-1, 105 NEW ENGLAND AVE, SUMMIT, NJ 07901-1803 |
| MARSHALL J NELSON | 205 EMMET ST, MARTINSVILLE, VA 24112-4240 |
| MARSHALL J SMITH II | BOX 656, ELEELE, HI 96705-0656 |
| MARSHALL JEFFREY K | 5 BONNIE COURT NORTH, HOMOSASSA, FL 34446 |
| MARSHALL JEW & | ANNA C JEW JT TEN, 9 WILLA WAY, MASSAPEQUA, NY 11758-8528 |
| MARSHALL K JAMES-SCOTT | 177 BARRINGTON RD, BLOOMFIELD HILLS, MI 48302-0604 |
| MARSHALL KACZKOWSKI & | SUSAN KACZKOWSKI JT TEN, 8323 KAREM, WARREN, MI 48093 |
| MARSHALL L BENNETT & | CATHERINE M BENNETT JT TEN, 2290 STRADELLA ROAD, LA, CA 90077 |

| | |
|---|---|
| MARSHALL L BOURDON | 922 N CHILSON, BAY CITY, MI 48706-3502 |
| MARSHALL L FLOWERS | 1207 LEWISBURG PIKE, FRANKLIN, TN 37064-5036 |
| MARSHALL L FLOWERS & | BONNIE N FLOWERS JT TEN, 1207 LEWISBURG PIKE, FRANKLIN, TN 37064-5036 |
| MARSHALL L GOLDMAN | 26046 MIRALINDA, LAKE FOREST, CA 92630 |
| MARSHALL L LICKFELDT | 2815 MERSEY LANE APT J, LANSING, MI 48911-1428 |
| MARSHALL L LICKFELDT & | JEANNE M LICKFELDT JT TEN, 2815 MERSEY LN APT J, LANSING, MI 48911-1428 |
| MARSHALL L MITCHENOR | 7201 FAY DRIVE, BELLEVILLE, MI 48111 |
| MARSHALL L NEEDLER & | DONNABELLE NEEDLER JT TEN, 817 WESTGATE DR, ANDERSON, IN 46012-9246 |
| MARSHALL L PADDEN & | EDNA MAE PADDEN JT TEN, 1351 MORGAN ST, JOLIET, IL 60436-1463 |
| MARSHALL L REAZOR JR | 188 FERGUSON DR, HILTON, NY 14468-9504 |
| MARSHALL L REID | 4127 LA PLACE DR, DALLAS, TX 75220-5041 |
| MARSHALL L ROLAND | 337 SAINT THOMAS DR, TOMS RIVER, NJ 08757 |
| MARSHALL L RONIN | 2497 DEPOT ST, SPRING HILL, TN 37174-2423 |
| MARSHALL L STILLS | 588 E THIRD ST, XENIA, OH 45385-3337 |
| MARSHALL L YORK & | VELMA R YORK JT TEN, 516 S JONATHAN ST, SPRINGFIELD, MO 65802-5436 |
| MARSHALL LEE & | MOIRA Y F LEE JT TEN, 3006 HICKORYMEDE DRIVE, ELLICOTT CITY, MD 21042-2341 |
| MARSHALL LEE & | MARTIN K LEE JT TEN, 3006 HICKORYMEDE DR, ELLICOTT CITY, MD 21042 |
| MARSHALL LIGON | 12699 AL HWY 33, MOULTON, AL 35650-5167 |
| MARSHALL LOUIS CASEY | 51 LEMON TWIST LN, PORT ORANGE, FL 32119-3644 |
| MARSHALL M BRENDEN & | NANCY M BRENDEN JT TEN, 18225 SE 128TH, RENTON, WA 98059-8732 |
| MARSHALL M FLAGG | 119 SOUTH SAINT PAUL STREET, HAMILTON, VA 20158-9532 |
| MARSHALL M OWENS | 110 OWENS HOLLOW, SPEEDWELL, TN 37870-7205 |
| MARSHALL MAH | 301 CEDARBROOK RD, LYNN, MA 01904-1302 |
| MARSHALL MC HENRY | 1960 BEECH GROVE DR, CINCINNATI, OH 45233-4912 |
| MARSHALL MCNEIL JR | 6025 FIRELIGHT TRAIL, ANTIOCH, TN 37013-5649 |
| MARSHALL N CAUDLE | 221 10TH AVENUE NW, DECATUR, AL 35601-2003 |
| MARSHALL NEEDLE & | JASON FRIEDMAN JT TEN, 530 CLAY AVE APT 201, SCRANTON, PA 18510-2158 |
| MARSHALL NEYMARK | CUST SAMANTHA LEAH NEYMARK UGMA MI, 1324 MARTINE CT, VIRGINIA BCH, VA 23454-2023 |
| MARSHALL OSTREM | 3811 MCCABE AVE, CRYSTAL LAKE, IL 60014-2318 |
| MARSHALL P MC GOWAN | BOX 254, REHOBOTH, DE 19971-0254 |
| MARSHALL P NEIPERT | 1400 OCEAN DR 901A, CORPUS CHRISTI, TX 78404-2112 |
| MARSHALL P NEIPERT & | VIRGINIA E NEIPERT TEN COM, 4326 BOROS DR, CRP CHRISTI, TX 78413-2017 |
| MARSHALL R BERKOFF | 9079 N TENNYSON DR, MILWAUKEE, WI 53217-1968 |
| MARSHALL R BOWDEN | 2 PEACH TREE LANE, DANVERS, MA 01923-3427 |
| MARSHALL R NEWLAND | WOODRIDGE ADDITION, 4643 HILLCREST DR, CHANDLER, TX 75758-8747 |
| MARSHALL R ROOFNER | BOX 5018, SAM RAYBURN, TX 75951-7700 |
| MARSHALL R TAYLOR | 17380 BIRWOOD, DETROIT, MI 48221-2319 |
| MARSHALL R TAYLOR | 2436 SALEM VALLEY RD, RINGGOLD, GA 30736 |
| MARSHALL RATINOFF | BOX 7397, SANTA MONICA, CA 90406-7397 |
| MARSHALL REAZOR JR & | MARY B REAZOR JT TEN, 188 FERGUSON DR, HILTON, NY 14468-9504 |
| MARSHALL S MACK | 49 BROAD COVE RD, CAPE ELIZABETH, ME 04107-2901 |
| MARSHALL S TAUBER & | SANDRA R SUSSMAN JT TEN, 725 GOLDEN SHORE, WHITE LAKE, MI 48386-2925 |
| MARSHALL SOWELL | 1220 123RD ST, LOS ANGELES, CA 90044-1136 |
| MARSHALL T ABBOTT | BOX 185, WESTMINSTER, SC 29693-0185 |
| MARSHALL T ABBOTT JR & | CYNTHIA T ABBOTT JT TEN, 7117 MICHAEL SCOTT XING, FORT MILL, SC 29708 |
| MARSHALL T CONAWAY | RR 2 332A, GEORGETOWN, DE 19947-9802 |
| MARSHALL T HARRIS | 3709 N SYDENHAM ST, PHILADELPHIA, PA 19140-3625 |
| MARSHALL T HOPPER | 1825 LAMBERT ST, INDIANAPOLIS, IN 46221-1515 |
| MARSHALL TOBIN | 31500 W 10TH MILE RD, FARMINGTON HILLS, MI 48336 |
| MARSHALL V HEUSER | 301 MOCKINGBIRD HILL RD, LOUISVILLE, KY 40207-1813 |
| MARSHALL V NICHOLS | 3018 E MEYER BLVD, KANSAS CITY, MO 64132-1222 |
| MARSHALL V NUCKOLS | 2124 VAILTHORN ROAD, BALTIMORE, MD 21220-4935 |
| MARSHALL V ROSS | 1200 S MULBERRY ST 29, MUNCIE, IN 47302-3379 |
| MARSHALL VAUGHN | 3529 CHERRY LN, GREENSBORO, NC 27405-3725 |
| MARSHALL W MORCOM | 29726 ORVYLLE DRIVE, WARREN, MI 48092-4239 |
| MARSHALL W MORCOM & | OLIVE V MORCOM JT TEN, 29726 ORVYLLE DR, WARREN, MI 48092-4239 |
| MARSHALL W SAYLOR | 1370 ORCHARD DRIVE, WHITE LAKE, MI 48386-3953 |
| MARSHALL W YOUNG | 57 LYNN LEE, WILLIAMSVILLE, NY 14221-3148 |
| MARSHALL WHIPKER | 3055 WASHINGTON ST, COLUMBUS, IN 47201-2943 |
| MARSHALL WILBON | 5315 STONEBORO, DALLAS, TX 75241-1210 |
| MARSHALL WOLF | BOX 566, CHURCH STREET STATION, NEW YORK, NY 10008-0566 |
| MART C FOWLER & | NANCY J FOWLER JT TEN, 114 MANOR DRIVE, FLORA, IN 46929 |
| MARTA ANN MCCULLY | 25 ARBOR CIR, BASKING RIDGE, NJ 07920-3162 |
| MARTA ASPEGREN PARKER | 4951 MCKEAN AVE, PHILADELPHIA, PA 19144-4160 |
| MARTA CARMONA | 586 IRVING PLACE, BALDWIN, NY 11510-2237 |
| MARTA D HESHELMAN | RR 4 BOX 438, BLOOMFIELD, IN 47424-9504 |
| MARTA E STEWART | 4709 MAYFIELD DR, KOKOMO, IN 46901-3953 |
| MARTA FABBRUCCI & | STEPHEN FABBRUCCI JT TEN, 6 MERRILL DRIVE, ATKINSON, NH 03811-2312 |
| MARTA GUZMAN | 3375 BARNARD RD, SAG, MI 48603-2505 |
| MARTA HOFFMAN | 6711 PARK HEIGHTS AVE APT 106, BALTIMORE, MD 21215 |
| MARTA L AGUILAR OLIVA | 13010 S W 52 ST, MIAMI, FL 33175-5324 |
| MARTA L PETIT | 1714 MULBERRY CIRCLE, NOBLESVILLE, IN 46060-9721 |
| MARTA L ZARINS | 2930 N CRAMER, MILWAUKEE, WI 53211-3240 |

| | |
|---|---|
| MARTA LOIS | 1800 E WILKINSON, OWOSSO, MI 48867-9605 |
| MARTA M WHIPPLE & | G HOYT WHIPPLE, TR, MARTA & G HOYT WHIPPLE, REVOCABLE TRUST UA 03/20/97, 4401 SW 101ST DR, GAINESVILLE, FL 32608-7133 |
| MARTA P TALMAN | 7037 S PICADILLY ST, AURORA, CO 80016-2344 |
| MARTA SOSANGELIS | 624 OLYMPIA HILLS CIR, BERWYN, PA 19312-1981 |
| MARTA STRAKSYS | 1558 25TH ST, DETROIT, MI 48216-1468 |
| MARTA ZILBERS | 1925 BROCKWAY, SAGINAW, MI 48602-2715 |
| MARTELL M GOLDEN | 2431 W RATTALEE LAKE RD, HOLLY, MI 48442-9104 |
| MARTEN S ESTEY | 535 GRADYVILLE RD, NEWTOWN SQUARE, PA 19073-2815 |
| MARTEN W QUADLAND | P O BOX 6556, JACKSON HOLE, WY 83002 |
| MARTHA A ALEXANDER | 2820 E RICK DR, PORT HURON, MI 48060-6529 |
| MARTHA A BACKMAN | 2956 TICE CREEK DR 3, WALNUT CREEK, CA 94595-3264 |
| MARTHA A BARNETTE | C/O MARTHA B STROUPE, 6838 STARCREST DRIVE, CHARLOTTE, NC 28210-5342 |
| MARTHA A BEIN | ZERO DURANGO RD, MONTGOMERY, IL 60538 |
| MARTHA A BEVARD | 1259 GRATE AVE, ATWATER, OH 44201-9506 |
| MARTHA A BRIDGES | 1338 E 18TH AVE, COLUMBUS, OH 43211-2555 |
| MARTHA A BURROWS | TR U/A, DTD 10/25/93 MARTHA A, BURROWS REVOCABLE LIVING TRUST, 650 SWEET WATER WAY, HAINES CITY, FL 33844 |
| MARTHA A BUTLER | 6161 WORTHMORE AVE, LANSING, MI 48917-9264 |
| MARTHA A COLLINS | 635 S 7TH ST, MITCHELL, IN 47446-2013 |
| MARTHA A COPPLESTONE | 1285 PENARTH ST, COMMERCE TWP, MI 48382-3852 |
| MARTHA A DAVIS | 6043 THUNDERBIRD DRIVE, MENTOR ON LAK, OH 44060-3015 |
| MARTHA A DAVIS | 777 UNION ST, MANCHESTER, NH 03104 |
| MARTHA A DAVISON | 5906 COZY DR, PITTSBORO, IN 46167-9558 |
| MARTHA A DELEA | 14 KILLADOON CT, TIMONIUM, MD 21093-1936 |
| MARTHA A FISHER | 716 CLAYTON AVE, WAYNESBORO, PA 17268-2024 |
| MARTHA A GILLEY & | JOHN R GILLEY JT TEN, 1500 EVERGLADES DR, TYLER, TX 75703-2007 |
| MARTHA A GRAY | 280 CORTER RD, DOWNSVILLE, LA 71234-2722 |
| MARTHA A GUICHARD | C/O CHEMONICS INTERNATIONAL INC, AMIR PROJECT SUITE 600, 1133 20TH ST NW, WASHINGTON, DC 20036 |
| MARTHA A HANAUER | BOX 373, BELLEVIEW, FL 34421-0373 |
| MARTHA A HART | TR UA 10/28/93, 15929 S SAWYER AVE, MARKHAM, IL 60426-4020 |
| MARTHA A HILL | 3228 S MERIDIAN, MARION, IN 46953-4107 |
| MARTHA A HOWARD | 825 MC KINNIE AVE, FORT WAYNE, IN 46806-4715 |
| MARTHA A HUNTLEY | 4845 CRESTBROOK DRIVE, WATERFORD, MI 48328-1011 |
| MARTHA A JOHNSON | 40 S DUPONT RD 136, PENNS GROVE, NJ 08069 |
| MARTHA A LA BAIR | 4845 CRESTBROOK DR, WATERFORD, MI 48328-1011 |
| MARTHA A LARKINS | 557 NORMAN ST, LANSING, MI 48910-9112 |
| MARTHA A LARUE | 807 OHOI AVE, SOUTH ROXANA, IL 62087 |
| MARTHA A LATTA | 754 NEAL GAP RD, SUMMERVILLE, GA 30747-6120 |
| MARTHA A LUND | 5756 CHATEAU GLEN DR, HOSCHTON, GA 30548 |
| MARTHA A MACKIE & | LAURENCE G MACKIE JT TEN, BOX 1636, FRISCO, CO 80443-1636 |
| MARTHA A MAREK & | MICHAEL J WILLIAMS JT TEN, 5517 ESCALLONIA ST, LAS VEGAS, NV 89149-4687 |
| MARTHA A MCFARLAND | 1232 MEADOWBROOK DR, LAFAYETTE, IN 47905-4676 |
| MARTHA A MCGANN | 323 S PARKWOOD AVE, PASADENA, CA 91107-5037 |
| MARTHA A MIAL PERS REP EST | MYRTHA H GREENE, 900 JACOBS RD, GREENVILLE, SC 29605 |
| MARTHA A MOSS | 329 FUCCI CT, ALEXANDRIA, VA 22304 |
| MARTHA A ORF | TR MARTHA A ORF TRUST, UA 05/12/93, 317 S DUCHESNE, ST CHARLES, MO 63301-1654 |
| MARTHA A OSBURN | 20680 ANCHOR DR, ESTERO, FL 33928-2660 |
| MARTHA A OSTROWSKI | 300 LOBLOLLY WA, GRASONVILLE, MD 21638-1031 |
| MARTHA A PHIPPS | 1305 BALD EAGLE LAKE ROAD, ORTONVILLE, MI 48462-9096 |
| MARTHA A RINGER | 913 FISHER STREET, SULPHUR SPRINGS, TX 75482 |
| MARTHA A SCHAFER | 717 ROCK CREEK LANE, CLINTON, IA 52732-5471 |
| MARTHA A SHEERIN & | COLEEN NETHAWAY JT TEN, 455 GRANDVIEW BEACH DR, INDIAN RIVER, MI 49749-9112 |
| MARTHA A SINES & NANCY LASH | TRUSTEES REVOCABLE TRUST DTD, 10/08/92 U/A MARTHA A SINES, 9535 LISTERIA ST, COMMERCE TWP, MI 48382 |
| MARTHA A SLAUGHTER | 3577 VINEYARD SPRINGS COURT, ROCHESTER HILLS, MI 48306-2254 |
| MARTHA A STARAL | 7635 N BERWYN AVENUE, GLENDALE, WI 53209-1803 |
| MARTHA A STARY | 26 LATHAM CIRCLE, PARLIN, NJ 08859-1715 |
| MARTHA A STOKOE | 9830 UNION ST, SCOTTSVILLE, NY 14546-9718 |
| MARTHA A STOPCHINSKI | 32305 HAZELWOOD, WESTLAKE, MI 48186-8937 |
| MARTHA A TRUEBLOOD | 8705 SOUTH TAMIAMI TRAIL, #113, SARASOTA FL,  34238 |
| MARTHA A VARIEUR | 716 CAPITOL, LINCOLN PK, MI 48146-3026 |
| MARTHA A VOUT | 5066 OLD FRANKLIN, GRAND BLANC, MI 48439-8725 |
| MARTHA A WHITAKER | 526 W FAIRMOUNT, PONTIAC, MI 48340 |
| MARTHA A ZANLUNGO | 1892 DUNHAM DRIVE, ROCHESTER, MI 48306-4807 |
| MARTHA ABELE MAC IVER | 518 3 41ST ST, BALTIMORE, MD 21218 |
| MARTHA ACUNA | 14333 CHAMBERLAINST, MISSION HLS, CA 91345-1811 |
| MARTHA ADAMS TALBOTT | ATTN MARTHA TALBOTT BARTA, 509 ASHWOOD DR, FLUSHING, MI 48433-1328 |
| MARTHA ALICE CARPENTER | ATTN ALICE CARPENTER MOAT, 1321 WYNEWOOD RD, OREFIELD, PA 18069-9074 |
| MARTHA ALRED | 12826 LUCAS FERRY RD, ATHENS, AL 35611 |
| MARTHA ANN BAGNULO | 8302 TOLL HOUSE RD, ANNANDALE, VA 22003-4628 |
| MARTHA ANN COOK | 3804 BRANDON AVE SW, APT 723, ROANOKE, VA 24018-7006 |
| MARTHA ANN DAILY | 537 SWEET BRIAR DR, MARYVILLE, TN 37804 |
| MARTHA ANN FORREST | 400 MELMORE ST, TIFFIN, OH 44883-3549 |
| MARTHA ANN HARMSSEN | ATTN MERYBEHN PELLER, 101 ENTERPRISE DR 79, ROHNERT PARK, CA 94928-2488 |
| MARTHA ANN HIBBS | 4552 ACREVIEW LANE, KETTERING, OH 45429-5264 |

| | |
|---|---|
| MARTHA ANN LIPMAN | 6960 108TH ST 406, FOREST HILLS, NY 11375-4358 |
| MARTHA ANN OBERLE | 8013 EXODUS DR, LAYTONSVILLE, MD 20882-1111 |
| MARTHA ANN PAUL | 2605 MACKINAW DRIVE, GREENSBORO, NC 27455-1117 |
| MARTHA ANN REYNOLDS | 304 LINCOLN AVE, HIGHTSTOWN, NJ 08520-4120 |
| MARTHA ANN SELLE | 1520 CEDAR ST, SOUTH BEND, IN 46617-2532 |
| MARTHA ANN STEGAR | 6303 SPRINGHOUSE CIRCLE, STONE MOUNTAIN, GA 30087 |
| MARTHA ANN WILLIAMS | 8075 WOODRUSH DR NW, NORTH CANTON, OH 44720-5720 |
| MARTHA ANN WOOD MOHUN | PO BOX 282, LOWNDESBORO, AL 36752 |
| MARTHA ANNABEL SPROULL KNOX | 3019 HERSCHEL ST, JACKSONVILLE, FL 32205-8611 |
| MARTHA ANNE CHALFANT & WILLIAM Y | CHALFANT & THE 1ST NATIONAL BK, OF HUTCHINSON KANSAS TR U/A DTD, 9/23/85 MARTHA ANNE CHALFANT, 1007 W 95TH AVE, HUTCHINSON, KS 67502-8325 |
| MARTHA ANNE RAGSDALE & | RUSSELL C RAGSDALE JT TEN, 520 HARBOUR SHORES DR, JACKSON, GA 30233-6350 |
| MARTHA ANNE TUDOR-SCHWARTZ | 1120 KIRK PL, AUGUSTA, GA 30909-3430 |
| MARTHA ANNE UNGER | 7830 BRYN MAWR DR, DALLAS, TX 75225 |
| MARTHA B BERNARD | 431 EAST 20TH ST, NEW YORK, NY 10010-7502 |
| MARTHA B CORR | 19310 CLUB HOUSE ROAD, APT 402, MONTGOMERY VILLAGE, MD 20887 |
| MARTHA B CULBERSTON | 110 SCOTT RD, YORK, PA 17403-9568 |
| MARTHA B FERGURSON | 34 ST MALACHI RD, COCHRANVILLE, PA 19330-9481 |
| MARTHA B GASCHO | 2520 GREENFIELD AVE, NOBLESVILLE, IN 46060-4041 |
| MARTHA B H CURRIE | 70-4100 SALISH DR, VANCOUVER BC  V6N 3M2,  CANADA |
| MARTHA B HESS | 7 SINNOTT RD, ARUNDEL, ME 04046-7729 |
| MARTHA B HORNE | 9008 LE VELLE DRIVE, CHEVY CHASE, MD 20815-5608 |
| MARTHA B JOHNSON | 1494 CROWE, DEERFIELD, IL 60015-2120 |
| MARTHA B LESSNER & | DENNIS W LESSNER JT TEN, 13024 HEIL MANOR DR, REISTERSTOWN, MD 21136 |
| MARTHA B MC KELVEY | 9615 MILLER ROAD, SHERWOOD, AR 72120-2201 |
| MARTHA B MC NIECE | 1034 N 3RD, PONCA CITY, OK 74601-2649 |
| MARTHA B MORRIS | 4779 MC GREEVY DR, FAIRFIELD, OH 45014-1825 |
| MARTHA B PERDUE | 335 HAMPTON DR, UNION HALL, VA 24176-3912 |
| MARTHA B PETTY | 316 BURLAGE CIRCLE, CHAPEL HILL, NC 27514-2701 |
| MARTHA B PIKER TOD | RITA P KEY, 578 TRAVIS DRIVE, RIVERSIDE, OH 45431-2260 |
| MARTHA B PIKER TOD | JANET P MILLION, 578 TRAVIS DRIVE, RIVERSIDE, OH 45431-2260 |
| MARTHA B REILLY | 54 EDGEWOOD DR, BEACON FALLS, CT 06403-1435 |
| MARTHA B STROUPE | 6838 STARCREST DRIVE, CHARLOTTE, NC 28210-5342 |
| MARTHA B SWITZER | 5800 SPRINGRIDGE RD, RAYMOND, MS 39154-9497 |
| MARTHA B TACK | 255 W END AVE APT 5B NY, NY, NY 10023-3605 |
| MARTHA B TRYBA | 5355 WHITBY, STERLING HTS, MI 48314-3082 |
| MARTHA BAILEY HORNER | TR, PO BOX 183, BROOKVILLE, OH 45309-0183 |
| MARTHA BASH | 2980 EIGHTH ST, CUYAHOGA FALLS, OH 44221-1622 |
| MARTHA BELANGEE BROWN | 2333 E 560 N, ANDERSON, IN 46012-9525 |
| MARTHA BELLE RICHARDSON | 930 GREYSTONE CT, ANDERSON, IN 46011-9786 |
| MARTHA BERGLAND | CUST ALLISON C ABBOTT U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 37W551 MILLS CT, SAINT CHARLES, IL 60175-4701 |
| MARTHA BEST VOLCKHAUSEN | 3 LONGVIEW DR, WALDWICK, NJ 07463-1116 |
| MARTHA BIGGINS | 412 W WASHINGTON ST, OTTAWA, IL 61350-4950 |
| MARTHA BILLY | 2128 SECOND AVE, WHITEHALL, PA 18052-3912 |
| MARTHA BLISS BRUTOCAO | 1370 HWY 175, HOPLAND, CA 95449-9754 |
| MARTHA BOCK RINNE | 2612 MUIRFIELD PL, URBANA, IL 61802-2167 |
| MARTHA BOWERS | 62 MIDWOOD ST, BROOKLYN, NY 11225-5004 |
| MARTHA BOWSER-KIENER | 2402 N BARRACKS DR, URBANA, IL 61801 |
| MARTHA BRYAN | 459 DON EDGARDO COURT, SAN JOSE, CA 95123 |
| MARTHA BUCHANAN | 850 VIRGINIA PARKS, FAYETTEVILLE, GA 30215 |
| MARTHA BULL | 304 ROBINEAU RD, SYRACUSE, NY 13207-1648 |
| MARTHA BURNS ODRISCOLL | INDIANA FOUNTAINSTOWN, MYRTLESVILLE, CO CORK,   IRELAND |
| MARTHA BYRNE | 2271 SW 27TH LN, MIAMI, FL 33133-3107 |
| MARTHA C APFEL | 2387 NORMAN, DETROIT, MI 48209-3403 |
| MARTHA C BARRETT | S 5920 LEHMAN ROAD, BARABOO, WI 53913 |
| MARTHA C BREWER | 10221 ST HWY 196, TEXARKANA, AR 71854-9562 |
| MARTHA C CHILD | 5025 HILLSBORO RD 8E, NASHVILLE, TN 37215-3773 |
| MARTHA C COOMES | 3503 LENNOX VIEW CT, LOUISVILLE, KY 40299-7313 |
| MARTHA C CRAWFORD | LOT 5163, 2001 83RD AVENUE N, SAINT PETERSBURG, FL 33702-3921 |
| MARTHA C DALY | 2 FOREST ST, FREEPORT, ME 04032-1105 |
| MARTHA C DARRAH | 4134 CAMBRIDGE TRAIL, DAYTON, OH 45430 |
| MARTHA C DAVIS | 27 BELK RD, # 108, NEWNAN, GA 30263-1700 |
| MARTHA C DIMOND | 312 W SECOND, DAVISON, MI 48423-1317 |
| MARTHA C FITZPATRICK | CUST CAITLIN ROSE FITZPATRICK, UGMA NY, 3202 VICTORIA DR, MT KISCO, NY 10549-2546 |
| MARTHA C GILLESPIE & | LOUISE A CLONINGER JT TEN, 116 NEBRASKA AVE, OAK RIDGE, TN 37830-8141 |
| MARTHA C GONZALEZ | 13738 GOLETA STREET, ARLETA, CA 91331 |
| MARTHA C HAINES | 36 E MAIN ST APT B, MOORESTOWN, NJ 08057-3310 |
| MARTHA C HILLER | 1425 DOGWOOD, CARBONDALE, IL 62901-5068 |
| MARTHA C JAGEL | CUST KATRINA A JAGEL UGMA NY, 25850 RED OAK ST, BROKEN ARROW, OK 74014-2735 |
| MARTHA C JAGEL | CUST MELISSA A JAGEL UGMA NY, 25850 RED OAK ST, BROKEN ARROW, OK 74014-2735 |
| MARTHA C KELLER | C/O M K BENS, 3562 ZUMSTEIN AVE, CINCINNATI, OH 45208-1310 |
| MARTHA C KRESSE | 5490 COACHMANS LANE, HAMBURG, NY 14075-5847 |
| MARTHA C MANDIGO | BOX 431, HEUVELTON, NY 13654-0431 |

| | |
|---|---|
| MARTHA C MERRILL & | JOHN MERRILL JR JT TEN, 55 SHORE RD, WATERFORD, CT 06385-3712 |
| MARTHA C MILAS | 1018 KING AVE, LORAIN, OH 44052-1153 |
| MARTHA C MURPHY | C/O MAYER, 4 LANCER DR, NEWBURGH, NY 12550-3823 |
| MARTHA C PERKINS | 314 HOUSATONIC AVE, STRATFORD, CT 06615-6092 |
| MARTHA C PORTER | 6915 E STATE RD 136, BROWNSBURG, IN 46112 |
| MARTHA C SINGLETON & | CHARLES C SINGLETON JT TEN, 6107 PIKE COURT, ALEXANDRIA, VA 22310-2101 |
| MARTHA C THILLARD | C/O JACQUES, 10 KINGSLEY ROAD, HUNTINGTON, NY 11743-6427 |
| MARTHA C YOUNG | C/O MARTHA SMITH, 5006 WEST JO ANN CIRCLE, GLENDALE, AZ 85308 |
| MARTHA CARLSEN | C/O ANDREW B CARLSEN MD, 300 20TH AVE NORTH, NASHVILLE, TN 37203-2131 |
| MARTHA CAROL THURSTON | 2 GOLD ST, WRENTHAM MA 02093-1745 |
| MARTHA CAROLINE PRADEAU | TR UA 07/06/90, PRADEAU TRUST, 13021 OAKHILL DR 219-G, SEAL BEACH, CA 90740 |
| MARTHA CAROLYN BUTTACCIO | 1224 RED FOX RUN, VICTOR, NY 14564-8973 |
| MARTHA CAROLYN STACY | JEFFERSON, 1211 EVERGREEN DR, THOMASVILLE, GA 31792-7350 |
| MARTHA CARROLL HERRING | 3870 ANGUS LANE, DAYTON, OH 45439-1202 |
| MARTHA CHANATRY | 12808 LAKE STREET EXT, MINNETONKA, MN 55305-5055 |
| MARTHA CHARLOTTE ASBURY | 3850 GALLERIA WOODS DR, APT 272, BIRMINGHAM, AL 35244-3064 |
| MARTHA CHENEY & | TIMOTHY CHENEY & MICHAEL CHENEY JT TEN, 19387 GALLAGHER ST, DETROIT, MI 48234-1609 |
| MARTHA CLEMMONS | 14242 RUTHERFORD ST, DETROIT, MI 48227-1869 |
| MARTHA COTTEN JOHNSON | 5 COCHRAN COURT, CHARLESTON, SC 29407-7505 |
| MARTHA CULLEN | KENNETH CULLEN & DAVID CULLEN JT TEN, 512 WASHINGTON ST, MARIETTA, OH 45750-1924 |
| MARTHA D ARTRIP | 2215 SOUTH GRANT ST, MUNCIE, IN 47302-4358 |
| MARTHA D FEDDERN | 40 W 936 BRIDLE CREEK DR, ST CHARLES, IL 60175-7650 |
| MARTHA D MARTIN | 299 HICKORY LANE, PAINESVILLE, OH 44077-2736 |
| MARTHA D MCNICHOL | 100 CAPITOL CRESCENT APT 108, HAMILTON,  45013 |
| MARTHA D RHEA | 3313 CLIFFORD DR, METAIRIE, LA 70002 |
| MARTHA D SHEARARD | TR UA 10/01/92 THE MARTHA, D SHEARARD TRUST, 1243 BUSH AVENUE, VALLEJO, CA 94591-8003 |
| MARTHA D STANLEY | 2937 SPRINGHILL DRIVE, MEMPHIS, TN 38127-7422 |
| MARTHA D WILSON | 2007 GLADSTONE DRIVE, FORT WAYNE, IN 46816-3735 |
| MARTHA DARST | 7510 W NORTHWEST HWY APT 8, DALLAS, TX 75225 |
| MARTHA DAVIS HAYS | HC 61 BOX 46, WATERPROOF, LA 71375-9700 |
| MARTHA DEERING | 14968 CONCHOS DR, POWAY, CA 92064 |
| MARTHA DELVIN | BOX 592, LITCHFIELD, AZ 85340-0592 |
| MARTHA DEMMLER | BOX 265, KEWANEE, IL 61443-0265 |
| MARTHA DENNY JETER | 2506 HIGHLAND DR, WILMINGTON, NC 28403-4835 |
| MARTHA DUNCAN | 5740 GRANDVIEW DR, INDPLS, IN 46228-1813 |
| MARTHA E ALLEN | 5437 MEZZANINE WAY, LONG BEACH, CA 90808-3539 |
| MARTHA E BERNARD | 3820 BOWNE ST, APT 525, FLUSHING, NY 11354-5620 |
| MARTHA E BLAGG | 8752 NEW LOTHROP RD, DURAND, MI 48429-9414 |
| MARTHA E BOTHWELL | APT 209, 311 SHELL RD, CARNEYS POINT, NJ 08069-2640 |
| MARTHA E BROWNE | 1400 WILLOW AVE, APT 902, LOUISVILLE, KY 40204-1460 |
| MARTHA E CHENAULT | ATTN MARTHA C MARKS, 1813 SUMMERLANE SE, DECATUR, AL 35601-4551 |
| MARTHA E CHURUKIAN | 2807 SUSAN STONE DR, URBANA, IL 61802 |
| MARTHA E DUNN | 497 PARKVIEW DR, PITTSBURGH, PA 15243-1962 |
| MARTHA E ELLIOTT | 4998 JOHN DARLING RD, CONEWANGO VALLEY, NY 14726 |
| MARTHA E FIELD & | WILLIAM E FIELD JT TEN, 5701 OAK GROVE RD, HOWELL, MI 48855 |
| MARTHA E FROMM | TELE SEC OF EAU CLAIRE, 409 MAIN ST, EAU CLAIRE, WI 54701-3735 |
| MARTHA E HAMPTON & WILLIAM C | HAMPTO, JR TRS U/A DTD 05/12/95 THE, HAMPTON FAMILY TRUST, 11450 ASBURY CIRCLE  APT 128, SOLOMONS, MD 20688 |
| MARTHA E HAVENS | HWY 17 S LAKEWOOD CAMPGROUND, MYRTLE BEACH, SC 29577 |
| MARTHA E HENRY | 5217 GRANADA, SHAWNEE MISSI, KS 66205-2356 |
| MARTHA E HILLMAN | 5088 INDIAN HILLS TRAIL, FLINT, MI 48506-1146 |
| MARTHA E JUDKINS | 949 E LUETT ST, INDIANAPOLIS, IN 46222 |
| MARTHA E KING | 1501 NW 37TH TERR, GAINESVILLE, FL 32605-4841 |
| MARTHA E MAC DERMOTT & | CLAIRE M RYAN JT TEN, 12 WINDSOR CIR, WOBURN, MA 01801-5386 |
| MARTHA E MALLETTE | 413 RENSSELAER AVE, OGDENSBURG, NY 13669-1131 |
| MARTHA E MC CLATCHEY | 508 BURSON PL, ANN ARBOR, MI 48104 |
| MARTHA E MC CONNELLY | TR U/T/D 11/18/87 F/B/O MARTHA, E MC CONNELLY, 3500 LILAC AVE, CORONA DEL MAR, CA 92625-1660 |
| MARTHA E SANFORD | 4737 DOLPHIN CAY LN 504B, ST PETERSBURG, FL 33711 |
| MARTHA E SCHWARTZ | 3781 OAKLEY AVE, MEMPHIS, TN 38111-6926 |
| MARTHA E SHONK | 112N CENTER STREET, BOX 464, EATON, IN 47338 |
| MARTHA E SPANG | 2525 HILLTOP RD, SCHENECTADY, NY 12309-2406 |
| MARTHA E STARICK | 6202 SO WILLOWBROOK DR, MORRISON, CO 80465-2274 |
| MARTHA E STAYER | 35 PARKGATE AVE, YOUNGSTOWN, OH 44515-3237 |
| MARTHA E WAITMAN | BOX 50845, LOS ANGELES, CA 90050-0845 |
| MARTHA E WEGESCHEIDE | 9856 COUNTRYSIDE CT, INDIANAPOLIS, IN 46123-8930 |
| MARTHA E WHATLEY | BOX 1357, ORLEANS, MA 02653-1357 |
| MARTHA E ZANNER TOD LOUIS H ZANNER | SUBJECT TO STA TOD RULES, 4141 MCCARTY RD, APT 132, SAGINAW, MI 48603-9331 |
| MARTHA EHRENREICH | 1601 55TH ST, BROOKLYN, NY 11204-1824 |
| MARTHA ELAINE BARONE | 6891 NASH RD, NO TOWAWANDA, NY 14120-1227 |
| MARTHA ELAINE FOX | 4737 DOLPHIN CAY LN 504B, ST PETERSBURG, FL 33711 |
| MARTHA ELGERT | 17614 VALADE ST, RIVERVIEW, MI 48193-4721 |
| MARTHA ELIZABETH HAY | TR HAY FAMILY LIVING TRUST, UA 4/23/91, 1104 INTERLOCHEN BLVD, WINTER HAVEN, FL 33884-3700 |
| MARTHA ELIZABETH THOMPSON | BOX 781, DAVENPORT, FL 33836-0781 |
| MARTHA ELLEN B BUCKEY & | MARY MARSHALL BUCKEY JT TEN, 1206 ARBOR RDG, CHAMBERSBURG, PA 17201-4050 |

| | |
|---|---|
| MARTHA ELLEN BLUE | 1405 WHITE OAK CHURCH RD, APEX, NC 27502-6064 |
| MARTHA ELLEN THOMSON | CUST ASHLEY L QUIRK, UTMA IL, 1415 W BEACH RD, OAK HARBOR, WA 98277 |
| MARTHA ELLEN TINSLEY | 861 WILLS CREEK RD, ELKVIEW, WV 25071-9742 |
| MARTHA EMILY HIMMELHOCH | 15180 DRAKE, SOUTHGATE, MI 48195-3247 |
| MARTHA ENGEL | 9 CEDAR ROW, LAKEWOOD, NJ 08701 |
| MARTHA ENOS VAN NIEROP | 38 PASTURE LANE, DARIEN, CT 06820-5618 |
| MARTHA ESTELLE ROBINSON | 20 MALLARD RD, ACTON, MA 01720-2823 |
| MARTHA EURICH | 5355 GLENFIELD, SAGINAW, MI 48603-5428 |
| MARTHA EWING | 5044 NEW CASTLE ROAD, MEMPHIS, TN 38117 |
| MARTHA EWING HAWK | 708 W RIVERSIDE DRIVE, CARLSBAD, NM 88220-5222 |
| MARTHA F BELL | 10909 BARONET RD, OWINGS MILLS, MD 21117-3003 |
| MARTHA F BERGLAND | CUST ROBERT F BERGLAND, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 37W551 MILLS CT, SAINT CHARLES, IL 60175-4701 |
| MARTHA F DELVIN | PO BOX 592, LITCHFIELD PARK, AZ 85340-0592 |
| MARTHA F ERVIN | 101 OLD FORT STREET, TULLAHOMA, TN 37388-5616 |
| MARTHA F HINES | 230 4TH STREET WEST, BROWERVILLE, MN 56438 |
| MARTHA F HOGGE | 2942 DWIGHT AVENUE, DAYTON, OH 45420-2610 |
| MARTHA F JENNINGS & | BRADFORD S CLARK JT TEN, 1104 HORN, MUSKOGEE, OK 74403-3221 |
| MARTHA F KEIR | 2440 THREE WILLOWS COURT, RICHMOND, VA 23294-4020 |
| MARTHA F LUCACIU | TR, MARTHA F LUCACIU REVOCABLE, LIVING TRUST U/A DTD 08/09/01, 155 SOUTH GLENGARRY RD, BLOOMFIELD TWP, MI 48301-2757 |
| MARTHA F MONEYMAKER | 201 ALTA DRIVE, STUARTS DRAFT, VA 24477-3209 |
| MARTHA F NEAL | 715 GAYLORD MT RD, HAMDEN, CT 06518 |
| MARTHA F PASTI MCLAUGHLIN | 2804 VILLAGE CT, VERMILION, OH 44089-9170 |
| MARTHA F PEARSON | 13722 BECKENHAM DR, LITTLE ROCK, AR 72212-3721 |
| MARTHA F PERRY | 433 86TH N E, BELLEVUE, WA 98004-5341 |
| MARTHA F RODGERS | PO BOX 653, SUTTONS BAY, MI 49682-0653 |
| MARTHA F VERNON | 527 DAVIE AVE, STATESVILLE, NC 28677-5322 |
| MARTHA F WHITE | ATTN MARTHA F NEAL, 715 GAYLORD MT RD, HAMDEN, CT 06518 |
| MARTHA FAIGEN | CUST DANIEL, 42 OVERBROOK DR, WELLESLEY, MA 02482-2247 |
| MARTHA FIELDS LONG | BOX 149894, ORLANDO, FL 32814-8894 |
| MARTHA FORT WASHINGTON | 4433 CUSOETA ROAD, LANETT, AL 36863-5757 |
| MARTHA FOX WOERNER | 131 N GAY AVE, ST LOUIS, MO 63105-3663 |
| MARTHA FRANK MC DANIEL | 26457 OAK HIGHLAND DR, NEWHALL, CA 91321-1332 |
| MARTHA G BUSSE | 675 W LOCKWOOD, WEBSTER GROVES, MO 63119-3540 |
| MARTHA G BUSSE & | ROBERT A BUSSE, TR MARTHA G BUSSE TRUST, UA 05/11/94, 675 W LOCKWOOD, ST LOUIS, MO 63119-3540 |
| MARTHA G CARLSON | 12102 ANCHOR WAY, LARGO, FL 33778-2522 |
| MARTHA G CARTWRIGHT | 302 E 2ND AVE, LITITZ, PA 17543-2026 |
| MARTHA G HOWLE | 1687 OLDHAM RD, BARLOW, KY 42024-9741 |
| MARTHA G LINDSEY | 1108 N 7TH ST, CLINTON, IN 47842-1403 |
| MARTHA G MC INTYRE | 526 S GAY ST, AUBURN, AL 36830-5939 |
| MARTHA G MOUNT | 238 HASTINGS CT, DOYLESTOWN, PA 18901-2506 |
| MARTHA G PARK | 3413 CAPTIVA COURT, LEXINGTON, KY 40509-2087 |
| MARTHA G SERNA | 22541 SOUTH GARDEN AVE, HAYWARD, CA 94541-6010 |
| MARTHA G SHOLES | CUST, ETHAN SHOLES UGMA ME, 51 BETSY WILLIAMS DRIVE, CRANSTON, RI 02905-2701 |
| MARTHA G SHOLES | CUST, NANCY SHOLES UGMA ME, 51 BETSY WILLIAMS DRIVE, CRANSTON, RI 02905-2701 |
| MARTHA G SHOLES | 51 BETSY WILLIAMS DRIVE, CRANSTON, RI 02905-2701 |
| MARTHA G SHYNE | 3602 MODENA ST, DAYTON, OH 45408-2120 |
| MARTHA GAMBER | 3692 S SPRUCE ST, DENVER, CO 80237-1358 |
| MARTHA GERALDINE NOTTINGHAM | 2622 WINDEMERE, FLINT, MI 48503-2297 |
| MARTHA GERVASI | 113 TOMAHAWK ST, YORKTOWN HTS, NY 10598-6312 |
| MARTHA GILLIS RESTARICK | 4025 RIVAGE COURT, METAIRIE, LA 70002-1345 |
| MARTHA GLASER GENRICH | 1402 HOSPITAL PLAZA DR 318, WILMINGTON, NC 28401-6659 |
| MARTHA GODEL BUSTAMANTE | 6200 OBISPO NO, LONG BEACH, CA 90805-3729 |
| MARTHA GODEL PITTS | 6200 OBISPO AVE, NORTH LONG BEACH, CA 90805-3729 |
| MARTHA GODSEY | 44517 STATE ROUTE 162, WELLINGTON, OH 44090-9004 |
| MARTHA GRACE MABEN | 1905 EAST 9TH ST, OKMULGEE, OK 74447-5406 |
| MARTHA GRAFF | 6903 ALBER AVE, PARMA, OH 44129 |
| MARTHA GROS | TR UW, WILLIAM H SAVAGE, 22 SANFORD AVE, EMERSON, NJ 07630-1223 |
| MARTHA GUTCHESS | 17639 LAKE ESTATES DR, BOCA RATON, FL 33496-1425 |
| MARTHA H BUSH | CUST LAUREN MACKAY TRACEY, UGMA NY, 361 CHEESE FACTORY RD, HONEOYE FALLS,  14472 |
| MARTHA H DEWATERS | 305 TRELAWNY DR, DOTHAN, AL 36301-7425 |
| MARTHA H GREGORY | 135 RIDGEWAY DR, WILMINGTON, NC 28409-5118 |
| MARTHA H HANNA | 1613 N HARRISON ST, ALEXANDRIA, IN 46001-1015 |
| MARTHA H LAFFERTY | 2493 TANDY DRIVE, FLINT, MI 48532-4961 |
| MARTHA H LINCOLN | 10 JOFFRE STREET, CONCORD, NH 03301-2631 |
| MARTHA H MAGNER | 323 PAINTER HILL RD, OXFORD, NY 13830-3218 |
| MARTHA H MILLER | 8732 TELEGRAPH RD, GASPORT, NY 14067-9234 |
| MARTHA H MONICA | 479 SHAGBARK, ROCHESTER HILLS, MI 48309-1822 |
| MARTHA H STEWART | 3895 SHIPLEY RD, COOKEVILLE, TN 38501-0709 |
| MARTHA H STRAWN | 3783 INGOLD, HOUSTON, TX 77005-3623 |
| MARTHA H TROCHA | 70-16-66TH ST, GLENDALE, NY 11385 |
| MARTHA HAGERTY WHITMAN & | J B WHITMAN JT TEN, 1906 LAKE RD, GREENBRIER, TN 37073-4663 |
| MARTHA HAGERTY RUSHMORE & | BERNADETTE K HAGERTY JT TEN, 2601 FREDERICK, KALAMAZOO, MI 49008-2151 |
| MARTHA HELEN RICHARDS | 300 ENTERPRISE DR 320, ROHNERT PARK, CA 94928-7819 |

| | |
|---|---|
| MARTHA HILL EGERTON | 2348 MADISON AVE, VIRGINIA BEACH, VA 23455-1682 |
| MARTHA HILL JOHNSON | 400 SOUTH GREER ST, MEMPHIS, TN 38111-3308 |
| MARTHA HINCKLE | 6413 167TH STREET, TINLEY PARK, IL 60477-2827 |
| MARTHA HOLLOWELL HIRSCH | 5007 NORTH CIRCULO BUJIA, TUCSON, AZ 85718-6173 |
| MARTHA HONDA | APT 10G, 1300 UNIVERSITY, SEATTLE, WA 98101-2893 |
| MARTHA HUGGINS PUGH | 6342 BURLWOOD ROAD, CHARLOTTE, NC 28211-5602 |
| MARTHA HUSS | 8629 ALTHAUS ROAD, CINCINNATI, OH 45247-2567 |
| MARTHA I CHATMAN | 2615 RIDGEVIEW CT, FLINT, MI 48505-2415 |
| MARTHA I FUSSELMAN | 2 FOREST STREET, FREEPORT, ME 04032-1105 |
| MARTHA I HEALY | BOX 43, GLYNDON, MD 21071-0043 |
| MARTHA I ROBINSON | CUST GREGORY D ROBINSON UTMA FL, 4848 CHARLES BENNETT DR, JACKSONVILLE, FL 32225-1123 |
| MARTHA I ROBINSON | CUST JEFFREY N ROBINSON UTMA FL, 4848 CHARLES BENNETT DR, JACKSONVILLE, FL 32225-1123 |
| MARTHA I ROBINSON | 4848 CHARLES BENNETT DR, JACKSONVILLE, FL 32225-1123 |
| MARTHA IRENE ELLIS | 135 JUSTIN ST, SHREVEPORT, LA 71105-3705 |
| MARTHA IVEY KIM | 6970 LAKE DR APT A, DUBLIN, CA 94568-3364 |
| MARTHA J AIKENS | 1821 LEMAR AVE, EVANSTON, IL 60201-3330 |
| MARTHA J AULT | 16370 WHITE HAVEN, NORTHVILLE, MI 48167-2327 |
| MARTHA J BERGEN EX EST | JEANETTE M PETERSON, 2858 55TH ST DR, VINTON, IA 52349 |
| MARTHA J BOULTON | 11530 HARDING AVE, HARRISON, MI 48625-8677 |
| MARTHA J BREWER | 21820 ADDINGTON BLVD, ROCKY RIVER, OH 44116-3930 |
| MARTHA J BROCK | BOX 96, CONCORD, AR 72523-0096 |
| MARTHA J CISCO & | SID CISCO JT TEN, 8217 S HAYES AVE, SANDUSKY, OH 44870-9714 |
| MARTHA J DESCHNER | 10421 LINFIELD PLACE, LAS VEGAS, NV 89134-5142 |
| MARTHA J DIETRICH | 5721 GRAHAM ROAD, UTICA, NY 13502-7839 |
| MARTHA J DIRLAM | ATTN MARTHA J WIBBENMEYER, 8880 COVINGTON BLVD, FISHERS, IN 46038-9453 |
| MARTHA J EDWARDS | 7677 STAHL RD RT 1, ORIENT, OH 43146-9701 |
| MARTHA J EWBANK | 2533 MARVIN DR, SANFORD, MI 48657 |
| MARTHA J FAY | 17 PIERPONT ROAD, WEST ROXBURY, MA 02132-1104 |
| MARTHA J FRENSLEY | 29287 BROAD ST, BRUCETON, TN 38317 |
| MARTHA J FULTON | TR FULTON LIVING TRUST, UA 05/08/01, 1446 CARNOT DR, SAN JOSE, CA 95126 |
| MARTHA J GARDNER | CUST TIMOTHY M GARDNER UTMA IN, 6309 S TACOMA AV, INDIANAPOLIS, IN 46227-4976 |
| MARTHA J GATES | 1869 WESTMINSTER WAY NE, ATLANTA, GA 30307-1134 |
| MARTHA J GERSTLE | TR MARTHA J GERSTLE TRUST, UA 09/21/92, 640 ALICE LANE, RICHMOND, IN 47374 |
| MARTHA J GILLELAND | 1 GLOCCA MORA LN, SAINT LOUIS, MO 63124-1654 |
| MARTHA J GODENSWAGER & | ROBERT C GODENSWAGER JT TEN, 8316 PIN OAK DR, PARMA, OH 44130 |
| MARTHA J GROOME | BOX 52, KENNEBUNKPORT, ME 04046-0052 |
| MARTHA J HODGES | 11737 HASTINGS AVE, YUKON, OK 73099 |
| MARTHA J HOLLOWAY | 2214 GOLD POINT CIRCLE, HIXSON, TN 37343-1823 |
| MARTHA J HOLLOWAY & | C LYNN HOLLOWAY JT TEN, 2214 GOLD POINT CIR, HIXSON, TN 37343-1823 |
| MARTHA J HOLLOWAY & | CARMAN L HOLLOWAY JT TEN, 2214 GOLD POINT CIRCLE, HIXSON, TN 37343-1823 |
| MARTHA J LEVY | 445 LOS VERDES DRIVE, SANTA BARBARA, CA 93111-1540 |
| MARTHA J MARSANGO | TR, MARSANGO FAMILY TRUST A, U/A DTD 10/14/1988, 1002 SAN ROQUE RD, SANTA BARBARA, CA 93105 |
| MARTHA J MARSH & | THOMAS V MARSH TEN ENT, 330 TERRY AVE, ROCHESTER, MI 48307-1572 |
| MARTHA J MITCHELL | 6043 BARTHOLOMEW DR, HONEOYE, NY 14471-9532 |
| MARTHA J NASSOIY | TR REVOCABLE TRUST 06/18/91, U/A MARTHA J NASSOIY, 734 PHOENIX LANE, OVIEDO, FL 32765-7604 |
| MARTHA J NEVILLE | 1637 LA BONIA CT, LAKE SAN MARCOS, CA 92069-4601 |
| MARTHA J OPSAHL | TR UA 05/30/95, 2801 CHANCELLORSVILLE DR, APT 1111, TALLAHASSEE, FL 32312 |
| MARTHA J POPPE | 2040 WOODSIDE DR, DEARBORN, MI 48124-3950 |
| MARTHA J PURVIS | 309 S INDEPENDENCE ST, TIPTON, IN 46072-2021 |
| MARTHA J RALSTON | 2452 RAINBOW COURT, CINCINNATI, OH 45230-1423 |
| MARTHA J REMUS | 4316 BUCKINGHAM, ROYAL OAK, MI 48073-6220 |
| MARTHA J RODIN | 3 MOUNTAINWOOD LANE, SANDY, UT 84092-5501 |
| MARTHA J SCHALL | 80 COSTLEY S BRIDGE DR, OXFORD, GA 30054-2647 |
| MARTHA J SMALL & | JERRY D COLLISON JT TEN, 701 SUNSHINE LN, SEBRING, FL 33875 |
| MARTHA J STITES & | ALFRED W STITES II JT TEN, 8507 MONITOR DR NE, ALBUQUERQUE, NM 87109-5084 |
| MARTHA J SULPIZIO | 14833 STATE ROUTE 111 11111, DEFIANCE, OH 43512-8616 |
| MARTHA J TAYLOR | 1828 RAINTREE DRIVE, ANDERSON, IN 46011-2637 |
| MARTHA J TAYLOR | 4966 WHISPERING PINE LN, BLOOMFIELD HILLS, MI 48302-2274 |
| MARTHA J VEKAS | 1009 SHOVLER WAY, NORTH LIMA, OH 44452-8569 |
| MARTHA J WHEATLEY | 7895 CHAMBERLIN RD, DEXTER, MI 48130-9687 |
| MARTHA J WRIGHT | 1920 LAWRENCE AVE, PO BOX 4, LOCKPORT, IL 60441-4482 |
| MARTHA J YANCEY | TR MARTHA J YANCEY REVOCABLE TRUST, UA 04/18/95, 1405 S WILLOW, OTTAWA, KS 66067-3443 |
| MARTHA J ZOGOPOULOS | 156 MISSION AVE, MANCHESTER, NH 03104-5631 |
| MARTHA JANE BLOYD HAIGWOOD | R D 4 BOX 159, WHEELING, WV 26003-9328 |
| MARTHA JANE BROWN | 260 MICHAEL AVE, BOX 3022, DECATUR, IL 62526-1161 |
| MARTHA JANE COX | , CLARKTON, NC 28433 |
| MARTHA JANE CROSSMAN | ATT MARTHA GRIESBACH, BOX 227, LAKE LOUISE AB  T0L 1E0,   CANADA |
| MARTHA JANE EHRLICH | CUST KARIE EHRLICH UGMA CT, 1244 OLD POST ROAD, VALATIE, NY 12184-5330 |
| MARTHA JANE HUNTER | 975W-150S, RUSSIAVILLE, IN 46979 |
| MARTHA JANE IZOR | 830 MAPLE AVE, MIAMISBURG, OH 45342-2424 |
| MARTHA JANE LUNDHOLM | 1826 SUFFOLK WAY, CARMICHAEL, CA 95608-5739 |
| MARTHA JANE MC DONALD | BOX 67, BIGGS, CA 95917-0067 |
| MARTHA JANE MYERS | CUST CURT, COLEMAN MYERS UGMA CT, 36 GARDNER AVE, NEW LONDON, CT 06320-4313 |

| | |
|---|---|
| MARTHA JANE MYERS | 36 GARDNER AVE, NEW LONDON, CT 06320-4313 |
| MARTHA JANE NELSON | 3374 W CO RD-250 S, KOKOMO, IN 46902 |
| MARTHA JANE P SIMMON | 1140 COUNTRY CLUB PL, KENNESAW, GA 30144-1957 |
| MARTHA JANE ROHRER | TR, BRIAN K ROHRER 6TH PAR U/W, DORCAS T CONGDON, 1050 TUCKERTOWN RD, WAKEFIELD, RI 02879-2733 |
| MARTHA JANE THOMAS FAIRMAN | 265 MAY APPLE WAY, LANDRUM, SC 29356-3117 |
| MARTHA JANE WHITAKER | 2916 NW BUCKLIN HILL RD #166, SILVERDALE, WA 98383 |
| MARTHA JEAN  FASSINGER-VESS  TOD | BELLEAMI E DILBECK, SUBJECT TO STA TOD RULES, 425 ROSELL RD, HOLLY, MI 48442 |
| MARTHA JEAN CARLSON | 1904 N PONTIAC, JANESVILLE, WI 53545-0680 |
| MARTHA JEAN ELLIS | 10 CELIA TERRACE, BELLEVILLE, NJ 07109-1466 |
| MARTHA JEAN L LIPSCOMB | TR UA 01/25/72 F/B/O, ETHELYNN H LEFMAN GREELEY, TRUST, BOX 1079, NEWPORT BCH, CA 92659-0079 |
| MARTHA JEAN REED HANSEN | 307 BARLOW ST, GETTYSBURG, PA 17325-1511 |
| MARTHA JEAN TRUMBO | 3816 ROSELAND AVE, DALLAS, TX 75204 |
| MARTHA JEANNE RIEHL | 3008 SEMINOLE DRIVE, JEFFERSONVILLE, IN 47130-5805 |
| MARTHA JEANNE SHORTZ | CUST MARK EDWARD SHORTZ, UGMA IN, 714 HANOVER CLOSE, ZIONSVILLE, IN 46077-1065 |
| MARTHA JIMENEZ | 134 CORTLANDT ST APT 1, SLEEPY HOLLOW, NY 10591-2702 |
| MARTHA JO NUTTON | PO BOX 543, HAMPTON, AR 71744-0543 |
| MARTHA JOAN RUPPEL | 744 N 75TH TE, KANSAS CITY, KS 66112-2808 |
| MARTHA JOHNSON STRAIN | 926 E MARION ST, SHELBY, NC 28150-4768 |
| MARTHA JOYCE BAKER | 3609 JERREE, LANSING, MI 48911-2635 |
| MARTHA K BARHAM | CUST PHILIP BRET BARHAM U/THE, TENN UNIFORM GIFTS TO MINORS, ACT, 79 CRESTRIDGE DR, JACKSON, TN 38305-8502 |
| MARTHA K COUTURE | CUST DIANE MARIE COUTURE, UGMA CT, 555 WATERVILLE RD, AVON, CT 06001 |
| MARTHA K COUTURE | CUST ROBERT HENRY COUTURE, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 172 COKE ST, PLAINVILLE, CT 06062-1804 |
| MARTHA K EDWARDS | 3600 CANTER LANE, RALEIGH, NC 27604-5916 |
| MARTHA K GLAZE | 3140 JODECO DR, JONESBORO, GA 30236-5322 |
| MARTHA K MC LEAN & | MARILYN B MC GILCHRIST JT TEN, 9410 N E 3RD ST, VANCOUVER, WA 98664-3475 |
| MARTHA K MCGILL | 3709 VALACAMP S E, WARREN, OH 44484-3312 |
| MARTHA K OHMER | CUST FREDERICK L OHMER 3RD, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 489 JENNIE LANE, DAYTON, OH 45459 |
| MARTHA K RICE | PO BOX 487, KENNEBUNK, ME 04043 |
| MARTHA K SORRELS | 1006 GRAHAM PL, LIMA, OH 45805-1630 |
| MARTHA K WHEELER | 189 ELM ST, S DARTMOUTH, MA 02748-3442 |
| MARTHA KANTOR | 40 CORELL RD, SCARSDALE, NY 10583-7449 |
| MARTHA KASNER | 4151 LAUREL ESTATES WA, WELLINGTON, FL 33449-8644 |
| MARTHA KATZ | APT 4C, 220 CABRINI BLVD, NEW YORK, NY 10033-1107 |
| MARTHA KEATON | 7825 CAMINO REAL DR 414, MIAMI, FL 33143-6827 |
| MARTHA KIN | C/O JOYCE MARCUZZI, 665 DOVER COURT APT E, HILLSBOROUGH, NJ 08844 |
| MARTHA KIRK MANN | 2773 SEABREEZE S DR, GULFPORT, FL 33707-3933 |
| MARTHA KLEREKOPER | 8507 MONITOR NE DR, ALBUQUERQUE, NM 87109-5084 |
| MARTHA KREFT | 627 OAK ST, SOUTH MILWAUKEE, WI 53172-1750 |
| MARTHA L ABRAHAM | 77 PLAINS RD APT 5G, MILFORD, CT 06460 |
| MARTHA L ALLISON | 5448 CARROLLTON, INDIANAPOLIS, IN 46220-3121 |
| MARTHA L ARNOLD | ATTN MARTHA ARNOLD VERLINICH, 15225 SW CANDLEWOOD CT, LAKE OSWEGO, OR 97035-3377 |
| MARTHA L BARR & | PHYLLIS J MOORE, TR UA 10/30/97, MARTHA L BARR LIVING TRUST, 31 CARLYENE DR, MIDWAY, GA 31320-7328 |
| MARTHA L COCHRAN | PO BOX 1166, KNOXVILLE, TN 37901 |
| MARTHA L COMBS | 4837 MILL RUN RD, DALLAS, TX 75244-6528 |
| MARTHA L CONLEN | ATTN MARTHA L EARHART, 2105 EAGLE HILL CT, FINDLAY, OH 45840-8916 |
| MARTHA L COUNTS | 171 LAUREL ST, APT 226, BRISTOL, CT 06010 |
| MARTHA L CROWELL | BOX 125, FLORA, MS 39071-0125 |
| MARTHA L CURTNER | 7103 CRANLYN, ENGLEWOOD, OH 45322-2513 |
| MARTHA L DUDLEY | 2324 WOODLAND DRIVE, EDGEWATER, FL 32141-4320 |
| MARTHA L DYER & | CATHERINE L JONES JT TEN, 11385 FOREMAN ST, LOWELL, MI 49331-9647 |
| MARTHA L FITZGERALD | 411 MC DONALD STREET, MINDEN, LA 71055-3227 |
| MARTHA L FOURQUEAN | 1992 HEMLOCK TRAIL, SNELLVILLE, GA 30078 |
| MARTHA L FREDRICKSON & | LIN M FREDRICKSON JT TEN, 811 E CENTRAL RD, APT 561, ARLINGTON HTS, IL 60005-3281 |
| MARTHA L GASKIN | 2108 GEORGIA, KANSAS CITY, KS 66104-4522 |
| MARTHA L HANFORD | DECKER ST, EAST NORWALK, CT 06855 |
| MARTHA L HAWKINS | BOX 818, BOERNE, TX 78006-0818 |
| MARTHA L HENRY | TR MARTHA HENRY TRUST, UA 04/03/98, 7502 LESOURDSVILLE RD, WEST CHESTER, OH 45069-1235 |
| MARTHA L HENSLEY | 152 TRAILS END, BROWNSBURG, IN 46112-9245 |
| MARTHA L JENKINS PROSSER | 5414 LUCE RD, LAKELAND, FL 33813-2951 |
| MARTHA L K STEWART | 88 OVERLOOK DRIVE, ALLIANCE, OH 44601-3917 |
| MARTHA L LOCKWOOD | 1956 SNOWDEN AVE, MEMPHIS, TN 38107-5121 |
| MARTHA L MOYLAN | 238 NORTH STREET, GEORGETOWN, MA 01833 |
| MARTHA L MYCOFF | 892 W WEBSTER RD, SUMMERSVILLE, WV 26651-1012 |
| MARTHA L NASH | 202 FM 2578 #10, TERRELL, TX 75160 |
| MARTHA L NEWLON | 9504 DEBRA SPRADLIN CT, BURKE, VA 22015-4181 |
| MARTHA L PALLAY | 418 N OSBORN AVE, YOUNGSTOWN, OH 44509-1849 |
| MARTHA L PETELKA | 1132 ELLIS ROAD, YPSILANTI, MI 48197-8946 |
| MARTHA L PRESIDENT | 45498 PARSONS RD, OBERLIN, OH 44074-9602 |
| MARTHA L REILLY | 5 WILLIAMS ST, AYER, MA 01432-1321 |
| MARTHA L SCHAUSEIL | TR LIVING TRUST 07/11/91, U/A MARTHA L SCHAUSEIL, 601 S LOCK STREET, WAVERLY, OH 45690-1620 |
| MARTHA L SCHUCK & | MICHAEL J SCHUCK JT TEN, 2934 ALEXANDRIA PIKE, ANDERSON, IN 46012-9206 |
| MARTHA L SHELMAN | RT 1 BOX 48, MEDIAPOLIS, IA 52637 |
| MARTHA L SIKRA | TR SIKRA TRUST, UA 01/24/96, 1129 W OLIVE AVE, REDLANDS, CA 92373-5079 |

| | |
|---|---|
| MARTHA L SKALCHUK | 2351 GEROFFRY DR, WARREN, MI 48092-2178 |
| MARTHA L SNYDER | 11056 GREEN RD, GOODRICH, MI 48438-9051 |
| MARTHA L SODERBERG | 103 APTA BELVEDERE, CHARLEVOIS, MI 49720 |
| MARTHA L WEITZEL | 606 SUNSET DRIVE, WRIGHTSVILLE, PA 17368-1424 |
| MARTHA L WHITNEY | 16960 MARCELLUS, THREE RIVERS, MI 49093-9645 |
| MARTHA L YICK | 30 MILLER PL #4, SAN FRANCISCO, CA 94108 |
| MARTHA L ZUCKER | 4013 CATHANN, TORRANCE, CA 90503-6911 |
| MARTHA LAMBERT | BOX 97, WILIAMSBURG, MI 49690-0097 |
| MARTHA LASLO | 441 REED ST, SHARON, PA 16146-2398 |
| MARTHA LAX & HENRY HIRSCH | TR, UW CHARLES LAX, 1502-46TH ST, BROOKLYN, NY 11219-2725 |
| MARTHA LEA VOLAND | 28 HAMMOND ST, PORTLAND, ME 04101-2522 |
| MARTHA LEE ANDRES | 2103 MORNING DOVE, SAN ANTONIO, TX 78232-4914 |
| MARTHA LEE CHISOLM | CUST CHARLES PARK CHISOLM UGMA TN, 140 EMERALD HILLS LANE, NEWNAN, GA 30263-3998 |
| MARTHA LEE MCCURRY | 29311 S E DIVISION, TROUTDALE, OR 97060-9448 |
| MARTHA LEE SHWAYDER | 6520 E 4TH AVE, DENVER, CO 80220-5940 |
| MARTHA LIGHTNER | 216 PINE RUN CHURCH RD, APOLLO, PA 15613-8809 |
| MARTHA LOHMANN & | PHILIP D LOHMANN JR JT TEN, 4418 FACULTY AVE, LONG BEACH, CA 90808-1316 |
| MARTHA LOU FRIEDMAN | 2549 S FILLMORE ST, DENVER, CO 80210-6210 |
| MARTHA LOUISE TUHARSKY | 1710 POOL ST, NORTH POLE, AK 99705-7408 |
| MARTHA LOUISE WAGNER | PO BOX 608, WESTMINSTER, TX 75485-0608 |
| MARTHA LOUISE WEIL | TR UA 07/08/91 MARTHA, LOUISE WEIL TRUST, 289 LAKE POINTE DR, AKRON, OH 44333-1792 |
| MARTHA LOW | THE QUAY, 299-D S BROADWAY, TARRYTOWN, NY 10591-5316 |
| MARTHA LOWREY MERKLE | 8569 LINWOOD SOUTHMONT RD, LEXINGTON, NC 27292-9166 |
| MARTHA LYNN AYRES | 927 WEST TEMPLE ST, HOUSTON, TX 77009 |
| MARTHA LYNN ROUTE | 18755 MAYFIELD, LIVONIA, MI 48152-3239 |
| MARTHA M ABPLANALP | 101 GAEWOOD AVE, WHEELING, WV 26003-5033 |
| MARTHA M ALLEN | 16872 PASSAGE S, JUPITER, FL 33477-1201 |
| MARTHA M BOLES | 805 OAKSIDE LANE, UNIVERISTY PARK, IL 60466 |
| MARTHA M BORCHERS | 5532 LINWORTH RD, COLUMBUS, OH 43235-3355 |
| MARTHA M BROWN | 5600 S DEWITT RD, SAINT JOHNS, MI 48879 |
| MARLBA M CABBACH & | MARLA A CABBACH JT TEN, 514 SOUTH CONNECTICUT, ROYAL OAK, MI 48067-2927 |
| MARTHA M CARTER | 3605 GOLDSTON SPRINGS RD, PURYEAR, TN 38251-3744 |
| MARTHA M CARVELL | 7106 PINDELL SCHOOL RD, FULTON, MD 20759-9720 |
| MARTHA M CASSELL | CUST FRANCES AVERETT CASSELL, UTMA VA, 2340 KINGSTON RD, CHARLOTTESVILLE, VA 22901-7733 |
| MARTHA M CORFE | BOX 213, BOWMANVILLE ON  L1C 3K9,   CANADA |
| MARTHA M CORFE | BOX 213, BOWMANVILLE ON  L1C 3K9,   CANADA |
| MARTHA M CORFE | BOX 213, BOWMANVILLE ON  L1C 3K9,   CANADA |
| MARTHA M CREAMER | 117 GARTH RD, SCARSDALE, NY 10583-3753 |
| MARTHA M DICARLANTONIO | 19 FIRST AVE, PORT COLBORNE ON  L3K 5N3,   CANADA |
| MARTHA M DIXON | C/O R O'NEIL RABON JR, BOX 10292, GREENVILLE, SC 29603-0292 |
| MARTHA M EDWARDS | 130 S SHORE TER, FAYETTEVILLE, GA 30214-7395 |
| MARTHA M ELLERS & | RICHARD ELLERS JT TEN, 426 CENTRAL PARKWAY, WARREN, OH 44483 |
| MARTHA M GERFIN | 77 KENSINGTON DR, CAMP HILL, PA 17011-7911 |
| MARTHA M HERRELL | 9834 DUDLEY, TAYLOR, MI 48180-3751 |
| MARTHA M HOLLAND | CUST, CASEY FREDERICK HOLLAND, UGMA VA, 114 BROOK ST, ELIZABETHTOWN, KY 42701-1204 |
| MARTHA M JUDGE | 1395 PADDLE WHEEL LANE, ROCHESTER HILLS, MI 48306-4241 |
| MARTHA M KEMPF | 2133 S 200TH AVE, REED CITY, MI 49677-8044 |
| MARTHA M KILPATRICK | 104 MARSHALL AV, FITZGERALD, GA 31750-8505 |
| MARTHA M KLYCE | 2487 LOTHROP, DETROIT, MI 48206-2550 |
| MARTHA M KUDNER | 510 E BOUNDARY ST, PERRYSBURG, OH 43551-2227 |
| MARTHA M LESHEFKA | 1124 PUGET, BELLINGHAM, WA 98226-2146 |
| MARTHA M MACH & | DOROTHEA M STEEN JT TEN, 513 SOUTH KENWOOD AVE, BALTIMORE, MD 21224-3819 |
| MARTHA M MATTOX | 4409 WATERFORD DR, LAKE WALES, FL 33859-5764 |
| MARTHA M MOGILNICKI | 1135 CRESCENT ST NE, GRAND RAPIDS, MI 49503-3621 |
| MARTHA M MOGILNICKI & | RITA MOGILNICKI JT TEN, 1135 CRESCENT ST NE, GRAND RAPIDS, MI 49503-3621 |
| MARTHA M MONROE | 6511 DUPONT, FLINT, MI 48505 |
| MARTHA M NORRIS & | PATRICIA NORRIS KAAKE JT TEN, PO BOX 2, ANGELICA, NY 14709-0002 |
| MARTHA M OLIVER & | HOMER D OLIVER JT TEN, 907 AVON DRIVE, CAMBRIDGE, OH 43725-2123 |
| MARTHA M PARKER & | ROGER S PARKER JT TEN, 4 GIRDLER ROAD, MARBLEHEAD, MA 01945-2205 |
| MARTHA M PHILLIPS | 550 NE 52 ST, MIAMI, FL 33137-3033 |
| MARTHA M SERVIES | 518 SOUTHMORE ST, PLAINFIELD, IN 46168-2052 |
| MARTHA M SHORES | 522 SELKIRK DR, MT MORRIS, MI 48458 |
| MARTHA M SLUSS | 80 SHARON LN, WAYNESBURG, KY 40489-9502 |
| MARTHA M TAYLOR | 310 S WASHINGTON ST, YPSILANTI, MI 48197-5429 |
| MARTHA M THOMAS | 100 WILLOW BROOK WAY, APT 3007, DELAWARE, OH 43015 |
| MARTHA M THOMPSON | 917 OX RD, WOODSTOCK, VA 22664-1115 |
| MARTHA M WILLIAMS | 1208 N MADISON STREET, ROME, NY 13440-2726 |
| MARTHA M WILSON | 11544 QUIRK ROAD, BELLEVILLE, MI 48111-3140 |
| MARTHA M WILSON | 704 PINE WAY HILL, JACKSON, MS 39208-8993 |
| MARTHA M WOLFE | 34 608 LAKELAND AVE, LEESBURG, FL 34788 |
| MARTHA MACKNIGHT | 3536 GREEN POINT ROAD, EAST NEW MARKET, MD 21631-1645 |
| MARTHA MANCIEL | 16770 PATTON, DETROIT, MI 48219-3956 |
| MARTHA MANN SLAGERMAN | 3201 WILSHIRE BLVD, SUITE 306, SANTA MONICA, CA 90403-2335 |

| | |
|---|---|
| MARTHA MARTIN CHANDLER | 508 MIAL ST, RALEIGH, NC 27608-1818 |
| MARTHA MARY LEAHY | 6031 WOODLAND CT, MIDDLETOWN, OH 45044-7936 |
| MARTHA MASON GARDINER & | LOWELL S GARDINER JT TEN, 190 AUSTIN RD, NORTH KINGSTOWN, RI 02852-1320 |
| MARTHA MC GEEVER | C/O M M REILLY, 54 EDGEWOOD DR, BEACON FALLS, CT 06403-1435 |
| MARTHA MC NAULL AULD | 2609 NE 27TH AVE, FT LAUDERDALE, FL 33306 |
| MARTHA MCCORMACK PRING | 2668 E 900 S, MARKLEVILLE, IN 46056-9720 |
| MARTHA MEHAFFEY | 6672 WOODEN SHOE DRIVE, MIDDLETOWN, OH 45044-9156 |
| MARTHA MILLER SWEENEY | BOX 56, 215 MAIN HILL RD, PETROLIA, PA 16050-0056 |
| MARTHA MOORE SMITH | 707 WALKER AV, GREENSBORO, NC 27403-2525 |
| MARTHA MORALES | 910 EAST SAN ANTONIO DRIVE 4, LONG BEACH, CA 90807 |
| MARTHA MORRILL MC | DONOUGH, 1335 SW 90TH AVE, MIAMI, FL 33174-3122 |
| MARTHA MUNGO AS | CUSTODIAN FOR ROSE MARY, MUNGO U/THE NEW YORK UNIFORM, GIFTS TO MINORS ACT, 18 WESTMINISTER DR, CROTON ON HUDSON, NY 10520-1008 |
| MARTHA MURRAY | 3064 MAGNOLIA CT, EDGEWOOD, KY 41017-3351 |
| MARTHA MYERS | 1806 SWEETBAY DR, TOMS RIVER, NJ 08755-0887 |
| MARTHA N BEHYMER | 3577 MICHIGAN AVE, CINCINNATI, OH 45208-1409 |
| MARTHA N HIPPLE | 9111 SHARROTT RD UNIT 116, POLAND, OH 44514-3573 |
| MARTHA N JACOBSON | PO BOX 514, FREELAND, WA 98249-0514 |
| MARTHA N RUSHLOW & | MICHAEL J RUSHLOW JT TEN, 501 W 21ST STREET, WILMINGTON, DE 19802-4023 |
| MARTHA NELSON MANEY | 1 OAKLANE DRIVE, OTTAWA, IL 61350-1134 |
| MARTHA O ALLEN | 19 JIMMY MORRIS RD, SYLVA, NC 28779 |
| MARTHA O SCHAPS | 304B S TRAIL, STRATFORD, CT 06614 |
| MARTHA OSTRAND | AXEL OLSSONS GATA 10, 30227 HALMSTAD ZZZZZ,   SWEDEN |
| MARTHA P BUND | 18 LAUREL HILL LANE, WINCHESTER, MA 01890-1021 |
| MARTHA P DECAPITE | 1250 SALT SPRINGS ROAD, WARREN, OH 44481-8624 |
| MARTHA P FREDERICK & | DAVID L FREDERICK JT TEN, 1070 OAKHURST DRIVE, SLATINGTON, PA 18080 |
| MARTHA P JOLLY | 1000 CHERRY HILL, LAKE CHARLES, LA 70607-4912 |
| MARTHA P LAGIGLIA | 318 SEA PINES COURT, VIRGINIA BEACH, VA 23451 |
| MARTHA P MC BURNEY | 6608 MCBURNEY PL, WORTHINGTON, OH 43085-2673 |
| MARTHA P MILLER | 3165 WOODRUFF CREEK DR, SHERWOOD, AR 72120-2678 |
| MARTHA P PATTERSON | BOX 2517, YOUNGSTOWN, OH 44507-0517 |
| MARTHA P SWIFT | PO BOX 431, COLUMBUS, GA 31902-0431 |
| MARTHA P TOTHILL | TR, CHARLES E B TOTHILL RESIDUARY, TRUST U/A 3/14/97, 122 GRANBY PLACE, PORTLAND, TX 78374-1408 |
| MARTHA P WARD | 728 14 ST, ASHLAND, KY 41101 |
| MARTHA P WILSON | 5 BUCKINGHAM ROAD, NATICK, MA 01760-3303 |
| MARTHA P WRIGHT | 1109 SO SCHUMAKER DR APT 312, SALISBURY, MD 21804 |
| MARTHA PANSA | PO BOX 625, EDMONDS, WA 98020-0625 |
| MARTHA PARKS JOYCE | 315 BRAYBARTON BLVD, STEUBENVILLE, OH 43952-2301 |
| MARTHA PARSONS DE BLASIO | 8 YALE ST, ISLIP, NY 11751-2117 |
| MARTHA PAYNE-WADDELL | 208 HEDGE STREET, EXCELSIOR SPRINGS, MO 64024-2809 |
| MARTHA PEARL LITTLE | 232 RYE DR, HEDGESVILLE, WV 25427-6931 |
| MARTHA PHILLIPS | BOX 613, MIDDLETOWN, CA 95461-0613 |
| MARTHA PLAZA | 31433 NEWPORT DRIVE, WARREN, MI 48088 |
| MARTHA POITEVIN PAGE | 1938 PIN OAK CR, INDIANAPOLIS, IN 46260 |
| MARTHA POLK | BOX 274, STRAWN, TX 76475-0274 |
| MARTHA PRESTIPINO | 18335 OXFORD AVE, PORT CHARLOTTE, FL 33948-6155 |
| MARTHA PUSKAR & | MARCY L PUSKAR JT TEN, 527 STANDARD AVE, SPRINGDALE, PA 15144 |
| MARTHA R B BESUDEN | 3784 LOCH BEND DR, COMMERCE TWP, MI 48382-4338 |
| MARTHA R BALLENGEE | 4418 WALLACE AVE, TAMPA, FL 33611-5641 |
| MARTHA R BUNGE | 14406 HOLLYWOOD, CLEVELAND, OH 44111 |
| MARTHA R COATES | 8545 ROYAL LYTHAN LANE, HOLLAND, OH 43528 |
| MARTHA R DAIGLE | CUST JAMES B, WHITLEY JR A MINOR UNDER THE, LAWS OF GA, 1181 ECHO TRIAL, WATKINSVILLE, GA 30677-5315 |
| MARTHA R DORSETT & | DAVID M JONES JT TEN, 725 NE 77TH ST, MIAMI, FL 33138-5214 |
| MARTHA R DORSETT & | SHERI L JONES JT TEN, 725 NE 77 ST, MAIMI, FL 33138-5214 |
| MARTHA R FINLEY | BOX 344, STARKVILLE, MS 39760-0344 |
| MARTHA R FLEISHER | 6926 ECHO BLUFF DR, DALLAS, TX 75248-2904 |
| MARTHA R HAMM & | BARBARA L HASTINGS JT TEN, 615 COMMANCHE RD, CHILLICOTHE, OH 45601-1504 |
| MARTHA R MARKEN | 319-20TH AVE, BROOKINGS, SD 57006-2336 |
| MARTHA R MC MANAWAY | 5103 WOODMIRE LANE, ALEXANDRIA, VA 22311-1317 |
| MARTHA R O'CONNELL | 1110 WEST WILLIAMS, DANVILLE, IL 61832-4346 |
| MARTHA R PICKWICK | BOX 16, PAEONIAN SPRINGS, VA 20129-0016 |
| MARTHA R POOLE | 2611 EVERGREEN RD, TOLEDO, OH 43606-2714 |
| MARTHA R PRICE JR | 20068 STAHELIN, DETROIT, MI 48219-1534 |
| MARTHA R ROSLER | 143 MCGUINNESS BLVD, BROOKLYN, NY 11222-2907 |
| MARTHA R SCHUFF | 44 GREENRIDGE DR, CLIFTON PK, NY 12065-6630 |
| MARTHA R SEGER | 1968 BANCROFT DRIVE, ANN ARBOR, MI 48108 |
| MARTHA R WALDMANN | PO BOX 96, EASTCHESTER, NY 10709 |
| MARTHA R WEBER & | BARBARA JEAN SEEMANN JT TEN, 5040 BROOKLYN BLVD, MINNEAPOLIS, MN 55429-3403 |
| MARTHA R WEBER & | JOHN ALFRED WEBER JT TEN, 5040 BROOKLYN BLVD, MINNEAPOLIS, MN 55429-3403 |
| MARTHA R WEBER & | PATRICIA EILEEN JACOBSON JT TEN, 5040 BROOKLYN BLVD, MINNEAPOLIS, MN 55429-3403 |
| MARTHA R WILSON | PO BOX 1446, WELLFLEET, MA 02667 |
| MARTHA RAYNE TRUOG | C/O SWEAUNGEN, R R 1 LAWS DR, MAZOMANIE, WI 53560-9801 |
| MARTHA REBECCA LOKEY | 1 CHAUMONT SQUARE, ATLANTA, GA 30327-1080 |

| | |
|---|---|
| MARTHA REIFFARTH | 215 N BIRCH RD, APT A7, FT LAUDERDALE, FL 33304-4304 |
| MARTHA RENEE MARTIN | 7224 HOPKINS ROAD, RICHMOND, VA 23237-1832 |
| MARTHA RICHARDS CLARKE | 1310 RIVERVIEW RD, ASHLAND, KY 41101-7073 |
| MARTHA ROBERTSON | PO BOX 975, MATHEWS, VA 23109 |
| MARTHA ROHRBACH GROSS | 27 OLDE FORT ROAD, CAPE ELIZABETH, ME 04107-1812 |
| MARTHA ROSE GAJEWSKI & | DORIS ANN GULICK JT TEN, 14041 HELEN, SOUTHGATE, MI 48195-1927 |
| MARTHA ROSE SANDERS | 3987 SW 10TH ST, MIAMI, FL 33134-2801 |
| MARTHA ROSE WEAVER | , LAURELVILLE, OH 43135 |
| MARTHA S BENJAMIN | 1235 BRUNSWICK WAY, ANDERSON, IN 46012-2619 |
| MARTHA S CAPOVILLA & | CHARLES A CAPOVILLA JT TEN, 1077 METHODIST RD, HOOD RIVER, OR 97031-9711 |
| MARTHA S CHALMERS | 114 SHELDON AVE, GREENWOOD, SC 29649-9325 |
| MARTHA S GILLAM | 2976 N SYMOND CREEK RD, CAMBRIDGE CITY, IN 47327 |
| MARTHA S GUMP | 165 GIRL SCOUT CAMP RD, SPRINGVILLE, TN 38256-6306 |
| MARTHA S IHDE | TR LIVING TRUST UA 12/11/86, MARTHA S IHDE, 1311 SOUTH AVENUE G, PORTALES, NM 88130-6715 |
| MARTHA S KERSCHBAUM | 322 SOUTH THIRD ST, DENTON, MD 21629-1232 |
| MARTHA S LYON | 18543 COMMON ROAD, ROSEVILLE, MI 48066-2173 |
| MARTHA S PFEIFFER | 6730 GOLF GREEN DRIVE, DAYTON, OH 45459-5807 |
| MARTHA S PITTMAN | 850 WILKENSON TRACE #11, BOWLING GREEN, KY 42103 |
| MARTHA S ROYALL | 407 MEMORIAL AVE, BLUEFIELD, WV 24701-4941 |
| MARTHA S SCHAAD | 6202 INNES TRACE, LOUISVILLE, KY 40222-6009 |
| MARTHA S SPREITLER | 905 BARNARD COLLEGE LN, SAINT LOUIS, MO 63130-2153 |
| MARTHA S WILLIAMS | 2400 S RUSSELLVILLE ROAD, FRANKTOWN, CO 80116-8557 |
| MARTHA S WYNN | 5001 CELADON AVE, FAIRFIELD, OH 45014-2710 |
| MARTHA SABOL | 2508 SPRING LAKE BLVD, PAINESVILLE, OH 44077-4914 |
| MARTHA SACHS | 86 E DERRY RD, HERSHEY, PA 17033-2736 |
| MARTHA SANFORD | 762 STAGECOACH TRL S, AFTON, MN 55001-9332 |
| MARTHA SCHROEDL RAMSAY | 54 MICHELLE DRIVE, ROCHESTER, NY 14617-4422 |
| MARTHA SCHUCK | 2934 ALEXANDRIA PIKE, ANDERSON, IN 46012-9206 |
| MARTHA SEATH KISLING | 9607 KILNINVER CT, COLORADO SPRINGS, CO 80908-4788 |
| MARTHA SHCNEIDER | 74R CUSHING ST, CAMBRIDGE, MA 02138 |
| MARTHA SHERMAN & | CARYN SHERMAN, TR HY SHERMAN CHILDRENS TRUST UA, 33945, 606 TULIP TREE LANE, BOCA RATON, FL 33486-5649 |
| MARTHA SILVA VILLANUEVA | 905 MERRITT ST, FORT WORTH, TX 76106 |
| MARTHA SKARZYNSKI | 403 CRANBURY CIRCLE, EAST BRUNSWICK, NJ 08816 |
| MARTHA SPENCER SUKER | 29 SOUTH ROYAL DRIVE, ALBANY, NY 12205-3706 |
| MARTHA SPINDLER BROWN | 290 ASHAROKEN AVE, NORTHPORT, NY 11768-1160 |
| MARTHA STAHR CARPENTER | 1101 HILLTOP RD, CHARLOTTSVLLE, VA 22903-1220 |
| MARTHA STANLEY JONES | 269A BAYSHORE AVE, LONG BEACH, CA 90803-3543 |
| MARTHA STEINBECK | C/O JAN H STEINBECK, STENBECK REASSURANCE CO INC, 153 EAST 53 ST, NEW YORK, NY 10022-4611 |
| MARTHA STOJANOVIC | 6577 GALE DR, SEVEN HILL, OH 44131-3130 |
| MARTHA STREVEL | 44045 BOULDER DR, CLINTON TOWNSHIP, MI 48038-1426 |
| MARTHA T LENEAVE | 104 S HENDERSON DR, FULTON, KY 42041-1744 |
| MARTHA T MUNGER | CUST PATRICIA E MUNGER U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 688 CALLECITA JICAVILLA, SANTA FE, NM 87505-4940 |
| MARTHA T STROUD | 5714 DIETRICH LOOP, LAKE CHARLES, LA 70605-7198 |
| MARTHA T TORBERT | 56 CO RD 43 N, OPELIKA, AL 36804-1622 |
| MARTHA U WHITE | 56 WHARF LANE, YARMOUTHPORT, MA 02675-1138 |
| MARTHA V CASH | 5801 CHIPOLA CIR, ORLANDO, FL 32839-4717 |
| MARTHA V CRUZ-HARSAR | 43535 PARSONS RD, OBERLIN, OH 44074-9524 |
| MARTHA V DEBERRY | 565 DENNETT RD, OAKLAND, MD 21550-1413 |
| MARTHA V DEBERRY & | WALTER F DEBERRY JT TEN, 565 DENNETT RD, OAKLAND, MD 21550-1413 |
| MARTHA V DUSSEAU | 4815 W RAUCH RD, PETERSBURG, MI 49270-9417 |
| MARTHA V JORDAN | BOX 661, GREENWOOD, MS 38935-0661 |
| MARTHA V KEENAN | 1501 WEST 11TH STREET, WILMINGTON, DE 19806-4511 |
| MARTHA V PETERSON | 614 SONATA WA, SILVER SPRING, MD 20901 |
| MARTHA V ROADARMEL | BOX 257, KNOX, PA 16232-0257 |
| MARTHA V STEVENS | BOX 125, CARUTHERSVILLE, MO 63830-0125 |
| MARTHA VAN BROCKLIN | 456CO HWY 102, GLOVERSVILLE, NY 12078 |
| MARTHA VAN NUIS | CUST JOHN L, FUGETT UTMA PA, 37 W GRAVERS LANE, PHILADELPHIA, PA 19118-3305 |
| MARTHA VAUGHAN BLAKENEY | 4731 CARBERRY CT, CHARLOTTE, NC 28226-3270 |
| MARTHA VENABLE JOHNSON | 199 W W GARY RD, COMMERCE, GA 30529 |
| MARTHA VENABLE WHITLEY & | MARTIN EARL WHITLEY JT TEN, 2204 MONUMENT AVE, RICHMOND, VA 23220 |
| MARTHA VERNON & | WILLIAM R VERNON JT TEN, 4832 W MONROE ST, CHICAGO, IL 60644-4409 |
| MARTHA VIRGINIA HARDY | BOX 12155, BEAUMONT, TX 77726-2155 |
| MARTHA VIRGINIA MASON | 2318 OLD ARROYO CHAMISO, SANTA FE, NM 87505-5770 |
| MARTHA VIRGINIA RODGERS | PO BOX 830, WINNFIELD, LA 71483 |
| MARTHA VOLLMER | 40-76 DENMAN ST, ELMHURST, NY 11373-1609 |
| MARTHA W ATCHLEY | TR UA 04/02/79 GORDON S REID TRUST, C/O CHARLOTTE H REID, BOX 288, LAKEVILLE, CT 06039-0288 |
| MARTHA W BALDWIN | 409 ELLIOTT DR, ROME, GA 30165-1069 |
| MARTHA W CLARK | 8712 N MAGNOLIA AVE SPC 181, SANTEE, CA 92071 |
| MARTHA W COLEMAN | 701 PAGE AVE, JACKSON, MS 39213-7748 |
| MARTHA W EDWARDS | 218 STOVALL DR, FLORENCE, AL 35633-1438 |
| MARTHA W GAINES | 4209 DOWNING ST, ANNANDALE, VA 22003-2103 |
| MARTHA W GANNON | 186 WYATT WAY JNW UNIT 319, BAINBRIDGE IS, WA 98110-1763 |
| MARTHA W SIFFORD | 4441 STACK BLVD, B-119, MELBOURNE, FL 32901-8556 |

| | |
|---|---|
| MARTHA W ST CLAIR JESSE | JAMES MEADOWS & MARCIA BAKER, MEADOWS TR OF MARTHA W ST, CLAIR TR U/A DTD 4/24/81, 408 S YORK DR, SPRINGFIELD, MO 65802-5452 |
| MARTHA W WELDON | 930 KIMBALL AVENUE, WESTFIELD, NJ 07090-1939 |
| MARTHA WAINWRIGHT SHAW | 1102 BOULEVARD ST, SHREVEPORT, LA 71104-2031 |
| MARTHA WARREN WHITLOCK | 5 CARDINAL DRIVE, NEWMAN, GA 30263-1118 |
| MARTHA WATERHOUSE A MINOR | U/GDNSHP OF MARILYN, WATERHOUSE, 3826 ROUND TOP DR, HONOLULU, HI 96822-5017 |
| MARTHA WEST | CUST, 7808 NEVILLE AV, CLEVELAND, OH 44102-5161 |
| MARTHA WHEATLEY | 170 WINSTON WAY, SYRACUSE, NY 13214-1623 |
| MARTHA WICKER STACY | 3630 W CROSS ST, ANDERSON, IN 46011-8750 |
| MARTHA WILHELM | 327 EGE AVE, JERSEY CITY, NJ 07304-1001 |
| MARTHA WOOD GREEN | 8030 WOODMAN LANE, NEWCASTLE, CA 95658-9466 |
| MARTHA WOODWARD DAVIS | 248 SHADOW CREEK DR, FLORENCE, MS 39073 |
| MARTHA Y PENNY | TR CHARLES J PENNY FAM TRUST, UA 06/26/97, 840 CORRIGAN CT, BENICIA, CA 94510-2578 |
| MARTHA Z ESPARZA | 956 W 5TH ST, AZUSA, CA 91702-3310 |
| MARTHA Z JOHNSON | 9012 HURSTBOURNE LN, LOUISVILLE, KY 40220 |
| MARTHA ZOELLER | 5803 BRITTANY VALLEY RD, LOUISVILLE, KY 40222-5903 |
| MARTHAJEAN FEUQUAY | 311 BOWMAN, EAST ALTON, IL 62024-1429 |
| MARTHANNE C PARKER | 1711-309 YOAKUM PK, ALEXANDRIA, VA 22304 |
| MARTHE A PELOQUIN TR | UA 03/07/2009, MARTHE A PELOQUIN TRUST, 1 LELAND RD, WESTFORD, MA 01886 |
| MARTHE ELLEN ADLER | 9 FORRREST LANE, SPRINGFIELD, PA 19064 |
| MARTHE M CORFE | BOX 213, BOWMANVILLE ON L1C 3K9,   CANADA |
| MARTHE WIEMANN | 11108 MITSCHER ST, KENSINGTON, MD 20895-1322 |
| MARTHELL BURNEY | 3221 LEXINGTON, SAGINAW, MI 48601-4570 |
| MARTHELLA SENTZEL | 106 CAESARS CIR, AMHERST, OH 44001-3510 |
| MARTHELLE PARKS & | BONEVA TATTERSHALL JT TEN, 10101 E 74TH TERRACE, RAYTOWN, MO 64133-6755 |
| MARTHINA H KIM | 2593 PINE RIDGE, WEST BLOOMFIE, MI 48324-1956 |
| MARTHY FIFER-ADEKOYA | 23903 W WOODWAY LN, WOODWAY, WA 98020-5229 |
| MARTI M MORALES | 2473 PACKARD ST Q, ANN ARBOR, MI 48104-6377 |
| MARTIE D MAY | 3274 E VIENNA RD, CLIO, MI 48420-9170 |
| MARTIE F TAYLOR | 871 GARFIELD AVE, MILFORD, OH 45150-1660 |
| MARTILLA JONES | 702 HOLIDAY ISLAND RD, HERTFORD, NC 27944-9334 |
| MARTIN A BIERBAUM | 55 CEDAR LANE, BERKELEY HEIGHTS, NJ 07922-2400 |
| MARTIN A COHEN & | SHELBY R COHEN JT TEN, BOX 230493, ANSONIA STATION, NEW YORK, NY 10023-0009 |
| MARTIN A DERUSHA | BOX 2366, CORSICARA, TX 75151-2366 |
| MARTIN A FISCHHOFF & | SUSAN T CANNELL JT TEN, 818 LINCOLN, ANN ARBOR, MI 48104-3525 |
| MARTIN A KAPUSTA | BOX 60, SLICKVILLE, PA 15684-0060 |
| MARTIN A KELLY | 25 VALDALE AVE, YONKERS, NY 10705-3635 |
| MARTIN A KOTULA | 174 JERSEY STREET, SOUTH AMBOY, NJ 08879-2141 |
| MARTIN A MCVICKER & | JEANETTE C MCVICKER JT TEN, 7416 HELMS CIRCLE, PINSON, AL 35126-2328 |
| MARTIN A MOLINA | PO BOX 1117, MERCEDES, TX 78570-1117 |
| MARTIN A MURCEK | 12 BAYARD AVE, GREENSBURG, PA 15601-1612 |
| MARTIN A O'LOUGHLIN & | GERALDINE L O'LOUGHLIN JT TEN, 145 MARBROOK DR, KETTERING, OH 45429 |
| MARTIN A OLOUGHLIN | 145 MARBROOK DR, KETTERING, OH 45429 |
| MARTIN A OLOUGHLIN & | GERALDINE L OLOUGHLIN JT TEN, 145 MARBROOK DR, KETTERING, OH 45429 |
| MARTIN A PEREZ JR | 13750 BLIVEN RD, BYRON, MI 48418-8903 |
| MARTIN A PRICE | 2501 CHIMNEY TOP LANE, SNELLVILLE, GA 30078-2258 |
| MARTIN A RUSH | PO BOX 34112, SAINT LOUIS, MO 63134 |
| MARTIN A SHERMAN | 720 LIVINGSTON, BAY CITY, MI 48708-6331 |
| MARTIN A SMITH | 2418 MARILYN DRIVE, WILMINGTON, DE 19810-3018 |
| MARTIN A SZAMBELAN | 929 CLARMAR DR, SUN PRAIRIE, WI 53590-3013 |
| MARTIN A WALLINGER | 15 LN 335 LK JAMES, ANGOLA, IN 46703-8053 |
| MARTIN ABELON | 1 CRAWFORD STREET 9, CAMBRIDGE, MA 02139-1637 |
| MARTIN AGUILAR | 7608 W 61 PLACE, SUMMIT, IL 60501-1616 |
| MARTIN ALBRECHT | 1580 NEWMANN, LAKEWOOD, OH 44107-5233 |
| MARTIN ALLSOPP | 216 OKINAWA DR, NEW CASTLE, PA 16105-1631 |
| MARTIN APFEL | CO ADAM OPEL AG, POSTFACH, D-6090 RUESSELSHEIM 1710,   GERMANY |
| MARTIN ARAKELIAN | 38125 SARNETTE, MT CLEMENS, MI 48036-4040 |
| MARTIN ARAKELIAN & | BARBARA M ARAKELIAN JT TEN, 38125 SARNETTE, MT CLEMENS, MI 48036-4040 |
| MARTIN AUTHIER & | ADELE AUTHIER JT TEN, 1653 WILLIS RD, SALINE, MI 48176-9416 |
| MARTIN B BAZZANI SR | 1373 SIOUXSTREET, GLADWIN, MI 48624-8354 |
| MARTIN B FINE & | JOYCE E FINE JT TEN, 7616 WESTLAKE TERRACE, BETHESDA, MD 20817-6545 |
| MARTIN B GRIEBLE | 7409 E QUAKER RD, ORCHARD PARK, NY 14127-2041 |
| MARTIN B HAWK | 2217 LONDELL, ARNOLD, MO 63010-1843 |
| MARTIN B KOZLAK | 382 NORFOLK RD, TORRINGTON, CT 06790-2718 |
| MARTIN B LABBE | 555 W GRANADA BLVD, SUITE F11, ORMOND BEACH, FL 32174 |
| MARTIN B LABBE | CUST MARTIN C, LABBE UTMA FL, 555 W GRANADA BLVD, SUITE F11, ORMOND BEACH, FL 32174 |
| MARTIN B MURPHY | 28541 PINTO, WARREN, MI 48093-4208 |
| MARTIN B PAULHUS | BOX 262, MC RAE, AR 72102-0262 |
| MARTIN B RICHELLI | BOX 1875, HUNTINGTON BEACH, CA 92647-1875 |
| MARTIN B SOLOWAY | 160 ENGLEWOOD DRIVE, ORANGE, CT 06477-2411 |
| MARTIN B WEIKEL | 2952 RAVENGLASS, WATERFORD, MI 48329-2647 |
| MARTIN B WINANS | 3522 PICKWICK PLACE, LANSING, MI 48917-1786 |
| MARTIN BARABASH & | INA BARABASH JT TEN, 1 SAWGRASS CT, JAMESBURG, NJ 08831-2713 |

| | |
|---|---|
| MARTIN BERNBECK | 980 MILLER RD, RILEY, MI 48041-3422 |
| MARTIN BESEN & | PHYLLIS BESEN JT TEN, 674 BOGERT RD, RIVER EDGE, NJ 07661-2240 |
| MARTIN BLACKMAN | 192 SMITH RIDGE RD, SOUTH SALEM, NY 10590 |
| MARTIN BOJAJ | 3294 WATKINS LAKE RD, PONTIAC, MI 48328-1538 |
| MARTIN BONISH | 1625 YOUNGSTOWN RD SE, WARREN, OH 44484-4252 |
| MARTIN BRULLO & | VINCENZA BRULLO JT TEN, 135 BAY 29TH ST, BROOKLYN, NY 11214-5005 |
| MARTIN C HARRIS | 2707 OGLETON RD, ANNAPOLIS, MD 21403-4216 |
| MARTIN C JANZEN & | MARGARET E JANZEN JT TEN, 3121 DOLPHIN RD, VIRGINIA BEACH, VA 23451-1008 |
| MARTIN C MILLS & JUNE S MILLS | TR, MARTIN C MILLS & JUNE MILLS, REVOCABLE TRUST U/A 5/18/99, 7887 TIPSICO TRAIL, HOLLY, MI 48442-9120 |
| MARTIN CAMPBELL | 240 THOMSPON SPRINGS DR, ALPHARETTA, GA 30004-6943 |
| MARTIN CHAFFIN | 7415 KNIFFEN ROAD, PAINESVILLE, OH 44077-8856 |
| MARTIN CLOKE | 28148 ROBOLINI COURT, BONITA SPRINGS, FL 34135 |
| MARTIN COHEN | 86 PKWY N, YONKERS, NY 10704-3913 |
| MARTIN COLODNY | 2225 HOLLAND AVE, BRONX, NY 10467-9431 |
| MARTIN CORDOVA | 741 CORTWRIGHT ST, PONTIAC, MI 48340-2305 |
| MARTIN CORWIN & LORETTA CORWIN | TR SAMUEL BERENT REVOCABLE TRUST, UA 05/22/89, 12872 CORAL LAKES DR, BOYNTON BEACH, FL 33437 |
| MARTIN CUBAN | CUST, SHARON CUBAN U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 128 N CRAIG ST, PITTSBURGH, PA 15213-2744 |
| MARTIN CZIGLER | 10430 INWOOD AVE, SILVER SPRING, MD 20902-3846 |
| MARTIN D ALLEN | 421 HIGHLAND AVE, PASSAIC, NJ 07055-3224 |
| MARTIN D BENJAMIN | 1235 BRUNSWICK, ANDERSON, IN 46012-2619 |
| MARTIN D BIGELOW | 660 WEST HATFIELD ST, MASSENA, NY 13662 |
| MARTIN D BRODZIK | 6902 PALMS RD, FAIR HAVEN, MI 48023 |
| MARTIN D DE VRIES | BOX 691, PACIFIC GROVE, CA 93950-0691 |
| MARTIN D EDO | 7 DEBLO DRIVE, HUDSON, NH 03051-3003 |
| MARTIN D GARCHOW | 710 TULANE, SAGINAW, MI 48604-2251 |
| MARTIN D HOSKINS | 5326 LUNSFORD CIR, INDIANAPOLIS, IN 46237-2307 |
| MARTIN D KEEN | 10145 HIGHWAY 211 SE, ELIZABETH, IN 47117 |
| MARTIN D LOUNEY & | BETTY J LOUNEY JT TEN, 5941 MARBLE CT, TROY, MI 48098-3900 |
| MARTIN D ORT | 3024 BLUE GRASS LN, SWARTZ CREEK, MI 48473-7930 |
| MARTIN D PUTNIK | 18 PINE WATER SE CT, ACWORTH, GA 30102-2991 |
| MARTIN D SCHAFFNER | 67 WILDEY ST, TARRYTOWN, NY 10591-3105 |
| MARTIN D WELCH | TR MARTIN D WELCH TRUST, UA 02/20/03, 7510 W LEE HWY, RURAL RETREAT, VA 24368 |
| MARTIN D WILLIAMS | PO BOX 1188, PROSPECT, KY 40059-1188 |
| MARTIN D WILLIAMS | PO BOX 1188, PROSPECT, KY 40059-1188 |
| MARTIN D'AUTRECHY | BOX 172, ROEBLING, NJ 08554-0172 |
| MARTIN DACHS & | LILLIAN DACHS JT TEN, 88-14 65TH DR, REGO PARK, NY 11374-5009 |
| MARTIN DALL-JR | 516 PINEAPPLE AVE, ST ANGUSTINE, FL 32095-9632 |
| MARTIN DI CORPO | PO BOX 51, SOUTHBURY, CT 06488-1429 |
| MARTIN DOMOKOS & | CARMA W DOMOKOS JT TEN, 231 HILLWOOD DR, ALABASTER, AL 35007-8844 |
| MARTIN DREIER & | MISS DOROTHY DREIER JT TEN, ATTN DOROTHY MALUL, 83-57 118 ST, KEW GARDENS, NY 11415-2366 |
| MARTIN E APPEL | 3703 ARDILLA DRIVE, SANTA BARBARA, CA 93105-4029 |
| MARTIN E BUTLER | 2415 AURELIUS RD APT 52, HOLT, MI 48842-4704 |
| MARTIN E CHAMBERS | 34 TILTON STREET, GREENWICH, OH 44837-1127 |
| MARTIN E DONNELLY JR & | MARY T DONNELLY JT TEN, 79 JANET DR, WARWICK, RI 02886-7425 |
| MARTIN E FLYNN & | JANYCE M FLYNN JT TEN, 326 SUNSET RD, FROSTPROOF, FL 33843-1838 |
| MARTIN E GRODEN | 74 PINE ARDEN DRIVE, WEST BOYLSTON, MA 01583-1036 |
| MARTIN E HELMKE | 1826 SHIPMAN, BIRMINGHAM, MI 48009-4133 |
| MARTIN E HELMKE & | RUTH L HELMKE JT TEN, 1826 SHIPMAN, BIRMINGHAM, MI 48009-4133 |
| MARTIN E HENDERSON | 5 CLARENCE RD, WAYLAND, MA 01778-3105 |
| MARTIN E HOOVER | 5498 N W ELDERADO BLVD, BREMERTON, WA 98312-1168 |
| MARTIN E KING | TR U-L-W, OF LOUISE M BECKER, 527 MUNRO AVE, MAMARONECK, NY 10543-3420 |
| MARTIN E MULLINEAUX & | CLARA G MULINEAUX JT TEN, 8701 HAYSHED LN, COLUMBIA, MD 21045-2800 |
| MARTIN E NATSUHARA | 37073 LASSEN ST, FREMONT, CA 94536-5723 |
| MARTIN E NELSON & | TERESA STRUHS-NELSON JT TEN, PO BOX 554, COLUMBUS, NM 88029-0554 |
| MARTIN E NICHOLS | 26536 HENDRIE, HUNTINGTN WDS, MI 48070-1343 |
| MARTIN E OBRIEN | 7009 BAXTERSHIRE DR, DALLAS, TX 75230-3137 |
| MARTIN E PLAGE | 4906 NORTHEASTER DRIVE, WILLMINGTON, NC 28409-8953 |
| MARTIN E PLAGE & | MARY B PLAGE JT TEN, 4906 NORTHEASTER DRIVE, WILLMINGTON, NC 28409-8953 |
| MARTIN E PYTEL | 14071 GOLFVIEW, LIVONIA, MI 48154-5281 |
| MARTIN E SEBASTIAN | 30117 ROSENBUSCH DRIVE, WARREN, MI 48093-5951 |
| MARTIN E SEVILLA | 15400 LESURE, DETROIT, MI 48227-3258 |
| MARTIN E SIECZKO | 6533 LYNN DR, FORT COLLINS, CO 80525 |
| MARTIN E SILER | 342 ELM ST, BRITTON, MI 49229-9508 |
| MARTIN E TEUTSCH | 4257 CLARIDGE ST, YOUNGSTOWN, OH 44511-1011 |
| MARTIN EDWARDS JR | 750 THORNHILL DR, CLEVELAND, OH 44108-2313 |
| MARTIN ELLIOT SMITH | 731 SUMNER, LONGMONT, CO 80501 |
| MARTIN F HASSETT JR | 2 BARCLAY ST, HUNTINGTON STATION NY,  11746-2619 |
| MARTIN F HEIN | 367 N PETERS AVENUE, FOND DU LAC, WI 54935-2046 |
| MARTIN F HUNTE | 72 HASKINS LANE NORTH, HILTON, NY 14468-8980 |
| MARTIN F MALONEY & | ELIZABETH L MALONEY JT TEN, 3633 MONTICETO CIRCLE, MUNDELEIN, IL 60060-6015 |
| MARTIN F MEIER | TR 1995 MEIER TRUST, UA 06/23/95, 653 ECKEN RD, EL CAJON, CA 92020-7312 |
| MARTIN F RYAN | 38 LINDA DR, ROCHESTER, NY 14616-3038 |
| MARTIN F SCHEINMAN | 38 ARDEN LN, SANDS POINT, NY 11050-1242 |

| | |
|---|---|
| MARTIN F SCHWARTZ & | JUDITH S SCHWARTZ JT TEN, 115 ROUND HILL RD, ARMONK, NY 10504-2711 |
| MARTIN F SPITELLI | 13 ATKINS AVE, WILMINGTON, DE 19805-1405 |
| MARTIN F URBAN & | LAURA R URBAN JT TEN, 103 SYLVAN DR, MONROE, MI 48162 |
| MARTIN FAMILY INVESTMENTS LP | 2520 CHICKADEE TRAIL E, ROCKFORD, IL 61107-1042 |
| MARTIN FEINBERG | 87 SUZIE DR, NEWTOWN, CT 06470 |
| MARTIN FEIRMAN | CUST, JEROME BARRY FEIRMAN U/THE NY, U-G-M-A, C/O MILLER, 1103 BAHAMA BND APT 1G, COCONUT CREEK, FL 33066-2507 |
| MARTIN FIDERER & | ADELE FIDERER JT TEN, 26 MYRTLEDALE ROAD, SCARSDALE, NY 10583-7334 |
| MARTIN FORMAN | CUST ALIZA, FORMAN UNDER THE FLORIDA, GIFTS TO MINORS ACT, 10925 S W 85TH AVE, MIAMI, FL 33156-3528 |
| MARTIN FRANK JANCA | 4840 S MT TOM RD, ROSE CITY, MI 48654-9611 |
| MARTIN FREIMAN | 9 THE CROSSING AT BLIND BRK, PURCHASE, NY 10577-2210 |
| MARTIN G BAILEY | 3562 PROSSER ROAD, BRANCHPORT, NY 14418-9742 |
| MARTIN G BASOLO JR & | FRED JOHN BASOLO JT TEN, 8848 MARTIN ST, RR 1, CHRISTPHER, IL 62822 |
| MARTIN G BAUREIS | 3630 TREMONT DR, FLORISSANT, MO 63033-3059 |
| MARTIN G BLINDER MD | CUST, MISS D'LILAH BLINDER UGMA CA, 50 IDALIA ROAD, SAN ANSELMO, CA 94960-2715 |
| MARTIN G GAMBLE | C/O JACKLYN G GAMBLE, 1625 EAST SIERRA VISTA DRIVE, PHOENIX, AZ 85016-1327 |
| MARTIN G HALL | 6558 HORNCLIFFE, CLARKSTON, MI 48346-3079 |
| MARTIN G LEDESMA | 1021 S PARK, SAGINAW, MI 48601-2309 |
| MARTIN G LEFFLER & RANDEE MARSHA | K LEFFLER AS TR FOR THE MARTIN, G LEFFLER & RANDEE MARSHA K, LEFFLER FAM TR DTD 5/28/82, 3757 GREEN VISTA DRIVE, ENCINO, CA 91436-3839 |
| MARTIN G LILLIS | PO BOX 1379, NEW MILFORD, CT 06776-1379 |
| MARTIN G MCLAUGHLIN | 306 VALLEY AVE EAST, SUMNER, WA 98390 |
| MARTIN G ONDREJKO | 1329 VERNON AVENUE, WARREN, OH 44483-3736 |
| MARTIN G REYNOLDS JR | 25 HAMPSHIRE CIR, LITTLE ROCK, AR 72212-4007 |
| MARTIN GEORGE DEEKS | 4 ELK DR, OAK RIDGE, NJ 07438-9714 |
| MARTIN GERAGHTY JR | 129-16-ROCKAWAY BEACH BLVD, BELLE HARBOR, NY 11694-1614 |
| MARTIN GLATTER | TR, DR MARTIN GLATTER REVOCABLE TRUST, U/A 8/15/00, 40 BETTS DRIVE, WASHINGTON CROSSING, PA 18977 |
| MARTIN GOLDBERG | 2 STARFIRE LANE, WILLISTON PARK LI, NY 11596-1030 |
| MARTIN GOLDBERG | 285 MINOT AVE, AUBURN, ME 04210-4854 |
| MARTIN GONSER | 21 ONTARIO ROAD, BELLEROSE VILLAGE, NY 11001-4112 |
| MARTIN GONZALEZ | 141 PETTSWOOD DR, HENDERSON, NV 89002-3391 |
| MARTIN H BIERS | 38 GREENWICH HILLS DR, GREENWICH, CT 06831 |
| MARTIN H CHELEKIS & | EMILIA CHELEKIS JT TEN, 102 GREYMONT DR, MADISON, AL 35757-8831 |
| MARTIN H CORLEY JR | BOX 506, MARLBORO, NY 12542-0506 |
| MARTIN H HOMMER | DELPHI PACKARD ELECTRIC, 409 STAHL AVE, CORTLAND, OH 44410-1141 |
| MARTIN H KLASSEN | 11471 FAUSSETT ROAD, FENTON, MI 48430-9521 |
| MARTIN H KORFINE | CUST JORDON, KORFINE UGMA NY, 15 MOUNT JOY AVE, SCARSDALE, NY 10583-2632 |
| MARTIN H KRUEGER | 8652 SUNSET COVE DR, CLARKSTON, MI 48348-2444 |
| MARTIN H MILLIGAN | 139 RIDGEFIELD ROAD, NEWTOWN SQ, PA 19073-3812 |
| MARTIN H MILLIGAN & | PATRICIA A MILLIGAN JT TEN, 139 RIDGEFIELD ROAD, NEWTOWN SQ, PA 19073-3812 |
| MARTIN H POTTER | 7959 S E CONDOR LN, GALENA, KS 66739-1666 |
| MARTIN H RIDEAUX | 3547 PIONEER DR, BATON ROUGE, LA 70814-5236 |
| MARTIN H SIMON | 1573 CROFTON PARKWAY, CROFTON, MD 21114-1540 |
| MARTIN H SOSNOWSKI | 312 PARK MEADOW DR, LANSING, MI 48917-3413 |
| MARTIN HASKELL | 7910 SW 58TH CT, SOUTH MIAMI, FL 33143-5510 |
| MARTIN HESS & | MARIA I HESS JT TEN, 2389 MILL GROVE RD, PITTSBURGH, PA 15241-2727 |
| MARTIN I FUCHS & | 3101 LEGATION ST NW, WASHINGTON, DC 20015-1347 |
| MARTIN I KEMP & | BETTIE A KEMP JT TEN, 40 WINDING BROOK DR, READING, PA 19608-9618 |
| MARTIN I LEVY | 1CATALINA COURT, SUFFERN, NY 10901 |
| MARTIN I SAROWSKI | 1338 HAMPTON ROAD, GROSSE POINTE, MI 48236-1302 |
| MARTIN I SAROWSKI & | PRUDENCE H SAROWSKI JT TEN, 1338 HAMPTON RD, GROSSE POINTE WOOD MI,  48236-1302 |
| MARTIN I SVILAND & | GLORIA J SVILAND, TR, MARTIN J SVILAND & GLORIA J, SVILAND LIVING TRUST UA 07/03/95, 1002 S 11TH ST, ESCANABA, MI 49829-3115 |
| MARTIN ITZKOWITZ | 1546 S BEVELRY GLEN BLVD, LOS ANGELES, CA 90024-6152 |
| MARTIN J BAUREIS & | LEONA A BAUREIS JT TEN, 2904 N SHOREWOOD DR, MC HENRY, IL 60050-2649 |
| MARTIN J BELIK | 455 BEDFORD RD, BROOKFIELD, OH 44403-9725 |
| MARTIN J BENTSEN & | JOAN F BENTSEN JT TEN, 28 MARCH LANE, WESTBURY, NY 11590-6302 |
| MARTIN J BISHOP | 665 RENFREW, LAKE ORION, MI 48362-2667 |
| MARTIN J BROWN & | IRENE SCHWARTZ JT TEN, 33157 SOMERSET DR, STERLING HTS, MI 48312 |
| MARTIN J CHICK & | MARTIN J CHICK JT TEN, 1000 WESLEY PINES RD, # 306, LUMBERTON, NC 28358-2148 |
| MARTIN J DRINKA & | JUDITH A DRINKA JT TEN, 223 S 74TH ST, MILWAUKEE, WI 53214-1532 |
| MARTIN J DUFF | 3206 E FRANCES RD, CLIO, MI 48420-9760 |
| MARTIN J EISEN | 1405 BIMNI DRIVE, CENTERVILLE, OH 45459-5406 |
| MARTIN J FISHER | BOX 366, DECATURVILLE, TN 38329-0366 |
| MARTIN J FOLEY | 2370 SOMERSET BLVD APT 205, TROY,  48084 |
| MARTIN J GALLAGHER III | 7329 W FITCH AVE, CHICAGO, IL 60631-1012 |
| MARTIN J HEIMRICH | 811 BRIARCLIFF DRIVE, SAN ANTONIO, TX 78213-2207 |
| MARTIN J JAVORSKY | 2419 STATE ROUTE 7, FOWLER, OH 44418 |
| MARTIN J KALLAY & | ANNE KALLAY, TR MARTIN J KALLAY & ANNE KALLAY, JOINT SURVIVOR, INTER VIVOS TRUST UA 04/26/95, 2049 RUSNAK TRL, BROADVIEW HTS, OH 44147-1968 |
| MARTIN J KEENAN JR | 6212 DOVE DR, BETHLEHEM, PA 18017 |
| MARTIN J KUCHAR & | GWENDOLYN T KUCHAR JT TEN, 1405 BENTWOOD DR, LANSING, MI 48917-2036 |
| MARTIN J LAVELLE & | BETSY LAVELLE JT TEN, 366 SHADYWOOD DRIVE, DAYTON, OH 45415-1243 |
| MARTIN J LAVERY | BOX 454, FOOTVILLE, WI 53537-0454 |
| MARTIN J LESTER | 294 TAHOE DR, BASSETT, VA 24055-5809 |

| | |
|---|---|
| MARTIN J LETSCHER | 5218 ALVA AVE N W, WARREN, OH 44483-1212 |
| MARTIN J MANSU | 625 TRENTON AVE, CINCINNATI, OH 45205-2041 |
| MARTIN J MC ANDREWS JR | 27 STONELEIGH RD, TRUMBULL, CT 06611-3316 |
| MARTIN J MC DONNELL & | SHIRLEY R MC DONNELL JT TEN, 9005 EUGENE DR, GAITHERSBURG, MD 20877-1533 |
| MARTIN J MC GREEVY | 105 RIVERVIEW AVE, NEPTUNE CITY, NJ 07753-6433 |
| MARTIN J MERCER & SHIRLEY T | MERCER, TR U/T/D 02/13/87, F/B/O MARTIN J MERCER &, SHIRLEY T MERCER TRUST, 6415 21ST AVE W, BRADENTON, FL 34209 |
| MARTIN J MICEK | 654 N HOLBROOK, PLYMOUTH, MI 48170-1406 |
| MARTIN J MILANO | 475 N RIVERSIDE RD, HIGHLAND, NY 12528-2622 |
| MARTIN J MONAHAN | 389 GRACE STREET, HOLBROOK, NY 11741 |
| MARTIN J ORLOSKY | BOX 640, VIENNA, OH 44473-0640 |
| MARTIN J ORLOSKY JR | BOX 640, VIENNA, OH 44473-0640 |
| MARTIN J PELTIER | 22807 MILLENBACH, ST CLAIR SHRS, MI 48081-2618 |
| MARTIN J QUINN JR & | GAIL B QUINN JT TEN, 28 DOROTHY LANE, KINGS PARK, NY 11754-2933 |
| MARTIN J RACHID & | LILLIAN N RACHID JT TEN, 1129 S FRANKLIN, FLINT, MI 48503-2819 |
| MARTIN J RAYMOND & | CANDACE S RAYMOND JT TEN, 5360 PENNY LN, CUMMING, GA 30040-0278 |
| MARTIN J RIES | 2503 ST RT 183, ATWATER, OH 44201-9580 |
| MARTIN J RODMAN & | IRMA M RODMAN TEN COM, 7334 LA MANGA DR, DALLS, TX 75248-3042 |
| MARTIN J SALTIEL | 1185 ROCKY RIDGE, FLINT, MI 48532-2126 |
| MARTIN J SHEEHAN | 18 STAR RD, CAPE ELIZABETH, ME 04107-2306 |
| MARTIN J SIMEK | 4112 W FARRAND RD, CLIO, MI 48420-8243 |
| MARTIN J SIMEK & | CARRIE B SIMEK JT TEN, 4112 W FARRAND RD, CLIO, MI 48420-8243 |
| MARTIN J SOBCZAK | 5223 SAVOY COURT, CAPE CORAL, FL 33904 |
| MARTIN J SOBLE | 1257 GILHAM ST, PHILADELPHIA, PA 19111-5521 |
| MARTIN J TESSMAR | 53353 VAN DYKE AVE, APT 4, SHELBY TWP, MI 48316-1800 |
| MARTIN J VAN DYKE | 4484 DENNIS WAY, LAS VEGAS, NV 89121-6650 |
| MARTIN J WALSH JR | 8050 E COUNTY RD L, BENNETT, WI 54873 |
| MARTIN J WALTER | PO BOX 1636, NICE, CA 95464-1636 |
| MARTIN J ZAREMBA | 28495 CUMBERLAND, FARMINGTN HLS, MI 48334-5123 |
| MARTIN J ZIMMERMAN | PO BOX 397, EARLVILLE, IL 60518 |
| MARTIN JAEGER | 5 SPRUCE ST, GARDEN CITY, NY 11530-1720 |
| MARTIN JAEGER & | ADELE J JAEGER JT TEN, 5 SPRUCE ST, GARDEN CITY, NY 11530-1720 |
| MARTIN JAMES KEEL | 4701 RED RIVER 102, AUSTIN, TX 78751-3339 |
| MARTIN JAN JANKIEWICZ | 442 WOLF LAKE RD, ROCK HILL, NY 12775 |
| MARTIN JAY GOLDSMITH | 126 WILLOW ST, ROSLYN HEIGHTS, NY 11577-1216 |
| MARTIN JOSEPH | 1268 CAVALCADE DR, YOUNGSTOWN, OH 44515-3840 |
| MARTIN JOSEPH ECCLES | 3386 MEDFORD CT, TROY, MI 48084 |
| MARTIN K MONTE | 58267 KIMBER, WASHINGTON, MI 48094-2851 |
| MARTIN K ROSEFIELD III | 2780 CREEKSIDE, SUMTER, SC 29150-2247 |
| MARTIN K ZURN | TR MARTIN K ZURN TRUST, UA 08/04/94, 1100 N KELLOGG RD, HOWELL, MI 48843-8041 |
| MARTIN KANARVOGEL | 2856 GRAND CONCOURSE, BRONX, NY 10458-2705 |
| MARTIN KLEEMAN | 540 FORT WASHINGTON AVENUE APT 1D, NEW YORK, NY 10033 |
| MARTIN KNEIBLHER & | JUNE L KNEIBLHER JT TEN, 2428 SERENA DR, RENO, NV 89503-2177 |
| MARTIN KRUSE | 800 S VICTORIA AVE, VENTURA, CA 93009-0001 |
| MARTIN KUSY JR & | WILLIAM KUSY JT TEN, 16 CHURCH ST, KEESEVILLE, NY 12944 |
| MARTIN L ANDREE & | JANE M ANDREE TEN ENT, 9407 HANNAH'S MILL DRIVE APT 201, OWINGS MILLS, MD 21117-6849 |
| MARTIN L BRUNO | 2658 GENES DR, AUBURN HILLS, MI 48326-1902 |
| MARTIN L CLAREY | 15 GALWAY DR, ROCHESTER, NY 14623-5207 |
| MARTIN L CROSS | RR 1 BOX 202A, ARMSTRONG, MO 65230-9603 |
| MARTIN L FEINBERG | 365 S END AVE 6H, NEW YORK, NY 10280-1043 |
| MARTIN L FINCH | 149 EAST ST, ONEONTA, NY 13820-1321 |
| MARTIN L FREE | 2222 MCEWAN, SAGINAW, MI 48602-3543 |
| MARTIN L FUNKHOUSER | 108 GREEN STREET, TIPTON, IN 46072-1631 |
| MARTIN L GROUND | 411 BLOOMINGDALE, AKRON, NY 14001-1145 |
| MARTIN L GROVE | 10448 N 42ND ST, HICKORY CORNERS, MI 49060-9512 |
| MARTIN L HALL | 16 WESTFIELD RD, BEDFORD HILLS, NY 10507-2537 |
| MARTIN L HANEY | 61 BONDS DR, BOURBONNAIS, IL 60914-1059 |
| MARTIN L HECHINGER SR | CUST MELISSA R HECHINGER, UGMA WI, 6968 HILLSLAND AV, SAINT LOUIS, MO 63109-1946 |
| MARTIN L HECHINGER SR | CUST MARTIN L HECKINGER JR, UGMA WI, 4142 SHENANDOAH AVE, SAINT LOUIS, MO 63110-3931 |
| MARTIN L HOUSER JR | 8433 E POTTER ROAD, DAVISON, MI 48423-8175 |
| MARTIN L JURCZAK | 9020 SW 209TH CIRCLE, DUNNELLON, FL 34431 |
| MARTIN L KAHL | 730 E PEARL STREET, MIAMISBURG, OH 45342-2434 |
| MARTIN L LESHER | 15 MILE ROAD, BELLEVUE, MI 49021 |
| MARTIN L MEERS | 0S523 SUMMIT AVE, VILLA PARK, IL 60181 |
| MARTIN L METZGER | 9882 MARBLE RD, DELEVAN, NY 14042-9464 |
| MARTIN L OXENDINE | 39716 CAMP, MT CLEMENS, MI 48045-1718 |
| MARTIN L ROSENTHAL | 1569 LIVINGSTON DR, HENDERSON, NV 89012 |
| MARTIN L SHAW JR | 4830 KENNETT PIKE #2104, WILMINGTON, DE 19807-1856 |
| MARTIN L SMITH | 7979 RHANBUOY RD, SPRING HILL, TN 34606-1952 |
| MARTIN L STEINHAUER | 1565 SHOSHONE LN, ST HELEN, MI 48656-9215 |
| MARTIN L STRAUB | 13131 ISLAND LAKE RD, CHELSEA, MI 48118-9505 |
| MARTIN L TASSIN | 1577 MARSHBANK DR, PONTIAC, MI 48340-1073 |
| MARTIN L THOMAS & | CAROLE L THOMAS JT TEN, 13253 CROMIE DRIVE, WARREN, MI 48088-6811 |
| MARTIN L WAGNER | 312 N HOLLY AVE, SHERMAN, TX 75092-7420 |

| | |
|---|---|
| MARTIN L WALKER | 1201 NORTON, BURTON, MI 48529-1156 |
| MARTIN L WALSH | 6959 CARLYE CROSSING, WEST BLOOMFIELD, MI 48322-3083 |
| MARTIN L WALSH | 21 RICE DRIVE, WHITBY ON  L1N 7Z2,  CANADA |
| MARTIN L WALSH | 6959 CARLYLE CROSSING, W BLOOMFIELD, MI 48322-3083 |
| MARTIN L WEAVER | 926 FULWELL DRIVE, MANSFIELD, OH 44906-1111 |
| MARTIN L WILLIAMS | 6675 BUTTERFIELD DR, CHERRY VALLEY, IL 61016-9143 |
| MARTIN L WIMMER | CUST SCOTT J, WIMMER UTMA NJ, 12 OVERLOOK DR, BRIDGEWATER, NJ 08807-2105 |
| MARTIN L WIMMER & | DIANA E WIMMER JT TEN, 12 OVERLOOK DR, BRIDGEWATER, NJ 08807-2105 |
| MARTIN L ZBICIAK | 809 MCKEIGHAN, FLINT, MI 48507-2856 |
| MARTIN L ZELIN | CUST, DAVID ALAN ZELIN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 17 NEAL ROAD, DANVERS, MA 01923-1612 |
| MARTIN LAMBERT & | KAREN LAMBERT JT TEN, 2222 CEMETERY RD, PEEBLES, OH 45660-9270 |
| MARTIN LANGHORNE KEITH | PO BOX 684, COOPERSTOWN, NY 13326 |
| MARTIN LANOFF | CUST ETHAN, GORDON LANOFF UTMA IL, 6724 SAUGANASH, LINCOLNWOOD, IL 60712-3032 |
| MARTIN LAZAR & | ROBIN LAZAR JT TEN, 945 BISCAYNE PALM PLACE, SIMI VALLEY, CA 93065-7242 |
| MARTIN LEFCOWITZ | 10705 MIDSUMMER DR, RESTON, VA 20191-5101 |
| MARTIN LEON ORBAN | 9607 9TH AVE N W, BRADENTON, FL 34209-9602 |
| MARTIN LEVIN | 34651 VALLEY FORGE, FARMINGTON HILLS, MI 48331 |
| MARTIN LEWIS NIXON | BOX 210, FANCHER, NY 14452-0210 |
| MARTIN LIFTON | CUST STEVEN, LIFTON UGMA NY, 5 PLUM BEACH POINT RD, SANDS POINT, NY 11050-1313 |
| MARTIN LINN | 67-66-108TH ST, FOREST HILLS, NY 11375 |
| MARTIN LUM & | JENNIFER LUM JT TEN, 213 MT UNION ROAD, FAYETTEVILLE, PA 17222 |
| MARTIN LUTHER KING JR | CHRISTIAN CHURCH, 12613 THUNDER CHASE DRIVE, RESTON, VA 20191-5831 |
| MARTIN M BACKA JR & | DEANNA J BACKA JT TEN, 5085 SPINNINGWHEEL DRIVE, GRAND BLANC, MI 48439-4227 |
| MARTIN M BRADSHAW | 839 MC DONNELL DR, GAHANNA, OH 43230-1619 |
| MARTIN M BRENNAN & | THERESA BRENNAN JT TEN, 8726 FOX TAIL LN, HUNTERSVILLE, NC 28078-4510 |
| MARTIN M BROWN & | BARBARA A WELLS &, JANE E BROWN JT TEN, 2623 FARGO ROAD, HILLSBOROUGH, NC 27278 |
| MARTIN M CASTELLANOS & | GLORIA S CASTELLANOS JT TEN, 1418 ACOSTA, GRAND PRAIRIE, TX 75051-4407 |
| MARTIN M CLOONAN & | BARBARA A CLOONAN JT TEN, 212 OCEAN ST, LYNN, MA 01902-3156 |
| MARTIN M HEINTZ | 11158 E ATHERTON ROAD, DAVISON, MI 48423-9200 |
| MARTIN M O MEARA | 675 ROLLING HILLS LN APT 1, LAPEER, MI 48446 |
| MARTIN M OSWALD | 7610 SPRING GARDEN RD, PARMA, OH 44129-3628 |
| MARTIN M RORER | 1725 CARRIAGE LANE, LAPEER, MI 48446-1276 |
| MARTIN M ROTHSTEIN | TR MARTIN M ROTHSTEIN REVOCABLE, TRUST, UA 05/25/06, 191 E MAIN ST APT 1, FROSTBURG, MD 21532-1334 |
| MARTIN M THAW | 26 HIGHLAND BLVD, DIX HILLS, NY 11746-6317 |
| MARTIN M WHITE | 13746 BRANBOROUGH ROAD, HUNTERSVILLE, NC 28078 |
| MARTIN MAHR | 2580 AUDREY TERR, UNION, NJ 07083-4985 |
| MARTIN MAHR & | MARY MAHR JT TEN, 2580 AUDREY TERR, UNION, NJ 07083-4985 |
| MARTIN MARUSEWSKI | 44 MERRIMAC, BUFFALO, NY 14214-1109 |
| MARTIN MAURICIO JR | 12241 HARTEL, LIVONIA, MI 48150-2332 |
| MARTIN MERCER & | SHIRLEY MERCER, TR, MARTIN MERCER &, SHIRLEY MERCER TRUST UA 02/13/87, 6415 21ST AVE W APT 115, BRADENTON, FL 34209-7820 |
| MARTIN MERCER & SHIRLEY | MERCER TR U/A DTD, 02/13/87 MATRIN MERCER &, SHIRLEY MERCER TRUST, 6415 21ST AVE W APT C115, BRADENTON, FL 34209 |
| MARTIN MICHAEL FRANKOVICH | BOX 72, MORANN, PA 16663-0072 |
| MARTIN N FELMLEE | 4848 W WESTGATE, BAY CITY, MI 48706-2634 |
| MARTIN N FENTNER | 1502 SHORE CLUB DR, ST CLAIR SHORES, MI 48080-1550 |
| MARTIN N HELFER | 513 CHURCH ST, MIDDLETOWN, NJ 07748-2302 |
| MARTIN N LIVINGSTON JR & | CYNTHIA L LIVINGSTON JT TEN, 6360 RIVER CREST DR, CLEMMONS, NC 27012-7292 |
| MARTIN N SPOTH | 172 FREDERICK RD, TONAWANDA, NY 14150 |
| MARTIN N TERBUSH | BOX 37, FOSTORIA, MI 48435-0037 |
| MARTIN N YOUNGBERG & | BARBARA YOUNGBERG JT TEN, 6282-F ROSE HILL CT, ALEXANDRIA, VA 22310-6275 |
| MARTIN OKEEFE | TR UW, KATHLEEN M COLLINS DTD, 03/07/82 FBO ROBERT LEGLER, ATTNJ G SCHNEIER, 352 MILL ROAD, ROCHESTER, NY 14626-1039 |
| MARTIN OPPENHEIM & | GLADYS L OPPENHEIM JT TEN, 18512 NORTHWEST 23RD COURT, OPA LOCKA, FL 33056-3235 |
| MARTIN P BERGIN | 71 SWEETHAVEN CT, BUFFALO, NY 14228-1881 |
| MARTIN P CHINN TR | UA 07/09/08, MARTIN P CHINN LIVING TRUST, 5152 MUSHROOM RD, DECKER, MI 48426 |
| MARTIN P INFANTE | 232PARK DRIVE, KENSINGTON, CT 06037 |
| MARTIN P KNOWLTON | 2868 BOUGHNER LAKE ROAD, PRESCOTT, MI 48756-9260 |
| MARTIN P KNOWLTON & | SHIRLEY A KNOWLTON JT TEN, 2868 BOUGHNER LAKE RD, PRESCOTT, MI 48756-9260 |
| MARTIN P MC GREAL & | SUSAN E MC GREAL JT TEN, PO BOX 131, MCHENRY, MD 21541-0131 |
| MARTIN P POVIRK & | CAROLYN S POVIRK JT TEN, 25330 FRANKLIN PK DR, FRANKLIN, MI 48025-1213 |
| MARTIN P RUDENSEY & | CATHARINE B RUDENSEY JT TEN, 3101 SE ASTER LN, UNIT 1906, STUART, FL 34994 |
| MARTIN PANCHULA | 3218 LARCHMONT, FLINT, MI 48503-3427 |
| MARTIN PASTORKOVICH | 24135 ZANCON, MISSION VIEJO, CA 92692-2221 |
| MARTIN PAUL MALFROID | 2168 CHESTNUT CIRCLE, LAKE ORION, MI 48360-2279 |
| MARTIN PFEIFFER | SOMMERBERGWEG 2, 78089 UNTERKIRNACH ZZZZZ,  GERMANY |
| MARTIN POLIN & | CAROL B POLIN JT TEN, 4450 NW 24TH AVE, BOCA RATON, FL 33431-8408 |
| MARTIN POSTAL & | MARJORIE POSTAL &, MAI POSTAL-LANNING JT TEN, 1221 SE 24TH RD, OCALA, FL 34471-6009 |
| MARTIN POWELL | 102A STEWART CIRCLE, CHARLOTTESVILLE, VA 22903-2019 |
| MARTIN R ALVAREZ JR | 2023 BUNTING DR, JACKSONVILLE, FL 32210-2919 |
| MARTIN R BARRETT | 300 SILVERADO DRIVE, APT 222, STOUGHTON, WI 53589-5472 |
| MARTIN R BENDER | CUST MICHAEL E BENDER UGMA CA, 28105 CHAPULIN, MISSION VIEJO, CA 92692-2342 |
| MARTIN R BONHAM | 4328 NICHOL AVE, ANDERSON, IN 46011-2906 |
| MARTIN R GOVEDNIK | 700 LECLAR DR, O'FALLON, MO 63366-1639 |
| MARTIN R LINDLE | 2250 COUNTY RTE 5, CANAAN, NY 12029 |
| MARTIN R MCGINNIS | 963 FORD RD, CARLETON, MI 48117-9157 |

| | |
|---|---|
| MARTIN R RIENDEAU | 11223 W RUTH AVE, PEORIA, AZ 85345-3428 |
| MARTIN R RUTLEDGE | 8 HICKMAN DR, TRENTON, NJ 08610-1611 |
| MARTIN RAHILLY | R 1 BOX 373 OLD RTE 55, POUGHQUAG, NY 12570-9729 |
| MARTIN REDER | 1073 HAMPSTEAD, ESSEXVILLE, MI 48732-1907 |
| MARTIN REED | 585 BIMINI DR, SANDUSKY, OH 44870-3991 |
| MARTIN REIS | BOX 311, HAMLIN, NY 14464-0311 |
| MARTIN RIES | 1845 CHAPELWOOD BLVD, MANSFIELD, OH 44907-2293 |
| MARTIN ROBERT MADSEN | 5 W CENTRAL RD UNIT #404, MOUNT PROSPECT, IL 60056 |
| MARTIN ROMBERGER | 429 W DRAYTON, FERNDALE, MI 48220 |
| MARTIN ROSENBERG | 7 BLYDENBURG CT, NORTHPORT, NY 11768-2858 |
| MARTIN ROSENBLUM | 2744 MILL AVE 2ND FLOOR, BROOKLYN, NY 11234-6422 |
| MARTIN ROWLEY & | ANNE ROWLEY JT TEN, 7 SILVERSIDE LANE, LATHAM, NY 12110-5119 |
| MARTIN RUBIN & | EDITH KONECKY, TR UW HARRY RUBIN, 511 E 20TH ST, APT 1G, NEW YORK, NY 10010 |
| MARTIN S ARBONIES & | CAROLYN M ARBONIES JT TEN, 900 TAMAIMI TRL S APT 628, VENICE, FL 34285-3628 |
| MARTIN S BESTEMAN | 4185 MINNETONKA DRIVE, LINDEN, MI 48451-9429 |
| MARTIN S BONAREK & | BERNICE N BONAREK JT TEN, 1020 PINEWOOD CT, BRIGHTON, MI 48116-2427 |
| MARTIN S COHEN & | SONIA COHEN JT TEN, 20924 VALLEY FORGE CIRCLE, KING OF PRUSSIA, PA 19406-1195 |
| MARTIN S HERZIG | 12251 CASTLE PINES RD, BOYNTON BEACH, FL 33437-6019 |
| MARTIN S MERRITT | TR UDNER, 8228 MILLHOUSE LN, DUBLIN, OH 43016-8286 |
| MARTIN S ROSENFELD | 1601 WEST LAKES PARKWAY SUITE 300, WEST DES MOINES, IA 50266 |
| MARTIN S STAUB | 92 APPLE CREEK LA, ROCHESTER, NY 14612-3444 |
| MARTIN S TARADASH | 4221 MILDRED AVE, L A, CA 90066-6114 |
| MARTIN SALBERG & | MARTIN BERNSTEIN JT TEN, 15 ROLLING WAY, NEW CITY, NY 10956-6912 |
| MARTIN SCHELDE | 1415 PIERCE TERR, COLUMBIA HEIGHTS, MN 55421-1848 |
| MARTIN SEFRANEK | 4873 W LAKE ROAD, BURT, NY 14028-9760 |
| MARTIN SEIDENBERG & | GRAYCE B SEIDENBERG JT TEN, 201 S HIGH POINT RD, APT 318F, MADISON, WI 53717 |
| MARTIN SHADOIAN | CUST, ARTHUR WAYNE TOLAR U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 6908 FLORIDA BLVD, BATON ROUGE, LA 70806-4545 |
| MARTIN SHADOIAN | CUST, WILLIAM GEORGE TOLAR, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, BOX 1191, MERAUX, LA 70075-1191 |
| MARTIN SHAFER & | MARTHA SHAFER JT TEN, 8600 SCHOLAR LN 1109, LAS VEGAS, NV 89128-8488 |
| MARTIN SHARDA | TR MARTIN SHARDA TRUST, UA 10/10/94, 2563 SCARLET OAK DR SE, GRAND RAPIDS, MI 49512-9137 |
| MARTIN SHERRY | 14332 RD 171, DEFIANCE, OH 43512-9327 |
| MARTIN SHULMAN | CUST, THEODORE SHULMAN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 1640 9TH AVE, SAN FRANCISCO, CA 94122-3621 |
| MARTIN SINGER & ANITA | SINGER, 100 COUNTRY LANE, CLIFTON, NJ 07013-3833 |
| MARTIN SMREK | 1597 STONE MANSION DR, SEWICKLEY, PA 15143-8665 |
| MARTIN SPRECHER & | FAIGIE SPRECHER JT TEN, 2723 QUENTIN RD, BROOKLYN, NY 11229-2505 |
| MARTIN STEINKAMP & | MADELINE K STEINKAMP JT TEN, 2861 LONDONDERRY AVE, IDAHO FALLS, ID 83404-8304 |
| MARTIN T DUANE | 431 ELMHILL RD, ROCHESTER, MI 48306-4311 |
| MARTIN T HEATH | 5510 HOUSTON RD, EATON RAPIDS, MI 48827-9503 |
| MARTIN T JONES | 102 EAST PIKE ST, LAURA, OH 45337-9746 |
| MARTIN T LIGHT | 14707 LEADWELL ST, VAN NUYS, CA 91405-1810 |
| MARTIN T TUDOR JR | 39599 SCHROEDER RD, CLINTON TOWNSHIP, MI 48038-2869 |
| MARTIN T WAGENHOFFER & | DOROTHY M WAGENHOFFER, TR WAGENHOFFER FAM TRUST, UA 06/12/96, 1013 EMERALD DR, ALEXANDRIA, VA 22308-2627 |
| MARTIN T ZDANOWICZ | JERICHO RUN AND PIDCOCK LANE, BOX 4, WASHINGTON CRSSING PA,  18977-0004 |
| MARTIN TANENBAUM & | ROBYN O TANENBAUM JT TEN, 305 CAMERON RIDGE DR, ATALANTA, GA 30328 |
| MARTIN TENCER | 7799 GREAT GLEN CIR, DELRAY BEACH, FL 33446-3604 |
| MARTIN TENDLER & | MARY TENDLER JT TEN, 3 LACHMAND COURT, OLD TAPPAN, NJ 07675-7237 |
| MARTIN U KRONITIS | 3469 TREE LANE, N OLMSTED, OH 44070-1682 |
| MARTIN UNIVERSAL | 174 DELAWANNA AVE, CLIFTON, NJ 07014-1550 |
| MARTIN V ASCHERL | 1980 PASEO COLINA, EL PASO, TX 79936-3735 |
| MARTIN V B BOSTETTER III | 410 SECOND STREET, ALEXANDRIA, VA 22314-1413 |
| MARTIN V B BOSTETTER JR | TR, UW MARTIN V B BOSTETTER, 200 N FAIRFAX ST, ALEXANDRIA, VA 22314-2641 |
| MARTIN V BURKE & | PATRICIA ANNE BURKE JT TEN, 202-19TH ST SW, AUSTIN, MN 55912 |
| MARTIN V COSTELLO & | MELITTA W COSTELLO JT TEN, 20 JEFFERSON AVENUE, HASTINGS HDSN, NY 10706-3109 |
| MARTIN V FERER | 900 VANDALIA ROAD, MORGANTOWN, WV 26501-6250 |
| MARTIN V FULCO | 1050 S ADDISON, BENSENVILLE, IL 60106-3302 |
| MARTIN VOGEL | 555 MOUNTAIN AVENUE, NORTH CALDWELL, NJ 07006-4568 |
| MARTIN VOSCH JR | 5077 BIRCHCREST AVE, YOUNGSTOWN, OH 44515-3920 |
| MARTIN W CAULFIELD | 146 WOODED LN, VILLANOVA, PA 19085-1449 |
| MARTIN W CLEARWATER | 6075E CR 200N, AVON, IN 46123 |
| MARTIN W CONNELLY 3RD | 688 SUSSEX CT, TOMS RIVER, NJ 08753-4456 |
| MARTIN W DAWES | 1010-121 AGNES ST, MISSISSAUGA ON  L5B 2H4,  CANADA |
| MARTIN W GALL & | PEGGY ANN GALL JT TEN, 6328 WEST COLDWATER RD, FLUSHING, MI 48433-9038 |
| MARTIN W GLASER | 320 E VIENNA ST, CLIO, MI 48420-1425 |
| MARTIN W GRAFF | 80 ROBERTS RD, MARLBOROUGH, CT 06447-1454 |
| MARTIN W KWIATKOWSKI | 3351 LIGHTHOUSE POINT LANE, JACKSONVILLE, FL 32250-2343 |
| MARTIN W LITTLETON JR | 4797 SOUTH 5TH WAY, IDAHO FALLS, ID 83404-7918 |
| MARTIN W MEEKER | 500 LEXINGTON AV, MANSFIELD, OH 44907-1582 |
| MARTIN W POLLOCK | 6023 KENSINGTON WAY, IMPERIAL, MO 63052-2369 |
| MARTIN W STRELECKI | 1650 CONNELL, ORTONVILLE, MI 48462-9767 |
| MARTIN W SZALKIEWICZ | 34266 ZIMMER, STERLING HEIG, MI 48310-6063 |
| MARTIN W WERSCHKY JR | 5054 W BRISTOL RD, STE B, FLINT, MI 48507-2952 |
| MARTIN WARNICK | 9260 WARNICK RD, FRANKENMUTH, MI 48734-9551 |
| MARTIN WASKOWSKI | 421 N KENWOOD, ROYAL OAK, MI 48067-2309 |

| | |
|---|---|
| MARTIN WENGER | CUST NEIL S WENGER UGMA CA, 18640 CANASTA ST, TARZANA, CA 91356-4115 |
| MARTIN WENGER & | RITA WENGER JT TEN, 5135 SHOSHONE AVE, ENCINO, CA 91316-2558 |
| MARTIN WRIGHT SAMPSON 3RD | 44 S DEEP LAKE RD, NORTH OAKS, MN 55127-6321 |
| MARTIN ZIMMERMAN | CUST WENDY ZIMMERMAN UGMA NY, 15 APPLEBY DR, BEDFORD, NY 10506-1340 |
| MARTIN ZUCKERMAN | 4 VALLEY VIEW COURT, PLACITAS, NM 87043 |
| MARTINA EBERHARD FRANK A | EBERHARD GEORGE A EBERHARD &, CARL J EBERHARD JT TEN, 1400 BORTON, ESSEXVILLE, MI 48732-1306 |
| MARTINA TRUESE | 2464 DORCHESTER RD, UNION, NJ 07083-5022 |
| MARTINE JOELLE GUEZ | 1600 PARKER AVE APT 6A, FORT LEE, NJ 07024-7004 |
| MARTINEZ HAZDAY & ASSOC | C/O M GREGORY MARTINEZ, BOX 3044, COPPELL, TX 75019-7044 |
| MARTINEZ J FERNANDEZ | 5121 KENILWORTH AVE, BALTIMORE, MD 21212-4335 |
| MARTINO GIOVAGNOLI | 3649 LENORE, MELVINDALE, MI 48122-1165 |
| MARTINUS H EIROSIUS | 205 E POTTER AVE, LANSING, MI 48910-7428 |
| MARTION M GALANT | 7893 E HAMDEN CIRCLE, DENVER, CO 80237-1403 |
| MARTRENIA LEE | 4842 CORINNE ST, NEW ORLEANS, LA 70127-3854 |
| MARTY A DONOVAN | 3692 S SPRUCE ST, DENVER, CO 80237-1358 |
| MARTY ALLEN SANCHEZ | CUST HAVIER-ALI S SANCHEZ UGMA NY, 10 LINCOLN DR, WASHINGTONVILLE, NY 10992-1229 |
| MARTY ALLEN SANCHEZ | CUST M, ADIN SANCHEZ UGMA NY, 10 LINCOLN DR, WASHINGTONVILLE, NY 10992-1229 |
| MARTY B GRETTENBERGER & | MARIAN G GRETTENBERGER JT TEN, 804 E DILL DR, DEWITT, MI 48820-9312 |
| MARTY C AYERS | 3051 LITTLE RIVER RD, MADISON, GA 30650-5752 |
| MARTY D PETERSON | 5408 WELLINGTON CIRCLE, MC FARLAND, WI 53558-8937 |
| MARTY D TATUM | 4185 GREGORY RD, ORION, MI 48359-2027 |
| MARTY ELLINGTON | 900 ROYAL ARMS DR, GIRARD, OH 44420-1652 |
| MARTY EMILY WILL | 3735 KNOX AVE N, MINNEAPOLIS, MN 55412-1947 |
| MARTY J BROWN | 2391 BATTLE DRIVE, VILLA RICA, GA 30180-8012 |
| MARTY J PEET | 212 E EMERSON, ITHACA, MI 48847-1128 |
| MARTY J SHELDON | 15150 SHINGLE OAK RD, CHARLOTTE, NC 28227-7688 |
| MARTY L SATHER & | DIANE M SATHER JT TEN, 4079 W DODGE RD, CLIO, MI 48420-8525 |
| MARTY R MEMMER | 13303 RITA ST, PAULDING, OH 45879-8865 |
| MARTY SCHUCK | 2934 ALEXANDRIA PIKE, ANDERSON, IN 46012-9206 |
| MARTY V FOWLER | 606 WILLOW WOOD, ST CHARLES, MO 63303-6429 |
| MARTY WEINSTEIN & | CARON WEINSTEIN JT TEN, 110 NORTHGATE CIR, MELLVILLE, MELVILLE, NY 11747 |
| MARUEEN M BROWN | 1170 COVEWOOD TRAIL, MAITLAND, FL 32751-4804 |
| MARVA A HOOD | 3746 WALNUT CREEK DR, COLUMBUS, OH 43224-2526 |
| MARVA C BURNS | ATTN MARVA C BURNS POPE, 29875 RAMBLING RD, SOUTHFIELD, MI 48076-5729 |
| MARVA C BURNS-POPE | 29875 RAMBLING RD, SOUTHFIELD, MI 48076-5729 |
| MARVA I STEVENS | TR MARVA I STEVENS TRUST, UA 10/28/94, 3701 CREEKSIDE DR, TRAVERSE CITY, MI 49684 |
| MARVA J CUNNINGHAM | 1334 W WEBSTER AV F, CHICAGO, IL 60614-3171 |
| MARVA J HUDSON | 325 W CARPENTER, FLINT, MI 48505-2084 |
| MARVA J JOHNSON | APT 23, 1737 NAYLOR LLOYD RD, GIRARD, OH 44420-3532 |
| MARVA J MCCULLOUGH | 18506 CONCORD, DETROIT, MI 48234-2911 |
| MARVA L BROWNER | ATT MARVA L JAMES, 2011 ORLEANS AVE, DETROIT, MI 48207-2738 |
| MARVA L GRESHAM | 1130 LEXINGTON AVENUE, DAYTON, OH 45407-1607 |
| MARVEL M SHORT | 16301 REMINGTON DR, NOBLESVILLE, IN 46060-7457 |
| MARVELL HOLIFIELD | 2438 GREENE 625 RD, PARAGOULD, AR 72450-8504 |
| MARVELYN E THOMPSON | 4417 FALLING LEAF LANE, NASHVILLE, TN 37207 |
| MARVETTA R NEWBERN BONDS | 2313 LEON AVE, LANSING, MI 48906-3643 |
| MARVIMIL STUEBER NANKOVITCH | 5300 HAMILTON AVE 19C, CINCINNATI, OH 45224-3165 |
| MARVIN A EICHEN | 601 ELVIRA AVE, FAR ROCKAWAY, NY 11691 |
| MARVIN A FORRESTER | 2012 E 9TH STREET, ANDERSON, IN 46012-4221 |
| MARVIN A GROSS | CUST KENNEN S, GROSS UGMA NJ, 1617 SPRUCE STREET, PHILADELPHIA, PA 19103 |
| MARVIN A KISER | 915 E NAOMI STREET, RANDLEMAN, NC 27317-9476 |
| MARVIN A MILLER | 23400 ATIKWA TRAIL, HOWARD CITY, MI 49329-9478 |
| MARVIN A SIMMONS | 5346 WEBB RD, YOUNGSTOWN, OH 44515-1155 |
| MARVIN A STOLL | 6303 GULL LAKE DRIVE, BOX 38, DANBURY, WI 54830-9731 |
| MARVIN A YAMONACO SR | 4815 STONER HILL RD, DANSVILLE, NY 14437-9162 |
| MARVIN ANDREWS | 1113 INDALE PLACE SW, ATLANTA, GA 30310-3720 |
| MARVIN ARNETT | 2145 MARKER AVE, DAYTON, OH 45414-4029 |
| MARVIN ARNOLD GUTMANN | 2283 E 18TH ST, BROOKLYN, NY 11229-4450 |
| MARVIN B CARLSON | 2570 PANGBORN CIRCLE, DECATUR, GA 30033-1343 |
| MARVIN B LANDAU & | HELENE LANDAU JT TEN, 4453 HASKELL AVE, ENCINO, CA 91436-3110 |
| MARVIN B MICHAEL JR | 102 TAMMY LANE, MARTINSBURG, WV 25401-5201 |
| MARVIN B REES | TR MARVIN B REES TRUST, UA 03/01/94, 1031 JAMAICA RD EAST, JACKSONVILLE, FL 32216-1315 |
| MARVIN B WALKER | 1332 CLAIRWOOD DR, BURTON, MI 48509-1508 |
| MARVIN BARTFELD & | ARLENE P BARTFELD JT TEN, 121 WEBSTER ST, IRVINGTON, NJ 07111-2822 |
| MARVIN BELL | 22370 INNSBROOK DR, NORTHVILLE, MI 48167-9322 |
| MARVIN BERG | 3397 BELTAGH AVE, WANTAGH, NY 11793-2557 |
| MARVIN BRITT JR | 5813 MARLOWE DR, FLINT, MI 48504-7055 |
| MARVIN BROTT | 15401 ARCHWOOD ST, VAN NUYS, CA 91406-6305 |
| MARVIN BUECHLER | 1108 HICKORY LANE, KOKOMO, IN 46901-6421 |
| MARVIN BUENEMAN & | MILDRED BUENEMAN JT TEN, 1434 SAND RUN RD, TROY, MO 63379-3434 |
| MARVIN BUNDRAGE | 3990 JAILETTE RD, COLLEGE PARK, GA 30349-1867 |
| MARVIN C BENNETT & | JUDY M BENNETT JT TEN, 102 PATRICIA ST, SPARTA, IL 62286 |
| MARVIN C BOLES | TR MARVIN C BOLES LIVING TRUST, UA 12/14/93, 24370 EASTWOOD VILLAGE COURT, #105, CLINTON TWP, MI 48035 |

| | |
|---|---|
| MARVIN C BRALLEY | 1620 RUE ROYALE S, KOKOMO, IN 46902-6022 |
| MARVIN C COPENHAVER | 1540 S COOLIDGE, HARRISON, MI 48625-9545 |
| MARVIN C CRESSEY | 1136 STATE PARK RD, LEWISTON, MI 49756-8115 |
| MARVIN C GILBERT | 11996 WASHINGTON ST, MT MORRIS, MI 48458 |
| MARVIN C HIRSH & | DANIEL S HIRSH JT TEN, C/O PERFECTO PRODUCTS MFG, 1800 MARIETTA BLVD, ATLANTA, GA 30318-2869 |
| MARVIN C MAX | 17110 E 9 MILE RD 29, EASTPOINTE, MI 48021-4000 |
| MARVIN C PARKER | 1010 WEST BUFFALO STREET, WARSAW, NY 14569-9565 |
| MARVIN C WARNEZ | 54128 POCAHONTIS, UTICA, MI 48315-1262 |
| MARVIN C WARNEZ & | PATRICIA A WARNEZ JT TEN, 54128 POCAHONTIS, UTICA, MI 48315-1262 |
| MARVIN CAMRAS | TR UA 06/30/94 MARVIN CAMRAS TRUST, 560 LINCOLN AVE, GLENCOE, IL 60022-1420 |
| MARVIN CHARLES AUKERMAN & | YVONNE AUKERMAN JT TEN, 4061 OLD SALEM RD, ENGLEWOOD, OH 45322-2631 |
| MARVIN COLE | 605 WINCHESTER RD, NEW CONCORD, KY 42076-9111 |
| MARVIN COOPER & | LAURA WINTON JT TEN, 4051 ELLENITA AVE, TARZANA, CA 91356-5415 |
| MARVIN D AMES | BOX 42, CROSSWICKS, NJ 08515-0042 |
| MARVIN D BUNCH & | CAROL J BUNCH JT TEN, 1325 FIFTH ST, SPEARFISH, SD 57783-1410 |
| MARVIN D CROSS | PO BOX 797, AGUILAR, CO 81020 |
| MARVIN D CUNDIFF | 5936 BROWNSVILLE ROAD, BROWNSVILLE, KY 42210-9438 |
| MARVIN D ENGELMANN & | LINDA A ENGELMANN JT TEN, 2610 N US-23, OSCODA, MI 48750 |
| MARVIN D GEPHART | BOX 305, VAN BUREN, IN 46991-0305 |
| MARVIN D HARMON | 3245 SHEFFIELD RD, DAYTON, OH 45449-2752 |
| MARVIN D HESHELMAN | 1128 E 2200TH RD, EUDORA, KS 66025 |
| MARVIN D HOOPS | 35 FARNESE COURT, LEBANON, OH 45036-9023 |
| MARVIN D JAMIERSON | 11908 E 63 TERRACE, KANSAS CITY, MO 64133-7525 |
| MARVIN D KASTEL | 10030 WHITEFORD, OTTAWA LAKE, MI 49267-9727 |
| MARVIN D KRUEGER | 3215 GREENWOOD, ROCHESTER HILLS, MI 48309-3926 |
| MARVIN D KUIPERS | 519 E 2200 NORTHROAD, DANFORTH, IL 60930 |
| MARVIN D LAMB | 1145 N WEBB RD, WILMINGTON, OH 45177-9234 |
| MARVIN D LEE | 2245 E CHERRY STREET 2, PARIS, TX 75460-1471 |
| MARVIN D MALCZEWSKI | 30041 ALETA CIRCLE, WARREN, MI 48093-3030 |
| MARVIN D MCBRAYER | 406 ANDOVER LN, BALLWIN, MO 63011-2503 |
| MARVIN D MCELWAIN | 600 S WILLIAM ST, LEE'S SUMMIT, MO 64081-2622 |
| MARVIN D MILLER | 816 MILLERTOWN RD, TEMPLE, GA 30179-2936 |
| MARVIN D MULLENIX | 1210 S WEBSTER AV, INDIANAPOLIS, IN 46203 |
| MARVIN D NELSON | 1531 KINGLET DRIVE, PUNTA GORDA, FL 33950-8209 |
| MARVIN D NELSON & | AMANDA N NELSON JT TEN, 1531 KINGLET DR, PUNTA GORDA, FL 33950-8209 |
| MARVIN D NICHOLS | 6151 WILLARD, BIRCH RUN, MI 48415-8609 |
| MARVIN D RENBARGER & JEANNETTE | RENBARGER TR UA RENBARGER FAM, TR DTD 08/29/91, 4714 SOUTH COLONIAL OAKS DR APT 61, MARION, IN 46953 |
| MARVIN D SEVERN | 11587 JOHNSTONE, NEW LOTHRUP, MI 48460-9624 |
| MARVIN D SUTTON & | GRACE W SUTTON TEN ENT, 132 BIG SIX ROAD, SMITHFIELD, PA 15478-1600 |
| MARVIN D WINEINGER & | MARGARET WINEINGER, TR UA 10/13/03, MARVIN D WINEINGER & MARGARET, WINEINGER REVOCABLE LIVING TRUST, 5819 |
| | COTTONWOOD ST, BRADENTON, FL 34203 |
| MARVIN D YASHER | 373 COLE AVE, JAMESTOWN, NY 14701-7813 |
| MARVIN DARBY | 29752 DONNELLY DR, MADISON, AL 35756-3426 |
| MARVIN DAWKINS | 2452 13 W 24, NEW YORK, NY 10030 |
| MARVIN DEAN PETERS | 5278 GREEN POINT DR, STONE MOUNTAIN, GA 30088-3811 |
| MARVIN DEWEY GADDIS | 361E COUNTY ROAD 650 NORTH, SPRINGPORT, IN 47386-9733 |
| MARVIN DRUBE | 3620 PINE TREE CT, TOLEDO, OH 43606-1125 |
| MARVIN E BEAUPRE | 692 PEAR TREE LN, GROSSE POINTE, MI 48236-2723 |
| MARVIN E COOPER | 2190 W 93RD ST, CLEVELAND, OH 44102-3764 |
| MARVIN E DIERKS | 101 PAUL DR, CHESTER, IL 62233-2127 |
| MARVIN E DUMAS | 2006 MASSACHUSETTS AVE, LANSING, MI 48906-4204 |
| MARVIN E DUNFORD JR | 4252 WOODBINE AVE, DAYTON, OH 45420-2752 |
| MARVIN E FRISCH | 5901 HICKORYKNOLL DR, CINCINNATI, OH 45233-4827 |
| MARVIN E GINSBURG | 7307 NO KENNETH AVE, LINCOLNWOOD, IL 60712 |
| MARVIN E GULLEY | 1804 S PENN AVE, MARION, IN 46953-2506 |
| MARVIN E HARPER | 1733 FORESTER DR, CINCINNATI, OH 45240 |
| MARVIN E HUFFMAN JR | 2824 KINGSTON TERR, EAST POINT, GA 30344-3840 |
| MARVIN E JAFFE & | JOAN F JAFFE JT TEN, 81 SEAGATE DRIVE 702, NAPLES, FL 34103 |
| MARVIN E JOHNSON JR | 4129 E 169TH ST, CLEVELAND, OH 44128-2256 |
| MARVIN E MCKIBBEN | 418 LAUREL DR, MONROE, MI 48161-5766 |
| MARVIN E MILINER | 916 WARBURTON RD, TROTWOOD, OH 45426-2236 |
| MARVIN E PARTON | 7431 E 100 S, GREENTOWN, IN 46936-9128 |
| MARVIN E QUEAR | 7597 N 575 W, FRANKTON, IN 46044-9555 |
| MARVIN E QUEAR & | MARJORIE E QUEAR JT TEN, 7597 N 575 W, FRANKTON, IN 46044-9555 |
| MARVIN E RICH | 5419 S PLAIN RD, SILVERWOOD, MI 48760 |
| MARVIN E ROGOFF | TR MARVIN E ROGOFF TRUST, UA 02/05/98, 1005 OLD BLUSH RD, KISSIMMEE, FL 34747-4302 |
| MARVIN E SIPES | 506 MOCCOSIN RD, GREENWOOD, IN 46142-7310 |
| MARVIN E TINKLENBERG | 4771 BARNETT AVE, SHARPSVILLE, IN 46068-9612 |
| MARVIN E WATKINS | 700 HOGARTH ST, WATERFORD, MI 48328-4129 |
| MARVIN E WHITED | APT 8, 1175 EMERSON, LAKE ODESSA, MI 48849-1195 |
| MARVIN EARL HUNTER | 1141 W CASS AV, FLINT, MI 48505 |
| MARVIN EINHORN | CUST STEVEN N EINHORN UGMA IL, 4350 PAYNE, SKOKIE, IL 60076-1172 |
| MARVIN EISENBERG | 4660 LUNT AVE, LINCOLNWOOD, IL 60712-2121 |

| | |
|---|---|
| MARVIN ELIAS | 11 MIDWOOD CROSS, ROSLYN, NY 11576-2414 |
| MARVIN F HAPS | 8186 HARDING, CENTERLINE, MI 48015-1831 |
| MARVIN F HAPS & | PATRICIA A HAPS JT TEN, 8186 HARDING, CENTER LINE, MI 48015-1831 |
| MARVIN F NOWLAND | 4054 N IRISH RD, DAVISON, MI 48423-8945 |
| MARVIN F PERMANN & | GERTRUDE E PERMANN, TR PERMANN FAM TRUST UA 4/28/98, 302 VERLLONIA ST, MESQUITE, NV 89027-5809 |
| MARVIN F SINGLETON | BOX 239, BURNSVILLE, WV 26335-0239 |
| MARVIN F SKIBBE & | RAY SKIBBE JT TEN, 1471 PALMWOOD DR, SARASOTA, FL 34232-3420 |
| MARVIN F SWIFT | 2775 N CHURCHILL WAY, HERNANDO, FL 34442-5419 |
| MARVIN F VOSBURG | 11655 WOODBRIDGE LANE, BALTIMORE, OH 43105-9370 |
| MARVIN FACHER | 34 ATHENS RD, SHORT HILLS, NJ 07078-1352 |
| MARVIN FALTHZIK & | ROSALYN FALTHZIK JT TEN, 180 NEWBURY ST APT 2205, DANVERS, MA 01923 |
| MARVIN FEIN | CUST, DAVID A FEIN A MINOR U/P L, 55 CHAPTER 139 OF THE LAWS, OF N J, 8 DEVONSHIRE ROAD, LIVINGSTON, NJ 07039-6216 |
| MARVIN FLEMING | PO BOX 812, RATON, NM 87740 |
| MARVIN FRANK LEVINE | 473 PINEWOOD RD, PHILADELPHIA, PA 19116-4007 |
| MARVIN FRIEND & | LOUELLA FRIEND JT TEN, 5 HILLSIDE DR, GIRARD, OH 44420-3619 |
| MARVIN FRY | 6686 WISTERMAN ROAD, LOCKPORT, NY 14094-9353 |
| MARVIN G DOBBS | 6622 CRIMSON LN, BARNHART, MO 63012-2803 |
| MARVIN G HILL | 518 SUMMIT, BRECKENRIDGE, MI 48615-9759 |
| MARVIN G HOLFORD | 5292 DIVISION N AV, COMSTOCK PARK, MI 49321-9586 |
| MARVIN G HUMMEL | 645 CHURCH ST, GRAND LEDGE, MI 48837-1239 |
| MARVIN G HUNT | 16071 RT2 BOX 42, HILLMAN, MI 49746-0042 |
| MARVIN G LEMANSKI | 39420 VINNIE CT, CLINTON TOWNSHIP, MI 48038 |
| MARVIN G LESPERANCE | 39800 WILLIS ROAD, BELLEVILLE, MI 48111-8709 |
| MARVIN G MCCREADY | 5947 BLOSSMAN RD, TOLEDO, OH 43617-1001 |
| MARVIN G MUELLER | 1061 WEST NINTH, WASHINGTON, MO 63090-1730 |
| MARVIN G RAFFLER | 60 SADDLEBAG LAKE RD, WOODLAND, MI 48897-9786 |
| MARVIN G RODEMSKY & | ARLENE H RODEMSKY, TR MARVIN G, RODEMSKY & ARLENE RODEMSKY, LIVING TRUST UA 06/30/98, 8990 SOUTH STATE RD, MILLINGTON, MI 48746-9034 |
| MARVIN G WEDDLE | 3822 HERRING DRIVE, CORPUS CHRISTI, TX 78418-3016 |
| MARVIN G ZOCH & | MARGARET A ZOCH JT TEN, 4238 ANGELINE DRIVE, STERLING HEIGHTS, MI 48310-5002 |
| MARVIN GEORGE PADGETT | 438 N PATUXENT RD, ODENTON, MD 21113 |
| MARVIN GILLESPIE | 1728 COUNTY RD 327, DANVILLE, AL 35619-8557 |
| MARVIN GOUGH & | NORMA GOUGH JT TEN, 709 G5191 WOODHAVEN CT APT, FLINT, MI 48532 |
| MARVIN GRAY & | JUDITH C GRAY JT TEN, 5176 JACKSON, TRENTON, MI 48183-4596 |
| MARVIN GREENWALD & MARILYN | GREENWALD TRUSTEES U/A DTD, 06/22/89 MARVIN GREENWALD &, MARILYN GREENWALD 1989 TRUST, 75 CONEJO DR, MILLBRAE, CA 94030-2819 |
| MARVIN GROSS | CUST DEVIN, GROSS UGMA NJ, 1617 SPRUCE ST, APT 200, PHILADELPHIA, PA 19103 |
| MARVIN GURLEY | 1123 JULIA STREET, HUNTSVILLE, AL 35816-3754 |
| MARVIN H ANDERSON | 2621 DAVIDSONVILLE RD, GAMBRILLS, MD 21054-2107 |
| MARVIN H CLOER | 403 LOWER DAWNVILLE ROAD, DALTON, GA 30721-6724 |
| MARVIN H DIXON JR | 2420 HYDE PARK AVE, WAUKEGAN, IL 60085-3370 |
| MARVIN H EBERT | 7590 HALF MOON CT, MELBOURNE, FL 32940 |
| MARVIN H EDELSON | 823 AZALEA DRIVE, LA GRANGE, GA 30240 |
| MARVIN H GILLS & | MARJORIE H GILLS JT TEN, APT 303, 9720 S HOLLYBROOK LAKE DR, PEMBROKE PINES, FL 33025-1691 |
| MARVIN H HILGENDORF & | JANET H HILGENDORF JT TEN, 10069 E CLARK RD, DAVISON, MI 48423-8523 |
| MARVIN H KALAND | BOX 117, CEDAR GROVE, WI 53013-0117 |
| MARVIN H KENT & | DOROTHY J KENT JT TEN, RR 3, PORT ROWAN ON N0E 1M0,  CANADA |
| MARVIN H ROSEMAN | CUST, NANCY LEE ROSEMAN A MINOR, U/ARTICLE EIGHT-A OF THE PERS, PROPERTY LAW OF NY, 10510 GREENCREST DR, TAMPA, FL 33626-5201 |
| MARVIN H SCHULTES & | DELORES E SCHULTES JT TEN, 2725 WENDELL DR, HASTINGS, NE 68901-2532 |
| MARVIN H SEGNER | CUST JILL, FRANCES SEGNER U/THE NEW YORK, U-G-M-A, R F D 3, 20 ROSEHOLM PLACE, MOUNT KISCO, NY 10549-4619 |
| MARVIN H VAN HEEST | 2285 BRIAR RIDGE, WALLED LAKE, MI 48390-2117 |
| MARVIN HALL | 258 UMBLEBEE RD, BEAVER, OH 45613-9609 |
| MARVIN HARRIS | 1938 SOUTHWOOD PL, JACKSON, MS 39213-7932 |
| MARVIN HARRIS HARVEY | GILLERMAN & BENJAMIN S, FREEMAN TRS U/A WITH MAURICE, DAVIS DTD 11/14/46, 35 HEATHER HILL LANE, ST LOUIS, MO 63132-4105 |
| MARVIN HARTLEY KOLKER | 239 CLARINET LANE, HOLBROOK, NY 11741-3642 |
| MARVIN HENRY TOWNSEND & ANNA | CHARLE, TOWNSEND TRS MARVIN HENRY TOWNSEND, ANNA CHARLENE TOWNSEND REVOCABLE, LIVING TRUST U/A DTD 10/27/04, 5017 N FREMONT, KANSAS CITY, MO 64119 |
| MARVIN HUDSON | 17 WOOD FOREST DRIVE S W, CARTERSVILLE, GA 30120-7422 |
| MARVIN HUFF | 237 MILLICENT ST, BUFFALO, NY 14215-2984 |
| MARVIN J ANDERSON | 509 8TH AVE, CLARENCE, IA 52216-9419 |
| MARVIN J BURLEY | 1531 CRAIGWOOD ROAD, TOLEDO, OH 43612-2223 |
| MARVIN J CARLSON | 10260 WAKE ROBIN TR, GRAND BLANC, MI 48439-9354 |
| MARVIN J CLAPP & | CONNIE SUE CLAPP JT TEN, 2466 HANALAND DR, FLINT, MI 48507-3817 |
| MARVIN J CLUBB | 614 PERRINE, FARMINGTON, MO 63640-2031 |
| MARVIN J DARGA & | WANDA V DARGA JT TEN, 4611 13 MILE RD, WARREN, MI 48092-1761 |
| MARVIN J DARGA & | WANDA V DARGA JT TEN, 4611 13 MILE ROAD, WARREN, MI 48092-1761 |
| MARVIN J DROST & | IOLA R DROST JT TEN, 2904 TINA CR, EL CAMPO, TX 77437-2194 |
| MARVIN J FARRINGTON | 2212 E BUDER AVE, BURTON, MI 48529-1736 |
| MARVIN J FISCHER & | MARION T FISCHER JT TEN, 12705 SE RIVER RD, APT 404C, PORTLAND, OR 97222-9744 |
| MARVIN J GILLESPIE | 5170 CO RD 170, HILLSBORO, AL 35643-3136 |
| MARVIN J HAHN & | SHARON C HAHN JT TEN, 2602 OLD ALABAMA RD, MCDONALD, TN 37353-5520 |
| MARVIN J HERB | 6000 GARLANDS LANE STE 120, BARRINGTON, IL 60010 |

| | |
|---|---|
| MARVIN J HOLLEMANS | 200 JEAN ST S W, GRAND RAPIDS, MI 49548-4253 |
| MARVIN J JACKSON | 18787 PARK TREE LN, SONOMA, CA 95476-4535 |
| MARVIN J KIFFMEYER & | DIANA F KIFFME, TR UA 5/25/95 MARVIN J KIFFMEYER, TRUST, 384 PINE ST, LINO LAKES, MN 55014-2017 |
| MARVIN J MILLER | 400 W SCRIPPS RD, LAKE ORION, MI 48360-2124 |
| MARVIN J MILLS & | JANICE L MILLS, TR, MARVIN J MILLS & JANICE L, MILLS FAM TRUST UA 11/09/94, 119 BERMONT AVE, MUNROE FALLS, OH 44262-1103 |
| MARVIN J OPPENHEIM | CUST REBECCA J QUACKENBUSH, UNIF GIFT MIN JACT MI, 24070 MARLOW ST, OAK PARK, MI 48237-1974 |
| MARVIN J SLEPIAN & | FLORENCE SLEPIAN JT TEN, 5001 NORTH SUMMIT RIDGE ROAD, TUCSON, AZ 85750-6073 |
| MARVIN J SMALLEY JR | 1220 STONY HILL RD, HINCKLEY, OH 44233-9539 |
| MARVIN J STAFFORD | 712 ASYLUM, FLINT, MI 48503-2655 |
| MARVIN J STEFFES | 5907 CANAL S W, GRANDVILLE, MI 49418-9373 |
| MARVIN J STEINBERG | CUST JAMIE STEINBERG A MINOR, U/THE LAWS OF THE STATE OF, MICH, 503 MONROE, GLENCOE, IL 60022-2037 |
| MARVIN J THIEDE | 701 WILLOW SPRINGS DR, OWOSSO, MI 48867-2133 |
| MARVIN J TINSLEY | 16070 FREEMANVILLE RD, ALPHARETTA, GA 30004-2764 |
| MARVIN J WESTMORELAND | 15756 LOWELL RD, LANSING, MI 48906-9393 |
| MARVIN J WOHLFERT | R 1 9650 HINMAN ROAD, EAGLE, MI 48822-9757 |
| MARVIN JAMES | 191-14 WOODHULL AVE, HOLLIS, NY 11423-2972 |
| MARVIN JENNINGS | 321 CR 3673, PARADISE, TX 76073-4504 |
| MARVIN JOHN BURDO | 4484 FREDRO, DETROIT, MI 48212-2837 |
| MARVIN K MCALLISTER | 7129 OLD MORGANTOWN RD, MARTINSVILLE, IN 46151-7194 |
| MARVIN K VAN KLEY | 2007 CRICKET LANE, VALRICO, FL 33594-4502 |
| MARVIN KAMRAS & | LINDA KAMRAS JT TEN, 4923 THOR WAY, CARMICHAEL, CA 95608-5651 |
| MARVIN KELLY & JILL KELLY | TR MARVIN E KELLY & JILL A KELLY, TRUST, UA 9/3/02, 1117 PETRONIA ST, NORTH PORT, FL 34286 |
| MARVIN KERNER & | BARBARA KERNER JT TEN, 600 S DEARBORN, CHICAGO, IL 60605-1821 |
| MARVIN L ABBOTOY | 670 BLOSSOM RD, ELMA, NY 14059-9666 |
| MARVIN L AUKER | 1515 KINGS BRIDLE TRAIL, GRAND BLANC, MI 48439-8717 |
| MARVIN L BALL & | ARLENE M BALL JT TEN, 250 PALMER BLVD, NORTH FORT MYERS, FL 33903-5605 |
| MARVIN L BARKER | 2876 W 250N, ANDERSON, IN 46011-9254 |
| MARVIN L BEEKMAN | 2288 PIERSON RD, OXFORD, OH 45056-9139 |
| MARVIN L BENNETT | 2224 BREEZEWAY DRIVE, LEXINGTON, OH 44904-1405 |
| MARVIN L COLE | 4265 HWY 65, MESA, CO 81643-9703 |
| MARVIN L COLLINS & | CAROLYN E COLLINS JT TEN, 11033 SW 73RD TERRACE, OCALA, FL 34476-8977 |
| MARVIN L COTTRELL | 4675 MCCLINTOCKSBURG RD, NEWTON FALLS, OH 44444-9202 |
| MARVIN L DAVIS | 1315 JO FRAN, VICKSBURG, MI 49097-9740 |
| MARVIN L DENNING | 1807 BAILEY ST, LANSING, MI 48910-9126 |
| MARVIN L DEVANEY | 3120 NILES-CARVER RD, MC DONALD, OH 44437-1223 |
| MARVIN L DEW & | EVELYN DEW JT TEN, 12170 BUNTON RD, WILLIS, MI 48191-9724 |
| MARVIN L DULLE | BOX 282, NEW BAVARIA, OH 43548-0282 |
| MARVIN L JACKSON | 507 AL HIGHWAY 101, TOWN CREEK, AL 35672-7407 |
| MARVIN L JOINER | 401 ELDER ST, FAIRBURN, GA 30213-1115 |
| MARVIN L KLINGENSMITH | ROUTE 1, FENWICK, MI 48834-9801 |
| MARVIN L LETTENMAIER | 8 RIVER CHASE TERRACE, PALM BEACH GARDENS FL,  33418-6817 |
| MARVIN L LOLMAUGH | BOX 225, ONAWAY, MI 49765-0225 |
| MARVIN L LYNCH | 19555 ROSLYN ROAD, DETROIT, MI 48221-1839 |
| MARVIN L MALONE | 3020 MERRY OAKS DRIVE, HUNTSVILLE, AL 35811-1328 |
| MARVIN L MC GREW | 10218 EAST MN AVE, GALESBURG, MI 49053-9640 |
| MARVIN L MITCHELL | 426 MCBEE RD, BELLBROOK, OH 45305-8794 |
| MARVIN L MONTGOMERY | 6368 TIMBER CREEK TRAIL, DAHLONEGA, GA 30533 |
| MARVIN L MORRISON | RR 1 BOX 1359 A, HEMPHILL, TX 75948 |
| MARVIN L PICKENS | 20 VERMONT DR, AMHERSTBURG ON  N9V 3X5,   CANADA |
| MARVIN L RHODES | CUST KEMPERAL J HINSLEY A MINOR, UNDER THE LAWS OF GA, 1839 KING GEORGE LANE SW, ATLANTA, GA 30331-4913 |
| MARVIN L RIFE | 9568 OLD STATE ROAD, CHARDON, OH 44024-9259 |
| MARVIN L SCHULTZBANK | 63 DEPOT ST, VERONA, NJ 07044-1339 |
| MARVIN L SCOFIELD | 3101 99TH ST, HIGHLAND, IN 46322-3312 |
| MARVIN L SEALEY | 7704 LAUMER AVE, CLEVELAND, OH 44105 |
| MARVIN L SHAPIRO | 26 FOXWOOD RD, STAMFORD, CT 06903-2207 |
| MARVIN L SHAY | 1784 MAGNOLIA DR, GREENWOOD, IN 46143-6908 |
| MARVIN L SMITH | 6426 MADDOX RD, MORROW, GA 30260-2710 |
| MARVIN L SMITH & ANNIE H | SMITH TR THE SMTIH, FAMILY TR U/A DTD 03/21/80, 6458 E WASHINGTON ST, CLARKSTON, MI 48346 |
| MARVIN L SPRADLING | 3220 CANDACE DR, ATLANTA, GA 30316-4934 |
| MARVIN L STEVENS & | BETTY J STEVENS JT TEN, 1408 MADISON, WASHINGTON, MO 63090-4810 |
| MARVIN L TATE | 3210 A HAMILTON PLACE, ANDERSON, IN 46013-5264 |
| MARVIN L TATE & | PEARL M TATE JT TEN, 3210-A HAMILTON PLACE, ANDERSON, IN 46013-5264 |
| MARVIN L WHITT | 4600 PENN AVE, APT 102, DAYTON, OH 45432 |
| MARVIN LIBES | 60 MOSS LANE, JERICHO, NY 11753-1817 |
| MARVIN LLOYD TARBOX & BONNIE | MURIEL, TARBOX TRS U/A DTD 03/19/01 THE, TARBOX FAMILY TRUST, 326 ALTA LOMA DR, SOUTH SAN FRANCISCO CA,  94080-2242 |
| MARVIN LOUIE & | ANGIE LOUIE JT TEN, 16214 SAN REMO DRIVE, SAN LEANDRO, CA 94578-1142 |
| MARVIN M HARRIS JR | 571 CRAIG RD, COMMERCE, GA 30530-7067 |
| MARVIN M HOFFMAN | 343 SOUTH ST, PHILADELPHIA, PA 19147-1518 |
| MARVIN M KIBAT & | THELMA E KIBAT, TR UA 5/24/02 KIBAT FAMILY TRUST, 123 W BAKER, CLAWSON, MI 48017-1559 |
| MARVIN M KOLIN | 46323 GAINSBOROUGH DR, CANTON, MI 48187-1563 |
| MARVIN M LUEDER | N 714 NCINTYRE ROAD, FORT ATKINSON, WI 53538 |
| MARVIN M MELL | CUST ANN, SEIBERLING MELL A MINOR PURS TO, SECTION 1339 19-TO 1339 26-INCL, OF THE REVISED CODE OF OHIO, 1860 PEMBROKE RD, BIRMINGHAM, MI 48009-5824 |

| | |
|---|---|
| MARVIN M MILIUS & | PATRICIA L MILIUS JT TEN, 4485 CHASE OAKS DR, SARASOTA, FL 34241 |
| MARVIN M MILLS & | MATTHEW M MILLS JT TEN, PO BOX 63, EXIRA, IA 50076-0063 |
| MARVIN M NACHLAS | TR, MARVIN M NACHLAS REVOCABLE TRUST UA, 35966, 2213 CHILHAM ROAD, BALTIMORE, MD 21209-4401 |
| MARVIN M OWEN | ROUTE 3 STEWART RD, CHARLOTTE, MI 48813-9803 |
| MARVIN M RITENOUR | 2220 EXECUTIVE DR, HAMPTON, VA 23666-6607 |
| MARVIN M SIEBER | 89 ECKHERT, BUFFALO, NY 14207-1141 |
| MARVIN M VERNON | PO BOX 632, LOCKPORT, NY 14095 |
| MARVIN M WALLACE | 6889 E 950 N, WILKINSON, IN 46186-9742 |
| MARVIN MASON | 2626 GROSVENOR DR, CINCINNATI, OH 45231-1836 |
| MARVIN MEISEL & | JOAN MEISEL TEN COM, CONSERVATOR FOR CELIA, MEISEL, 25750 RIVER RD, CLOVERDALE, CA 95425-4337 |
| MARVIN N MARTIN | 3700 W WALDON, LAKE ORION, MI 48360-1628 |
| MARVIN N MARTIN & | CLARA MARTIN, TR JOINT REVOCABLE TRUST OF MARTIN, &, CLARA MARTIN UA 11/25/98, 3700 WALDON, LAKE ORION, MI 48360-1628 |
| MARVIN NEACE | 2590 COCKRELL FORT RD, LOST CREEK, KY 41348 |
| MARVIN O DRAPER | 1040 W GRAND BLANK RD, GRAND BLANK, MI 48439-9333 |
| MARVIN O HARDENBURG | 6067 S CENTER RD, GRAND BLANC, MI 48439-7949 |
| MARVIN O HASS & | BETTY S HASS JT TEN, 9870 MAPLE ST, HAYDEN, ID 83835 |
| MARVIN O SWART & | PATRICIA A SWART JT TEN, 801 KENDALWOOD ST NE, GRAND RAPIDS, MI 49505-3214 |
| MARVIN O WEAVER | 3877 N FRANCIS SLOCUM TRAIL, MARION, IN 46952-9204 |
| MARVIN P ELFORD SR | 1687 WADE RD, OWOSSO, MI 48867-9368 |
| MARVIN P OSTRANDER | 4200 S STATE RD, DURAND, MI 48429-9152 |
| MARVIN PAUL | TR UA 7/15/02 MARVIN PAUL FAMILY, TRUST, 250 NORTH SNOW CANYON DR #41, IVINS, UT 84738 |
| MARVIN PAUL BERNHARD | 15863 W M-36, PINCKNEY, MI 48169-8719 |
| MARVIN PIERCE BOYD | 1385 E SIEBENTHALER AVE, DAYTON, OH 45414-5357 |
| MARVIN PITTMAN | 814 ROWLAND, YOUNGSTOWN, OH 44510-1507 |
| MARVIN PLATT | CUST JENNIFER, 800 PALISADE AV 23F, FORT LEE, NJ 07024-4111 |
| MARVIN R BASS | 5309 NORTHMOOR, DALLAS, TX 75229-3037 |
| MARVIN R CARRICK | 2751 HATTON RD, ALBURN HILLS, MI 48326 |
| MARVIN R JOLLEY & | ULLA I JOLLEY REVOCABLE LIVING, TRUST UA 01/31/00, 726 LAKEWOOD DR NE, BROOKHAVEN, MS 39601-8754 |
| MARVIN R KASTEN & | NANCY KASTEN & VICKI LOVETT, TR, MARVIN & NANCY KASTEN LIVING TRUST, UA 03/06/00, 2115 GLADIOLUS, MESA, AZ 85209 |
| MARVIN R MICKELSON | 421 N 5TH ST, BURLINGTON, IA 52601-5103 |
| MARVIN R NOLL | CUST CARL EDWIN FUNK UGMA TX, 123 CAREFREE CIR, LAKEWAY, TX 78734 |
| MARVIN R NOLL | CUST JOHN FUNK, II UGMA TX, PO BOX 166, 908 W ALLEN ST, FALFURRIAS, TX 78355 |
| MARVIN R RACKLEY | 457 ARISTOTLE, SIMI VALLEY, CA 93065-1708 |
| MARVIN R SCHERZ | 4052 N HOLLAND SYLVANIA RD, TOLEDO, OH 43623-2591 |
| MARVIN R SMITH | 4408 OBERLIN ROAD, GLADWIN, MI 48624-8954 |
| MARVIN R TAYLOR & | JANET R TAYLOR JT TEN, 14037 SQUAW LAKE, LINDEN, MI 48451-9451 |
| MARVIN R WHITE | 4389 OVERTON RD, WOOSTER, OH 44691-8595 |
| MARVIN R WILSON | 240 HILLTOP CIRCLE, CARYVILLE, TN 37714-3110 |
| MARVIN RAFF | 15 PINE VALLEY RD, LIVINGSTON, NJ 07039-8211 |
| MARVIN REICHBACK | CUST STEVEN, REICHBACK UGMA NY, 2541 OCEAN AVE, BROOKLYN, NY 11229-3925 |
| MARVIN REINHARDT | BOX 215, TROY, MI 48099-0215 |
| MARVIN REYES | 16363 MURPHY RD, LA MIRADA, CA 90638-6215 |
| MARVIN ROESCH & | JANET ROESCH JT TEN, 116 GLENDALE STREET, CARMI, IL 62821 |
| MARVIN ROLAND COX | 919 SURREY LANE, GRAPEVINE, TX 76051 |
| MARVIN ROME | 9798 HARBOUR LAKE CIR, BOYNTON BEACH, FL 33437-3815 |
| MARVIN RUSSELL | 5411 GARDENDALE AVENUE, DAYTON, OH 45427-2108 |
| MARVIN S BARKER | 956 PRAIRIE CREEK RD, IONIA, MI 48846-8717 |
| MARVIN S BOWLING | 401 ST CHRISTOPHER, OFALLON, MO 63366-2219 |
| MARVIN S COHEN | CUST, GARY M COHEN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 2 HAMILTON ROAD APT 4A, MORRISTOWN, NJ 07960 |
| MARVIN S COHEN | CUST, JEFFREY A COHEN UGMA NY, 1 SCENIC DRIVE APT 310, HIGHLANDS, NJ 07732-1318 |
| MARVIN S WALSTON | 5937 MERRIAM DR, MERRIAM, KS 66203-3161 |
| MARVIN SCHLOSSMAN & | FRANCINE GOLDEN JT TEN, 5114 GENESTA AVE, ENCINO, CA 91316-3449 |
| MARVIN SHAPIRO | CUST QUINN E SHAPIRO, UTMA DE, 11 KEENELAND CT, BEAR, DE 19701-3320 |
| MARVIN SHARON & | MARJORIE SHARON JT TEN, 3667 DARCY DR, BLOOMFIELD HILLS, MI 48301-2126 |
| MARVIN SHORT | 4927 ALEXANDRIA PIKE, ANDERSON, IN 46012-9795 |
| MARVIN SINGER | 508 N LAUREL AVE, LOS ANGELES, CA 90048-2323 |
| MARVIN SMITH | 8 LINDEN AVENUE, BUFFALO, NY 14214-1502 |
| MARVIN SPIELMAN | 212 LINDEN DR, ELKINS PARK, PA 19027-1341 |
| MARVIN SPIELMAN & | JANET SPIELMAN JT TEN, 212 LINDEN DR, ELKINS PARK, PA 19027-1341 |
| MARVIN STIRMAN & | PHYLLIS STIRMAN JT TEN, 3210 N LEISURE WORLD BLVD APT 917, SILVER SPRING, MD 20906 |
| MARVIN T HALEY | 1350 POPLAR POINTE, SMYRNA, GA 30082-2213 |
| MARVIN T KESSINGER | 10003 VEGA LANE, VALLEY STATION, KY 40272-2963 |
| MARVIN T KUPERSTEIN | CUST JAY S KUPERSTEIN, UTMA MD, 1433 LONGFELLOW ST NW, WASHINGTON, DC 20021 |
| MARVIN TUCHKLAPER & | HARRY TUCHKLAPER JT TEN, P O BOX#550361, FORT LAUDERDALE, FL 33355-0361 |
| MARVIN TYNER SR | 341 CHILTON DR NW, ATLANTA, GA 30318-7307 |
| MARVIN V ZIELINSKI | 8606 MILLET DR, ST LOUIS, MO 63114-5804 |
| MARVIN W ARNOLD | 1701 W STEWART ST, OWOSSO, MI 48867-4074 |
| MARVIN W ASHE JR | 1928 REVIS PLACE, CHESTER, SC 29706-9574 |
| MARVIN W BAYLESS | 7753 DIANJOU DR, EL PASO, TX 79912-7163 |
| MARVIN W BREWER | APT 21, 3143 BELLRENG DR, NIAGARA FALLS, NY 14304-1285 |
| MARVIN W BROWDER JR & KENNETH | WAYNE BROWDER CO-TRUSTEES FBO, BROWDER GRANDCHILDREN TR DTD, 31044, BOX 580, WEATHERFORD, TX 76086-0580 |
| MARVIN W GUNTHER | 11450 W CENTER AVE, LAKEWOOD, CO 80226-2571 |
| MARVIN W MOCK | BOX 386, PARKER CITY, IN 47368-0386 |

| | |
|---|---|
| MARVIN W RECTOR | 1107 E 24TH ST, ANDERSON, IN 46016-4626 |
| MARVIN W STALEY | 9201 FOSTER ST, APT 340, OVERLAND PARK, KS 66212-2468 |
| MARVIN W STALEY & | MARY JANE STALEY JT TEN, 9201 FOSTER ST, APT 340, OVERLAND PARK, KS 66212-2468 |
| MARVIN W STUKEL | 305 SPRUCE ST, BAY CITY, MI 48706-3884 |
| MARVIN W THURMAN | 13504 BRANGUS RD, SHAWNEE, OK 74804-9380 |
| MARVIN W TIMMS | 91 LINDSEY ROAD, MONROE FALLS, OH 44262-1157 |
| MARVIN W TOWNS & | JUDITH H TOWNS JT TEN, 918 PLYMOUTH ROAD, SAGINAW, MI 48603-7143 |
| MARVIN W TUCHKLAPER | TR, MARVIN W TUCHKLAPER REVOCABLE TRUST, UA 05/26/98, P O BX #550361, FORT LAUDERDALE, FL 33355-0361 |
| MARVIN W WHIGHAM & | RUTH L WHIGHAM JT TEN, 5209 S WOODLINE DRIVE, MOBILE, AL 36693-4228 |
| MARVIN WEHLER | 244 S ELMWOOD, AURORA, IL 60506-4966 |
| MARVIN WEIN | 257 LAKE POINTE DR, AKRON, OH 44333-1790 |
| MARVIN WILLFORD | 1451 SR 109, DELTA, OH 43515 |
| MARVIS E HARTMAN | 144 RAWLINS RUN ROAD, PITTSBURG, PA 15238-1231 |
| MARVIS J BAKER & | HAROLD E BAKER JT TEN, 6820 N TACOMA ST, MILWAUKEE, WI 53224-4749 |
| MARVOLIN M STEPHENS | 2975 HWY 119, MONTEVALLO, AL 35115-8633 |
| MARVYN J MCCULLOUGH | 21142 CUPAR LANE, HUNTINGTON BEACH, CA 92646-6807 |
| MARVYN WOLF & | SHIRLEY P WOLF JT TEN, 301 CHANTICLEER DRIVE, CHERRY HILL, NJ 08003-4824 |
| MARY A ABBOTT | TR REVOCABLE TRUST 06/05/91, U/A MARY A ABBOTT, RR 1 227, CENTER HARBOR, NH 03226-9718 |
| MARY A ABSOLON | 20 MONTGOMERY STREET, LANDER, WY 82520 |
| MARY A ADAMS | 1164 FAIRWAYS BLVD, TROY, MI 48085 |
| MARY A ADAMS | 5173 MIDDLETOWN-OXFORD ROAD, MIDDLETOWN, OH 45042-9560 |
| MARY A ALCORN | 2873 OAKBRIAR TRAIL, FORT WORTH, TX 76109-5556 |
| MARY A ALEXANDER | 916 CAROLINE AVE, JOLIET, IL 60433-9582 |
| MARY A ALLAN | 979 GIBSON, OXFORD, MI 48371-4524 |
| MARY A ALTON | 6282 NORTH SEYMOUR RD, FLUSHING, MI 48433-1035 |
| MARY A ANGERSTEIN | 1213 GOLDENOAK WAY, STOCKTON, CA 95209-2022 |
| MARY A AUBEL | TR, MARY A AUBEL REVOCABLE LIVING TRUST, UA 01/07/99, 32332 FIRWOOD, WARREN, MI 48093-1520 |
| MARY A BARBIERI & | MISS DEANE A BARBIERI JT TEN, 521 N SANTA CRUZ AVE, LOS GATOS, CA 95030-4322 |
| MARY A BARNES | RR 2 BOX 63A, NEBO, IL 62355 |
| MARY A BARTON & | NANCY BARTON-KENNY JT TEN, 2932 SILVERSTONE LANE, WATERFORD, MI 48329-4537 |
| MARY A BASSO | 9724 S KOLMAR, OAK LAWN, IL 60453-3531 |
| MARY A BATTAGLIA | 9724 S KOLMAR, OAK LAWN, IL 60453-3531 |
| MARY A BAUER | TR MARY A BAUER TRUST U/D/T DTD, 36789, 1804 E WASHINGTON ST, JOLIET, IL 60433 |
| MARY A BECHILL | 2988 FARMERS CREEK, METAMORA, MI 48455-9708 |
| MARY A BERRY | 1316 BAY PLAZA, WALL, NJ 07719-4002 |
| MARY A BIDDLE | 4308 BROWN ST, ANDERSON, IN 46013-4451 |
| MARY A BITTINGER | 285 DEARING ST, ATHENS, GA 30605 |
| MARY A BOWEN & JACK W BOWEN | TR JACK W BOWEN SR TRUST, UA 9/9/02, 205 OAKLAND STREET, DECATUR, GA 30030 |
| MARY A BOWMAN | 2259 LOS PATOS DR, PALM SPRINGS, CA 92264-6026 |
| MARY A BREIDENBAUGH & | MARC L BREIDENBAUGH JT TEN, 761 W SPRING VALLEY RD, CENTERVILLE, OH 45458-3620 |
| MARY A BRENNAN | 3 LUMAR RD, LAWRENCEVILLE, NJ 08648-3127 |
| MARY A BRINSTER | 6 VALLEY BROOK DR, FAIRPORT, NY 14450-9350 |
| MARY A BROSIUS | BOX 594, UNIONVILLE, PA 19375-0594 |
| MARY A BROWN | 1633 STULTZ RD, MARTINSVILLE, VA 24112-1082 |
| MARY A BUCHANAN | 1101 DIAMANTE, RIO VISTA, CA 94571-5146 |
| MARY A BURRIDGE | 49 MAPLE ST, SOUTH HAMILTON, MA 01982-1822 |
| MARY A BUSSING | 5121 W 16TH ST, SPEEDWAY, IN 46224 |
| MARY A BUTLER | 337 WEST CHESTNUT STREET, BROCKTON, MA 02301-6762 |
| MARY A CARDONI & | JOHN A CARDONI JT TEN, 11107 LANCASTER, WESTCHESTER, IL 60154-4913 |
| MARY A CARLSON | 1269 RIALTO WAY #102, NAPLES, FL 34114 |
| MARY A CARLSON | 37250 BURDOCK DR, ZEPHYRHILLS, FL 33541-5351 |
| MARY A CARTER | 1143 LEAF TREE LANE, VANDALIA, OH 45377-1726 |
| MARY A CARUSO | 205 S 31ST ST, HARRISBURG, PA 17109-4607 |
| MARY A CERRA | 4123 MESA LANE, LIVERPOOL, NY 13090-1615 |
| MARY A CHOBOT & | JOSEPH J CHOBOT JT TEN, 16 W 760-57TH ST, CLARENDON HILLS, IL 60514 |
| MARY A CICHOWSKI | 50 DEXTER AVE, MERIDEN, CT 06450-6111 |
| MARY A CINDRICH | 32 BECK AV, RYE, NY 10580-3730 |
| MARY A CLEMENTS & | MARION L CLEMENTS JR JT TEN, PO BOX 1046, LINCOLNTON, GA 30817 |
| MARY A CLEMENTZ | RR 1, CLOVERDALE, OH 45827 |
| MARY A CLEMMONS | 44925 JUDD ROAD, BELLEVILLE, MI 48111-9109 |
| MARY A COLAIZZI | 9278 WEDGEWOOD DRIVE, PITTSBURGH, PA 15239-2030 |
| MARY A COMER | 5300 ZEBULON RD, APT 3101, MACON, GA 31210-9115 |
| MARY A COOGAN | 24731 COLGATE, DEARBORN HGTS, MI 48125-1607 |
| MARY A COON | 171 15TH AVE W, GUIN, AL 35563 |
| MARY A COPENHAVER | 5348 MAHONING AVENUE, WARREN, OH 44483-1132 |
| MARY A COTTER | W6164 LONG COURT, APPLETON, WI 54915 |
| MARY A DAVIS | 128 PARK AVE, CORTLAND, OH 44410-1045 |
| MARY A DE CARLO | 1104 W PARK AVE, VALDOSTA, GA 31602-2741 |
| MARY A DECKER | 4050 BOTELER RD, MT AIRY, MD 21771 |
| MARY A DEMERS | 28 OAK STREET, SOUTHBRIDGE, MA 01550 |
| MARY A DEVITA | 216 HAZELTINE DR, DEBARY, FL 32713 |
| MARY A DODDS | 2424 RUTLEDGE RD, TRANSFER, PA 16154-8520 |
| MARY A DOEHRING & | WILTON R DOEHRING, TR UA 02/10/94, MARY A DOEHRING & WILTON R, DOEHRING REV LIV TR, 1145 CHURCHILL CIR, ROCHESTER, MI |

|  |  |
|---|---|
|  | 48307-6057 |
| MARY A DOLAN | 5815 BRABROOK AVE, GRANT, FL 32949-2130 |
| MARY A DOORNBOS | 11224 W 74TH ST, BURR RIDGE, IL 60525-7702 |
| MARY A DOUGLAS | 9603 IDLEWOOD DR, CLEVELAND, OH 44144-3122 |
| MARY A DUGALECH | TR UA 05/29/02, THE MARY A DUGALECH TRUST, 16450 PEET ROAD, OAKLEY, MI 48649 |
| MARY A DURM & | MARY K DURM &, SARAH L DURM JT TEN, 17407 LORNE ST, NORTHRIDGE, CA 91325-4425 |
| MARY A EATON | 1700 ELMDALE ROAD 105, PADUCAH, KY 42003-5517 |
| MARY A ECK & | ROBERT H ECK &, MICHAEL ECK JT TEN, 9668 MAGLEDT AVE, BALTIMORE, MD 21234-1849 |
| MARY A EDWARDS | BOX 7032, JACKSON, MS 39282-7032 |
| MARY A EVANS & | JEANNE MC PHERSON JT TEN, 4112 SE WOODWARD ST, PORTLAND, OR 97202-1671 |
| MARY A EVERETTE | 13573 WISCONSIN, DETROIT, MI 48238-2356 |
| MARY A EWING | 4620 ENRIGHT, ST LOUIS, MO 63108-1731 |
| MARY A FAHRENDORF | 10561 MARGATE TE, CINCINNATI, OH 45241-3148 |
| MARY A FAMULARE | TR REVOCABLE TRUST 12/10/91, U/A MARY A FAMULARE, 3722 ORAN DELPHI RD, MANLIUS, NY 13104-8615 |
| MARY A FANCHER | 111 RETREAT POINT, PEACHTREE CITY, GA 30269-1439 |
| MARY A FARMER | 9493 WOODFORD RD, WOODFORD, VA 22580-3003 |
| MARY A FARRELLY | TR U/A, DTD 10/18/93 F/B/O MARY A, FARRELLY, 15612 CENTURY DR, HUDSON, FL 34667-3909 |
| MARY A FEHLNER | 6338 TISBURY DR, BURKE, VA 22015-4060 |
| MARY A FELOSAK | 21716 FRAZHO ST, ST CLR SHORES, MI 48081-2852 |
| MARY A FERRETT | 20 LUCENA DR, ROCHESTER, NY 14606-4002 |
| MARY A FIELDS | 4012 S GRAND TRAVERSE, FLINT, MI 48507 |
| MARY A FLANAGAN & | MARY M FLANAGAN JT TEN, 40 ROBBINS RD, WATERTOWN, MA 02472-3449 |
| MARY A FLIPPIN | 3009 VIA BRUNO, ANAHEIM, CA 92806-3513 |
| MARY A FLUELLEN | 16590 OAKFIELD, DETROIT, MI 48235-3409 |
| MARY A FORTIN | 15077 LAKE DR, FENTON, MI 48430-1307 |
| MARY A FOSTER | HC 4 BOX 555, DONIPHAN, MO 63935-9323 |
| MARY A FOX | 3547 APPLEWOOD AVE, LAS VEGAS, NV 89121 |
| MARY A FRANKLIN | 800 MAPLE ST S W, WARREN, OH 44485-3853 |
| MARY A FRUCHTL | 9201 NE 133RD ST, KIRKLAND, WA 98034-1840 |
| MARY A FULLER | 7 GALAXY COURT, DURHAM, NC 27705-2768 |
| MARY A GARNER | 615 N CAPITOL AVE, LANSING, MI 48933 |
| MARY A GEED | 4563 196TH PL, FLUSHING, NY 11358-3532 |
| MARY A GERHART | 6789 E YANKEE RD, OTTAWA LAKE, MI 49267-9553 |
| MARY A GERK | CUST CHARLES JOHN GERK, UTMA MN, BOX 252, LAKEVILLE, MN 55044-0252 |
| MARY A GICZI | 2456 CLAYWARD DR, BURTON, MI 48509 |
| MARY A GINTER | 2250 PASADENA AVE, NEWTON FALLS, OH 44444-1880 |
| MARY A GIRON | 14540 CREEK BRANCH CT, CENTREVILLE, VA 20120-1385 |
| MARY A GLANCY | 11508 SIAM, BROOKLYN, MI 49230 |
| MARY A GLASCO | 1644 ESSEX STREET, RAHWAY, NJ 07065-5046 |
| MARY A GOODINE | 16 COLONIAL DR, EAST BRUNSWICK, NJ 08816-2713 |
| MARY A GOUGLER | APT 207-D, 3070 KENT ROAD, STOW, OH 44224-4448 |
| MARY A GUST | BOX 150, BIRCH RUN, MI 48415-0150 |
| MARY A GUZIK | 3436 LINDEN, DEARBORN, MI 48124-4241 |
| MARY A HAAS | 1601 45TH ST NW, WASHINGTON, DC 20007-2566 |
| MARY A HADDOCK | 25 JORDAN ROAD, OLD MONROE, MO 63369-2603 |
| MARY A HAGUE | 228 S 13TH ST, LEWISBURG, PA 17837 |
| MARY A HALFYARD | 18307 LEXINGTON, REDFORD TWP, MI 48240-1938 |
| MARY A HALLWOOD | 21 CLEARWATER DRIVE, FENTON, MI 48430-8750 |
| MARY A HART | 1091 DEVELOPMENT CT, KINGSTON, NY 12401-1959 |
| MARY A HARTMANN | 201 PATRICE TER, WILLIAMSVILLE, NY 14221-3947 |
| MARY A HASKINS | 21 HIGH ST NE, LONDON, OH 43140 |
| MARY A HATHORN | 587 EAST 640 AVE, ARMA, KS 66712-9555 |
| MARY A HAWLEY | TR HAWLEY REVOCABLE LIVING TRUST, UA 11/21/90, 1439 HOLT AVE, LOS ALTOS, CA 94024-6918 |
| MARY A HECKART | 4105 LARK ST, BOSSIER CITY, LA 71112-4040 |
| MARY A HERMAN | 143, 8180 MANITOBA ST, PLAYA DEL REY, CA 90293-8739 |
| MARY A HESSELGRAVE | 24 LENOX TERR, WEST ORANGE, NJ 07052-2624 |
| MARY A HOEPNER | 1513 S DIXON RD, KOKOMO, IN 46902-5931 |
| MARY A HOLMES | 1588 E WALNUT RD, VINELAND, NJ 08361 |
| MARY A HOUSTON | 1080 DALZELL, SHREVEPORT, LA 71104-2050 |
| MARY A HOWARD | 12670 138TH LANE N, LARGO, FL 33774-2405 |
| MARY A HUNT | 1425 HUGHES, FLINT, MI 48503-3276 |
| MARY A JACKSON | BOX 27794, DETROIT, MI 48227-0794 |
| MARY A JEFFERY | 7761 PUTTYGUT RD, CASCO, MI 48064-2115 |
| MARY A JOHNSON | R 2 BOX 171, MITCHELL, IN 47446-9618 |
| MARY A JOHNSON | 3911 COMSTOCK AVE, FLINT, MI 48504-3749 |
| MARY A JOHNSON & | WILLIAM R JOHNSON JT TEN, 3011 DOUBLE BRIDGES RD, RUTLEDGE, GA 30663-2114 |
| MARY A JONES | 9010 CAIN DR NE, WARREN, OH 44484-1705 |
| MARY A JONES | 12821 GLENFIELD, DETROIT, MI 48213-4027 |
| MARY A JUHL | 529 HEMINGWAY CT, DELAND, FL 32720-6782 |
| MARY A JURCZYC | 4741 AUDUBON DR, WARREN, MI 48092 |
| MARY A KARP | CUST, RICHARD A KARP U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 194 MONTE CARLO WAY, DANULLE, CA 94506-4687 |
| MARY A KARP | CUST, ROBERT T KARP U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 101 CORTE DEL PRADO, WALNUT CREEK, CA 94598-3435 |
| MARY A KARP | 3060 DIABLO SHADOWS, WALNUT CREEK, CA 94598-3654 |

| | |
|---|---|
| MARY A KEEL | 1475 TRANSIT AVE, ROSEVILLE, MN 55113 |
| MARY A KEEN | 235 PINE ST, GEORGETOWN, DE 19947 |
| MARY A KELLY | 3589 ASTER AVE, FEASTERVILLE TREVOSE PA, 19053-4906 |
| MARY A KHAYAT | 508 LAKESHORE DRIVE, LEXINGTON, KY 40502 |
| MARY A KING & | ALVIN C KING JT TEN, 74211 ALLEN RD, KENTWOOD, LA 70444-3617 |
| MARY A KIRK | 115 FAIRVIEW AVENUE, KINGSTON, NY 12401-4218 |
| MARY A KIRK & | GEORGE W KIRK JT TEN, 30742 CENTER RD, ARMINGTON, IL 61721 |
| MARY A KLAUS | CUST, WILLIAM W KLAUS 2ND, U/THE INDIANA UNIFORM GIFTS, TO MINORS ACT, 79853 PARKWAY ESPLANADE SOUTH, LAQUINTA, LA |
| | QUINTA, CA 92253 |
| MARY A KOENIG | 14035 PIERCE ST, OMAHA, NE 68144-1033 |
| MARY A KORTE | 3140 KINGSBROOK, FLUSHING, MI 48433-2409 |
| MARY A KOUBSKY | 6427 S 107 ST, OMAHA, NE 68127-4518 |
| MARY A KOZAR | 1114 VINEWOOD, WILLOW SPRGS, IL 60480-1358 |
| MARY A KRAFT | 8207 MCCLURE RD, HONEOYE, NY 14471-9762 |
| MARY A KRAMER | 2355 NELSON AVE SE, GRAND RAPIDS, MI 49507-3751 |
| MARY A KROLL | TR, REVOCABLE LIVING TRUST DTD, 07/19/91 U/A MARY A KROLL, 41094 TURNBERRY LANE, CLINTON TWP, MI 48038-4636 |
| MARY A KURILA | 900 WEST MAIN STREET, MADISON, OH 44057-9764 |
| MARY A L DESPORT | 8500 KIMBLEWICK, WARREN, OH 44484-2066 |
| MARY A LADOWSKY | 1050 TITUS AVE, ROCHESTER, NY 14617-4030 |
| MARY A LADY | 4547 ALDERSGATE DR D8, CARMEL, IN 46033 |
| MARY A LADY & | CONRAD L LADY JT TEN, 1630 BEECH DR S, PLAINFIELD, IN 46168-2140 |
| MARY A LAKES | C/O MARY CHAMBERS, PO BOX 2436, MUSKOGEE, OK 74402-2436 |
| MARY A LAUKKA | TR MARY ANN LAUKKA REV TRUST, UA 2/28/00, 204 CO RD 480, NEGAUNEE, MI 49866-9555 |
| MARY A LEADER | 241 WESTCHESTER AVE, BOX 149, VERPLANCK, NY 10596 |
| MARY A LESSMANN | PO BOX 413, TINLEY PARK, IL 60477-0413 |
| MARY A LESTER | C/O MARY A PODUNAVAC, 13540 ANN DR, NORTH HUNTINGDON, PA 15642-1702 |
| MARY A LESTER | BOX 10335, WINSTON SALEM, NC 27108-0335 |
| MARY A LINCH | BOX 71, WOODSTOWN, NJ 08098-0071 |
| MARY A LINDAMOOD TOD | KAREN J GAITLEY BRENDA A HAYMAN, KARLA L WALL JANET WEBB, BARRY E LINDAMOOD, 601 BADEN AVE, VIRGINIA BEACH, VA |
| | 23464-2313 |
| MARY A LITTLE | 22414 FOXCROFT, WOODHAVEN, MI 48183-1466 |
| MARY A LOPEZ | 46845 HIGH MEADOWS CT, MOUNT CLEMENT, MI 48044-3353 |
| MARY A LOPEZ | 2719 CEDAR KEY DRIVE, LAKE ORION, MI 48360-1894 |
| MARY A LUTZ & | CAROL A RYTLEWSKI JT TEN, 1702 BORTON AVE, ESSEXVILLE, MI 48732-1312 |
| MARY A MACDONALD | 10463 RUNYAN LAKE ROAD, FENTON, MI 48430-2445 |
| MARY A MACK | 214 FABIUS, TROY, MI 48098-3037 |
| MARY A MACK | 214 FABIUS, TROY, MI 48098-3037 |
| MARY A MACK & | GERALD E MACK JT TEN, 214 FABIUS, TROY, MI 48098-3037 |
| MARY A MADEJ | 499 WITMER ROAD, NORTH TONAWANDA, NY 14120-1640 |
| MARY A MALUSEK | 10544 LAINGSBURG RD, LAINGSBURG, MI 48848 |
| MARY A MANGANO | 373 CLINTON ST, BROOKLYN, NY 11231-3602 |
| MARY A MARGO & | MARCIA K MCKENZIE JT TEN, 229 5TH ST SW, CHISHOLM, MN 55719-2024 |
| MARY A MATHEWS | 294 SUNSET DR, HOLLEY, NY 14470-9776 |
| MARY A MAY | 37 LIGHTWOOD LANE, ROCHESTER, NY 14606-3654 |
| MARY A MAZZEO | 1153 WHITTER, GROSSE PT PARK, MI 48230 |
| MARY A MC CLELLAN & | GARY L MC CLELLAN JT TEN, 2205 NE 19TH AVE, PORTLAND, OR 97212-4616 |
| MARY A MC CORMACK | 32 HILL TOP RD, SOUTHAMPTON, NY 11968-3707 |
| MARY A MC CRIGHT | 1160 SHERIDAN ST 229, PLYMOUTH, MI 48170-1561 |
| MARY A MC CRIGHT & | DAVID E MC CRIGHT JT TEN, 1160 SHERIDAN ST 229, PLYMOUTH, MI 48170-1561 |
| MARY A MC GUIRE | 505 LONGLEAF DR, CHAPEL HILL, NC 27517-3038 |
| MARY A MC SHANE | 115 MISTY FOREST DR, FAYETTEVILLE, GA 30215-5072 |
| MARY A MCCLELLAN | 12603 VIA CATHERINA, GRAND BLANC, MI 48439-1473 |
| MARY A MCDONALD | 2428 MCKINLEY RD, FLUSHING, MI 48433-9459 |
| MARY A MCGINLEY | 9800 WELK ROAD, CHARDON, OH 44024-9748 |
| MARY A MCIVER | 29 ABERDEEN ROAD, QUINCY, MA 02171-1314 |
| MARY A MCKERCHIE | 7240 SMITH RD, GAINES, MI 48436-9750 |
| MARY A MCMAHAN | 1679 PENNS CHAPEL RD, BOWLING GREEN, KY 42101-8619 |
| MARY A MCNARY | 1824 RHODA AVE, COLUMBUS, OH 43212-1467 |
| MARY A MENDEZ | 2718 RHODES, TROY, MI 48083-2443 |
| MARY A MIGLIACCI | 518 SW GROVE AVE, PORT ST LUCIE, FL 34983-2908 |
| MARY A MIJALIS | 8506 E WILDERNESS WAY, SHREVEPORT, LA 71106-6141 |
| MARY A MILLER | 3904 CARMELITA BLVD, KOKOMO, IN 46902-4625 |
| MARY A MITRAKA | 3210 PINE ST, CEDAR POINT, HOWELL, MI 48843-8945 |
| MARY A MOE | 449 STORLE AVE, BURLINGTON, WI 53105-1027 |
| MARY A MOORE | 3818 DONNELLY ST, FLINT, MI 48504-3555 |
| MARY A MOORE | 26641 MC NEILL LAKE RD, WAGRAM, NC 28396-9223 |
| MARY A MORALES | 612 E COMSTOCK, OWOSSO, MI 48867-3202 |
| MARY A MORAN | 80 BOUTELLE ST, LEOMINSTER, MA 01453-6304 |
| MARY A MORGAN | 427 MILL POND DR, FENTON, MI 48430-2368 |
| MARY A MORN | 159 HOMEWOOD S E, WARREN, OH 44483-6001 |
| MARY A MOTYKA | 168 MILTON RD, OAK RIDGE, NJ 07438-9598 |
| MARY A MOZE | 23020 HARMS RD, RICHMOND HGTS, OH 44143-1638 |
| MARY A MURRAY | 4116 FALKNER DR, NAPERVILLE, IL 60564-7135 |

| | |
|---|---|
| MARY A MURRAY | 1164 BLOSSOM WAY NE, CORYDON, IN 47112-1677 |
| MARY A MYERS | 8528 BLACKBURN, WESTLAND, MI 48185-1523 |
| MARY A NANCE | 8039 E DEL CRISTAL DR, SCOTTSDALE, AZ 85258-2229 |
| MARY A NEMERGUT | 16162 REGINA, ALLEN PK, MI 48101-1946 |
| MARY A O HARA & | JOHN MARTIN O HARA JT TEN, 402 E SUGAR BAY LANE, CEDAR, MI 49621-9724 |
| MARY A OBRIEN | 16 ARLINGTON RD, SOUTH PORTLAND, ME 04106-4801 |
| MARY A OGLESBY | 1837 MCCOLLUM RD, CONYERS, GA 30094-6842 |
| MARY A OLAF | 9015 DE VICENZO CT, DESERT HOT SPRINGS CA,  92240-1134 |
| MARY A OLIVER | 23619 PARKLAWN ST, OAK PARK, MI 48237-3605 |
| MARY A OPENSHAW TOD | KAREN L GARGANO, 39176 CADBOROUGH DRIVE, CLINTON TWP, MI 48038 |
| MARY A OTTENBACHER | 47082 HUNTERS CHASE DR, MACOMB, MI 48042-5123 |
| MARY A PARZUCHOWSKI | CUST, NATHAN M PARZUCHOWSKI UGMA MI, 28407 TINDALE TRAIL, NEW HUDSON, MI 48165 |
| MARY A PATTERSON | 1386 HARVARD, GROSSE POINTE PARK MI,  48230-1134 |
| MARY A PAVICH | 6035 EAST AVE, LAGRANGE, IL 60525-4124 |
| MARY A PEPPERDINE | 2064 WEBBER AVE, BURTON, MI 48529-2412 |
| MARY A PETERSON | 2301 SOUTHWAY BLVD E, KOKOMO, IN 46902-4568 |
| MARY A PFLUM | PO BOX 3657, BRECKENRIDGE, CO 80424-3657 |
| MARY A PINGEL | 6871 HWY F, PERRYVILLE, MO 63775-8206 |
| MARY A PIPA | 4360 ANDERSON ANTHONY RD, WARREN, OH 44481-9428 |
| MARY A POWELL | 1901 DESOTO, NEEDLES, CA 92363 |
| MARY A PROCTOR | 35493 OAKDALE, LIVONIA, MI 48154-2235 |
| MARY A RAKES | 6545 CORNELL, TAYLOR, MI 48180-1779 |
| MARY A RAVAS | TR U/A, DTD 01/20/84 MARY A RAVAS, TRUST, 7273 TULIPWOOD CIR, PLEASANTON, CA 94588-4359 |
| MARY A RAVAS & | BARBARA RAVAS JT TEN, 808 MAYWOOD, LIBERTYVILLE, IL 60048-5210 |
| MARY A RAVAS & | NORMA J RAVAS JT TEN, 1353 HEATHER LANE SE, SALEM, OR 97302-1525 |
| MARY A RAVAS & | PATRICIA J RAVAS JT TEN, 7273 TULIPWOOD CR, PLEASANTON, CA 94588-4359 |
| MARY A REED | 300 W NORTH UNION, BAY CITY, MI 48706 |
| MARY A REID & | GEORGE R REID JT TEN, 1302 BLACK RD, JOLIET, IL 60435-3904 |
| MARY A RENTZ | 705 HARRISON ST, HOLLYWOOD, FL 33019-1618 |
| MARY A REYNOLDS | 6490 BRIAN CIRCLE, BURTON, MI 48509-1377 |
| MARY A RICH | 3062 NORTHVILLE DRIVE, GRAND RAPIDS, MI 49525-1353 |
| MARY A RICUPATI | 48391 HUDSON BAY COURT, SHELBY TOWNSHIP, MI 48315-4273 |
| MARY A ROACH & | CHARLES ROACH JT TEN, 26600 SCHOOL CRAFT, APT 308, REDFORD, MI 48239 |
| MARY A ROSLANOWICK | 27055 OAKWOOD CIRCLE 103, OLMSTED TOWNSHIP, OH 44138-3608 |
| MARY A ROY | 1133 WILSON SCHOOL RD, CHAPEL HILL, TN 37034 |
| MARY A RUSSELL & | GENEVIEVE H RUSSELL JT TEN, 451 E 14TH ST, NEW YORK, NY 10009-2802 |
| MARY A RUTHERFORD | 6030 CROSBY RD, LOCKPORT, NY 14094-9508 |
| MARY A S CRIGLER | 865 CENTRAL AVE K-301, NEEDAM, MA 02492-1364 |
| MARY A SALMI & | JUNE L SALMI JT TEN, 16734 BILTMORE, DETROIT, MI 48235-3437 |
| MARY A SANT | 3969 CORNERSTONE DR 162, CANTON, MI 48188-7911 |
| MARY A SCHAAF | 5216 BROOKFIELD, EAST LANSING, MI 48823-4758 |
| MARY A SCHAFFER | 163 WARRIOR WAY, MIDDLEBURGH, NY 12122 |
| MARY A SCHMID & | ROSEBUD I SCHMID JT TEN, 615 N STONE AVE, LAGRANGE PARK, IL 60526-5525 |
| MARY A SCHMOTZER | 4463 BENTLEY DRIVE, TROY, MI 48098-4452 |
| MARY A SCHULTZ | 613 POWHATAN BEACH RD, PASADENA, MD 21122-1105 |
| MARY A SCZESNY | 3216 FOREST TERR, ANDERSON, IN 46013-5252 |
| MARY A SEAGRAVES | ATTN MARY ANN PYLE, 18111 HOLKE RD, INDEPENDENCE, MO 64057-1391 |
| MARY A SHANKS | ATTN MARY A SCHUH, 7450 NORMANDY LANE, CENTERVILLE, OH 45459-4140 |
| MARY A SHEFFIELD | 4136 COOLEY HILL ROAD, BELMONT, NY 14813-9510 |
| MARY A SHERAN | 22174 SEASHORE CIRCLE, ESTERO, FL 33928 |
| MARY A SHERMAN | PO BOX 316, OTISVILLE, MI 48463-0316 |
| MARY A SIPKO | 725 E RANDALL ST, LANSING, MI 48906-4254 |
| MARY A SLEET | 830 CHURCH ST, ANDERSON, IN 46013-1606 |
| MARY A SMIGALSKI | 338 PINE ST, BUFFALO, NY 14204-1418 |
| MARY A SMYSER | 3018 LOWELL ST, KALAMAZOO, MI 49001-4459 |
| MARY A SOBECK | 913 VALLEY ROAD, NEW CANAAN, CT 06840-2814 |
| MARY A STACK | 3337 SUMMERSET CT, N TONAWANDA, NY 14120-1277 |
| MARY A STANTON | NORTHGATE MANOR APT 17A, 3845 DEWEY AVE, ROCHESTER, NY 14616-2525 |
| MARY A STASIK | 597 HOLLY LANE, NORTH BRUNSWICK, NJ 08902-2509 |
| MARY A STEPHENSON | 132 CONRADT ST, KOKOMO, IN 46901-5254 |
| MARY A STEWART | TR, MARY A STEWART REVOCABLE TRUST 2001, U/A DTD 03/26/2001, 4059 CHABLIS, WEST BLOOMFIELD, MI 48323 |
| MARY A STRICKLAND | 1743 HOLLY OAKS LAKE RD WEST, JACKSONVILLE, FL 32225 |
| MARY A SWANGO | 729 E 21ST ST, ANDERSON, IN 46016-4517 |
| MARY A TANGUAY | 5143 MICHELANGELO ST, SIERRA VISTA, AZ 85635-2416 |
| MARY A TAYLOR | 17 RIVER ST, MILTON, WI 53563 |
| MARY A TEAGUE | 6601 YALE ST, APT 123, WESTLAND, MI 48185-2133 |
| MARY A THIESSEN & ELMER E | THIESSEN TR U/A DTD, 10/07/83 BY MARY A THIESSEN, AS GRANTOR, 205 MELBOURNE AVENUE, INDIALANTIC, FL 32903-3307 |
| MARY A TINDALL | 556 AUDUBON CT, RADCLIFF, KY 40160-2612 |
| MARY A TRAYLOR | CUST ALLISON, MURRAY TRAYLOR UTMA AR, 2025 TOPF RD, N LITTLE ROCK, AR 72116-7454 |
| MARY A TRISSEL | 1202 E MAPLE ST, FRANKTON, IN 46044-9350 |
| MARY A ULRICH | 118 OLD NIAGARA ROAD 5, LOCKPORT, NY 14094-1520 |
| MARY A VALENZA | 90 SHILOH COURT, ROCHESTER, NY 14612 |
| MARY A VALLEY | 117 LAKELAND AVE, MOORE, SC 29369-9799 |

| | |
|---|---|
| MARY A VANTREASE & | SCOTT A VANTREASE JT TEN, 2441 FLINTRIDGE, ORION, MI 48359 |
| MARY A VETTER | 2141 TYDD ST, APT 321, EUREKA, CA 95501-1260 |
| MARY A WALLACE | 1907 BRANT RD, WILMINGTON, DE 19810-3801 |
| MARY A WALLIS | 53 89 SOUTH 900 WEST, ANDREWS, IN 46702 |
| MARY A WARD | 3801 N LANCASTER DR, MUNCIE, IN 47304-1720 |
| MARY A WARHOL | 4659 STERLING DR, GREENDALE, WI 53129-2612 |
| MARY A WAY | 342 RIDGEWOOD AVE, CHARLOTTE, NC 28209-1634 |
| MARY A WEINZEL | 30631 OLD HOCKEY RD, MAGNOLIA, TX 77355-6016 |
| MARY A WERNER | 1938 FOREST HAVEN, IMPERIAL, MO 63052 |
| MARY A WHITCOMB | C/O MARY ANN MILLER, 115 SANDRA DRIVE, ORANGE, MA 01364-1757 |
| MARY A WHITE | 3510 WOODMONT APT 1, TOLEDO, OH 43606-1927 |
| MARY A WHITLEY | 7799 TANGIER DR, SPRINGFIELD, VA 22153-2327 |
| MARY A WIGAL | RTE 3 BOX 127, WASHINGTON, WV 26181-9331 |
| MARY A WILKES | 500 HAMMER ROAD, LIBBY, MT 59923-9644 |
| MARY A WINDHAM | 5424 OVERLOOK DR, MILFORD, OH 45150-9620 |
| MARY A WITCHGER | 209 SEDWICK CT, NOBLESVILLE, IN 46060-9083 |
| MARY A WOLOS | 1717 KELLOGG RD, BRIGHTON, MI 48114-8771 |
| MARY A WOOD | 466 E KOSSUTH ST D, COLUMBUS, OH 43206-2352 |
| MARY A WOODWARD | 44361 FAIR OAKS, CANTON, MI 48187 |
| MARY A ZALESKI & | MARK S ZALESKI JT TEN, 52210 LIPTON COURT, SHELBY TOWNSHIP, MI 48316-3440 |
| MARY ABBONIZIO | 2620 BALA LANE, ARDMORE, PA 19003-1602 |
| MARY ABIGAIL C | STEPHENSON, 15 WHITE ROAD, ELLINGTON, CT 06029-3035 |
| MARY ABRAHAM | 7620 THOMPSON RD, NORTH SYRACUSE, NY 13212-1834 |
| MARY ACHRAM | 41381 DEQUINDRE, TROY, MI 48085 |
| MARY ACKS | 100 BRYN MAWR CT APT 519W, PITTSBURGH, PA 15221 |
| MARY ADAMOVIC | 76 E SUNNYSIDE LN, IRVINGTON, NY 10533-1004 |
| MARY ADAMS RIGGS | 2204 ORCHARD MEADE LANE, KNOXVILLE, TN 37923-1376 |
| MARY ADELE LOGVIN MIXNER | ATTN MARY ADELE LOGVIN, 14812 BONNY BRIDGE DRIVE, ORLANDO, FL 32826-4117 |
| MARY AGNES K BLASER | CUST MARY K BLASER UGMA OH, ATTN KATHLEEN BLASER DIENEL, 16 COLUMBIA AVE, NATICK, MA 01760-2505 |
| MARY AGNES CRONIN | 1415 ESTATE LANE, GLENVIEW, IL 60025-1519 |
| MARY AGNES KOLLATH & | JOHN R KOLLATH JT TEN, 3720 IRVING ST, MARINETTE, WI 54143-1024 |
| MARY AGNES MC QUADE | 74 OVERLEA S, MASSAPEQUA PARK, NY 11762-4021 |
| MARY AGNES MERCER | 118 N 19TH ST, WHEELING, WV 26003-7042 |
| MARY AGNES OAKES KENDRICK | 1600 TEXAS ST, APT 2906, FORT WORTH, TX 76102 |
| MARY AGNES RODGERS | 9172 N GENESEE RD, MT MORRIS, MI 48458-9758 |
| MARY AGNES STARR & | GILBERT JOHN STARR JT TEN, 43 CHEYENNE, GIRARD, OH 44420-3606 |
| MARY ALBERT | 4768 WEST ILLINIWICK RD, WARRENSBURG, IL 62573 |
| MARY ALBINIAK | ATTN LEONARD ALBINIAK, S68 W12622 WOODS RD, MUSKEGO, WI 53150-3541 |
| MARY ALDERMAN | 8711 PINE RUN, SPANISH FORT, AL 36527 |
| MARY ALEXANDER GULAMERIAN | CUST REBECCA J ALEXANDER, UGMA NJ, 128 JAMESTOWN ROAD, BASKING RIDGE, NJ 07920 |
| MARY ALICE ADAMS | 5406 KERMIT, FLINT, MI 48505-2586 |
| MARY ALICE BANKS | 534 BIDDLE ST, CHESAPEAKE CITY, MD 21915-1035 |
| MARY ALICE BECKMAN & | EUGENE J BECKMAN, TR, MARY ALICE BECKMAN REVOCABLE, LIVING TRUST UA 02/13/97, 806-36TH ST, MOLINE, IL 61265-2445 |
| MARY ALICE BENNETT | 707 ASH ST, OWOSSO, MI 48867-3366 |
| MARY ALICE BRENNAN & | RICHARD DOUGLAS DONAHUE JT TEN, 148 SOX LANE, PERRYVILLE, MO 63775-6174 |
| MARY ALICE BUDD | 229 LYNDHURST AVE, WILMINGTON, DE 19803-2345 |
| MARY ALICE BURKHARD | 13032 GARRIS AVE, GRANADA HILLS, CA 91344-1067 |
| MARY ALICE CAIN WHITE | 240 W QUITMAN, EMORY, TX 75440 |
| MARY ALICE COOKSEY | C/O W C WILKS, 150 FRANKLIN ST, VERONA, NJ 07044-1627 |
| MARY ALICE COWDEN | BOX 6, KENT, TX 79855-0006 |
| MARY ALICE DOOLEY | 23336 LIBERTY ST, FARMINGTON, MI 48335-4148 |
| MARY ALICE DUNWOODIE | 311 S HEINCKE RD, MIAMISBURG, OH 45342-3560 |
| MARY ALICE ECKEL | 4635 RIDGE RD, GAZENOVIA, NY 13035-9385 |
| MARY ALICE ECKEL & | MARK ANDREW ECKEL JT TEN, 4635 RIDGE ROAD, CAZENOVIA NY, NY 13035-9385 |
| MARY ALICE FRANCISCO | 3545 GROVECREST WA, DULUTH, GA 30096-6694 |
| MARY ALICE FURGASON | 3802 MILL CT, SAN ANTONIO, TX 78230 |
| MARY ALICE HARRISON | 1623 LAKESHORE DRIVE, LODI, CA 95242-4223 |
| MARY ALICE HILLARD | 1142 TOWNSHIP ROAD 222, MARENGO, OH 43334-9695 |
| MARY ALICE J MILLER | 24405 W DIEMER ST, ANTIOCH, IL 60002 |
| MARY ALICE JOHNSON | 3668 SHAWNEE DR, CARSON CITY, NV 89705-6808 |
| MARY ALICE KING | 13032 GARRIS AVENUE, GRANADA HILLS, CA 91344-1067 |
| MARY ALICE LUTES | 39306 9TH AVENUE, ZEPHYRHILLS, FL 33540-4702 |
| MARY ALICE LYONS | 362 MEADOWBRIAR ROAD, ROCHESTER, NY 14616-1114 |
| MARY ALICE MATYJASIK | C/O MARY ALICE PETERS, 549 SW KABOT AV, PORT SAINT LUCIE, FL 34953-3054 |
| MARY ALICE MELTON | CUST BRIAN, C MELTON UTMA VA, 20903 MEDINAH CT, ASHBURN, VA 20147-4765 |
| MARY ALICE MELTON | 20903 MEDINAH COURT, ASHBURN, VA 20147-4765 |
| MARY ALICE PILAFIAN | 8645 SOUTHWEST 125 ST, MIAMI, FL 33156-5844 |
| MARY ALICE ROGERS | 171 MT VERNON AVE, ROCHESTER, NY 14620-2345 |
| MARY ALICE SCOTT | 2408 WILLARD, SAGINAW, MI 48602-3427 |
| MARY ALICE SKUPINSKY | 6 BALSAM DR, HICKSVILLE, NY 11801-2005 |
| MARY ALICE SMITH | 921 WAYSIDE LANE, ANDERSON, IN 46011 |
| MARY ALICE STALZLE & | WILLIAM R STALZLE JT TEN, 10432 KILPATRICK, OAK LAWN, IL 60453-4727 |
| MARY ALICE TRUE | 20380 TRUE ROAD, CALDWELL, ID 83607-9508 |

| | |
|---|---|
| MARY ALICE VARNER & | HOWARD W VARNER JT TEN, 4237 STATE ROUTE 550, CUTLER, OH 45724-5131 |
| MARY ALICE WAGNER | 503 N OHIO, SALEM, IL 62881-1250 |
| MARY ALICE WALSH | 238 FOREST COVE COURT, DAWSONVILLE, GA 30534 |
| MARY ALLEN COX | 1308 CROWNHILL CT, ARLINGTON, TX 76012-2806 |
| MARY ALLEN ROTENBERRY | 1928 HERMITAGE DR, KINGSPORT, TN 37664-3208 |
| MARY ALLEN WILSON PERRY | 3442 S BROOKWOOD RD, BIRMINGHAM, AL 35223-2815 |
| MARY ALLINE MATTESON | 582 E MADISON, PONTIAC, MI 48340-2932 |
| MARY ALLIS SNOWDEN | 2803 20TH AVENUE, ROCK ISLAND, IL 61201-4712 |
| MARY ALMA BUSHONG | 305 LUPINE WAY, SHORT HILLS, NJ 07078-2313 |
| MARY AMATO | 186 GENESEE PARK BLVD, ROCHESTER, NY 14619-2406 |
| MARY AMATO | BOX 24, W FARMINGTON, OH 44491-0024 |
| MARY AMELIA D'AMORE | 294 KITTREDGE ST, ROSLINDALE, MA 02131-4107 |
| MARY ANDERSON | CUST CAROLINE N ANDERSON, UTMA PA, 12 WOODCHUCK WAY, GLEN MILLS, PA 19342 |
| MARY ANDERSON | 6006 41ST AVE NO, ST PETERSBURG, FL 33709-5222 |
| MARY ANDRES | 1283 FAIRWOOD DR, APT I4, WESTLAND, MI 48185 |
| MARY ANGELA BASTONE | 359 BULLCREEK RD, BUTTLER, PA 16002 |
| MARY ANGELA RUSSELL | 5574 SQUIRREL RUN LANE, CINCINNATI, OH 45247-3615 |
| MARY ANGELA WHYTE | 390 EMORY DR, ATLANTA, GA 30307-1147 |
| MARY ANN AANENSEN | N4837 5TH LANE, PLAINFIELD, WI 54966-9263 |
| MARY ANN ARGOE | 1422 NW 59TH ST APT 8, SEATLE, WA 98107 |
| MARY ANN ARMSTRONG | 1233 OAKTREE DRIVE, GREENVILLE, OH 45331-2662 |
| MARY ANN BAILEY | ATTN MARY A MCADAMS, 372 N PONDVIEW DR, PALATINE, IL 60067-8000 |
| MARY ANN BAILEY | 10191 SCIOTO DARBY ROAD, ORIENT, OH 43146 |
| MARY ANN BAKER | 1032 NORTH 5TH ST, BURLINGTON, IA 52601-4807 |
| MARY ANN BALLIN | CUST GREGORY BALLIN UGMA NY, 27 GALAHAD LANE, NESCONSET, NY 11767-2239 |
| MARY ANN BAMBER | 10325 SPERRY RD, WILLOUGHBY, OH 44094-9519 |
| MARY ANN BANNINGER & | MARY JULIA ADAMS JT TEN, 2508 OXFORD RD, TROY, MI 48084-1052 |
| MARY ANN BANOVETZ | 1812 MARKESE AVE, LINCOLN PARK, MI 48146-3205 |
| MARY ANN BARRY | 519 WINCHESTER ST, ROCHESTER, NY 14615-2221 |
| MARY ANN BARUT | 49340 MAYFLOWER CT, SHELBY TWP, MI 48315-3960 |
| MARY ANN BATTERSBY | CUST FRANCIS J BATTERSBY, UTMA NJ, 37 WANAQUE TER, RINGWOOD, NJ 07456-2911 |
| MARY ANN BENTLEY | 506 S CHURCH RD, LAKESIDE, OH 43440-9759 |
| MARY ANN BENTON & | CHARLES M BENTON TEN ENT, 833 BUFFALO ST, FRANKLIN, PA 16323-1123 |
| MARY ANN BINNER | 2244 OREGON CT, ST LOUIS PARK, MN 55426-2670 |
| MARY ANN BODE & | JEROME BODE JT TEN, 68832 CORNERSTONE DR, WASHINGTON, MI 48095 |
| MARY ANN BOLT | 12701 NW BARRY RD, KANSAS CITY, MO 64153-2719 |
| MARY ANN BOLTON | 422 DELAWARE DRIVE, BRUNSWICK, OH 44212 |
| MARY ANN BOWEN | 2659 N SUGAN RD, NEW HOPE, PA 18938 |
| MARY ANN BRAITHWAITE | 1806 WINDROW DR, LANCASTER, PA 17602-4161 |
| MARY ANN BRENNER | 6659 FOSSIL CREEK, MEMPHIS, TN 38120-8844 |
| MARY ANN BRUNELLI & | VINCENT BRUNELLI, TR BRUNELLI LIVING TRUST, UA 07/20/00, BOX 91 HEMLOCK, FORCE, PA 15841-0091 |
| MARY ANN BRYAN AS | CUSTODIAN FOR ALBERT C BRYAN, 3RD UNDER THE ALABAMA, UNIFORM GIFTS TO MINORS ACT, 3001 DUPREE CIRCLE SW, HUNTSVILLE, AL 35801 |
| MARY ANN BRYAN AS | CUSTODIAN FOR MISS JANE, JANET BRYAN U/THE ALA, UNIFORM GIFTS TO MINORS ACT, 1162 MELTON DRIVE, LILBURN, GA 30047-1964 |
| MARY ANN BURNS | 10670 SILVERBROOK DR, CINCINNATI, OH 45240-3524 |
| MARY ANN BURWELL | 809 GOLDEN CT, BELTON, MO 64012-4749 |
| MARY ANN C MEHALL | 850 SPORTSMAN ROAD, PORTAGE, PA 15946 |
| MARY ANN CAEZ | 22410 HWY 6 & MELIA RD, GRETNA, NE 68028 |
| MARY ANN CAMPBELL | 105 GLENN ST, NEWARK, OH 43055-6325 |
| MARY ANN CASTOR | 43151 GRANDBROOK PARK COURT, FREMONT, CA 94538-3937 |
| MARY ANN CLARENDON | MC COMAS RD, WHITE HALL, MD 21161 |
| MARY ANN CLAUS | 800 FT PICKENS ROAD, SANTA ROSA TOWER 1103, PENSACOLA BEACH, FL 32561-2094 |
| MARY ANN CLEMENTI | 781 VISTA SERENO CT, HENDERSON, NV 89002-9014 |
| MARY ANN CLOUSE | 31 SAINT ANTONY LANE, RENSSELAER, NY 12144 |
| MARY ANN CODY | 2124 N VILLAGE DR, BONHAM, TX 75418-2010 |
| MARY ANN CONBOY | 130 REVIEW AVE, LAWRENCEVILLE, NJ 08648-3617 |
| MARY ANN CONFROY | 16 JOSHUA DRIVE, HILLSBOROUGH, NJ 08844 |
| MARY ANN CONNER | 433 LAUREL AVE, ROMEOVILLE, IL 60446 |
| MARY ANN COOK | 7633 S G ST, TACOMA, WA 98408-5308 |
| MARY ANN COOK | PO BOX 16211, JONESBORO, AR 72403-6703 |
| MARY ANN COOLEY HUNT | 652 GLEN RIDGE DR, BRIDGEWATER, NJ 08807-1626 |
| MARY ANN COOPER | 126 TANGERINE, IRVINE, CA 92618-4579 |
| MARY ANN COPPENS | 1221 MARSHALL STREET, MANITOWOC, WI 54220-5119 |
| MARY ANN COTE | 4210 LAKE PLACE, MISSOULA, MT 59803-1253 |
| MARY ANN CREAMER | 26E CEDAR POINT RD, SANDUSKY, OH 44870-5261 |
| MARY ANN CRISTEA | 4906 GERALD, WARREN, MI 48092-3479 |
| MARY ANN CURLEY | 535 E 14TH ST APT MG, NEW YORK, NY 10009 |
| MARY ANN CURRY & | ROBERT LEE CURRY JT TEN, 4279 CUESTA DR, IRVING, TX 75038-5550 |
| MARY ANN CYAPRANSKI | CUST AMBER CYAPRANSKI UNDER THE, NY UNIF GIFTS TO MINROS ACT, 4435 RIVER RD, SCOTTSVILLE, NY 14546-9500 |
| MARY ANN CZLAPINSKI | 211 PHILLIPS AVE, SOUTH HACKENSACK, NJ 07606-1624 |
| MARY ANN D'AGOSTINO | 335 WILLOWBROOK RD, STATEN ISLAND, NY 10314-1969 |
| MARY ANN DARDEN | 1001 N PURDUM ST, KOKOMO, IN 46901-3039 |
| MARY ANN DARWAK | 52 CRABAPPLE LA, WATERVLIET, NY 12189 |

| | |
|---|---|
| MARY ANN DAVIS | 1400 BRIERWOOD RD, HAVERTOWN, PA 19083-2909 |
| MARY ANN DAY LEWIS | 1985 DOLPHIN DR, APTOS, CA 95003-5810 |
| MARY ANN DEDOW | 651 MELWOOD DR NE, WARREN, OH 44483-4437 |
| MARY ANN DETRICK | 861 EAST MCMURRAY ROAD, VENETIA, PA 15367-1029 |
| MARY ANN DETURK | HC 71 BOX 88A, ASBURY, WV 24916-9642 |
| MARY ANN DIRESTA | PO BOX 728, JAMESPORT, NY 11947 |
| MARY ANN DONOHUE | 530 VICTORIA SQUARE, BRIGHTON, MI 48116 |
| MARY ANN DORAN | 933 FOREST AVENUE, STATEN IS, NY 10310-2412 |
| MARY ANN DOUGLAS | CUST DWAYNE A DOUGLAS UGMA MI, 7353 HOSPITAL RD, FREELAND, MI 48623 |
| MARY ANN DOYLE | 12250 MANNING PLACE, MEDWAY, OH 45341-9619 |
| MARY ANN DRINKARD | 4564 SPRING RIDGE DR, WHITE LAKE, MI 48383-2153 |
| MARY ANN DZURKA & | HELEN C DZURKA JT TEN, 2788 E MIDLAND, BAY CITY, MI 48706-9263 |
| MARY ANN E HUGHES & | JAMES H HUGHES JT TEN, 7711 DUNHAM RD, DOWNERS GROVE, IL 60516-4705 |
| MARY ANN E PATTERSON | 11418 RUNNELLS DR, CLIO, MI 48420-8265 |
| MARY ANN EDDINGTON HORSEY | 3003 SO ATL AVE 18C6, DAYTONA BEACH SHORES, FL 32118 |
| MARY ANN EFTHYMIOU | CUST ANNA, M EFTHYMIOU UGMA NY, 54 TERAPIN ST, MASTIC, NY 11950-4523 |
| MARY ANN EFTHYMIOU | 54 TERAPIN ST, MASTIC, NY 11950-4523 |
| MARY ANN ENSOR | 1189 TIMBERCREST, YOUNGSTOWN, OH 44505-1263 |
| MARY ANN EVANS & | T WILLIAM EVANS TEN ENT, 9511 OAK STREAM COURT, FAIRFAX STATION, VA 22039-2650 |
| MARY ANN FELL | 6949 MAIN ST, APT 237, TRUMBULL, CT 06611-6308 |
| MARY ANN FERRITTO | CUST AMY NICOLE FERRITTO, UGMA NY, 2454 E RAVENWOOD DR, MIDLAND, MI 48642 |
| MARY ANN FERRITTO | CUST JAMES MICHAEL FERRITTO, UGMA NY, 2454 E RAVENWOOD DR, MIDLAND, MI 48642 |
| MARY ANN FITZGERALD | 2984 LUPINE COURT, BAY CITY, MI 48706-1231 |
| MARY ANN FITZPATRICK | 11604 WEAVER PARK COURT, TRINITY, FL 34655 |
| MARY ANN FLECK | 602 LOCUST LANE, DANVILLE, PA 17821-8512 |
| MARY ANN FOGLE-ALANIZ | 703 E SHORE DR, BATTLE CREEK, MI 49017-9222 |
| MARY ANN FOLKER | 3636 SQUIRE LANE, ORLANDO, FL 32806-7323 |
| MARY ANN FOWLER | 3020 KLONWAY DR, LOUISVILLE, KY 40220-2522 |
| MARY ANN FRANZIUS | 14 BAYBERRY LANE, GROTON, CT 06340-6002 |
| MARY ANN FREDERICK | 1910 PRO AM PL, INDIANAPOLIS, IN 46229 |
| MARY ANN FULGHUM | 126 ORMESBY PL #17, FRANKLIN, TN 37064 |
| MARY ANN G DAVIS | 128 PARK AVE, CORTLAND, OH 44410-1045 |
| MARY ANN G RUSSO | 1450 PARKWOOD RD, LAKEWOOD, OH 44107-4718 |
| MARY ANN GARAVAGLIA | TR MARY ANN GARAVAGLIA LIVING TRUST, U/, DTD 8/12/95, 145 KNOBBY VIEW DR, HIGHLAND, MI 48357 |
| MARY ANN GATHOF | 1420 FALCON DR, LOUISVILLE, KY 40213-1220 |
| MARY ANN GERLACH | 2113 CORUNNA RD, FLINT, MI 48503-3306 |
| MARY ANN GIACHERIO | BOX 102-E U S 2, BESSEMER, MI 49911-0102 |
| MARY ANN GLASER | 3007 HICKORY VALLEY DRIVE, WALDORF, MD 20601 |
| MARY ANN GLENDON | 14 WABAN HILL RD, CHESTNUT HILL, MA 02467-1008 |
| MARY ANN GLICKSMAN | ABRAMOWITZ, 3113 CHAPARRAL LN, FORT WORTH, TX 76109-2004 |
| MARY ANN GRASEL | 405 CLYDESDALE DRIVE, SIMPSONVILLE, SC 29681 |
| MARY ANN GRASS & | DAVID E GRASS JT TEN, 5404 CAYMAN DRIVE, CARMEL, IN 46033-8600 |
| MARY ANN GRUDEN | 3808 OVERLOOK CT, THE COLO, NY 75056 |
| MARY ANN H EDWARDS | 28960 JANE STREET, ST CLAIR SHORES, MI 48081-1032 |
| MARY ANN H KALOUPEK | 46966 EAKER ST, STERLING, VA 20165-3567 |
| MARY ANN H KOVACIC | 6529 MANCHESTER DR, GREENDALE, WI 53129-1216 |
| MARY ANN H MARCH | 2233 ONEKAMA, GRAND RAPIDS, MI 49506-5326 |
| MARY ANN HAMBLIN | CUST PAUL HAMBLIN UGMA CA, 5843 LA JOLLA WAY, CYPRESS, CA 90630-3209 |
| MARY ANN HAMILTON | BOX 250, HARTLEY, DE 19953-0250 |
| MARY ANN HANDS LOCKLEAR | 4400 SOUTH 80TH STREET APT 306, LINCOLN, NE 68516 |
| MARY ANN HARRINGTON | 3151 OAKWOOD ROAD, OXFORD, MI 48370-1015 |
| MARY ANN HARRINGTON & | JAMES F HARRINGTON JT TEN, 3151 OAKWOOD ROAD, OXFORD, MI 48370-1015 |
| MARY ANN HARROLD | 6239 NE LAKESHORE DR, MACY, IN 46951-8556 |
| MARY ANN HART | 32 HOLLY COVE LANE, DOVER, DE 19901-6286 |
| MARY ANN HEGINBOTHAM & | STEVEN R HEGINBOTHAM JT TEN, BOX 271, EAST BRADY, PA 16028-0271 |
| MARY ANN HEIMFORTH | 265 S STONY PT RD, BOX 274, SUTTONS BAY, MI 49682-9572 |
| MARY ANN HENRY | 16383 COATES HWY, BRETHREN, MI 49619-9650 |
| MARY ANN HENWOOD FLYNN & | JOSEPH COLLIER FLYNN JT TEN, 27 GREENLAWN RD, PAOLI, PA 19301-1501 |
| MARY ANN HEWES | 4807 LYELL RD, SPENCERPORT, NY 14559-2013 |
| MARY ANN HEWITT | 9531 BIRCH ST 112, OVERLAND PARK, KS 66207-3228 |
| MARY ANN HEYING | 45 HONEY LOCUST LN, APT 103B2, SAINT CHARLES, MO 63303-5777 |
| MARY ANN HICKEY | 8717 ROTHWELL RD, DAVIS JUNCTION, IL 61020-9613 |
| MARY ANN HILDEN | 8285 COOLIDGE, CENTER LINE, MI 48015-1749 |
| MARY ANN HILL | 144 WORMWOOD ST, OJAI, CA 93023-4031 |
| MARY ANN HOCHMAN & | NORMAN HOCHMAN JT TEN, 6192 DEERFIELD DR, FARMINGTON, NY 14425 |
| MARY ANN HULL | 1329 OAKHILL DRIVE, FAIRBORN, OH 45324-5638 |
| MARY ANN HULQUIST | 10765 SW FAIRHAVEN ST, PORTLAND, OR 97223-3818 |
| MARY ANN HURDZAN TOD | KATHLEEN A GLASS, 1201 SPRING VALLEY RD SE, LONDON, OH 43140-8985 |
| MARY ANN HUTTING | 10200 HADLEY RD, GREGORY, MI 48137-9609 |
| MARY ANN I PICKERING | 5687 MILTON AVE, SARASOTA, FL 34243-4835 |
| MARY ANN IGOE | 63 VALLEYFIELD ST, LEXINGTON, MA 02421-7930 |
| MARY ANN J SMOLEY | CUST ELIZABETH SMOLEY, UGMA PA, 3720 SW 183RD TER, DUNNELLON, FL 34432 |
| MARY ANN J SMOLEY | CUST REBECCA SMOLEY, UGMA PA, 3720 SW 183RD TERR, DUNNELLON, FL 34432 |

| | |
|---|---|
| MARY ANN JACKSON | 583 W 5TH, PERU, IN 46970-1844 |
| MARY ANN JARMAN | 747 ST RT 133, FELICITY, OH 45120 |
| MARY ANN JOZWIAK & | JAMES E JOZWIAK JT TEN, 6311 BIRCHVIEW DR, SAGINAW, MI 48609-7062 |
| MARY ANN K BAUMAN & | MARY SUE SELFRIDGE JT TEN, 1156 S ALSTOTT, HOWELL, MI 48843-7825 |
| MARY ANN K GILES | 606 SMILEY AVE, BETHLEHEM, PA 18015-4334 |
| MARY ANN KATTLEMAN | 3312 EMERALD LAKE DRIVE UNIT 22, CINCINNATI, OH 45211-1984 |
| MARY ANN KEMMERER | 3074 BURR OAK CT, DAYTON, OH 45420-1222 |
| MARY ANN KENT & | RICHARD M KENT JT TEN, 41155 POND VIEW DR 325, STERLING HEIGHTS, MI 48314-3897 |
| MARY ANN KERNOHAN | 34232 ORANGELAWN ST, LIVONIA, MI 48150-2636 |
| MARY ANN KIDWELL | 112 42ND ST, SANDUSKY, OH 44870-4854 |
| MARY ANN KILPATRICK | 6 OAK TREE LANE, LITTLE FALLS, NJ 07424-2314 |
| MARY ANN KOHL | TR MARY ANN KOHL TRUST UA 12/19/96, 11274 FIVE PT RD, PERRYSBURG, OH 43551-9619 |
| MARY ANN KONFRST-MEYER | 11641 S H J ROGOWSKI DR, MERRIONETTE PARK, IL 60803 |
| MARY ANN KORDALSKI & | JEFFREY KORDALSKI JT TEN, 74878 GOULD RD, BRUCE TWP, MI 48065 |
| MARY ANN KRUSO | 2470 23RD ST, WYANDUTTE, MI 48192-4432 |
| MARY ANN KUCHARSKI | 1351 LEXINGTON DR, YARDLEY, PA 19067-4438 |
| MARY ANN KULISH | 15 COUNTRY VILLAGE CT, BAYONNE, NJ 07002-1505 |
| MARY ANN KURKIEWICZ & | DEBORAH SORENSEN JT TEN, 8055 ABBOTT AV, GREENDALE, WI 53129-1012 |
| MARY ANN L GERKE & | STANLEY A GERKE JT TEN, 379 STERLING DR, DIMONDALE, MI 48821-9773 |
| MARY ANN L LAKIN & | THOMAS J LAKIN JT TEN, 1514 SW21ST PL, REDMOND, OR 97756 |
| MARY ANN L MADDEN | 648 FLORENCE ST, DALY CITY, CA 94014-2820 |
| MARY ANN LACEK | 8201 WEST 130TH ST, N ROYALTON, OH 44133-1003 |
| MARY ANN LASKIWSKI | 17 RANSON HALL RD, WOLCOTT, CT 06716-2515 |
| MARY ANN LAZARICH | CUST ELIZABETH A FOTI, UTMA FL, 330 PORTSMOUTH RD, CAPE MAY, NJ 08204-4297 |
| MARY ANN LAZARICH | CUST EMMA FOTI, UTMA FL, 330 PORTSMOUTH RD, CAPE MAY, NJ 08204-4297 |
| MARY ANN LAZARICH | CUST KIERA OLAND FOTI, UTMA FL, 330 PORTSMOUTH RD, CAPE MAY, NJ 08204-4297 |
| MARY ANN LEGROW | 9690 N RANSOM RD, WHEELER, MI 48662-9707 |
| MARY ANN LEICHTER | 1703 TARA DRIVE, CHAMPAIGN, IL 61821 |
| MARY ANN LEONARD | 300 LENORA ST P-244, SEATTLE, WA 98121-2416 |
| MARY ANN LEONARD | TR UA 07/28/03, MARY ANN LEONARD REVOCABLE, LIVING TRUST, 105 N W 24TH ST, AUSTIN, MN 55912 |
| MARY ANN LITTLE | 6 MONTFORD CT, GREENSBORO, NC 27455-3406 |
| MARY ANN LORENC | 543 LUCE AVE, FLUSHING, MI 48433-1405 |
| MARY ANN LOZIER | 544 HANCOCK COURT, TRAPPE, PA 19426 |
| MARY ANN LUTHER | 1807 CHAUCER, MADISON HEIGHTS, MI 48071-2014 |
| MARY ANN M FRICKO & | JOHN J FRICKO &, ANNE FRICKO JT TEN, 153 S 6TH AVE, CLARION, PA 16214 |
| MARY ANN M SPOONER & | JULIA LYNNE SPOONER JT TEN, 521 MIDLAND PARK DR, STONE MOUNTAIN, GA 30087-2723 |
| MARY ANN MADDEN | 3 OAKWOOD ST, EAST GREENBUSH, NY 12061-2505 |
| MARY ANN MADDEN | 112 SUMMIT RD, SPARTA, NJ 07871-1400 |
| MARY ANN MADERER | 91 MAIN ST, HOOSICK FALLS, NY 12090-2005 |
| MARY ANN MALLOY | 2240 LINDEN AVE, WAUKEGAN, IL 60087-3917 |
| MARY ANN MANNERS | 13339 POPLAR ST, SOUTHGATE, MI 48195-2449 |
| MARY ANN MARASEK | 119 MAXEY RD, HOUSTON, TX 77013-4511 |
| MARY ANN MARNON & | EDWARD T MARNON JR JT TEN, 22513 SHOREVIEW CT, ST CLAIR SHORES, MI 48082-1480 |
| MARY ANN MAROTTA | 774 EAST AVE, LOCKPORT, NY 14094-3422 |
| MARY ANN MASSON | 6170 BAY SHORE DR, STURGEON BAY, WI 54235-8108 |
| MARY ANN MATLOCK CROWLEY | 17013 COLOMBINE, PFLUGERVILLE, TX 78660-2229 |
| MARY ANN MAURER | TR MARY ANN MAURER TRUST, UA 04/30/99, 117 ADDIES CT, WILTON, IA 52778-9582 |
| MARY ANN MC CANDLESS | TAPPARO, 6 STRAWBERRY HILL LANE, DANVERS, MA 01923-1133 |
| MARY ANN MC GONIGLE | 1584 WESLEY AVE, MERRICK, NY 11566-2453 |
| MARY ANN MC GOVERN | 4512 PINEHURST, GAYLORD, MI 49735-9469 |
| MARY ANN MC NAMARA | 5455 ASHBROOK PL 20, DOWNERS GROVE, IL 60515-4253 |
| MARY ANN MCCALLISTER | 1103 E MARKET ST, NEW ALBANY, IN 47150-2835 |
| MARY ANN MCDERMOTT | 3 NORTH EGRET STREET, SEBRING, FL 33872-3500 |
| MARY ANN MCGARRY | 270 SKYE DRIVE, PISGAH FOREST, NC 28768-9650 |
| MARY ANN MCWAIN & | ROBERT B MCWAIN JT TEN, 9415 BLUE SPRUCE CT, DAVISON, MI 48423-1186 |
| MARY ANN MENDEZ | 50 KEATING DR, ROCHESTER, NY 14622-1522 |
| MARY ANN MERLANO | 33919 OAKWOOD, STERLING HGTS, MI 48312-6907 |
| MARY ANN MERRELL | 100 CLINTON ST, LOWVILLE, NY 13367 |
| MARY ANN MIKLOVIC | 3939 DALE RD, SAGINAW, MI 48603 |
| MARY ANN MILLER | 621 S ROYAL ST, ALEXANDRIA, VA 22314-4141 |
| MARY ANN MILLS | 84 MARGARET ST, STATEN ISLAND, NY 10308-2216 |
| MARY ANN MOLNER | 12101 W 100 TERR, LENEXA, KS 66215-1956 |
| MARY ANN MONGAN | TR MARY ANN MONGAN TRUST, UA 10/30/97, 3729 BROADVIEW, CINCINNATI, OH 45208-1901 |
| MARY ANN MOORE | 10640 W COUNTY RD 500 S, DALEVILLE, IN 47334 |
| MARY ANN MOORE & | JERRY J MOORE JT TEN, 10640 W COUNTY RD 500 S, DALEVILLE, IN 47334 |
| MARY ANN MORANG | 633-5TH ST, BOULDER CITY, NV 89005-2935 |
| MARY ANN MOSER | TR MARY ANN MOSER LIVING TRUST, UA 06/04/04, 1035 N ALEXANDER, ROYAL OAK, MI 48067 |
| MARY ANN MOSER & | DAVID MOSER, TR UA 06/04/04 MARY ANN MOSER, LIVING, TRUST, 1035 N ALEXANDER AVE, ROYAL OAK, MI 48067 |
| MARY ANN MUDD | 2338 HUNTSVILLE RD, PENDLETON, IN 46064-8733 |
| MARY ANN MULDOON & | DENNIS M MULDOON JT TEN, 13113 COMMONWEALTH, SOUTHGATE, MI 48195-1262 |
| MARY ANN NEAL | 632 FRONT, COLUMBUS, GA 31901-2924 |
| MARY ANN NEUBAUER | 7325 WEST SUMMERDALE AVE, CHICAGO, IL 60656-1846 |
| MARY ANN NEWCOMBE & | BRIAN D NEWCOMBE JT TEN, 2610 COSTA MESA, WATERFORD, MI 48329-2431 |

| | |
|---|---|
| MARY ANN NIGRO & | EDDIE NIGRO TEN ENT, 737 E 342ND ST, EASTLAKE, OH 44095-2411 |
| MARY ANN NOON | 6339 TRALEE AVE, NEW PORT RICHEY, FL 34653-1045 |
| MARY ANN NOXSEL | 2170 QUARTZITE LN, PO BOX 5695, LAKE HAVASU CITY, AZ 86404-9654 |
| MARY ANN NUTZEL | 81 GLENDALE ST, NUTLEY, NJ 07110-1110 |
| MARY ANN O'BRYAN & | WILLIAM J O'BRYAN JT TEN, 4920 WALDEN LANE, KETTERING, OH 45429-5529 |
| MARY ANN O'LEARY | 27 OAK AV, HUNTINGTON STATION NY,  11746-2634 |
| MARY ANN ODOM & | JAMES R ODOM JT TEN, 2284 DUNSTABLE, BIRMINGHAM, MI 48009-7265 |
| MARY ANN ODONNELL | 1 BELLEVIEW AVE, OSSIAING, NY 10562-4309 |
| MARY ANN OHALLORAN | 1275 15TH ST, APT 19O, FORT LEE, NJ 07024-1937 |
| MARY ANN OHARA | 402 E SUGAR BAY LANE, CEDAR, MI 49621-9724 |
| MARY ANN OLIVA & | FRANK OLIVA JT TEN, 234 S BUDDING AVE APT 103, VIRGINIA BCH, VA 23452 |
| MARY ANN OLSEN | 19 VIEW CT 206, FAIRFIELD, OH 45014-6132 |
| MARY ANN OPSUTH | 48 HEMPSTEAD RD, TRENTON, NJ 08610-2037 |
| MARY ANN OWENS & | RALPH F OWENS JT TEN, 4676 E CR 500 S, MIDDLETOWN, IN 47356 |
| MARY ANN P ABERMAN | 609 LAKESIDE DR, ROCK HILL, SC 29730-6109 |
| MARY ANN P FARKAS & | ANTHONY FARKAS JT TEN, 117 DOGWOOD LN, NEWBURGH, NY 12550-2027 |
| MARY ANN P LEARD | 5537 TODD AVENUE, BALTIMORE, MD 21206-3722 |
| MARY ANN P ROMANSKI | 4360 ANDERSON ANTHONY RD, WARREN, OH 44481-9428 |
| MARY ANN PACILLI | 34 FERNCLIFF RD, BLOOMFIELD, NJ 07003-5414 |
| MARY ANN PACKARD | 67 WILSON AVE, SPENCER, MA 01562-2847 |
| MARY ANN PANCHESHAN | TR UNDER AGREEMENT WITH MARY, ANN PANCHESHAN 08/31/83, 2676 WHALER AVE, HAMTRAMCK, MI 48212-3013 |
| MARY ANN PANGLE | 3916 CAYLOR DRIVE, NASHVILLE, TN 37215-2402 |
| MARY ANN PARNELL | BOX 4, FELTON, DE 19943-0004 |
| MARY ANN PASCHAL | TR UA 4/9/99 WALTER JANOSZ SR, TRUST, 3319 LLOYD PASCHAL, APPLING, GA 30802 |
| MARY ANN PATTERSON | TR UA 05/19/93 THE MARY, ANN PATTERSON TRUST, 5077 OAK PARK WAY, SANTA ROSA, CA 95409-3642 |
| MARY ANN PECK | 512 WALNUT ST, MONTOURSVILLE, PA 17754-1453 |
| MARY ANN PERRY | 836 HAMPTON CT, SAGAMORE HILLS, OH 44067-2384 |
| MARY ANN PERRYMAN | 371 TARA, TROY, MI 48098-3119 |
| MARY ANN PETERSON | 1347 HASLETT RD, HASLETT, MI 48840-8993 |
| MARY ANN PHILLIPS & DONALD R | PHILLIPS TR FOR DONALD R, PHILLIPS U/W VIRGINIA M, GRAHAM, 89 OSBORN RD, RYE, NY 10580-1320 |
| MARY ANN PILARSKI | 32466 GRINSELL DR, WARREN, MI 48092-3102 |
| MARY ANN PINTAR | 7155 OLD COACH TRAIL, WASHINGTON, MI 48094-2156 |
| MARY ANN POLLARD | 1332 FOREST AVE, EVANSTON, IL 60201 |
| MARY ANN POOLE | 3620 WILLIAMSBOROUGH ROAD, RALEIGH, NC 27609-6356 |
| MARY ANN PORTER | CUST, PAMELA L PORTER U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, 803 MIDSHIP CT, ANNAPOLIS, MD 21401-7394 |
| MARY ANN PRICKETT | 46 COUNTRY CLUB GATE, PACIFIC GROVE, CA 93950-5046 |
| MARY ANN PRYBOLSKY | 8 FALMOUTH ROAD, ISELIN, NJ 08830-2407 |
| MARY ANN R BERNARD | 170 RONALD BLVD, LAFAYETTE, LA 70503-2738 |
| MARY ANN RA | 6624 THOROUGHBRED LOOP, ODESSA, FL 33556-1813 |
| MARY ANN RA & | MILDRED BOY JT TEN, ATTN M BARDI, 6624 THOROUGHBRED LOOP, ODESSA, FL 33556-1813 |
| MARY ANN RABBITT | 1410 TUCKERS LN, SOUTHOLD, NY 11971-3045 |
| MARY ANN RATHMANNER | 201 CURTIS AVE, WILMINGTON, DE 19804-1912 |
| MARY ANN RICHARDS | 77 MAIN STREET, HIGH BRIDGE, NJ 08829-1902 |
| MARY ANN ROGERS | 7588 EAST COUNTY RD 1005, AVON, IN 46123 |
| MARY ANN ROMERO | 10456 BILBOA STREET NW, ALBUQUERQUE, NM 87114 |
| MARY ANN ROSE | CUST JAMES, E ROSE UGMA IL, 1345 MADISON ST APT 1, DENVER, CO 80206-2669 |
| MARY ANN ROSE | CUST JENNIFER ALICE ROSE UGMA IL, 3905 S OAK RIDGE DR, BLOOMINGTON, IN 47401-8932 |
| MARY ANN ROTUNNO | 753 METROPOLITAN AVE, BROOKLYN, NY 11211-3701 |
| MARY ANN ROVAI & | NICHOLAS D ROVAI JT TEN, 5548 NW 27TH PL, OCALA, FL 34482 |
| MARY ANN ROWE | 2113 GRAFTON AVE, CLERMONT, FL 34711 |
| MARY ANN RUSSELL | 1056 CAMBRIDGE DR SE, EAST GRAND RAPIDS, MI 49506-3380 |
| MARY ANN S NEWELL | 1040 FEARRINGTON POST, PITTSBORO, NC 27312-5502 |
| MARY ANN S WILCHER | RR2 BOX 192A, LEWISBURG, WV 24901-9322 |
| MARY ANN SANTORO | CUST, EDWARD SANTORO JR U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 224 BENEDICT AVE, THORNWOOD, NY 10594-1236 |
| MARY ANN SANTORO | CUST, JANET SANTORO UGMA NY, 224 BENEDICT AVE, THORNWOOD, NY 10594-1236 |
| MARY ANN SANTORO | CUST, SUSAN SANTORO UGMA NY, 224 BENEDICT AVE, THORNWOOD, NY 10594-1236 |
| MARY ANN SAYLES | 504 PRESTIGE ST, JOLIET, IL 60435-5378 |
| MARY ANN SCHADT | TR MARY ANN SCHADT TRUST, UA 04/25/97, 4716 W NORTHFOX LN, APT 3, MCHENRY, IL 60050-4908 |
| MARY ANN SCHNEIDER | 6659 FOSSIL CREEK, MEMPHIS, TN 38120-8844 |
| MARY ANN SCHOEN & | SYLVESTER F SCHOEN JT TEN, 322 BUCKINGHAM DR, BELLEVUE, OH 44811-1853 |
| MARY ANN SCHULTZ | 4 SEVEN PINES DR, OSWEGO, NY 13126-9503 |
| MARY ANN SCHUSSLER | 220 14TH AVE NO, SO ST PAUL, MN 55075-1942 |
| MARY ANN SEEBER | BOX 1191, BLOOMINGTON, IN 47402-1191 |
| MARY ANN SELLERS | TR UNDER, DECL OF TRUST BY MARY ANN, SELLERS DTD 06/17/87, 2137 MEDFORD RD 13, ANN ARBOR, MI 48104-4936 |
| MARY ANN SEVICK | CUST WILLIAM TODD WARDZINSKI, UTMA NC, 2128 SOUTH 18TH STREET, PITTSBURGH, PA 15203 |
| MARY ANN SHAW | 1178 PARKWOOD BLVD, SCHENECTADY, NY 12308-2502 |
| MARY ANN SHAW | 9 PINETREE TERRACE, MADISON, NJ 07940-2311 |
| MARY ANN SHEEHAN | BOX 250443, FRANKLIN, MI 48025-0443 |
| MARY ANN SHULMAN | 403 MAIN STREET SUITE 413, SAN FRANCISCO, CA 94105-2085 |
| MARY ANN SIELSKI & | FAYE MILLER JT TEN, 262 FIFTH AVE, MANISTEE, MI 49660-1357 |
| MARY ANN SIMPER | 14401 SE 162ND AVE, CLACKAMAS, OR 97015-8915 |
| MARY ANN SINGH | 3071 CALLE MARIPOSA, SANTA BARBARA, CA 93105-2740 |
| MARY ANN SMITH | 25051 LAMANGUSTA, LAGUNA NIGUEL, CA 92677-7540 |

| | |
|---|---|
| MARY ANN SMITH | 6336 FORESTDALE AVE, DAYTON, OH 45427-1815 |
| MARY ANN SMITH | TR UA 02/18/03, MARY ANN SMITH LIVING TRUST, PO BOX 441, CHARLESTON, MO 63834 |
| MARY ANN SNOW | 5507 TIRO CORP RD, TIRO, OH 44887-9703 |
| MARY ANN SOULE | 1701 ALLARD, GROSSE POINTE WOOD MI,  48236-1901 |
| MARY ANN SPARKS & | JERRY T SPARKS JT TEN, 7012 EAST HWY 37, TUTTLE, OK 73089-8532 |
| MARY ANN SPEARIN | 8457 MOUNDVIEW CIRCLE, CENTERVILLE, OH 45458 |
| MARY ANN SPRAGUE | 8511 PRIOR RD, DURAND, MI 48429-9437 |
| MARY ANN SQUASHIC | CUST MARIA ANN SQUASHIC, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 47 E SHORE CULVER RD, BRANCHVILLE, NJ 07826 |
| MARY ANN STARK | CUST CURTIS ALAN STARK UGMA MI, 184 SOUTH ROAD, NEW PLYMOUTH TARANAKI 4601,  NEW ZEALAND |
| MARY ANN STARK | CUST STEVEN, JAMES STARK UGMA MI, 10E KINROSS DRIVE, NEW PLYMOUTH,  NEW ZEALAND |
| MARY ANN STEELE | 5159 CENTREVILLE RD, GRAND BLANC, MI 48439-8747 |
| MARY ANN STOVER | 34768 STACY ST APT 2, WESTLAND, MI 48185 |
| MARY ANN STSOUVER | 402 W ROCKWELL ST, FENTON, MI 48430-2083 |
| MARY ANN SULLIVAN | 141 CITRUS RD NE, LAKE PLACID, FL 33852 |
| MARY ANN SUTTON | 6689 LINCOLN AVENUE, LOCKPORT, NY 14094-6156 |
| MARY ANN SWAZIEK | 1217 E FAIRMONT DR, TEMPE, AZ 85282-3937 |
| MARY ANN SWEITZER | 2124 TAMARRON TER, PALM HARBOUR, FL 34683-4937 |
| MARY ANN SYOSTAK | 4645 CREEK ROAD, LEWISTON, NY 14092-1150 |
| MARY ANN SYTEK | 2436 CHERYLANN DR, BURTON, MI 48519-1362 |
| MARY ANN SZAFRANSKI | 319 YALE AVE, POINT PLEASANT BCH NJ,  08742-3136 |
| MARY ANN SZYMANOWICZ | 14 SUMMIT OAKS, PITTSFORD, NY 14534-3261 |
| MARY ANN T FRY | TR MARY ANN T FRY LIVING TRUST, UA 08/31/95, 974 FLAGSTONE DR, DYER, IN 46311 |
| MARY ANN T GREGSON | 201 BOXWOOD ROAD, WILMINGTON, DE 19804-1824 |
| MARY ANN TALER | 1906 ENCHANTED PARK DRIVE, SPRING, TX 77386-2551 |
| MARY ANN TAPPARO & DARLENE | WIRSCHEM TR IRREVOCABLE, TR U/A DTD 08/01/85 OF THE, MACANDAR, 6 STRAWBERRY LANE, DANVERS, MA 01923 |
| MARY ANN TERRANOVA | 29621 BRADNER DR, WARREN, MI 48093-3701 |
| MARY ANN THOMPSON | 2721 KNOLLWOOD CRT, PLANO, TX 75075-6424 |
| MARY ANN TIERNEY DUNLEAVY | 10238 BRIGADE DR, FAIRFAX, VA 22030-2110 |
| MARY ANN TILDEN | 303 OAKLEY LANE, KIRKWOOD, MO 63122-2816 |
| MARY ANN TOCHKO | PO BOX 695, BROOKLINE, NH 03033-0695 |
| MARY ANN TODHUNTER | 10726 MAPLEWOOD DR, COUNTRYSIDE, IL 60525-4813 |
| MARY ANN TODHUNTER & | WILLIAM H TODHUNTER JT TEN, 10726 MAPLEWOOD DR, COUNTRYSIDE, IL 60525-4813 |
| MARY ANN TOMKO | 13443 LILLIAN LN, STERLING HEIGHTS, MI 48313-2643 |
| MARY ANN TOMKO & | JOHN L TOMKO JT TEN, 13443 LILLIAN LN, STERLING HEIGHTS, MI 48313-2643 |
| MARY ANN TUHEY | TR, JOHN TUHEY & MARY ANN TUHEY, TRUST UA 11/25/86, 1308 OLD CARRIAGE LANE, HUNTSVILLE, AL 35802-2765 |
| MARY ANN UPCHURCH | TR UW, BIRDIE H HARRIS, 3210 CRITTENDEN CT, WINSTON-SALEM, NC 27106-5523 |
| MARY ANN VAN WESTRENEN & | LYNNE VAN WESTRENEN JT TEN, BOX 567, KITTREDGE, CO 80457-0567 |
| MARY ANN VARGA | 8878 KILKENNY DR, BALDWINSVILLE, NY 13027-9069 |
| MARY ANN VOGT & | LAWRENCE R VOGT JT TEN, 6425 RUTHERFORD PLACE, SUWANNE, GA 30024-4214 |
| MARY ANN W STAUFFER | 20 STAUFFER LANE, BOYERTOWN, PA 19512-8113 |
| MARY ANN WALKER | 1016 W HAVENS STREET, KOKOMO, IN 46901-2635 |
| MARY ANN WALKER | TR MARY ANN WALKER REVOCABLE TRUST, UA 08/21/80, 1377 INDIAN MOUND WEST, BLOOMFIELD HILLS, MI 48301-2263 |
| MARY ANN WALLACE | N80 W15315 VALLEY VIEW DR, MENOMONEE FALLS, WI 53051-3752 |
| MARY ANN WALTERS | BOX 904, WHITLEY CITY, KY 42653-0904 |
| MARY ANN WALTON | 5329 PATRICK HENRY DR, BALTIMORE, MD 21225-3111 |
| MARY ANN WARREN | 3404 CAPE COD LN, MIDLAND, TX 79707 |
| MARY ANN WARZECHA | 62 EAGLE RIDGE CIRCLE, ROCHESTER, NY 14617 |
| MARY ANN WATKINS & | DANIEL WATKINS JT TEN, 1749 PIERSON ROAD, HAMILTON, OH 45013-9138 |
| MARY ANN WEBER | CUST, CAROLYN WEBER UGMA NY, 340 SOUTH RD, SCOTTSVILLE, NY 14546-9506 |
| MARY ANN WEBER | CUST, DUSTAN WEBER UGMA NY, 340 SOUTH RD, SCOTTSVILLE, NY 14546-9506 |
| MARY ANN WEBER | CUST AMBER CZAPRANSKI, UGMA NY, 340 SOUTH RD, SCOTTSVILLE, NY 14546-9506 |
| MARY ANN WEBER | CUST DUSTIN WEBER, UGMA NY, 340 SOUTH RD, SCOTTSVILLE, NY 14546-9506 |
| MARY ANN WHITE & | ROGER WHITE JT TEN, 10747 JUDD RD, FOWLERVILLE, MI 48836-9002 |
| MARY ANN WHITTEN | 7115 BENNINGTON, DALLAS, TX 75214-1702 |
| MARY ANN WILLIAMS DESHAZER | 15314 STEVENS, BELLFLOWER, CA 90706-3553 |
| MARY ANN WITKOS | 47710 WALDEN, MACOMB TWP, MI 48044-5006 |
| MARY ANN WOOD | 10926 E REGAL DR, SUN LAKES, AZ 85248 |
| MARY ANN WOOD & | ROBERT J WOOD JT TEN, 329 SPRING HILL DRIVE, CANTON, GA 30115 |
| MARY ANN WOOLFE | 12610 KINGSRIDE DR, HOUSTON, TX 77024-4006 |
| MARY ANN WRENN | 60 VALLEY VIEW DR, MT SIDNEY, VA 24467-2208 |
| MARY ANN Z KLUIBER | OLCOTT LANE, BERNARDSVILLE, NJ 07924 |
| MARY ANN ZAPOLI & | KENNETH S ZAPOLI &, GARY G ZAPOLI JT TEN, 29709 MALVINA DR, WARREN, MI 48088-3764 |
| MARY ANN ZLATNIK KLUIBER | OLCOTT LANE, BERNARDSVILLE, NJ 07924 |
| MARY ANNA BROWNING | 3215 S CRYSLER, INDEPENDENCE, MO 64055 |
| MARY ANNA BRYAN | KEMPTON AT BRIGHTMORE, 2298 41ST ST APT 234, WILMINGTON, NC 28403-5415 |
| MARY ANNA FULLERTON | 13 PICARDY PL, SOUTHAMPTON, NJ 08088-1216 |
| MARY ANNA KLINKER | 11150 HEINTZELMAN, ROCKFORD, MI 49341-9534 |
| MARY ANNA LIDESTRI & | C PAUL LIDESTRI JT TEN, 15 CARLISLE DR, JACKSON, NJ 08527 |
| MARY ANNA MITCHELL STRICKLER | 17 ELMCREST DR, WHEELING, WV 26003-5053 |
| MARY ANNE BARNES | 313 OVERCREEK DR, RICHARDSON, TX 75080-2618 |
| MARY ANNE BRADSHAW | 1933 HIGHLAND PIKE, FT WRIGHT, KY 41017-8136 |
| MARY ANNE BREEN | 19 SCHENCK, GREAT NECK, NY 11021-3632 |
| MARY ANNE BUONASORA | 15 PARMALEE DR, HAMDEN, CT 06514 |

| | |
|---|---|
| MARY ANNE CASE | 2940 GANT QUARTERS CIRCLE, MARIETTA, GA 30068-3723 |
| MARY ANNE CAVICCHI & | RICHARD H CAVICCHI JT TEN, 3640 GLENBAR DR, CLEVELAND, OH 44126-1246 |
| MARY ANNE CLINE | 38 BRUCE PARK DR, GREENWICH, CT 06830-7202 |
| MARY ANNE CLOUGHERTY TEETS | CUST KATHERINE G WIERMAN, UTMA IL, 8111 8TH AVE NE, SEATTLE, WA 98115 |
| MARY ANNE COPELAND | 749 CARMAN MEADOWS DR, MANCHESTER, MO 63021-7174 |
| MARY ANNE CUBERO | 4700 SUNDOWN RD, LAYTONSVILLE, MD 20882-2218 |
| MARY ANNE DULUK & | KENNETH J DULUK, TR MARY ANNE DULUK REV TRUST, UA 7/17/98, 32838 LYDON, LIVONIA, MI 48154-4104 |
| MARY ANNE EVE HILLER | 38 BASSETT ST, MILFORD, CT 06460 |
| MARY ANNE FARREL | TR, MARY ANNE FARRELL REVOCABLE, LIVING TRUST, UA 08/19/98, 5515 PEBBLE SPRINGS, HOUSTON, TX 77066-2425 |
| MARY ANNE HIRSCHFELD | 12600 PLATTNER RD, ST MARYS, OH 45885-9600 |
| MARY ANNE KAISER | 1503 E PEARL, HAZEL PARK, MI 48030-3310 |
| MARY ANNE KITCHEN | 528 E 5TH ST, LANCASTER, OH 43130 |
| MARY ANNE KNUTH | CUST KATHLEEN KNUTH UTMA IL, 650 BELFAST TERRACE, CRETE, IL 60417-1221 |
| MARY ANNE LAWLESS | 2002 COUNTY ROUTE 24, EDWARDS, NY 13635-3172 |
| MARY ANNE MATTOX | 309 MARSTON LANE, RICHMOND, VA 23221-3705 |
| MARY ANNE MOFFITT | CUST, ALLEN L MOFFITT UTMA IL, 918 LAKE DESTINY RD, ALTAMONTE SPG, FL 32714-6932 |
| MARY ANNE MONTFORT PAIT | 4493 HUNTINGTON CIRCLE, ATLANTA, GA 30338-6609 |
| MARY ANNE MULVIHILL | 354 CONIFER CRT, WALNUT CREEK, CA 94598-2614 |
| MARY ANNE MURPHY | 186 FRENCH RD, BOLTON, CT 06043-7721 |
| MARY ANNE MYERS | 920 E ROBINSON ST 6D, N TONAWANDA, NY 14120-4763 |
| MARY ANNE NEWBILL BURKE | 5411 CARY STREET RD, RICHMOND, VA 23226-2302 |
| MARY ANNE POMPILIUS | 3950 NORTON, HOWELL, MI 48843-9507 |
| MARY ANNE RAY | 7360 BLACKHAWK TRAIL, SPRING HILL, FL 34606 |
| MARY ANNE SPINKS RIECK | 12219 50TH AVE CT NW, GIG HARBOR, WA 98332-8861 |
| MARY ANNE STEELE PERS REP EST | JOSEPH S CULLINS, 4700 SUNDOWN ROAD, LAYTONSVILLE, MD 20882-2218 |
| MARY ANNE SUMMERS | 905 BLUEBIRD DR, MANCHACA, TX 78652-4155 |
| MARY ANNE SWANSON | 5436 6TH AVE N, GRAND FORKS, ND 58203-2643 |
| MARY ANNE THOMPSON & | JENNIFER M DOBIS JT TEN, 481 HAM WILLIAMS RD, SPRINGVILLE, TN 38256-4426 |
| MARY ANNE TODD | 3608 EMPEDRADO, TAMPA, FL 33629-6914 |
| MARY ANNE TOZEK | 425 BARRY RD, ROCHESTER, NY 14617-4708 |
| MARY ANNE TREZIL | 4171 SYRACUSE, DEARBORN, MI 48125-2118 |
| MARY ANNE UMSTED | CAPONEGRO, 804 REISS ROAD, O FALLON, IL 62269-1224 |
| MARY ANNE WAGNER | TR FAMILY TRUST 03/12/90, U/A MARY ANNE WAGNER, 6115 MAIN ST, KANSAS CITY, MO 64113-1435 |
| MARY ANNE WEEGE | 1262 BROAD ST, BLOOMFIELD, NJ 07003 |
| MARY ANNE WHITTEMORE | APT 71, 149 ALLEN AVE, PORTLAND, ME 04103-3735 |
| MARY ANNE WIESE | C/O M A DENTON, 12205 QUAIL RUN RO, HUDSON, FL 34667-2332 |
| MARY ANNE WITCHGER | 65 NEW SETTLEMENT RD, JOHNS ISLAND, SC 29455-5204 |
| MARY ANNE ZOGAS | 176 SHELDON AVE, PITTSBURGH, PA 15220-2637 |
| MARY ANTICO | TR FAM TR DTD, 08/30/91 U/A MARY ANTICO, ATTN ANNE PARISI, APT 201, 50 BEACH RD, TEQUESTA, FL 33469-3533 |
| MARY ANTICOLI & | YOLAND ANTICOLI JT TEN, 307 N SUMNER AVE, SCRANTON, PA 18504-1721 |
| MARY ANTOINETTE BRINSTER & | ROBERT C BRINSTER JR JT TEN, 6 VALLEY BROOK DR, FAIRPORT, NY 14450-9350 |
| MARY ANZELONE | 2114 CYPRESS ST, WANTAGH, NY 11793-4237 |
| MARY ARABUCKI & | JOHN ARABUCKI JT TEN, 9314 HUBERT, ALLEN PARK, MI 48101-1676 |
| MARY ARAMA | 3617 FLORETTA, CLARKSTON, MI 48346-4019 |
| MARY ARLENE ECK | 1205 MURMAC LANE, WESTERVILLE, OH 43081-8935 |
| MARY ARLENE HUBER | 376 WALNUT LN, MASON, OH 45040 |
| MARY ARMENTROUT | 654 DUNLAP RD, KINGSPORT, TN 37663-4002 |
| MARY ARNOLD | 640 ADEE AVE, 1C, BRONX, NY 10467-6811 |
| MARY ARRANTS GODFREY | 2 WOODCROFT LANE, WILMINGTON, DE 19810-2826 |
| MARY ATCHESON WHITTMORE | 18191 DORSET, SOUTHFIELD, MI 48075-4101 |
| MARY ATER | 868 SWEETING AVE, COLUMBUS, OH 43229-5040 |
| MARY B AUGHE | 224 FAR HILLS AVE, DAYTON, OH 45409-2230 |
| MARY B BAILEY | 3003 VAN NESS ST NW, APT W 201, WASHINGTON, DC 20008-4701 |
| MARY B BAIR | 1039 PROSPECT ST, TRENTON, NJ 08638-4812 |
| MARY B BANNER | 5920 ROUND HILL LN, KNOXVILLE, TN 37912 |
| MARY B BARCO | 2788 FOX CT, MARTINSVILLE, IN 46151-8209 |
| MARY B BARNETT | 5912 IDLE, LAS VEGAS, NV 89107-3644 |
| MARY B BARRY | 11500 RIDENOUR ROAD, THORNVILLE, OH 43076-9688 |
| MARY B BEAVERS | 5317 HAMMOND AVE, DAYTON, OH 45427 |
| MARY B BLITTSCHAU & EDWARD J | BLITTSCHAU TRUSTEES U/A DTD, 10/28/92 MARY B BLITTSCHAU, TRUST, 9652 CHAMBLIN DRIVE, ST LOUIS, MO 63123-6208 |
| MARY B BOWMAN | 6225 MITCHELL RD, RIDGEWAY, VA 24148-4276 |
| MARY B BREWINGTON | 685 COUNTRY CLUB RD, INDIANAPOLIS, IN 46234-2631 |
| MARY B BRIGHT | 12294 W 250 S, RUSSIAVILLE, IN 46979-9767 |
| MARY B BRYAN | PO BOX 1059, FRUITLAND PK, FL 34731-1059 |
| MARY B BUNEA | 20 HARNED'S LANDING, CORTLAND, OH 44410-1286 |
| MARY B BURDEN | 517 N PENDLETON, PENDLETON, IN 46064-8975 |
| MARY B BURKET | 1511 E QUAKER RD, ORCHARD PARK, NY 14127-2005 |
| MARY B BUTLER | 12 STEPHENVILLE BLVD, RED BANK, NJ 07701-6210 |
| MARY B CAMPBELL | 255 LALLEY BL 723, FAIRFIELD, CT 06824-6709 |
| MARY B CANSDALE | 32 WILMA DRIVE, LANCASTER, NY 14086-2710 |
| MARY B CLOUTIER | 208 SUMMER ST, BRISTOL, CT 06010-5015 |
| MARY B COSTA | 9225 GLENVILLE RD, SILVER SPRING, MD 20901-3636 |
| MARY B DAVIDSON | 7110 FOREST LANE, UNION CITY, GA 30291 |

| | |
|---|---|
| MARY B DAVIS | 71 SHORE DR, PORT CHESTER, NY 10573-5317 |
| MARY B DAVIS | 2132 303RD AVENUE, FORT MADISON, IA 52627 |
| MARY B DEARDORFF | BOX 415, CASHTOWN, PA 17310-0415 |
| MARY B DEMPSEY | 2963 WOODLAND COURT, METAMORA, MI 48455-8930 |
| MARY B DEWEY | 5443 SHARON DRIVE, JACKSON, MI 49203-5979 |
| MARY B DIMMITT | PO BOX 1311, CACHE, OK 73527-1311 |
| MARY B DOUGLAS & | MORRIS T DOUGLAS JT TEN, 5109 DORCHESTER RD, RICHMOND, VA 23225-2912 |
| MARY B DUSCH | 727 WILLOW ST, CRANFORD, NJ 07016-1858 |
| MARY B ENOCHS | 4680 SEBALD DR, FRANKLIN, OH 45005-5329 |
| MARY B FLEMING | 8722 WISSAHICKON AVE, PHILADELPHIA, PA 19128 |
| MARY B GALLAGHER & | BRENDAN GALLAGHER JT TEN, 13 SANDBURG DR, MORGANVILLE, NJ 07751-1428 |
| MARY B GEGAN | 4 WESTERLY AVE, MADISON, NJ 07940-1606 |
| MARY B GLADEN | 7411 BROCK WAY, MT MORRIS, MI 48458-2924 |
| MARY B GORDON | CUST JONATHAN A GORDON, UTMA MD, 9024 WILLOW VALLEY DR, POTOMAC, MD 20854-2456 |
| MARY B GRIFFIN | 499-D HERITAGE VILLAGE, SOUTHBURY, CT 06488-1526 |
| MARY B GRIPPI | ATTN MARY G BOTTING, PO BOX 248 T, SUTTONS BAY, MI 49682 |
| MARY B GUNTER & | THOMAS F LUKA JT TEN, 214 HUXLEY ST, JAMESTOWN, NY 14701-5929 |
| MARY B HANUSEK | 118 MAIN STREET, BOX 496, FREELAND, PA 18224-3100 |
| MARY B HESTER | 307 HAMPSHIRE LANE, VICTORIA, TX 77904 |
| MARY B HIGHBERG | 2305-B B ST, LAKEBAY, WA 98349-9636 |
| MARY B HOLLAND | 669 NORTH AVE, WINDER, GA 30680 |
| MARY B HOY | 2507 ORANGEWOOD ST, AVON PARK, FL 33825-8085 |
| MARY B HUGHES | 2507 SCHADE WEST DR, MIDLANDN, MI 48640-6941 |
| MARY B HUNT | 419 MILL STREET S E, VIENNA, VA 22180-5730 |
| MARY B HYDRICK | 2150 CLOVER DR NW, GRAND RAPIDS, MI 49504-2534 |
| MARY B JIRA | 709 GLOVER AVE, CHULA VISTA, CA 91910-5807 |
| MARY B JOHNSON | 3851 CARROLL AVE, DAYTON, OH 45405-2304 |
| MARY B JONAS | 4162 CORDELL DR, DAYTON, OH 45439-2608 |
| MARY B JONES | 27068 PENN, INKSTER, MI 48141-2542 |
| MARY B K GULICK & | MARY RAE GULICK-TORRES JT TEN, BOX 61, HERSEY, MI 49639-0061 |
| MARY B KAHNEY | 417 SANDBURG ST, PARK FOREST, IL 60466-1105 |
| MARY B KANCYAN | APT 165, 34575 MULVEY, FRASER, MI 48026-1914 |
| MARY B KAVANAGH | 163-7TH AVE, SAN FRANSISCO, CA 94118-1206 |
| MARY B KAYLOR | C/O JUDITH M DULANY, 411 HIGHLAWN AVE, ELIZABETHTOWN, PA 17022-1617 |
| MARY B KENNEDY | 46 HARNEYWOLD, ST LOUIS, MO 63136-2402 |
| MARY B KENNEDY & | WOODROW R KENNEDY JT TEN, 46 HARNEY WOLD, ST LOUIS, MO 63136-2402 |
| MARY B KINGCAID | BOX 2977 LONGLICK PIKE, GEORGETOWN, KY 40324-9152 |
| MARY B KINGSTON | CUST JONATHAN BANASZAK, UTMA MI, 27286 ROAN, WARREN, MI 48093-4612 |
| MARY B KNAPICK TOD | CHRISTOPHER D KNAPICK, SUBJECT TO STA TOD RULES, 7264 W PETERSON, CHICAGO, IL 60631 |
| MARY B KNILANS | 6047 HIGHWAY 51 SOUTH, JANESVILLE, WI 53546-9426 |
| MARY B KORB | 11314 MONCURE DR, RUTHER GLEN, VA 22546-3350 |
| MARY B KORCZ | 1000 WALDEN CREEK TR 241B, SPRING HILL, TN 37174-6549 |
| MARY B KOZIOL | 5315 S MONITOR AVE, CHICAGO, IL 60638-2715 |
| MARY B KUDERNA | 6045 WALLACE BLVD, N RIDGEVILLE, OH 44039-1945 |
| MARY B KUEHNEMAN | 115 ROSEWOOD DRIVE, SAINT PAUL, MN 55117-1372 |
| MARY B LEAP | 411 LODY LANE, KOKOMO, IN 46901-4101 |
| MARY B LIMES | 11633 BRADLEY DR, GEROME, MI 49249-9829 |
| MARY B LOFTUS | 4801 SUMMER LANE, BROOKLYN, OH 44144-3013 |
| MARY B LOVE | CUST, BARBARA A LOVE A MINOR U/THE, CALIF GIFTS OF SECURITIES TO, MINORS ACT, 3382 OAK KNOLL DRIVE, REDWOOD CITY, CA 94062-3302 |
| MARY B LUKOS & | SYLVIA BEDNARZ JT TEN, 1659 W 38TH PL, CHICAGO, IL 60609-2124 |
| MARY B M RUSSELL | C/O MARY RUSSELL WELLINGTON, 2560 47TH S ST, SAINT PETERSBURG, FL 33711-3343 |
| MARY B MAHER | BOX 2331, SOUTH BURLINGTON, VT 05407-2331 |
| MARY B MANGIONE | CUST SHELBY ELIZABETH REED, UTMA KY, 310 HUTCHINSON RD, PARIS, KY 40361-9005 |
| MARY B MARRERO | 4613 ALEXANDER DR, METAIRIE, LA 70003-2809 |
| MARY B MARSH | 17450 ANNOTT, DETROIT, MI 48205-3190 |
| MARY B MASSEY | 110 POND RD, MARTINSVILLE, VA 24112-7449 |
| MARY B MC ALPINE | 5366 WEBER ROAD, BOX 253, HERMITAGE, TN 37076-2202 |
| MARY B MC DONAGH | 6918 N OTTAWA AVE, CHICAGO, IL 60631-1107 |
| MARY B MCGEE | 3970 S FORDHAM PL, SILVERTON, OH 45213-2329 |
| MARY B OSHEA | 62-47-82ND ST, MIDDLE VILLAGE, NY 11379 |
| MARY B PAUKOVICH | 1263 HOWLAND-WILSON RD, WARREN, OH 44484-1656 |
| MARY B PETROW | 28 BRIARCROFT AVE, TRUMBULL, CT 06611-2402 |
| MARY B PIESINGER | 76 S LEXINGTON AVE 105, LE CENTER, MN 56057-1319 |
| MARY B PRENTICE & | PAMELA C HOOTS JT TEN, 2214 SHALIMAR DRIVE, COLORADO SPRINGS, CO 80915 |
| MARY B REED | 29136 ALVIN, GARDEN CITY, MI 48135-2784 |
| MARY B RENNA | 192 GARDEN STREET, LOCKPORT, NY 14094-3020 |
| MARY B RIVAS | TR MARY B RIVAS TRUST, UA 09/14/93, 324 PLATINO LN, ARROYO GRANDE, CA 93420-2933 |
| MARY B ROUSSEAU | 449 MILL PLAIN RD, FAIRFIELD, CT 06430-5047 |
| MARY B SEABOLT | 701 SE CHALOUPE AVENUE, PORT ST LUCIE, FL 34983-2713 |
| MARY B SEELYE & MARILYN | SULLIVAN & NANCY SEELYE, CHAMBERS JT TEN, 1647 QUEENSLAND AVENUE, MANTECA, CA 95337 |
| MARY B SEIFERT | C/O ROBERT LINDER ESQ, 435 WEST 7TH STREET, PLAINFIELD, NJ 07060 |
| MARY B SHELBY | 820 WARRIOR RIDGE, WARRENTON, MO 63383 |

| | |
|---|---|
| MARY B SIENKO | 2485 RED ROSE LN NE, ROCKFORD, MI 49341-7971 |
| MARY B SKELLY | 30 CHESTNUT ST, GARDEN CITY, NY 11530-6335 |
| MARY B SMITH | 25 MOORE AVE, NAUGATUCK, CT 06770-3910 |
| MARY B SMITH | 2576 FILSON AVENUE, LOUISVILLE, KY 40217-2040 |
| MARY B STAVISH | 5116 EASTOVER RD, CLEVELAND, OH 44124-2417 |
| MARY B STOKES | 18236 GLASTONBURY RD, DETROIT, MI 48219-2944 |
| MARY B STOPA | 7157 ELLICOTT RD, LOCKPORT, NY 14094-9482 |
| MARY B STRATTON | BOX 3831, SALISBURY, MD 21802-3831 |
| MARY B TRULOCK | 541 ASSEMBLY, FAYETTEVILLE, AR 72701 |
| MARY B VARNER | 5140 WINSHALL DRIVE, SWARTZ CREEK, MI 48473-1223 |
| MARY B VARNER & | LELAND R VARNER JT TEN, 5140 WINSHALL DR, SWARTZ CREEK, MI 48473-1223 |
| MARY B WEST | C/O B WEST STONECIPHER, 11955 WILDWOOD SPRINGS DR, ROSEWELL, GA 30075 |
| MARY B WIESEN | 12362 PARKIN LN, FENTON, MI 48430-8726 |
| MARY B WILLIAMSON | 214 BUNGALOW AVENUE, WILMINGTON, DE 19805-5012 |
| MARY B WILMOTH | 5875 PENN AVENUE, RIVERSIDE, OH 45432 |
| MARY B WILTROUT | 737 LINCOLN AVE, NILES, OH 44446-3161 |
| MARY B WISE | CUST WENDY E WISE, UTMA IL, 320 S SUNSET, LA GRANGE, IL 60525-2179 |
| MARY B WOELKE | 24361 BEECH ROAD, SOUTHFIELD, MI 48034-6406 |
| MARY B WYSONG | 6500 LUCAS LANE, HILLSBORO, OH 45133-8132 |
| MARY B ZOLMAN | 10 WILMINGTON AVE, APT 105C, DAYTON, OH 45420-4800 |
| MARY BACHMANN | 467 HOLLAND HILL RD, PUTNEY, VT 05346 |
| MARY BAER & | PHIL BAER JT TEN, C/O STEVE AND PATTY GRIMM, 4611 SOUTH ROAD, HARRISBURG, PA 17109 |
| MARY BAILEY | 1916 AUDUBON ST, NEW ORLEANS, LA 70118-5516 |
| MARY BAILY DONATO | 801 BRAND FARM DRIVE, S BURLINGTON, VT 05403-7555 |
| MARY BAKA | 1517 SPRAY AVE, BEACHWOOD, NJ 08722-4214 |
| MARY BALIEM | 1060 BROAD ST 836, NEWARK, NJ 07102-2334 |
| MARY BALL | 1685 DROUILLARD ROAD, WINDSOR 15 ON N8Y 2S4,   CANADA |
| MARY BALL COGGESHALL | 425 BLAIR RD NW, VIENNA, VA 22180-4107 |
| MARY BALOS | C/O MRS H PLATTOR, 1601 BEVERLEY RD #4, BROOKLYN, NY 11226-5224 |
| MARY BAN & | IGNACE E BAN JR JT TEN, 18001 LOHR RD, BELLEVILLE, MI 48111-8608 |
| MARY BARBARA BROWNE | 2835 S MONACO PKWY, APT 1-202, DENVER, CO 80222-7187 |
| MARY BARBARA SCHENK & | KEVIN E SCHENK JT TEN, 731 E 10TH ST, MOUNT VERNON, IN 47620-1518 |
| MARY BARBARA SMALL | TR UA DTD 01/23/, MARY BARBARA SMALL REVOCABLE, LIVING TRUST, 690 NORTH 3150 RD, UTICA, IL 61373 |
| MARY BARNA | CUST, JOSEPH BARNA A MINOR U/P L, 55 CHAP 139 OF THE LAWS OF N, J, 1026 LOVELL PL, NORTH BRUNSWICK, NJ 08902-3233 |
| MARY BARNUM JONES | CUST HASSEN JONES A MINOR UNDER, THE LOUISIANA GIFTS TO, MINORS ACT, 6501 S OAK SHADOWS CIR, MEMPHIS, TN 38119-5405 |
| MARY BARNUM JONES | CUST MALEN, JONES A MINOR UNDER THE, LOUISIANA GIFTS TO MINORS, ACT, 3240 ROSEDALE AVE, DALLAS, TX 75205-1456 |
| MARY BARNUM JONES | CUST RAGAN, JONES A MINOR UNDER THE, LOUISIANA GIFTS TO MINORS, ACT, 1445 ADDINGTON AVENUE, FAYETTEVILLE, AR 72703-1502 |
| MARY BARTON THOMAS | 618 GILL DR, ABILENE, TX 79601-5416 |
| MARY BASSETT | 789 C W MAIN ST, MERIDEN, CT 06451-2668 |
| MARY BASSO | 1715 TUCUMCARI DR, HOUSTON, TX 77090-2143 |
| MARY BAUMANN | 1400 KENESAW AV 12R, KNOXVILLE, TN 37919-7740 |
| MARY BECKA & | MICHAEL J BECKA JT TEN, 16177 RAMONA DRIVE, MIDDLEBURG HEIGHTS, OH 44130 |
| MARY BECKER TOD | JOAN ELLIS, 14826 FAYETTE BLVD, BROOK PARK, OH 44142-2410 |
| MARY BEEMER | 2 ISLAND LN, CANANDAIGUA, NY 14424 |
| MARY BEGEL | CUST ALEXANDER BEGEL, UTMA IL, 9N559 SANTA FE TRAIL, ELGIN, IL 60123-4310 |
| MARY BELL | 532 FIRESKY LN, CHINO VALLEY, AZ 86323-5849 |
| MARY BELL HOWSER | 5 KILLALA CT, LUTHERVILLE TIMONIUM, MD 21093 |
| MARY BELLE BARTO | 175 W 93RD STREET APT 1 E, NEW YORK, NY 10025 |
| MARY BELLE KNOLLINGER | RR 2 BOX 160, VALLEY GROVE, WV 26060 |
| MARY BELLE WALSH | 215 WEDGEWOOD DR, WILLIAMSVILLE, NY 14221-1403 |
| MARY BELTON | 92 DANFORTH AVE, JERSEY CITY, NJ 07305-3908 |
| MARY BENJAMIN DUNN | 4513 ETHEL AVE, STUDIO CITY, CA 91604-1003 |
| MARY BENNETT & | ROBERT BENNETT JT TEN, 503 ODELL AVE, ENDICOTT, NY 13760-2123 |
| MARY BENNETT SMALL & | DUNCAN SMALL JT TEN, 132 TERRA CIRCLE, NORTH MUSKEGON, MI 49445-2766 |
| MARY BENSON TRUST UA DTD 7/2/62 | THE HOME TRUST & SAVINGS BANK, TR BOX 150, OSAGE, IA 50461-0150 |
| MARY BERGREN & | JAMES PAUL BERGREN JT TEN, 23 LITTLE JOHN RD, E FALMOUTH, MA 02536-4019 |
| MARY BERNICE BELLAMY | 2775 DUKE OF GLOUCESTER, EAST POINT, GA 30344-5802 |
| MARY BERNITA COOPER | 9010 W SCHOOL SECTION LAKE DR, MECOSTA, MI 49332-9582 |
| MARY BERSANI | 403 SNYDER AVE, SYRACUSE, NY 13206-1533 |
| MARY BESHEARS | BOX 16, PLYMOUTH, CA 95669-0016 |
| MARY BESS NANZ | 867 BODE DR, LAWRENCEBURG, IN 47025-1012 |
| MARY BETH ALEXANDER | 3719 BRIDLE PATH LN, SUFFOLK, VA 23435-3201 |
| MARY BETH ALEXANDER | CUSTODIAN KRISTOFER C OSMUN, UNDER THE VIRGINIA UNIF, GIFTS TO MINORS ACT, 3719 BRIDLE PATH LN, SUFFOLK, VA 23435-3201 |
| MARY BETH BENNETT | 1004 DOGWOOD DR, FRANKLIN, KY 42134-2451 |
| MARY BETH CARSON | 844 LOWER CHESTER ROAD, CHARLESTON, WV 25302-2806 |
| MARY BETH CLAYTON | 5 CLIFFWOOD DR, NEPTUNE, NJ 07753-5816 |
| MARY BETH FERGUSON-RAHN | CUST ALLISON JEAN RAHN UTMA GA, 8139 JORDAN ROAD, GRAND BLANC, MI 48439-9623 |
| MARY BETH FERGUSON-RAHN | CUST MOLLY ELIZABETH RAHN UTMA GA, 8139 JORDAN RD, GRAND BLANC, MI 48439-9623 |
| MARY BETH HAGEN KELLY & | DAVID M HAG, TR UA 01/04/00 RUTH L HAGEN CREDIT, TRUST, 11110 STANLEY CIRCLE, BLOOMINGTON, MN 55437 |
| MARY BETH HERLIHY FURBEE | 112 JOY WAY, FAIRMONT, WV 26554-4542 |
| MARY BETH IGLINSKI | 8417 S 76TH ST, FRANKLIN, WI 53132-8923 |
| MARY BETH JEHLE | C/O MARY BETH JELHE-SUTTO, 107 W KEARSLEY ST, FLINT, MI 48502-1303 |
| MARY BETH JOHNSON | 6017 OUTLOOK, BOISE, ID 83703-2828 |

| | |
|---|---|
| MARY BETH KINDIG | 525 E NORTH ST, LAKE, MI 48632-8934 |
| MARY BETH KINSLEY | 65 ORIOLE ST, PEARL RIVER, NY 10965-2713 |
| MARY BETH MARTIN CARSON | 844 LOWER CHESTER ROAD, CHARLESTON, WV 25302-2806 |
| MARY BETH MORA | CUST, LAUREN M MORA UGMA OH, 1509 LONGWOOD, MAYFIELD HEIGHTS, OH 44124-3005 |
| MARY BETH MUSCATELL | CUST JOSEPH C MUSCATELL UGMA MI, 31085 RIVERS EDGE, BIRMINGHAM, MI 48025-3755 |
| MARY BETH OSMUN | CUST KRISTOFER C OSMUN UGMA VA, C/O MARY B ALEXANDER, 3719 BRIDLE PATH LANE, SUFFOLK, VA 23435-3201 |
| MARY BETH REGAN | 108 ALDER LN, NORTH FALMOUTH, MA 02556-2934 |
| MARY BETH ROMAK | 208 12TH AVE E, PALMETTO, FL 34221-4280 |
| MARY BETH SHYMKUS | TR MARY BETH SHYMKUS TRUST, UA 8/20/97, BOX 1208, ESPANOLA, NM 87532-1208 |
| MARY BETH SIMICH | CUST MATTHEW J SIMICH, UTMA OH, 503 BOBWHITE TR, AKRON, OH 44319-3890 |
| MARY BETH SOLOY | 711 BIRD, BIRMINGHAM, MI 48009-2062 |
| MARY BETH SYMMONDS | 9296 SHADY BND, BROWNSBURG, IN 46112-9218 |
| MARY BETH UITTI | 2500 Q N W APT 344, WASHINGTON, DC 20007 |
| MARY BETH WEIGERT | 2721 ARGONAUTA ST, CARLSBAD, CA 92009-6504 |
| MARY BETH WILLOUGHBY BEUTEL | 832 CRAIGTOWN RD N E, CALHOUN, GA 30701-8822 |
| MARY BETH WROTEN | 1801 BELLEFIELD AVE, WILMINGTON, DE 19804 |
| MARY BIRKA & | JOHN BIRKA JT TEN, 35 EASTDALE CRESCENT, WELLAND ON  L3B 1E6,   CANADA |
| MARY BIRMINGHAM ULICNY | 115 WOLF AVE, MALVERNE, NY 11565-1523 |
| MARY BLACKMAN | 13109 PINEHURST, DETROIT, MI 48238-3020 |
| MARY BLAINT | 1685 DROUILLARD RD, WINDSOR ON  N8Y 2S4,   CANADA |
| MARY BLAIR | 104 SE 2NDT, BLUE SPRINGS, MO 64014-3100 |
| MARY BLAND WOOLLEY | 706 N MAPLE, HARRISON, AR 72601-2824 |
| MARY BLISS & | JOHN MICHAEL BLISS JT TEN, 12635 CHAREST, DETROIT, MI 48212-2280 |
| MARY BLOOD | 1755 W 235TH ST, STEGER, IL 60475-1494 |
| MARY BLOUNT EDWARDS | 1701 CRAWFORD ST, KINSTON, NC 28504 |
| MARY BLUMENTHAL LANE | 10 DONELLAN RD, SCARSDALE, NY 10583-2008 |
| MARY BOALS MARTIN | 1716 UNDERCLIFF AVE, BRONX, NY 10453-6742 |
| MARY BOESEL | 16413 SUGAR PINE CRT, WRIGHT CITY, MO 63390 |
| MARY BONNEY | 166 HOLLAND ROAD, SUSSEX, NJ 07461-2837 |
| MARY BORCZ & | AUDREY S GRABOWSKI JT TEN, 4533 BUCHANNAN, WARREN, MI 48092-1785 |
| MARY BORGERSON | 4992 LAKESHORE DR, GRAWN, MI 49637-9528 |
| MARY BORGIDA | 18 BIRCH RD, RINGWOOD, NJ 07456-2505 |
| MARY BORYS | 56 RED FOX LN, BREWSTER, NY 10509-1713 |
| MARY BOSSIDY SEWALL | C/O TIFFIN & TIFFIN, 160 FEDERAL ST, BOSTON, MA 02110 |
| MARY BOWER STONE | 1509 DOUGLAS DR, BAINBRIDGE, GA 31717-5295 |
| MARY BOYD HYBNER | PO BOX 187, RUDYARD, MT 59540 |
| MARY BRAMLETT | 322 N PROSPECT ST, RAVENNA, OH 44266-2208 |
| MARY BRASSFIELD | 1936 LANCASTER AVE, KLAMATH FALLS, OR 97601-2144 |
| MARY BRATTON | 5535 SUN HILL DR, HELENA, MT 59602-9443 |
| MARY BREEDING | 8901 SIOUX, REDFORD, MI 48239 |
| MARY BRIGHT & | ROBERT LEE JT TEN, 767 PARK STREET, LINCOLN PARK, MI 48146-2658 |
| MARY BROOKE DE LOACHE | 6065 ROSWELL RD N E, STE 109, ATLANTA, GA 30328 |
| MARY BROWDER GAGE | 25150 GOSLING RD, SPRING, TX 77389-3225 |
| MARY BROWN | 6221 AMBLEWOOD DR, JACKSON, MS 39213-7906 |
| MARY BROWN & | WILLA BROWN JT TEN, 3408 OLD COLUMBUS RD, TUSKEGEE, AL 36083-2391 |
| MARY BRUCE HIKES | 28 SERGEANTSVILLE RD, FLEMINGTON, NJ 08822-1539 |
| MARY BRUCE STANDLEY | 1953 ARKANSAS AVE, ENGLEWOOD, FL 34224-5505 |
| MARY BRYAN CHEEK FRAZIER | 2903 S FAIRWAY DR, BURL, NC 27215-4628 |
| MARY BUCCELLATO & | JOSEPH VETO BUCELLATO JT TEN, 212 W WASHINGTON STREET, MILFORD, MI 48381 |
| MARY BUKARTYK | 3884 WEST 23RD ST, CLEVELAND, OH 44109-2965 |
| MARY BURCH | 2762 SILVER BLUFF RD, AIKEN, SC 29803-4113 |
| MARY BURCH SHARP | 6017 W MAPLE GROVE RD, FARWELL, MI 48622 |
| MARY BURIAN | CUST JONATHAN GALAS, UTMA IL, 3839 KENILWORTH AVE, BERWYN, IL 60402-3911 |
| MARY BURTRUM & | JEFFREY ALLAN BURTRUM JT TEN, 8221 FULMER RD, MILLINGTON, MI 48746 |
| MARY BUTLER | 1717-A BELLEAIR FOREST DRIVE, BELLEAIR, FL 33756-7748 |
| MARY BYRNE | 9711 HOLLYBROOK LAKE DRIVE, BLDG 3 APT 210, PEMBROKE PINES, FL 33025 |
| MARY BYRNE SMITH | 120 HCR 1309, HILLSBORO, TX 76645-5100 |
| MARY C A DAVIS | 12 CHIMNEY SWIFT DR, SANDY HOOK, CT 06482-1212 |
| MARY C ADLER | 4809 BAYFIELD TERRACE, MADISON, WI 53705-4806 |
| MARY C ALEXANDER | 407 W GRACE AVE, HERKIMER, NY 13350-1314 |
| MARY C ALLEN | 21789 VIRGINIA, SOUTHFIELD, MI 48076-6011 |
| MARY C ANTHONY | 429 MEADOWLARK LN, EATON, OH 45320-1959 |
| MARY C AROVITS | 158 W LARKSPUR ST, MUNHALL, PA 15120-2262 |
| MARY C AYERS | 18 BERKSHIRE DR, WAYNE, PA 19087-1901 |
| MARY C BAGAZINSKI | 14605 RIVERSIDE, LAVONIA, MI 48154-5184 |
| MARY C BATES | 3114 MCCLEARY JACOBY RD, CORTLAND, OH 44410-1718 |
| MARY C BECK & | SUSAN M BIAVA JT TEN, 2125 204, CALIFORNIA AVE SW, SEATTLE, WA 98116 |
| MARY C BERMAN | 5221 NORTHWOOD LAKE DR W, NORTHPORT, AL 35473-1408 |
| MARY C BERNARD | 225 SOUTH ST, NEPTUNE BEACH, FL 32266-4951 |
| MARY C BISHOP | 2311 KIPLING SW ST, ROANOKE, VA 24018-2125 |
| MARY C BLESSIE | 17138 LORNE ST, VAN NUYS, CA 91406-1047 |
| MARY C BONAVITA | 17 KANAWHA AVE, AGAWAM, MA 01001-2505 |
| MARY C BOSZKO | 25 SCHACK AVE, SOUTH RIVER, NJ 08882-2341 |

| | |
|---|---|
| MARY C BRANNON | 1960 CHURCH ST, SCOTCH PLAINS, NJ 07076-1833 |
| MARY C BREUILLY | 116 W ACADEMY ST, ALBION, NY 14411-1302 |
| MARY C BREWER | CRYSTAL LAKE DRIVE, BOX 869, ORLEANS, MA 02653-0869 |
| MARY C BROWN | 923 UNIVERSITY ST, BLOOMINGTON, IN 47401-5039 |
| MARY C BRUNTON | 3184 ROSELAWN DR, NILES, OH 44446-1338 |
| MARY C BUTTS | BOX 446, SOUTH HILL, VA 23970-0446 |
| MARY C CAMP | 192 OAKLEY DR E, SYRACUSE, NY 13205-3312 |
| MARY C CAMUTI | CUST, LAURA MARIE CAMUTI U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 129 E SCOTT ST, PORT HUENEME, CA 93041 |
| MARY C CARROLL | 1874 CUSTOM VILLAGE DR, NO MERRICK, NY 11566-2006 |
| MARY C CARTER | 1115 KINGSMILL ROAD, ANDERSON, IN 46012-2623 |
| MARY C CARTER & | ROOSEVELT L CARTER JT TEN, 1115 KINGSMILL RD, ANDERSON, IN 46012-2623 |
| MARY C CASE | 830 LINKS VIEW DR, SIMI VALLEY, CA 93065-6657 |
| MARY C CEKINE | C/O JOANNE GEISZLER, 532 MARSH ROAD, WILMINGTON, DE 19809-2121 |
| MARY C CLAYTON | TR, MARY C CLAYTON LIVING TRUST UA, 35094, 2813 FOREST CLUB DR, PLANT CITY, FL 33566 |
| MARY C COATS | 2275 ALLENRIDGE DR, SEVIERVILLE, TN 37876-2109 |
| MARY C COCHRANE | 119 NAMKEE RD, BLUE POINT, NY 11715-1803 |
| MARY C COLE | 60 LAKEWOOD PARKWAY, SNYDER, NY 14226-4001 |
| MARY C CRAIG | 4691 POWELL RD, DAYTON, OH 45424-5862 |
| MARY C CROWTHER | 1354 STRATFORD AVE, SALT LAKE CITY, UT 84106-3165 |
| MARY C DAVIS | 21789 VIRGINIA, SOUTHFIELD, MI 48076-6011 |
| MARY C DAVIS & | WILLIE DAVIS JT TEN, 21789 VIRGINIA, SOUTHFIELD, MI 48076-6011 |
| MARY C DICKIE | 43 CONGREVE ST APT 2, ROSLINDALE, MA 02131-1913 |
| MARY C DOYLE | 521 MOREDON RD, HUNTINGDON VY, PA 19006 |
| MARY C DUVAL | 220 W 10TH ST, MICH CITY, IN 46360-3516 |
| MARY C ECHLIN | 1420 WEST AVON CIRCLE, ROCHESTER HILLS, MI 48309-3009 |
| MARY C ELIE | 456 HIGHLAND, CLAWSON, MI 48017-1542 |
| MARY C FABIANO | 2424 BRIARHILL DR, LANSING, MI 48917-9742 |
| MARY C FLAHERTY | APT 312, 4545 WORNALL RD, KANSAS CITY, MO 64111-3209 |
| MARY C FLAHERTY & | ANNE C FLAHERTY JT TEN, 4545 WORNALL, KANSAS CITY, MO 64111-3270 |
| MARY C FLAHERTY & ANNE K | FLAHERTY & WILLIAM J, FLAHERTY JT TEN, APT 312, 4545 WORNALL, KANSAS CITY, MO 64111-3209 |
| MARY C FORBES | 427 N RUMSON AVE, MARGATE CITY, NJ 08402-1349 |
| MARY C FURNAS | 10737 STRADELLA COURT, LOS ANGELES, CA 90077 |
| MARY C GAFFNEY | 15 CONDITO RD APT 255, HINGHAM, MA 02043-1758 |
| MARY C GALLA | 8420 FANITA DR APT 4, SANTEE, CA 92071 |
| MARY C GELAKOSKY & | KATHLYN G KUZMA &, KATHLEEN GRIMM JT TEN, 1747 SEMINOLE DR, MUSKEGON, MI 49441-4268 |
| MARY C GERMAN & | JAMIE P KEAN JT TEN, 1114 COOKS LANE, BALTIMORE, MD 21229-1232 |
| MARY C GERMAN & | JOHN PAUL GERMAN JR JT TEN, 1114 COOKS LANE, BALTIMORE, MD 21229-1232 |
| MARY C GERMAN & | JAMIE P GERMAN JT TEN, 1114 COOKS LANE, BALTIMORE, MD 21229-1232 |
| MARY C GERMAN & | JODIE P GEARY JT TEN, 1114 COOKS LANE, BALTIMORE, MD 21229-1232 |
| MARY C GIBSON | 3114 SULLIVANT AVE, COLUMBUS, OH 43204-1832 |
| MARY C GILMORE | 224 N 5TH ST, MIDDLETOWN, IN 47356-1408 |
| MARY C GONZALEZ | 29529 EVERETT, SOUTHFIELD, MI 48076-5813 |
| MARY C GOODMAN | 6750 SCHREINER ST E, WORTHINGTON, OH 43085-2489 |
| MARY C GRYCH | 7233 DORCHESTER LANE, GREENDALE, WI 53129-2219 |
| MARY C HAFFNER & | EDWARD L HAFFNER JT TEN, 5132 LINDLEY AVE, ENCINO, CA 91316-3520 |
| MARY C HAMMOND | 3600 SELLARS ROAD, DAYTON, OH 45439-1233 |
| MARY C HAMMOND | 807 DORGENE LN, CINCINNATI, OH 45244-5009 |
| MARY C HAYES | 14404 WINSTON, DETROIT, MI 48239-3374 |
| MARY C HERDIECH & | MARY HERDIECH BARTOLD JT TEN, 15116 ASTER, ALLEN PK, MI 48101-1613 |
| MARY C HICKEY | 615 S HIGHLAND AVE, LOS ANGELES, CA 90036-3528 |
| MARY C HILDEBRANT | CUST SARA, M HILDEBRANT UGMA MI, 2847 CAPAC RD, ALLENTON, MI 48002 |
| MARY C HOFFMAN | ATTN MARY HOFFMAN PRICE, 8904 NE 78TH ST, VANCOUVER VILLAGE, WA 98662-3702 |
| MARY C HORMOVITIS & | JOHN J HORMOVITIS SR JT TEN, 2800 S OCEAN SHORE BLVD, FLAGER BEACH FL, 32136 |
| MARY C HOWELL | 368 LAKE SUZANNE DR, LAKE WALES, FL 33859-5104 |
| MARY C IGEL | BOX 427, RICHFIELD SPRINGS, NY 13439-0427 |
| MARY C JACOBS | 14 ROYCE ST, RUTLAND, VT 05701-4431 |
| MARY C JENKINS & | VELMA R JENKINS JT TEN, 14775 DAUPHIN ISLAND PKWY, CODEN, AL 36523-2927 |
| MARY C JONES | 19 SYLVAN LN, RINGWOOD, NJ 07456-1939 |
| MARY C JONES & | GEORGE B CRISAFULLI JT TEN, 217 DELAWARE AVE, CARNEYS PT, NJ 08069-1046 |
| MARY C KENT & | JOHN P KENT JT TEN, 3006 N KENNICOTT, ARLINGTON HEIGHTS, IL 60004-1959 |
| MARY C KERLEY | 610 WESLEY RD, KNOXVILLE, TN 37909-2657 |
| MARY C KIRK | BOX 227, ETNA, NH 03750-0227 |
| MARY C KITKOWSKI | 1948 S 73RD ST, MILWAUKEE, WI 53219-1209 |
| MARY C KLEIN | 4219 MC FARLIN, DALLAS, TX 75205-1686 |
| MARY C KROMBHOLZ | 5650 MIAMI RD, CINCINNATI, OH 45243-3604 |
| MARY C KRYSL | RR 1 BOX 165, STUART, NE 68780-9771 |
| MARY C LOOFBOURROW | 2324 NW 119TH TERRACE, OKLAHOMA CITY, OK 73120 |
| MARY C LOOMIS | 524 BOSTON ST, LYNN, MA 01905-2157 |
| MARY C LUCEY | 10 PELHAM RD, APT 103, LEXINGTON, MA 02421-8402 |
| MARY C LUTZ | 195 HICKORY AVE, TENAFLY, NJ 07670-1548 |
| MARY C LYONS | 33 CLOVE RD, MONTAGUE, NJ 07827-3301 |
| MARY C MAGIERA | 406 EAST JERSEY STREET, ELIZABETH, NJ 07206-1306 |
| MARY C MARIONEAUX | 133 MANNERY PL, RICHLAND, MS 39218-9009 |

| | |
|---|---|
| MARY C MARSHALL | 4238 RAMSGATE LN, BLOOMFIELD, MI 48302-1635 |
| MARY C MARTIN | 707 HAMELITON RD, BASSETT, VA 24055-3731 |
| MARY C MAYER | 1716 MARWOOD PL, LOUISVILLE, KY 40213 |
| MARY C MC CANN ITLE | 962 RAYMEE DR, LANCASTER, PA 17601-1410 |
| MARY C MCCORMACK | 84 CHERRY HILLS DR, AIKEN, SC 29803-5695 |
| MARY C MCGREAL | BOX 12, MARCELLUS, NY 13108 |
| MARY C MEANS | CUST DUFF, DOUGLAS MEANS III UGMA CA, 14750 BASINGSTOKE LOOP, CENTREVILLE, VA 20120-3111 |
| MARY C MEYER & | DONALD F MEYER JT TEN, 106 HOWARD TERRACE, FAIRFIELD GLADE, TN 38558-1878 |
| MARY C MILLER | 1322 OAKWOOD CIRCLE, COLONIAL HEIGHTS, VA 23834-2955 |
| MARY C MONGEON | 5151 SHUNPIKE ROAD, LOCKPORT, NY 14094-9715 |
| MARY C MOORE | APT 12, 1418 WILLOW AVE, LOUISVILLE, KY 40204-1450 |
| MARY C MORELLA | 94 WHITTLESEY AVE, WEST ORANGE, NJ 07052-6031 |
| MARY C MOUNDAS | 4836 W PARK DR, FAIRVIEW PARK, OH 44126-2651 |
| MARY C NAPOLI | 1111 PALISADE AVE, FORT LEE, NJ 07024-6427 |
| MARY C NORRIS | 804 DORN DR, SANDUSKY, OH 44870-1611 |
| MARY C ODOM | 2605 SECOND ST NW, BIRMINGHAM, AL 35215-2508 |
| MARY C OPPEL | 51 ZEELAND DR, TOMS RIVER, NJ 08757 |
| MARY C ORLANDO | 232 CHIPMAN ST EXT, WATERBURY, CT 06708-3662 |
| MARY C OWENSBY & | CLINETTA LEWIS JT TEN, 461 HWY CC, MONTGOMERY CITY, MO 63361-4210 |
| MARY C PACOSZ | C/O MARY C SOKOL, 10174 BEECHWOOD PO BOX 55, LAKELAND, MI 48143 |
| MARY C PARRENT | TR UA 1/21/00 T PARRENT FAMILY, TRUST, 701 MARKET ST, APT#242, OXFORD, MI 48371 |
| MARY C PEMBERTON | 1577 GENESEE N E, WARREN, OH 44483-4182 |
| MARY C PENNY WOZNIAK & | JOHN M WOZNIAK JT TEN, 13097 FEDDE AVE, BOX 356, NEW BUFFALO, MI 49117-9105 |
| MARY C PETERSON | 2445 CURRY, WINDSOR ON  N9E 2S5,   CANADA |
| MARY C PHIFER | 457 BARTOLA STREET, PITTSBURGH, PA 15243-1435 |
| MARY C PHILLIPS | 36 THE CROSSWAY, DELMAR, NY 12054-3614 |
| MARY C PLUMMER & | PAMELA PLUMMER JT TEN, 7502 CREIGHTON DR, COLLEGE PARK, MD 20740-3014 |
| MARY C POWERS | 82 SMITHFIELD CT, BASKING RIDGE, NJ 07920 |
| MARY C PURVIS & | JOHN H PURVIS JT TEN, 50609 BELLFORT COURT, NEW BALTIMORE, MI 48047-4429 |
| MARY C RANDOLPH EX | EST ERNEST HOWARD COUNTS, 5127 WINDWARD POINT LANE, DENVER, NC 28037 |
| MARY C RIEGLE | 6059 MAPLERIDGE DR, FLINT, MI 48532-2119 |
| MARY C ROSE | 4188 MIDDLEBROOK DRIVE, DAYTON, OH 45440-3312 |
| MARY C ROZELL | 933 E MAIN ST, TROY, OH 45373-3422 |
| MARY C RUBINO | 5206 ARGALL AVE, NORFOLK, VA 23508 |
| MARY C RULE | 3764 LANCASTER DR, PINCKNEY, MI 48169-9351 |
| MARY C RUSHIN & | MARILYN A SIEMBOR JT TEN, 9913 SEMINOLE, REDFORD, MI 48239-2354 |
| MARY C RYAN | 10427 AVE M, CHICAGO, IL 60617-6214 |
| MARY C RYAN | 61 PINELOCK DRIVE, PORTLAND, ME 04103-2921 |
| MARY C SARGENT | 3868 W FRANKLIN ST, BELLBROOK, OH 45305 |
| MARY C SCHWARZ | 4477 TOULOUSE CIRCLE, KETTERING, OH 45429 |
| MARY C SHERIDAN | 9650 S KOMENSKY, OAK LAWW, IL 60453-3362 |
| MARY C SLAGLE & | MARION L SLAGLE JT TEN, 7176 NEW HORIZON AVE, ENON, OH 45323 |
| MARY C SLINEY | 41 WESTVIEW DR, BERGENFIELD, NJ 07621-3348 |
| MARY C SMART & | LAURA D SMART JT TEN, 7 DERBY DR, FREDERICKSBURG, VA 22405-3315 |
| MARY C SMILANIC | 401 S ASCOT DR UNIT 2H, PARK RIDGE, IL 60068-3685 |
| MARY C SNYDER | CUST JONATHAN C SNYDER UGMA PA, 330 LAUREL LANE, HAVERFORD, PA 19041-1931 |
| MARY C SNYDER | 330 LAUREL LANE, HAVERFORD, PA 19041-1931 |
| MARY C SPENCER | 7221 68 ST, GLENDALE, NY 11385-7216 |
| MARY C STEELE | 1511 EASTLAND DRIVE, BOWLING GREEN, KY 42104-3313 |
| MARY C STEELE & | ROGER L STEELE JT TEN, 1511 EASTLAND DRIVE, BOWLING GREEN, KY 42104-3313 |
| MARY C STERN | BOX 366, NEWTON FALLS, OH 44444-0366 |
| MARY C STEWART | ATTN MARY C TOBIN, 1174 GUNTER CIRCLE, WEST COLUMBIA, SC 29169-6200 |
| MARY C STOBBE | 3001 OAK PARK ROAD, PITTSBURGH, PA 15214-2653 |
| MARY C SWAYNE | 37 E NEW JERSEY AVE, SOMERS POINT, NJ 08244-2329 |
| MARY C TADDEO | 179 ROSECROFT DRIVE, ROCHESTER, NY 14616-4807 |
| MARY C TAYLOR | 16535 STANSBURY, DETROIT, MI 48235-4016 |
| MARY C TEDROW | 30 MYRTLE DRIVE, SHELBY, OH 44875-1805 |
| MARY C THOMAS | 2407 WILTON LN, AURORA, IL 60502 |
| MARY C THOMAS | ATTN MARY C DANIEL, 720 SAVAGE, INDEPENDENCE, MO 64050-4644 |
| MARY C THOMPSON | 104 PLUM TREE TER, APT 214, HOUSTON, TX 77077-5378 |
| MARY C TOWSLEY | 89 DEPOT ST EXT, DANBY, VT 05739-9657 |
| MARY C TROY | 85 VISCOUNT DR, UNIT 8C, MILFORD, CT 06460-5772 |
| MARY C TURNER | 7220 SAN ANNA DRIVE, TUCSON, AZ 85704-1942 |
| MARY C V ACKERMAN | 36 SARGENT DR, BUFFALO, NY 14226-4037 |
| MARY C VOELKER | 9601 MARTIN RD, CLARENCE CENTER, NY 14032-9792 |
| MARY C WALTERS | 114 CAMROSE DR, NILES, OH 44446-2130 |
| MARY C WAMPLER | 1310 10TH ST, LAWRENCEVILLE, IL 62439-2913 |
| MARY C WARD | 506 MORRIS LANE, WALLINGFORD, PA 19086-6933 |
| MARY C WAYMAN | 2625 OAK PARK AVE, DAYTON, OH 45419-2755 |
| MARY C WENDT | 5292 N STATE ROAD, DAVISON, MI 48423-8414 |
| MARY C WERNER | 323 WINDSOR DR, WAUKESHA, WI 53186-6269 |
| MARY C WHALEY | BOX 1083, BAY CITY, TX 77404-1083 |
| MARY C WILLIAMSON | 12 RYAN DR, YARMOUTH, ME 04096-7150 |

| | |
|---|---|
| MARY C WILSON | 10141 OLD ST, AUGUSTINE RD APT 130, JACKSONVILLE, FL 32257 |
| MARY C WITKOWSKI & | YVONNE WILT JT TEN, 22405 MAXINE, ST CLAIR SHORES, MI 48080 |
| MARY C WOO & | BILL P WOO JT TEN, 2323 WINSTEAD CIRCLE, WICHITA, KS 67226-1118 |
| MARY C ZIEGELMAIER | CUST RYAN, S MC EWEN UGMA IN, 512 WILDERNESS COURT, SCHERERVILLE, IN 46375-2934 |
| MARY CABIN | 35 BLAIR ST, MOUNT MORRIS, MI 48458-8845 |
| MARY CALAO | 20 CAMBRIDGE CT, TOMS RIVER, NJ 08757-4526 |
| MARY CAMBOURAKIS | 38-11 52ND ST, LONG ISLAND CITY, NY 11104-1027 |
| MARY CAPERTON HAMLIN | 150 WESTMORELAND CRT APT 8, DANVILLE, VA 24541 |
| MARY CAPIK | ATTN MARY C ANNAERT, 8 HOCKADAY CRT R R 1, HAMPTON ON  L0B 1J0,   CANADA |
| MARY CAPUTO & | LOUISE CAPUTO JT TEN, 60 SUTTON PL S, NEW YORK, NY 10022-4168 |
| MARY CARA CONNELLY | TR, THE CONNELLY TRUST F/B/O, MARY ANN CONNELLY & RICHARD, J CONNELLY U/A DTD 08/17/89, 1239 GARNER AVE, SCHENECTADY, NY 12309-5715 |
| MARY CARACO | 4800 RTE 89, ROMULUS, NY 14541 |
| MARY CARD | 12 WOOD BINE ROAD, SHERWOOD PARK AB  T8A 4A9,   CANADA |
| MARY CARDAMONE | 107 SAINT CHARLES PL, ELYRIA, OH 44035-0920 |
| MARY CAROL A POWELL | 548 50TH ST, SANDUSKY, OH 44870-4926 |
| MARY CAROL ALMEN | TR UA 10/10/00, LIVING TRUST OF MARY, CAROL ALMEN, 9840 NE 20TH ST, BELLEVUE, WA 98004-2601 |
| MARY CAROL CARLSON | 20505 LAKEVIEW AVE, DEEPHAVEN, MN 55331-9365 |
| MARY CAROL KREBSBACH | 20505 LAKEVIEW AVE, DEEPHAVEN, MN 55331-9365 |
| MARY CAROL SMITH | 13583 DEL MAR DR, WARSAW, MO 65355-9807 |
| MARY CAROL SOSSONG SMITH | 2733 OLD TRACE, BIRMINGHAM, AL 35243-2029 |
| MARY CAROL WILLIAMS | 1, 53 MT VERNON ST, BOSTON, MA 02108-1300 |
| MARY CAROLINE FIELDS | 3702 VILLA SPRINGS CIRCLE, POWDER SPGS, GA 30127 |
| MARY CAROLINE SHAUGHNESSY | BOX 1717, ORMOND BEACH, FL 32175-1717 |
| MARY CAROLYN BRUCE | TR UA 10/08/90 MARY, CAROLYN BRUCE TRUST, BOX 445, NORRIS CITY, IL 62869-0445 |
| MARY CAROLYN JACKSON | BOX 2863, MUNCIE, IN 47307-0863 |
| MARY CAROLYN JOHNSTON | 320 OAK BROOKE LN, GREENWOOD, IN 46142-3065 |
| MARY CAROLYN PERRIN | 4440 CORONA ST, EUGENE, OR 97404-1010 |
| MARY CARR REISEDGE | 216 ISBELL, HOWELL, MI 48843-2029 |
| MARY CARROLL SULLIVAN | CUST DENNIS MONTGOMERY, SULLIVAN UGMA IL, 1270 ROBINSON ROAD, STARKVILLE, MS 39759-8688 |
| MARY CARROLL-SMITH & | KATHERINE CARROLL SMITH JT TEN, 624 DOWNINGTON AVE, SALT LAKE CITY, UT 84105-3021 |
| MARY CARTER FRACKELTON | 1204 BUCKNER ST, FREDERICKSBURG, VA 22401-5318 |
| MARY CARTER SPIERS & | JESSE L SPIERS JR JT TEN, 9050 FAYEMONT DR, MECHANICSVLLE, VA 23116 |
| MARY CASSIDY HINES & | JAMES W HINES JT TEN, 2901 CYPRESS BAY COURT, ELLICOTT CITY, MD 21042-7600 |
| MARY CATES | TR UA 07/14/94, MARY CATES, REVOCABLE LIVING TRUST, 2030 CHARLIE HALL BLVD, APT 124, CHARLESTON, SC 29414 |
| MARY CATHERINE BARKMAN | 1661 CAMPBELL TRAIL, RICHARDSON, TX 75082-4803 |
| MARY CATHERINE DEIBEL | 6806 W HWY 146, CRESTWOOD, KY 40014-9435 |
| MARY CATHERINE FITZGERALD | BOX 4369, WEST HILL, CA 91308-4369 |
| MARY CATHERINE FORD | 4017 LYNDALE AVE S, MINNEAPOLIS, MN 55409-1444 |
| MARY CATHERINE FRAIVILLIG | 1350 MAIN ST 1103, SARASOTA, FL 34236-5692 |
| MARY CATHERINE GAINEY TURNBULL & | KATHLEEN ANN STOWELL JT TEN, 127 BELLA VISTA DR APT 12, GRAND BLANC, MI 48439 |
| MARY CATHERINE GLICK | 2028 DELANCEY PL, PHILADELPHIA, PA 19103-6510 |
| MARY CATHERINE JONES | G-5135 JACKSON RD, FLINT, MI 48506 |
| MARY CATHERINE LAMP | 684 GLASGOW, PROSPECT HEIGHTS, IL 60070-2588 |
| MARY CATHERINE MALLOY | C/O PAUL V MALLORY, 1544 N PINE ST, GRAFTON, WI 53024 |
| MARY CATHERINE MORITZ | 1535 BOWERS, BIRMINGHAM, MI 48009-6884 |
| MARY CATHERINE MORTON | TR MARY CATHERINE MORTON TRUST, UA 06/17/92, 10736 S WESTNEDGE AVE, PORTAGE, MI 49002-7353 |
| MARY CATHERINE MURRAY | 7300 DEARWESTER DR 403, CINCINNATI, OH 45236-6111 |
| MARY CATHERINE NICHOLSON | 248 STONEHAM, SAGINAW, MI 48603-6222 |
| MARY CATHERINE NOWLIN | 1877 S FIRCREST AVENUE, COUPEVILLE, WA 98239-9646 |
| MARY CATHERINE PRICE | CUST BRIDGET BOGAN UNDER THE, MO UNIF GIFT TO MIN LAW, 911 NEWPORT AVE, WEBSTER GRVS, MO 63119-2620 |
| MARY CATHERINE STANTON | 530 CLOVER COURT, EXETER, PA 18643 |
| MARY CATHERINE STEWART | 590 ISAAC PRUGH WAY APT 362, KETTERING, OH 45429 |
| MARY CATHERINE WAITE | 45310 WEBSTER RD, WELLINGTON, OH 44090-9403 |
| MARY CATHERINE Y SMITH & | HARVEY E SMITH JT TEN, 1656 WYNTRE BROOKE DR N, YORK, PA 17403 |
| MARY CATHERNE CAMPBELL | 13782 NORTH LOBELIA WAY, TUCSON, AZ 85737-7047 |
| MARY CATHLEEN HUBER | 108 WULGAERT WAY, COMBINED LOCKS, WI 54113-1247 |
| MARY CAUGHLAN KELLEY | CUST KRISTEN BARBARA KELLEY, UTMA VA, BOX 176, IRVINGTON, VA 22480-0176 |
| MARY CAUGHLAN KELLEY | BOX 176, FLOWER HILL, IRVINGTON, VA 22480-0176 |
| MARY CELESTE STARZYK & | LAWRENCE J STARZYK JT TEN, 3573 SUMMIT RD, KAVENNA, OH 44266-3517 |
| MARY CHANCE | 601 LAWRENCE ST, OLD HICKORY, TN 37138-3416 |
| MARY CHARLENE MARLEY | CUST JOHN JAMES MARLEY UNDER THE, FLORIDA GIFTS TO MINORS ACT, 9221 W BROWARD BLVD, APT 2203, PLANTATION, FL 33324-2443 |
| MARY CHARLES BROWN | 410 EAST GAINES STREET, LAWRENCEBURG, TN 38464-3534 |
| MARY CHARLOTTE HUGHES | 1007 PRISCILLA LN, ALEXANDRIA, VA 22308-2646 |
| MARY CHASE KALLMAN | 3755 COUNTY ROAD 119 8, TRINCHERA, CO 81081 |
| MARY CHATFIELD & | ARTHUR CHATFIELD JT TEN, 3923 EATON DR, ROCKFORD, IL 61114 |
| MARY CHERIE NORDEEN | CHERIE NORDEEN BLACK, 656 MARTIN SMITH RD, GILBERT, SC 29054 |
| MARY CHIODI | 707 WEST WALNUT ST, LONG BEACH, NY 11561-2816 |
| MARY CHISNELL | 4723 N APALOOSA CT, N CHARLESTON, SC 29420-7584 |
| MARY CHRISTINA ZIMMEL & KATHLEEN | AN, ABRELL TRS U/A DTD 8/14/03 THE, ZIMMEL FAMILY TRUST, 356 TECUMSEH, CLAWSON, MI 48017 |
| MARY CHRISTINE ESPARZA | 10819 SCONCEWOOD, LOWELL, MI 49331-9430 |
| MARY CHRISTINE HUGGINS | 8309 OCEAN TERRACE WAY, LAS VEGAS, NV 89128-7459 |
| MARY CHRISTINE POLONOWSKI | CUST STEVEN JAMES POLONOWSKI, UGMA MI, 6071 SUNFISH LAKE NE, ROCKFORD, MI 49341-9001 |

| | |
|---|---|
| MARY CHRISTY & | TINA CHRISTY FLANAGAN JT TEN, 805 MARILYN DR, SCHERTZ, TX 78154-1656 |
| MARY CHUNG | 82-96 61ST ROAD, MIDDLE VILLAGE, NY 11379-1421 |
| MARY CHURCH | 168 RAMUNNO CIR, HOCKESSIN, DE 19707-2065 |
| MARY CITARELLA | CUST, ALAN CITARELLA A MINOR U/P L, 55 CHAP 139 OF THE LAWS OF N, J, 20 BRENTWOOD DRIVE, BAYVILLE, NJ 08721-2159 |
| MARY CLAIRE MATTIELLO | 2008 LOCKWOOD LANE, FEASTERVILLE, PA 19053-2425 |
| MARY CLARE BOWLUS | 122-A EMERY CT, NEWARK, DE 19711-5930 |
| MARY CLARE CHEVALIER | 120 NORTH NORWINDEN DRIVE, SPRINGFIELD, PA 19064-2614 |
| MARY CLARE MCCORMICK & | SHEILA M KASENOW JT TEN, 38633 RHONSWOOD CT, NORTHVILLE, MI 48167-9041 |
| MARY CLARE MCKEON UHR | 3605 FAWN CREEK PATH, AUSTIN, TX 78746-1411 |
| MARY CLARITY & | KIM DREW JT TEN, 4 LAKE VIEW TR, ANDOVER, NJ 07821-3151 |
| MARY CLARITY & | CHRISTINE ORR JT TEN, 4 LAKEVIEW TR, ANDOVER, NJ 07821-3119 |
| MARY CLAVIN | 1580 METROPOLITAN AVE, BRONX, NY 10462-6856 |
| MARY CLAY | 21700 HWY 18, RAYMOND, MS 39154-9101 |
| MARY CLAY FLAHERTY | 812 SE 136TH AV 64, VANCOUVER, WA 98683-6945 |
| MARY CLAYTON MARTIN | SAUNDERS, 67 GOODWAY LANE, MEMPHIS, TN 38117-2403 |
| MARY COLES | 1040 HAZEN ST SE, GRAND RAPIDS, MI 49507-3332 |
| MARY COLETTA MCGINT | TR UA 09/29/86 MARY, COLETTE MCGINTY TRUST, 17600 DETROIT AVE APT 314, LAKEWOOD, OH 44107-3437 |
| MARY COLLEEN BEEBE | 37662 SOUTH COLONIA DR, WESTLAND, MI 48185 |
| MARY COLLEEN RUSSELL | 4005 NE LAURELHURST PL, PORTLAND, OR 97232-2658 |
| MARY COLLEEN TREINEN | 1530 5TH ST, APT 508, SANTA MONICA, CA 90401 |
| MARY COLLIGAN | 431 TANGERINE DR, OLDSMAR, FL 34677-2708 |
| MARY COLLINS | 60 VERMONT ST, WEST ROXBURY, MA 02132-2509 |
| MARY COLLINS HOFFECKER & | JOHN COLLINS HOFFECKER JT TEN, 4645 BAILEY DR LIMESTONE ACRES, WILMINGTON, DE 19808-4109 |
| MARY COLLINS HOFFECKER & | MARY HOFFECKER PUSEY JT TEN, LIMESTONE ACRES, 4645 BAILEY DR, WILMINGTON, DE 19808-4109 |
| MARY COLLINS WARD | 6929 WILLOW RIDGE DR, PEORIA, IL 61614 |
| MARY COLLINS WILSON | 6638 DESCO DR, DALLAS, TX 75225 |
| MARY COMBS TAYLOR | CUST ANN, SYDNEY TAYLOR UGMA TN, 4347 SHELBY LANE, LEXINGTON, KY 40515-9526 |
| MARY COMBS TAYLOR | CUST ANN, SYDNEY TAYLOR UTMA KY, 4347 SHELBY LANE, LEXINGTON, KY 40515-9526 |
| MARY CONSTANCE CONN | 26 HANSON DRIVE, ST CATHARINES ON  L2M 2W7,   CANADA |
| MARY COOKSEY WILKS | 150 FRANKLIN ST, VERONA, NJ 07044-1627 |
| MARY COPOULOS | 328 MARINA VIEW LN, WEBSTER, NY 14580-1756 |
| MARY CORBETT SCHAEFER | 3123 DILLON COURT, TOMS RIVER, NJ 08755-2318 |
| MARY COULETTE DUEHRING | 3136 DELAWARE AVE, FLINT, MI 48506 |
| MARY COX | 7444 RED ROCK RD, INDIANAPOLIS, IN 46236-9309 |
| MARY COX GAGE | 2613 SHANDY LN, WILMINGTON, NC 28409-2028 |
| MARY COYLE | 4850 KAHALA AVE, HONOLULU, HI 96816-5240 |
| MARY CRAIG SMITH | 6845 PETERS RD, DAYTON, OH 45414-2113 |
| MARY CRAIG STROHM | 12047 SOUTH ELK RUN, APT N205, TRAVER CITY, MI 49803 |
| MARY CRISTLE & | THELMA ALLEN BROWN JT TEN, 1218 E DOWNEY AVE, FLINT, MI 48505-1627 |
| MARY CROSSMAN & | DARRYL H CROSSMAN JT TEN, 14119 W GREEN HOLLOW TERR, LITCHFIELD PARK, AZ 85340 |
| MARY CRYAN | 34 OAK CREST DR, N ATTLEBORO, MA 02760-3527 |
| MARY CUERVO | JOSEPH M CUERVO JT TEN, 7305 W ARCADIA, MORTON GROVE, IL 60053-1762 |
| MARY CUNNINGHAM | 95 DEEPDALE DR, MANHASSET, NY 11030 |
| MARY CURRAN KIRK | CUST MARIE BISHOP KIRK U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 637 GARLAND AVE, WINNETKA, IL 60093-3911 |
| MARY CUSHMAN | BOX 128, SEWANEE, TN 37375-0128 |
| MARY CZACHOR | 8434 WARWICK, DETROIT, MI 48228-3031 |
| MARY D ANSTEY | 6 SPEER RD, WILMINGTON, DE 19809-2137 |
| MARY D BAPST | 2038 WISTERIA LANE, LAFAYETTE HILL, PA 19444-2121 |
| MARY D BARR | 417 HAVERFORD AVE, NARBERTH, PA 19072-2002 |
| MARY D BROCK | 2815 SKYLANE DR, NAPERVILLE, IL 60564-8416 |
| MARY D BROCK & | FREDERICK J BROCK JT TEN, 2815 SKYLANE DR, NAPERVILLE, IL 60564-8416 |
| MARY D BRYANT | ATTN RAY S BRYANT, BOX 35 RT 16 WEST, TAYLORS ISLAND, MD 21669 |
| MARY D BUNTING & | MIFFLIN C BUNTING JR JT TEN, 504 BEECHWOOD LANE, NARBERTH, PA 19072-1705 |
| MARY D BURGHARDT | 485 S LITTLE BEAR TRAIL, SIERRA VISTA, AZ 85635 |
| MARY D CAPRETTI | 5439 EAGLE CLAW DR, PORT ORANGE, FL 32128-2571 |
| MARY D CARRIER | 3580 SANDY SPRING LANE, INDIANAPOLIS, IN 46222 |
| MARY D CLOOS | 56 W N KNOX AVE HOUSE, CHICAGO, IL 60646 |
| MARY D COLLINS | 5 HIGH ST, WHITE HSE STA, NJ 08889-4010 |
| MARY D CRAMER | 8204 W PHALINGER RD, EAST AMHERST, NY 14051-1039 |
| MARY D DASHIELL | C/O GARZA, 8763 23 MILE ROAD, SHELBY TOWNSHIP, MI 48316 |
| MARY D DECI | 1275 S NANAGOSA TRL, SUTTONS BAY, MI 49682-9549 |
| MARY D DEVITT | TR U/A, DTD 01/05/90 MARY D DEVITT, TRUST, 8824 SANDYMAR DRIVE, CINCINNATI, OH 45242-7320 |
| MARY D DOLPHIN | 1025 LAKESIDE DR, MC DONALD, PA 15057-3054 |
| MARY D ENGLISH | 23319 WATSON RD, DEFIANCE, OH 43512-8734 |
| MARY D FITTON | 525 W 238TH ST, BRONX, NY 10463 |
| MARY D GRAHAM TOD | BRIAN J GRAHAM, 3514 17TH ST SOUTH, ARLINGTON, VA 22204 |
| MARY D GUERIN | 6-1 LADYSLIPPER LN, AUBURN, MA 01501-2472 |
| MARY D HARRY | 3150 CARISUDO CT, ORLANDO, FL 32812-7329 |
| MARY D HOLDER | 639 W RACE ST, MARTINSBURG, WV 25401-2761 |
| MARY D JACKSON | 13109 WADE, DETROIT, MI 48213-2079 |
| MARY D JERRY | 739 PORTLAND AVE, ST PAUL PARK, MN 55071-1504 |
| MARY D JOHNSON | 5825 SAIN CROIX AVE N #119, MINNEAPOLIS, MN 55422 |
| MARY D KOENIG | 7004 NW 66TH TERR, TAMARAC, FL 33321-5402 |

| | |
|---|---|
| MARY D KOLOZY | 8228 BAYTHORNE DR, MENTOR, OH 44060 |
| MARY D LANDIS | 9236 GOLDEN WOODS DR, INDIANAPOLIS, IN 46268-3274 |
| MARY D MC DOWELL | 228 W FAIRMOUNT, PONTIAC, MI 48340-2740 |
| MARY D MOLLOY | TR MARY D MOLLOY TRUST, UA 07/09/97, 10036 S SEELEY, CHICAGO, IL 60643-2022 |
| MARY D NEELY | 3983 18TH STREET, ECORSE, MI 48229-1311 |
| MARY D NORDEEN | 6604 BROWNING GATE RD, ESTILL, SC 29918 |
| MARY D OCONNELL | 130 HARMONY RD, WEST GROVE, PA 19390 |
| MARY D OUSLEY | 1809 WOODSVIEW DR, MARSHFIELD, WI 54449 |
| MARY D PELLETIER | 9 TURBRIDGE RD, EAST GRANBY, CT 06026-9624 |
| MARY D PETRUCELLI | 10 HAMLET MANOR LANE, DURHAM, CT 06422 |
| MARY D PRESSLEY | 4158 ARIKAREE CT, JACKSONVILLE, FL 32223-2003 |
| MARY D RANKIN | 1600 ANTIETAM AV, APT#1710, DETROIT, MI 48207 |
| MARY D REEDY | 2424 POST OAK RD, SALEM, VA 24153-7487 |
| MARY D ROSASCHI & | KATHERINE A MCAFEE &, DARRIN D HARMON DECL OF TRUST, FOR MARY C DEANETAL UA 11/20/25, PO BOX 57, BROWNSVILLE, CA 95919-0057 |
| MARY D RULEY | 313 WATER 634, CECILTON, MD 21913 |
| MARY D SCHUYLER | 14 RANCH OAK DR, WEST MANROE, LA 71291-7809 |
| MARY D SPALA | 1924 BONNIE BRAE N E, WARREN, OH 44483-3516 |
| MARY D STANLEY | 8910 RIVER ROAD, RICHMOND, VA 23229-7718 |
| MARY D TANNER | 721-I OLD SPRINGVILLE RD, TWIN GATES EAST, BIRMINGHAM, AL 35215-7443 |
| MARY D THACKER | 1219 FRANCES LN, ANDERSON, IN 46012-4521 |
| MARY D THOMAS | 13045 STRATHERN ST, N HOLLYWOOD, CA 91605-1720 |
| MARY D VENNETTI | 5349 OAK CREST DR, YOUNGSTOWN, OH 44515-4045 |
| MARY D WHITTAKER | 804 HURON AVE, DAYTON, OH 45407-1324 |
| MARY D WILSEY | 14 HIBISCUS DRIVE, MARLTON, NJ 08053 |
| MARY D WOODS | 429 STEFFLER APT #9, RANTOUL, IL 61866-1367 |
| MARY D WRIGHT | 194 RIVER RD, WALLKILL, NY 12589-3734 |
| MARY D YORE | 5057 WINTERBERRY DRIVE, INDIANAPOLIS, IN 46254 |
| MARY D ZEIL | 14 LONGFELLOW CT, BRICK, NJ 08724-8116 |
| MARY DALE PARENT | BOX 924691, HOUSTON, TX 77292 |
| MARY DALE SPAULDING | 7036 E GEDDES PL, CENTENNIAL, CO 80112-1607 |
| MARY DALEY | 3526 LINWOOD RD, CINCINNATI, OH 45226 |
| MARY DARIES | 535 EAGLE ROCK AVE, WEST ORANGE, NJ 07052-3644 |
| MARY DARST KLING | 155 CHEROKEE DR, BANDERA, TX 78003 |
| MARY DAVIDSON HALL | BOX 144, NEW ALBANY, MS 38652-0144 |
| MARY DAVIS FRANKS SCHROEDER | BOX 62, PINEHURST, NC 28370-0062 |
| MARY DAY HILLIGOSS | 846 BRIARWOOD DRIVE, ANDERSON, IN 46012 |
| MARY DE FORD | 1306 WALKER RD, ENDICOTT, NY 13760-6926 |
| MARY DE SPIRT | 73 ENDICOTT DRIVE, EGGERTSVILLE, NY 14226-3323 |
| MARY DEAN SANDLER | 10 FIELDSTONE LN, CANDIA, NH 03034-2321 |
| MARY DEAVER | 4110 WHITMAN LN, GRAND PRAIRIE, TX 75052-3912 |
| MARY DEGIORGIO | 6076 HEARTHSIDE DRIVE, TROY, MI 48098-5363 |
| MARY DEIBEL & | DEBORAH L DEIBEL JT TEN, 4087 TONAWANDA CREEK RD, N TONAWANDA, NY 14120-9505 |
| MARY DELL ROBERTSON | 3825 MEEK DR, JACKSONVILLE, FL 32277-1714 |
| MARY DELL W ROBERTSON | 3825 MEEK DR, JACKSONVILLE, FL 32277-1714 |
| MARY DELMONTIE | 14915 TERRY, DETROIT, MI 48227-5401 |
| MARY DEMASEK | 44 AQUAMARINE AVE, NAPLES, FL 34114 |
| MARY DEMUTH SANDOVAL | 1350-A 45TH ST, LOS ALAMOS, NM 87544-1939 |
| MARY DENISE RYAN | 1607 ROSEMOND AVENUE, JONESBORO, AR 72401-4746 |
| MARY DENISE WELLER | 814 S WEBSTER AVE, SCRANTON, PA 18505-4206 |
| MARY DENMAN | 19 MASSASOIT RD, WELLESLEY HLS, MA 02481-2410 |
| MARY DENMAN & | WILLIAM DENMAN JT TEN, 107 SHELMAR, EULESS, TX 76039-2831 |
| MARY DENTE | 10 MARVIN AVENUE, DELMAR, NY 12054-5100 |
| MARY DETTMAN MILNER | 11943 RIVER MEADOW LANE, STAFFORD, TX 77477-2101 |
| MARY DI MEO | CUST, BRUCE DI MEO A MINOR U/THE, LAWS OF RHODE ISLAND, 1643 SILVA ST, HONOLULU, HI 96819-3944 |
| MARY DI STASIO | 26 MARBLE CIR, ROCHESTER, NY 14615-1338 |
| MARY DIANE GAUMER | 1115 HOLLY LANE, GLENVIEW, IL 60025-2635 |
| MARY DIANE GREINER | 18799 LINDEN DRIVE, MOUNT CLEMENS, MI 48036-2156 |
| MARY DIAZ | PO BOX 4517, WATERBURY, CT 06704-0517 |
| MARY DIGON & | HELEN J DALHSTROM JT TEN, 25263 WITHERSPOON STREET, FARMINGTON HILLS, MI 48335-1366 |
| MARY DIMANDO & | PAMELA GERVICKAS &, BARBARA DIMANDO JT TEN, 11 MICHAEL TERRACE, WATERBURY, CT 06710-1121 |
| MARY DIMEGLIO | RR 6 34, HAMMONTON, NJ 08037-9806 |
| MARY DIXON WITTKE | 3125 SILVER FORK, BRIGHTON, UT 84121 |
| MARY DODDS | 5420 CONLEY WAY, DENVER, CO 80222-6250 |
| MARY DOMINI | 2053 WEST FALMOUTH AVENUE, ANAHEIM, CA 92801-1732 |
| MARY DONNA FROH | 919 WOODLAND AVE, PORT WASHINGTON, WI 53074-1756 |
| MARY DONOFRIO | ROUTE 16& & 37 DOVER MALL, TOMS RIVER, NJ 08753-7453 |
| MARY DOREEN KING | 3514 BRIARWOOD, FLINT, MI 48507-1456 |
| MARY DORIS SHELTON | TR, DORIS SHELTON REVOCABLE LIVING, TRUST UA 11/13/97, 1464 NORTH LEWIS DR, ORANGE, TX 77632-0008 |
| MARY DOROTHY WANT | 216 NORTH ST NE, LEESBURG, VA 20176-2310 |
| MARY DOUGHERTY | 1226 MINNESOTA DR, WHITEHALL, PA 18052-4637 |
| MARY DRAPER | 3403 BURNSIDE RD, OTTER LAKE, MI 48464-9716 |
| MARY DREWBLOW ANDERSON | JOPPRU, 5208 LOGAN AVE, MINNEAPOLIS, MN 55419-1022 |

| | |
|---|---|
| MARY DRURY | 14864 PARIS CT, ALLEN PARK, MI 48101-3083 |
| MARY DRUSE MANTRUFFEL | 1440 CHAMPION FOREST COURT, WHEATON, IL 60187-1703 |
| MARY DUANE CLEMENTS | 2220 LOWELL AVE, LOUISVILLE, KY 40205-2653 |
| MARY DUDLEY PORTERFIELD | BOX 187, GLADE SPRING, VA 24340-0187 |
| MARY DULEMBA | TR DULEMBA FAM TRUST, UA 06/24/96, 49 JEANETTE ST, CARTERET, NJ 07008-3131 |
| MARY DUNN FALCON | CUST ANNA, FALCON UTMA CA, 1027 WINTERS WY, SUISUN CITY, CA 94585-3510 |
| MARY DUNN FALCON | CUST EMILY, FALCON UTMA CA, 1027 WINTERS WY, SUISUN CITY, CA 94585-3510 |
| MARY DUNN FALCON | CUST JOSEPH, FALCON UTMA CA, 1027 WINTERS WY, SUISUN CITY, CA 94585-3510 |
| MARY DUNSTON | 152 FREEMAN AVE, EAST ORANGE, NJ 07018-2704 |
| MARY DURKEE BROWN | 9 MARBLE ST, BRANDON, VT 05733-1119 |
| MARY DYKES | 4731 TOD AVE SW, WARREN, OH 44481-9744 |
| MARY E AKINS | 842 ORLANDO ST, PONTIAC, MI 48340 |
| MARY E ALBRIGHT | 37 WOODMONT DR, LAWRENCEVILLE, NJ 08648-2118 |
| MARY E ALLEN | RR 1 BOX 301, HILHAM, TN 38568-9801 |
| MARY E AMBURGEY | 1337 TERRINGTON WAY, MIAMISBURG, OH 45342-4280 |
| MARY E ANDERSON | 531 CARPENTER RD, WHITINSVILLE, MA 01588-1345 |
| MARY E ANDREWS | 5 VAN METER DR, AMHERST, MA 01002 |
| MARY E ANGILERE | 1335 E JUNE ST, UNIT 114, MESA, AZ 85203-2742 |
| MARY E AXILROD | 7434 CENTENARY AV, DALLAS, TX 75225-4515 |
| MARY E BANNON | 601 W RAND RD 118, ARLINGTON HTS, IL 60004 |
| MARY E BARRETT | 49 HUNTINGTON RD NE, ATLANTA, GA 30309-1501 |
| MARY E BARTLETT | 7011 WEST 163RD TERR, STILLWELL, KS 66085-9174 |
| MARY E BASSETT | 186 TROUTBECK LANE, ROCHESTER, NY 14626-1720 |
| MARY E BATCHELOR | TR MARY E BATCHELOR TRUST, UA 11/29/93, 148 MARWOOD ROAD 1123, CABOT, PA 16023-2236 |
| MARY E BAUGHMAN & | SUSAN L BAUGHMAN JT TEN, 19351 ANDOVER CT, NORTHVILLE, MI 48167-2510 |
| MARY E BAUGHMAN & | JUDITH E PITERA JT TEN, 19351 ANDOVER COURT, NORTHVILLE, MI 48167-2510 |
| MARY E BEAUMONT | TR, MARY E BEAUMONT REVOCABLE TRUST U/A, 36549, 23212 WASHINGTON AVE, KANSASVILLE, WI 53139-9741 |
| MARY E BECK | 602 EDGEHILL RD, WESTOVER HILLS, WILMINGTON, DE 19807-2921 |
| MARY E BECKMAN & | ROBERT F BECKMAN, TR UA 4/18/07, MARY E BECKMAN LIVING REVOCABLE TRU, 16535 POSSUM RIDGE ROAD, AURORA, IN 47001 |
| MARY E BEERWORTH | RR 1 BOX 604, SHREWSBURY, VT 05738-9729 |
| MARY E BEGLEY & | NANCY E BEGLEY JT TEN, 542 SO BROADWAY, LAWRENCE, MA 01843-3643 |
| MARY E BEHM | 4 SUMMIT DRIVE, CROMWELL, CT 06416-2033 |
| MARY E BELDYGA | 19954 GASPER, CHESANING, MI 48616-9760 |
| MARY E BENDA | PO BOX 10245, BALTIMORE, MD 21234-5743 |
| MARY E BENNETT | 122 AKRON ST, LOCKPORT, NY 14094-5147 |
| MARY E BERGER | 4204 ANNTANA AVE, BALTIMORE, MD 21206-4202 |
| MARY E BERLO | 1748 INDEPENDENCE AV, MELBOURNE, FL 32940-6846 |
| MARY E BETZ | 8114 RIDER AVE, TOWSON, MD 21204-1944 |
| MARY E BEVELAQUA | 617 KENMORE AVE S E, WARREN, OH 44483-6154 |
| MARY E BLACK | 1146 WOODLAND WY, HAGERSTOWN, MD 21742-3264 |
| MARY E BLAIR | 4617 OVERLOOK CIR, EVANSVILLE, IN 47711 |
| MARY E BLIGH | 4535 AVONDALE ST APT 4, BETHESDA, MD 20814-3544 |
| MARY E BLISH | TR MARY E BLISH TRUST, UA 05/13/97, 100 BOULDER RD, MANCHESTER, CT 06040-4508 |
| MARY E BOETTO | 2095 SAND RUN KNOLLS DR, AKRON, OH 44313 |
| MARY E BOYER | 28 BALDWIN AVE, MASSENA, NY 13662 |
| MARY E BRANDENBURG | PO BOX 3290, SHOW LOW, AZ 85902-3290 |
| MARY E BRANNIGAN | 2501 STATE RD, CROYDON, PA 19021-6952 |
| MARY E BRENNEISEN | 25 SHELDON WAY, HILLSBOROUGH, CA 94010-6145 |
| MARY E BRUCE | 1890 DEMETREE DR, WINTER PARK, FL 32789 |
| MARY E BRUECK | CUST, AMANDA SUSAN KORODY UGMA MI, 53203 JUDAY CREEK BLVD, GRANGER, IN 46530-9096 |
| MARY E BRUECK | CUST, CAMERON R KORODY UGMA MI, 53203 JUDAY CREEK BLVD, GRANGER, IN 46530-9096 |
| MARY E BUCKNER | 5611 GRIGGS DR, FLINT, MI 48504-7012 |
| MARY E BUDA | C/O EDWARD GILSON, SMYLIE TIMES BLDG, 8001 ROOSEVELT BLVD STE 501B, PHILADELPHIA, PA 19152-3041 |
| MARY E BULLOCK | 420 SOUTH ST, GENEVA, IL 60134-2659 |
| MARY E BUNTING | 504 BEECHWOOD LANE, NARBERTH, PA 19072-1705 |
| MARY E BURGER | 561 BROOKLAND BLVD, LANSING, MI 48910-3405 |
| MARY E BURKE | 449 MAIN ST APT 128, ANDERSON, IN 46016 |
| MARY E BURKS | 1124 CRESTWOOD CT, DE SOTO, TX 75115-5242 |
| MARY E BURNS | 2568 NOTTINGHAM RD, COLUMBUS, OH 43221-1120 |
| MARY E CAMPBELL | 11515 LAKE AVE, CLEVELAND, OH 44102-6107 |
| MARY E CANE | BOX 382, SHEFFIELD, MA 01257-0382 |
| MARY E CANNON & | JAMES P CANNON JT TEN, 65 OLD ROBBINS TRAIL, WOODBINE, NJ 08270-9547 |
| MARY E CAROSA | 184 TUSCARORA RD, BUFFALO, NY 14220-2430 |
| MARY E CARPENTER | 140FIELDSTONE ROAD, HOPKINTON, NH 03229 |
| MARY E CARPENTER & | FREDERICK J CARPENTER JT TEN, 444 MT AIRY RD, BASKING RIDGE, NJ 07920-2438 |
| MARY E CAUFIELD | TR, MARY E CAUFIELD TR U/A DTD, 28698, BOX 164, DRUMMOND ISLAND, MI 49726-0164 |
| MARY E CHOKRAN | TR MARY E CHOKRAN REV TRUST, UA 7/23/98, 10905 KRISTI RIDGE DR, CINCINNATI, OH 45252-1343 |
| MARY E CHRIST & | MARY E HORN &, HEIDI A CHRIST JT TEN, 799 SPARLING, SAGINAW, MI 48609 |
| MARY E CLARKE | 1234 TRESTLE RD, YAZOO CITY, MS 39194-9570 |
| MARY E CLEARY | 71 KIP AVENEU, PO BOX 127, RUTHERFORD, NJ 07070 |
| MARY E COGSWELL | 131 WEST LAWRENCE STREET, MONTPELIER, OH 43543 |
| MARY E COLES | 535 N OAK AVE, # 138, PITMAN, NJ 08071-1025 |
| MARY E CONVERSE | 30 SPINDLE LN, HILTON HEAD ISLAND SC,  29926-1268 |

| | |
|---|---|
| MARY E COOK | 205 GREENBRIAR LN, DILLSBURG, PA 17019-1372 |
| MARY E COUILLARD | 1110 N FROST DR, SAGINAW, MI 48603-5450 |
| MARY E COX | TR UA 07/31/84, EUGENE W MANSFIELD TRUST, 3025 BEL AIR, CHILLICOTHE, MO 64601-3406 |
| MARY E CRABTREE & | BRENDA K GOODMAN LINDA CRABTREE, POWELL PJT TEN, 1820 SUNSET, POPLAR BLUFF, MO 63901 |
| MARY E CRAWFORD | 4020 N CAPITAL AVE, INDIANAPOLIS, IN 46208-3811 |
| MARY E CREWS | 1901 SPENCER DR, MUSKEGON, MI 49441-4559 |
| MARY E CRUMP | BOX 313, 109 W MADISON, PHILO, IL 61864-0313 |
| MARY E CULLEN | 7118 SEAFORD RD, UPPER DARBY, PA 19082-5325 |
| MARY E DALEY | 168 CENTERBROOK ROAD, HAMDEN, CT 06518-3402 |
| MARY E DAVIS | 25815 SKYE DR, FARMINGTN HLS, MI 48336-1679 |
| MARY E DAVIS | 1420 CEDAR ST, LIMA, OH 45804 |
| MARY E DAVIS & | FRANCES O HARRIS JT TEN, 2222 S MONROE, BAY CITY, MI 48708-8777 |
| MARY E DE SOI | 2216 HILLCREST ROAD, DREXEL HILL, PA 19026-1112 |
| MARY E DE WOLFF & | THEODORE MURPHY DE WOLFF JT TEN, 4267 HASLER ROAD, DAVISON, MI 48423-9115 |
| MARY E DEITERS | 3RD & CHRISTIANA ST, BOX 283, BECKEMEYER, IL 62219 |
| MARY E DEMAN | RR 3, COTTAM ON  N0R 1B0,   CANADA |
| MARY E DENTON | 87 LUCERNE BLVD, BIRMINGHAM, AL 35209-6609 |
| MARY E DEVITT | 8824 SANDYMAR DRIVE, CINCINNATI, OH 45242-7320 |
| MARY E DIETRICH | 1144 PINRUN DR, BALLWIN, MO 63011-4230 |
| MARY E DIXON | 10850 LOCKHAVEN ESTATES, GODFREY, IL 62035-3544 |
| MARY E DOLTER | 29 PORTERSVILLE RD, ELLWOOD CITY, PA 16117-2414 |
| MARY E DORMAN | 1313 LINDEN ST, INDIANAPOLIS, IN 46203-1919 |
| MARY E DOWDELL | 9593 DRAKEFORD DR, INDIANAPOLIS, IN 46260-6049 |
| MARY E DUBOIS | 3406 KIPLING, SAGINAW, MI 48602-3406 |
| MARY E DUDLEY & JAMES P DUDLEY | TR MARY E DUDLEY TRUST, UA 12/18/96, 34538 MACDONALD DR, STERLING HEIGHTS, MI 48310-5310 |
| MARY E DUFFY | APT 539, 8245 HONEYTREE BLVD, CANTON, MI 48187-4144 |
| MARY E DUNBAR | 1623 W SPRING ST, LIMA, OH 45801 |
| MARY E DUNSTAN | 24819-11TH AVENUE S, DES MOINES, WA 98198-8535 |
| MARY E DUTTON | 8306 W 164TH COURT, TINLEY PARK, IL 60477-1292 |
| MARY E EKORN | 2551 S CREST DR, ROSCOMMON, MI 48653-9213 |
| MARY E ENGEN | 31 RIDGEWAY DR, TAWAS CITY, MI 48763-9729 |
| MARY E ENGLISH | 99 HARLAND ROAD, NORWICHTOWN, CT 06360-2430 |
| MARY E ERDAHL | 220 HIGH ST, NEENAH, WI 54956-2638 |
| MARY E ERICKSON & | ANDREW M ERICKSON JT TEN, 10 STONE RIDGE DR, EAST GREENWICH, RI 02818-1612 |
| MARY E FABRICIUS | 2505 1/2 BROADWAY, DUBUQUE, IA 52001-3327 |
| MARY E FAUE & | ROBERT J FAUE JT TEN, 9318 WASBURN AVE N, BROOKLYN PARK, MN 55444-2942 |
| MARY E FEMINO | 81 PRESCOTT ST, NEWTONVILLE, MA 02460-1718 |
| MARY E FETTIG & | ROBERT C FETTIG JT TEN, 1100 GODFREY AVE, SPRING HILL, FL 34609 |
| MARY E FINNERAN & MARY ANN MICHELS | U/W JOHN P FINNERAN, 5 DAISY CT, SUFFERN, NY 10901 |
| MARY E FITCHORN | CUST ANINA MARY FITCHORN, U/THE ILLINOIS UNIFORM GIFTS, TO MINORS ACT, 1002 DURHAM DR, BLOOMINGTON, IL 61704-1256 |
| MARY E FITZPATRICK | 634 FRANKLIN TPKE, ALLENDALE, NJ 07401 |
| MARY E FOEHL | 499 RIVER RD, FAIR HAVEN, NJ 07704-3227 |
| MARY E FORD | 773 ADELAIDE AVE W, OSHAWA ON  L1J 6S1,   CANADA |
| MARY E FORREST | 6 WEST BAYBERRY DRIVE, BEACH HAVEN PARK, NJ 08008-3379 |
| MARY E FORTENBERRY & | JOHN D FORTENBERRY JT TEN, ROUTE 2, BOX 289, NEW LONDON, MO 63459-9404 |
| MARY E FORTNEY | 1304 S ELM ST, W CARROLLTON, OH 45449-2340 |
| MARY E FORTUNATO | 107 OLDE POINT LOOP, HAMPSTEAD, NC 28443 |
| MARY E FOX | 944 15TH ST, HERMOSA BEACH, CA 90254-3204 |
| MARY E FRANKLIN | 200 TEXAS OAK DR, CEDAR CREEK, TX 78612-4918 |
| MARY E FRED | 9817 W SUNSET LN, ELWOOD, IN 46036-8829 |
| MARY E FREIN | TR MARY E FREIN REVOCABLE TRUST UA, 37802, 12248 OLD BIG BEND RD, KIRKWOOD, MO 63122 |
| MARY E FURLONG | 16 PRISCILLA LANE, LOCKPORT, NY 14094-3323 |
| MARY E GALLEGLY | 1292 PARKVIEW DR, MORGANTOWN, WV 26505-3244 |
| MARY E GARRETT | 3707 WASHINGTON PARK BLVD, NEWBURGH HTS, OH 44105-3133 |
| MARY E GARRETT | 3707 WASHINGTON PARK, NEWBURGH HEIGHTS, OH 44105-3133 |
| MARY E GASKINS | 1571 W ARNDALE RD, STOW, OH 44224 |
| MARY E GAY | 612 LINDA VISTA, PONTIAC, MI 48342-1649 |
| MARY E GILLILAND | TR MARY E GILLILAND TRUST U/A/D, 31533, 7371 CROSS CREEK DRIVE, SWARTZ CREEK, MI 48473 |
| MARY E GLASSEN | 85 WINSLOW ST, RIVERSIDE, RI 02915-1725 |
| MARY E GODFREY | BOX 18071, RIVER ROUGE, MI 48218-0071 |
| MARY E GOGGINS | 12374 SAINT ANDREWS WAY, FENTON, MI 48430-8819 |
| MARY E GOLDBERGER & | MARVIN E GOLDBERGER JT TEN, 2000 CHESTNUT AVE, GLENVIEW, IL 60025-1642 |
| MARY E GOLLNER | 5748 N EW, KOKOMO, IN 46901 |
| MARY E GRAHAM | TR UA 08/12/02, MARY E GRAHAM TRUST, C/O MIKELL E LONG POA, 7207 HARTLAND, HOUSTON, TX 77055 |
| MARY E GREEN | 205 LOCH LOOP, YUKON, OK 73099-6649 |
| MARY E GRIMES | 10050 PATTON ST, TWINSBURG, OH 44087-1012 |
| MARY E GROSLAND | 300 2ND ST NE, APT 111, MASON CITY, IA 50401-3477 |
| MARY E GROTZ | 525 S SHELDON RD, PLYMOUTH, MI 48170-1527 |
| MARY E GRUBB | 234 WINTERGREEN LN, BRUNSWICK, MD 21716-1829 |
| MARY E HACKMANN | 2 SUNSET DR, FREEBURG, IL 62243 |
| MARY E HAILEY & | JAMES B GALBRAITH JT TEN, C/O JAMES B GALBRAITH POA, 10 COLONY PARK CIR, GALVESTON, TX 77551-1738 |
| MARY E HALCOMB | G 1312 E HARVARD, FLINT, MI 48505 |
| MARY E HALCOMB & | MARY K BLAND JT TEN, G 1312 E HARVARD, FLINT, MI 48505 |

| | |
|---|---|
| MARY E HALL | 661 STATE ST, MUMFORD, NY 14511 |
| MARY E HAMILTON | 61508 GLENWOOD, WASHINGTON, MI 48094-1522 |
| MARY E HAMMONDS | 462 CHEROKEE DR, BUTLER, PA 16001-0514 |
| MARY E HARRELL BULLARD | 3359 WARRENTON ROAD, MONTGOMERY, AL 36111-1736 |
| MARY E HARTLINE | CUST ABBY E SLIPHER, UTMA LA, 2525 METAIRIE CT, METAIRIE, LA 70002-6309 |
| MARY E HASKELL | TR UA 07/01/96, THE MARY E HASKELL MARITAL TRUST, 210 WELCOME WAY BLVD #105A, INDIANAPOLIS, IN 46214 |
| MARY E HASKELL | TR UA 07/01/96, THE ROBERT E HASKELL FAMILY TRUST, 210 WELCOME WAY BOULEVARD #105A, INDIANAPOLIS, IN 46214 |
| MARY E HAWKINS | 1616 N AUBURN ST, SPEEDWAY, IN 46224-5709 |
| MARY E HAYNES | 33420 MICHIGAN AV 46, WAYNE, MI 48184-2798 |
| MARY E HEFLIN | 235 CLEVELAND AVE, HAMILTON, OH 45013-3001 |
| MARY E HEILMAN | 700 N WASHINGTON, COUNCIL GROVE, KS 66846 |
| MARY E HELGREN | 3144 W QUAIL, PHOENIX, AZ 85027-6067 |
| MARY E HENDRIX | 3116 MOCKINGBIRD LANE, MIDWEST CITY, OK 73110-4113 |
| MARY E HENSHAW | RD 40 E, DUNREITH, IN 47337 |
| MARY E HILL | 1808 SEYBURN, DETROIT, MI 48214-4217 |
| MARY E HILL | 6704 FOX GLEN DR, ARLINGTON, TX 76001 |
| MARY E HILLMAN | 18 CHATHAM ST, NORWALK, OH 44857-1844 |
| MARY E HOGAN | 844 WELLMAN AVE, N CHELMSFORD, MA 01863 |
| MARY E HOLDEN | 300 ACORN LN, PROSPECT, PA 16052-3234 |
| MARY E HOLLAND | ATTN MARY E HARAGELY, 28243 TERRENCE, LIVONIA, MI 48154-3438 |
| MARY E HOLMES | 14 PATRICIA LANE, LITTLE ROCK, AR 72205-2513 |
| MARY E HOPKINS | 11669 CRANE COURT, MORENO VALLEY, CA 92557 |
| MARY E HOUSER | 200 DAUNTLY ST, UPPER MARLBORO, MD 20774-1810 |
| MARY E HOWLETT | C/O EDWIN B HOWLETT JR, 10305 130TH AVE, FELLSMERE, FL 32948 |
| MARY E HUDACHEK | 610 NE 57TH ST, FORT LAUDERDALE, FL 33334-3532 |
| MARY E HUFF | 524 E MILTON AVE, RAHWAY, NJ 07065-5202 |
| MARY E HUTKAI | 1013 NE 104TH TER, KANSAS CITY, MO 64155-1938 |
| MARY E IRWIN | 10 WHITE OAK DRIVE, #218, EXETER, NH 03833 |
| MARY E JALBERT | 3187 BELLEVUE AVE APT B1, SYRACUSE, NY 13219 |
| MARY E JENNINGS | 204 OAKLAND ST, BRISTOL, CT 06010-4306 |
| MARY E JERIDOU | 9403 RAVENSWOOD, DETROIT, MI 48204-4513 |
| MARY E JOHNSON | 21835 COOLIDGE HWY, OAK PARK, MI 48237-2805 |
| MARY E JONAS | 4162 CORDELL DR, DAYTON, OH 45439-2608 |
| MARY E JONES | PO BOX 1952, NEWPORT, NC 28570-1952 |
| MARY E KAVANAUGH | 2307 TAGGART WYNNWOOD CT, WILMINGTON, DE 19810-2618 |
| MARY E KEEL | 160 SAND CREEK HWY, APT P, ADRIAN, MI 49221-9164 |
| MARY E KELLER & | PATRICIA K ARMENTROUT JT TEN, 2291 MARIBETH PL, GROVE CITY, OH 43123-4719 |
| MARY E KING | 80 STEUBEN CT, WEST LAFAYETTE, IN 47906-1266 |
| MARY E KLUTZ | 3160 WEDGEWOOD BLVD, DELRAY BEACH, FL 33445-5750 |
| MARY E KNEEDLER | 116 WOODGATE RD, PITTSBURGH, PA 15235-4168 |
| MARY E KRABEL | 2271 CULBREATH RD, BROOKSVILLE, FL 34602 |
| MARY E KULIK | C/O MARY E KULIK VENUS, 3983 W COLLEGE AVE, MILWAUKEE, WI 53221-4542 |
| MARY E LA BOITEAUX | 8845 TUCKERMAN LANE, ROCKVILLE, MD 20854-3166 |
| MARY E LAING | 10 JOHANNA DRIVE, ORANGEVILLE ON  L9W 3S5,   CANADA |
| MARY E LAJOIE | 8163 LYNDHURST CT, CINCINNATI, OH 45249-2248 |
| MARY E LAMB | 141 NORTH FIFTH STREET, ELKHART, IN 46516-2941 |
| MARY E LAMBIE | 5436 ALBEMARLE AVE, PITTSBURGH, PA 15217-1133 |
| MARY E LAMPMAN | 1124 N A ST, LAKE WORTH, FL 33460-2039 |
| MARY E LANDRUM | 633 ESQUESTRIN WAY, ORROYO GRANDE, CA 93420 |
| MARY E LANGE MUENCHOW | 247 OAK ST, FRANKFORT, IL 60423-1611 |
| MARY E LARR | 1041 HEDDING JACKSONVIL RD, BORDENTOWN, NJ 08505-4108 |
| MARY E LAVAIR FINLEY | 114 JOEL LANE, CAMILLUS, NY 13031 |
| MARY E LEBUS | 21 SURREY LANE, TINTON FALLS, NJ 07724-3144 |
| MARY E LEE | 5202 WOODHAVEN DR, FLINT, MI 48504-1265 |
| MARY E LEPARD | TR U/A, 209 REVERE ST, MIDLAND, MI 48640-4255 |
| MARY E LEVERGOOD | 147 CHERRY HILL PTE DR, CANTON, MI 48188 |
| MARY E LEWIS | 4425 HIGHWAY E, NEW HAVEN, MO 63068-2322 |
| MARY E LIDDLE | 55 OAK DR, MEDFORD LAKES, NJ 08055-2007 |
| MARY E LIEDER | 5954 EAGLES WAY, HASLETT, MI 48840-9762 |
| MARY E LIKINS | 42217 N SHORE DR, BIG BEAR CITY, CA 92314-9527 |
| MARY E LISCHKA | C/O MARY E GRANICA, 5140 MAIN STREET #303-119, WILLIAMSVILLE, NY 14221-5204 |
| MARY E LITCHFIELD & | KENNETH E LITCHFIELD II JT TEN, 3473 CLEMENT TRAIL, DULUTH, GA 30096-6133 |
| MARY E LITTLE & | GEORGE E LITTLE JT TEN, 2058 W 108TH PL, CHICAGO, IL 60643-3305 |
| MARY E LIVINGSTON | 1746 N W 16TH, NEWCASTLE, OK 73065-5924 |
| MARY E LUCKY & | STEVE R LUCKY, TR MARY E LUCKY REVOCABLE TRUST, UA 09/01/98, 2880 DELLA DR, HOLLY, MI 48442 |
| MARY E LUDWICK | 122 KIRKLAND AV, WEST CHESTER, PA 19380-3926 |
| MARY E LYLES | 1526 N KENWOOD AVE, BALTIMORE, MD 21213-3822 |
| MARY E LYNCH | 5 CLEMENT DRIVE, WOODBURY, NJ 08096 |
| MARY E MACDONALD | 2411 WISCONSIN AVE, FLINT, MI 48506-3838 |
| MARY E MACLEOD | 920 CEDAR AVE, BROYDEN, PA 19020-6353 |
| MARY E MAKDAD | 1400 GIBSON BAY DR APT 123, RICHMOND, KY 40475 |
| MARY E MANG | CENTURY PARK 140, 215 N CANAL ROAD, LANSING, MI 48917-8672 |
| MARY E MANNA | TR MARY E MANNA TRUST, UA 02/16/95, 683 ALLEGHENY DRIVE, SUN CITY CENTER, FL 33573-5112 |

| | |
|---|---|
| MARY E MANNING | 1140 NORMAN CRES, OSHAWA ON  L1H 7X1,  CANADA |
| MARY E MANSION | 14 HEARTHSTONE DR, ALBANY, NY 12205-1222 |
| MARY E MAPEL & | JAMES T MAPEL JT TEN, 11412 FERRY RD, CHESTERLAND, OH 44026-1224 |
| MARY E MARAS | 39 ROAD 5415, BLOOMFIELD, NM 84710 |
| MARY E MARKINS | 2801 NICHOLAS AVE, COLUMBUS, OH 43204-2256 |
| MARY E MARSIGLIA | 8044 KIMBERLY ROAD, BALTIMORE, MD 21222-2601 |
| MARY E MARSON | 22326 SUNRISE, NOVI, MI 48375-5057 |
| MARY E MARTIN | C/O MARY H CREWS, 1326 KINGS DRIVE, CHARLOTTE, NC 28207-2134 |
| MARY E MARTIN | 742 GAY DRIVE, MACON, GA 31210 |
| MARY E MASH | 115 JONATHAN ST APT 401, HAGERSTOWN, MD 21740 |
| MARY E MAUSER & | WILLIAM J MAUSER JR &, SUSAN A ZAVODNIK JT TEN, 456 E 271ST ST, EUCLID, OH 44132-1712 |
| MARY E MAZUR | 25024 PIN OAK DR, SOUTH BEND, IN 46614-9226 |
| MARY E MC DONALD | 15 LESLIE DR, SCRANTON, PA 18505-2215 |
| MARY E MC GUIRE | 15185 KAMPEN CIR, CARMEL, IN 46033-0003 |
| MARY E MC MASTER | 6450 HARRIETT ST, WATERFORD, MI 48327-1215 |
| MARY E MCCARTNEY | 2306 N APPERSON WAY, KOKOMO, IN 46901-1418 |
| MARY E MCCORMICK | 3298 WOODLAWN AVENUE, WINDSOR ON  N8W 2J2,  CANADA |
| MARY E MCCUTCHEON | 500 E 4TH ST APT 204, SALEM, OH 44460-2948 |
| MARY E MCGEE | 2976 N 77TH ST, MILWAUKEE, WI 53222 |
| MARY E MCGHEE | 2111 DARTMOUTH AVE, MUNCIE, IN 47303-1442 |
| MARY E MCNISH | 3216 COLUMBINE, SAGINAW, MI 48603 |
| MARY E MCWHINNEY & | GLORIA L ANDERSON JT TEN, 1868 RIDGE RD, JEANNETTE, PA 15644-4404 |
| MARY E MEDLIN | 21808 S MAJOR RD, PECULIAR, MO 64078-8729 |
| MARY E MENEESE & | GEORGE E MENEESE JT TEN, 712 EAST 125TH ST, CLEVELAND, OH 44108-2434 |
| MARY E MEYER | 10 CORTLANDVILLE LANE, YONKERS, NY 10705-4601 |
| MARY E MICCIULLA | 13451 PRIESTLY ST, PHILADELPHIA, PA 19116-1331 |
| MARY E MIKEL | 5998 STERLING CT, TIPP CITY, OH 45371-2234 |
| MARY E MILLS | 201 OHIO STREET, SOMERSET, KY 42501-1637 |
| MARY E MILNE | TR MILNE FAM TRUST, UA 01/10/95, 1201 HATTIE FOX, ROCHESTER, MI 48306-3324 |
| MARY E MILNE | 17002 KINGS FAIRWAY LN, GRAND BLANC, MI 48439-8676 |
| MARY E MOLLOY | 86 KIRKHAM PLACE, NEWINGTON, CT 06111-2407 |
| MARY E MONAHAN | TR UA 5/22/98 T MONAHAN FAMILY, TRUST, 44817 GRADO CIRCLE, TEMECULA, CA 92592-1474 |
| MARY E MOORE | 3748 OTTERBEIN AVE, DAYTON, OH 45406 |
| MARY E MORGAN & | WILLIAM P MORGAN JT TEN, 13092 VILLAGE CT, CLIO, MI 48420-8264 |
| MARY E MORRIS | 16407 WESTVIEW AVE, CLEVELAND, OH 44128 |
| MARY E MOSES | BOX 781, WILLOUGHBY, OH 44096-0781 |
| MARY E MOWRY | TR MOWRY FAM LIVING TRUST, UA 05/20/96, 43353 HILLSON CIRCLE, HEMET, CA 92544-1968 |
| MARY E MUELLER | 109 OAKRIDGE AVE, HILLSIDE, IL 60162-2015 |
| MARY E MUELLER TOD | LAURENCE J MUELLER, SUBJECT TO STA TOD RULES, 6900 HAZELDELL DRIVE, TEMPERANCE, MI 48182 |
| MARY E MUELLER TOD | ELIZABETH A MUELLER, SUBJECT TO STA TOD RULES, 6900 HAZELDELL DRIVE, TEMPERANCE, MI 48182 |
| MARY E MUELLER TOD | JOHN E MUELLER, SUBJECT TO STA TOD RULES, 6900 HAZELDELL DR, TEMPERANCE, MI 48182 |
| MARY E MURPHY | CONNECTICUT BAPTIST HOME, 292 THORPE AVE, ROOM 210, MERIDEN, CT 06450 |
| MARY E NAUS & | MARY ANN SANDY JT TEN, 2907 NORTHWOOD ST, TOLEDO, OH 43606-3766 |
| MARY E NESBY-GREEN | 3203 MARTHAROSE CT, FLINT, MI 48504-1271 |
| MARY E NOONAN | 26 RUTLAND AV, ROCKVILLE CENTRE, NY 11570-5537 |
| MARY E NUGEN | 101 MANN CT, SPENCER, WV 25276-8246 |
| MARY E O'MALLEY | TR U/A, DTD 08/09/91 MARY A, DOUGHERTY TRUST, 360 E RANDOLPH 3402, CHICAGO, IL 60601-7339 |
| MARY E OLDS | 1501 N 16TH AVENUE, LAKE WORTH, FL 33460-6417 |
| MARY E ORLOWSKI | 306 W HIGH, JACKSON, MI 49203-3118 |
| MARY E OVERCASH | 8820 WALTHER BLVD APT 211, PARKVILLE, MD 21234 |
| MARY E OVERTON | 1417 CROSS STREET, DOVER, OH 44622-1149 |
| MARY E OWEN | 2747 BLACKMORE RD, MAYVILLE, MI 48744 |
| MARY E PALMATIER | 7A CENTER ST, HOPEWELL, NJ 08525-1702 |
| MARY E PALMORE | ATTN MARY E PALMORE GILLAM, 1644 SS RD, SUMMER SHADE, KY 42166 |
| MARY E PAPPAS | 878 BRIGHTWATER CIR, MAITLAND, FL 32751-4220 |
| MARY E PARKS | 65 PARK GATE LANE, EDISON, NJ 08820 |
| MARY E PAXSON & | WENDY L SCHLIGHT JT TEN, 29129 JOHNSTON RD, LOT 18-27, DADE CITY, FL 33523-6128 |
| MARY E PAYNE | 2907 BIG SPRINGS DR, KINGWOOD, TX 77339-2381 |
| MARY E PEARCE | TR MARY E PEARCE TRUST, UA 10/13/94 MARY E PEARCE, 1235 HIGHLAND AVE #107 A, CLEARWATER, FL 33756-4337 |
| MARY E PEARSON | 703 E OAK ST, SISSETON, SD 57262-1630 |
| MARY E PETERSON | 18468 N 63RD DR, GLENDALE, AZ 85308-1067 |
| MARY E PHILLIPS | 3828 OLD CAPITOL TRAIL, WILMINGTON, DE 19808-5834 |
| MARY E PINDER | G 6319 N BELSEY ROAD, FLINT, MI 48506 |
| MARY E PLATT | 1018 NAWATA, MT PROSPECT, IL 60056-4161 |
| MARY E POTCHATEK | 23216 ALEXANDER RD, NORTH OLMSTED, OH 44070-1108 |
| MARY E POTTER | 7 NEWTON ST, MANCHESTER, NY 14504-9735 |
| MARY E QUINN & | JANE E QUINN JT TEN, 721 HARCOURT, GROSSE POINTE PARK, GROSSE POINTE, MI 48230-1831 |
| MARY E RAMOS | 18 CAROL ST, WESTBROOK, ME 04092-3614 |
| MARY E REDDEN | 1604 FORRER BLVD, DAYTON, OH 45420-1304 |
| MARY E REITER | 400 MORNINGSTAR, HELLER TOWN, HELLERTOWN, PA 18055 |
| MARY E REITZEL | 2493 SUNRISE DR, HICKORY, NC 28602-8715 |
| MARY E RENZ | 945 GINDER RD NW, LANCASTER, OH 43130-9179 |
| MARY E RICE | 47651 BANNON COURT, FREMONT, CA 94539-7507 |

| | |
|---|---|
| MARY E RICE | 403 N MAIN ST, PLEASANT HILL, OH 45359-0134 |
| MARY E RISCH JOHN J RISCH & | MARY R RISCH JT TEN, 1274 MAUTENNE DRIVE, BALLWIN, MO 63021 |
| MARY E RISKA | 34 GORDON CRT, LEESBURG, FL 34788 |
| MARY E RISTAU | 156 BIRCHWOOD DR, PINE BUSH, NY 12566-7320 |
| MARY E ROBERTS | 1136 INDIANA AVENUE, ANDERSON, IN 46012-2359 |
| MARY E ROBINSON | 360 SW NORTH SHORE BLVD, PORT ST LUCIE, FL 34986 |
| MARY E ROCHE | TR, ROCHE FAMILY RESIDUAL TRUST B, U/A DTD 06/27/86, 308 DORADO LANE, EL CAJON, CA 92019-1943 |
| MARY E RODDIE | 3765 CRANE, DETROIT, MI 48214-1232 |
| MARY E RODGERS | 434 SANGREE RD, PITTSBURGH, PA 15237-3708 |
| MARY E ROLING | 2015 NORTH CLARK ST, DAVENPORT, IA 52804 |
| MARY E ROMINE | 261 VILLA OAKS LANE, GAHANNA, OH 43230-6774 |
| MARY E ROSE | 447 POST OFFICE RD, DENNARD, AR 72629-7332 |
| MARY E ROYSTER | 1500 TAIT RD, WARREN, OH 44481-9644 |
| MARY E RUEB TR | UA 06/11/07, MARY E RUEB TRUST, 2985 HALSTEAD RD, UPPER ARLNGTN, OH 43221 |
| MARY E RULLI | 55824 ALVERSTONE DR, MIDDLEBURY, IN 46540 |
| MARY E RUSSMAN | 711 LAKESHORE DR, CADILLAC, MI 49601 |
| MARY E RUSZKOWSKI | 48-45 207TH STREET, BAYSIDE, NY 11364-1112 |
| MARY E RYAN | 24841 MAGNOLIA CIR, MILLSBORO, DE 19966-7539 |
| MARY E S MC GONAGLE | 304 CLIFF AVE, PELHAM, NY 10803-2223 |
| MARY E SALVATORE | 4714 S PACKARD AVE, CUDAHY, WI 53110-1430 |
| MARY E SANDERS | 4544 S 39TH STREET, OMAHA, NE 68107-1245 |
| MARY E SAYRE | 570 ELIZABETH AVE, SOMERSET, NJ 08873-5204 |
| MARY E SCANLON | 760 RIVER DR, KANKAKEE, IL 60901-2239 |
| MARY E SCANLON & | RITA LEWIS &, ROBERT J MERSHON &, DAVID J MERSHON TEN COM, 760 RIVER DRIVE, KANKAKEE, IL 60901-2239 |
| MARY E SCHOONOVER | CUST DOUGLAS RAY, SCHOONOVER U/THE MICH, UNIFORM GIFTS TO MINORS ACT, 11606 OAK GROVE RD, GRAND HAVEN, MI 49417-9663 |
| MARY E SCOTT | 726 EGLIN NE PK 1A, FORT WALTON BEACH, FL 32547-2533 |
| MARY E SEPPANEN | PO BOX 183, MIO, MI 48647-0183 |
| MARY E SEWARD | ATTN MARY BRAMWELL, 1530 E 650 N, NEW CASTLE, IN 47362 |
| MARY E SHARP | 18380 CODDING, DETROIT, MI 48219-2284 |
| MARY E SHARP | 18380 CODDING, DETROIT, MI 48219-2284 |
| MARY E SHEPHERD | 10987 202ND ST, SAINT ALBANS, NY 11412-1332 |
| MARY E SHEWMAKER | 1914 POPLAR AVE 812, MEMPHIS, TN 38104-7641 |
| MARY E SHILLING | BOX 43, PORT MATILDA, PA 16870-0043 |
| MARY E SHOWICH | 13453 LAKEVIEW DR, SHELBY TWP, MI 48315-3531 |
| MARY E SHULTS | 2109 HICKORY TR, MABANK, TX 75156-7021 |
| MARY E SIFFERMAN | 8322-20TH AVE N W, SEATTLE, WA 98117 |
| MARY E SIMMERING | C/O MARY E STAMPER, 7140 COUNTY ROAD 47, MANSFIELD, OH 44904-9601 |
| MARY E SIPE & | MAURA L WINGATE JT TEN, 4218 ISBELL ST, SILVER SPRING, MD 20906-4222 |
| MARY E SIPE & | GEORGE P SIPE JR JT TEN, 4218 ISBELL ST, SILVER SPRING, MD 20906-4222 |
| MARY E SIPE & | DANIEL J SIPE JT TEN, 4218 ISBELL ST, SILVER SPRING, MD 20906-4222 |
| MARY E SIPE & | PATRICK L OLSON JT TEN, 4218 ISBELL ST, SILVER SPRING, MD 20906-4222 |
| MARY E SKEVINGTON | 42097 HARTFORD, CANTON, MI 48187-3661 |
| MARY E SLOAN | 674 BEECH HWY, CHARLOTTE, MI 48813 |
| MARY E SMITH | 417 REGESTER AVE, BALTIMORE, MD 21212-1508 |
| MARY E SMITH | 508 COUNTYHOOD 610, FARMERSVILLE, TX 75031 |
| MARY E SOCIA | 26407 TOM ALLEN DR, WARREN, MI 48089-3521 |
| MARY E SOMERS | 535 N OAK AVENUE, BOX 60, PITMAN, NJ 08071-1025 |
| MARY E SOWERS & | SUZANNE E SPITSBERGEN JT TEN, 954 PANORAMA, MILFORD, MI 48381-1560 |
| MARY E SPADE & | THOMAS J MC COSKY JT TEN, 1303 MERRILL STREET, LINCOLN PARK, MI 48146 |
| MARY E SPARR | 103 FONRO DR, BRIGHTON, MI 48114-9620 |
| MARY E SQUIRE | CUST JANET M SQUIRE UGMA IL, 1631 SPRUCEWOOD DR, ROCKFORD, IL 61107-1827 |
| MARY E STINSON & | JOHNNIE H STINSON &, HOWARD P STINSON JT TEN, 3632 48TH ST, MERIDIAN, MS 39305-2531 |
| MARY E STOWERS | 5105 TINCHER RD, INDIANAPOLIS, IN 46221-3932 |
| MARY E STRICKLAND | 1502 E 10TH ST, ANDERSON, IN 46012-4139 |
| MARY E STRICKLAND & | BENJAMIN E STRICKLAND JT TEN, 222 S RIVER DR, SOUTHPORT, NC 28461-4108 |
| MARY E STROUD | 3468 BURNT MILL CREEK RD, LAURENS, SC 29360-8604 |
| MARY E SULLIVAN | 15805 JOANN LANE, OAK FOREST, IL 60452-2773 |
| MARY E SWIATEK | 332 PARKER AVE S, MERIDEN, CT 06450-5930 |
| MARY E TALBOT | ST ANNES HOME, 2161 LEONARD NW RM 329, GRAND RAPIDS, MI 49504 |
| MARY E TALLENT | 1552 DAFFODIL DR, MARIETTA, GA 30062-4733 |
| MARY E TAYLOR | 864 BEDFORD ROAD, GROSSE POINTE PARK MI,  48230-1805 |
| MARY E TERIHAY | 930 DONMAR LN, YOUNGSTOWN, OH 44511-3408 |
| MARY E THIELKE | 208 BARNABAS DR, DEPEW, NY 14043 |
| MARY E THOMAS | 5826 WEBSTER, KANSAS CITY, KS 66104-2035 |
| MARY E THOMPSON | 128-18 MACCORKLE AVE, CHESAPEAKE, WV 25315-1316 |
| MARY E TIEDEMAN | 1478 E BUDDING DRIVE, SANDY, UT 84092-3674 |
| MARY E TILLSON | 170 SCIOTO ST, ASHVILLE, OH 43103-1231 |
| MARY E TOBEY | TR UA 04/18/95, MARY E TOBEY TRUST, 8943 BIRKHILL DR, STERLING HEIGHTS, MI 48314-2507 |
| MARY E TOPPER | CUST, TIMOTHY W TOPPER A MINOR PUR, TO SEC 1339/26 INCLUSIVE OF, THE REVISED CODE OF OHIO, 1055 BROWN ST, AKRON, OH 44301-1513 |
| MARY E TOUHEY & | JAMES J TOUHEY JT TEN, 1719 11TH AVENUE, BROOKLYN, NY 11218 |
| MARY E TRICE | 3575 SOUTHFIELD DR, SAGINAW, MI 48601-5652 |
| MARY E TROUT | 1616 SECRETARIAT LN, INDIANAPOLIS, IN 46217 |

| | |
|---|---|
| MARY E TUITE | 491 MASHIE CIR, MASHPEE, MA 02649-4643 |
| MARY E ULMAN | 4022 PARK FOREST DR, FLINT, MI 48507-2259 |
| MARY E URQUHART | UNIT 511, 70 ALEXANDER STREET, TORONTO ON  M4Y 3B6,   CANADA |
| MARY E URTEL | 356 BIRCHWOOD DR APT B, LOCKPORT, NY 14094-9156 |
| MARY E VANCE | 58 FIRESIDE, PONTIAC, MI 48340-1630 |
| MARY E VANDERFORD | TR U/A, DTD 08/12/94 THE MARY E, VANDERFORD TRUST, 1905 CEDAR STREET, SAN CARLOS, CA 94070-4766 |
| MARY E VOJNIK | 11 RECTOR PLACE, BLOOMFIELD, NJ 07003 |
| MARY E WACKROW TRUST-TTEE | U/A DTD 8/31/98, 18595 AUTUMN WOOD, CLINTON TOWNSHIP, MI 48035 |
| MARY E WALKER | 11 W RIVERCREST, HOUSTON, TX 77042 |
| MARY E WALLENIUS EX EST | MARY D WALLENIUS, 901 WASHINGTON AVE, SANTA MONICA, CA 90403 |
| MARY E WALLENIUS EX EST | MARY D WALLENIUS, 6600 COLUMBUS AVE, VAN NUYS, CA 91405-4516 |
| MARY E WALSH & | ANNA J WALSH JT TEN, 11 MONROE AVE, BRISTOL, RI 02809-2322 |
| MARY E WARNER | CUST ANNE MARIE WARNER, UGMA MI, 394 WEBSTER ST, NEEDHAM, MA 02494 |
| MARY E WARNER | CUST CHRISTINE V WARNER, UGMA MI, 394 WEBSTER ST, NEEDHAM, MA 02494 |
| MARY E WARNER | CUST MICHAEL B WARNER, UGMA MI, 394 WEBSTER ST, NEEDHAM, MA 02494 |
| MARY E WEBER | 806 FIRST ST S E RT 1, TRIPOLI, IA 50676 |
| MARY E WEEMS | 10604 LAMONTIER AVE, CLEVELAND, OH 44104-4848 |
| MARY E WEESE | TR MARY E WEESE REVOCABLE TRUST, U/A, DTD 09/25/92, 5801 PORTO ALEGRE DR, SAN JOSE, CA 95120 |
| MARY E WEISS | ATTN MARY WEISS RIDGEWAY, 13511 PUEBLO CROSSING, SAN ANTONIO, TX 78232-5182 |
| MARY E WELCHER | 4579 N US 31, SHARPSVILLE, IN 46068 |
| MARY E WHALEY | 8755 HISER RD, MILAN, MI 48160-9262 |
| MARY E WHITE & | LESTER J WHITE JT TEN, 63 SANDLEWOOD CT, AURORA ON  L4G 7M9,   CANADA |
| MARY E WHITMAN | 3528 CEDAR LOOP, CLARKSTON, MI 48348-1311 |
| MARY E WILKIN | BOX 84, MCCORDSVILLE, IN 46055-0084 |
| MARY E WILLIAMS | 221 E DARTMOUTH ST, FLINT, MI 48505-4954 |
| MARY E WILLIAMS | 1406 PINE ROCK RD, WEST CHESTER, PA 19380 |
| MARY E WILLIAMS | 2180 PARKWAY DR, DEERFIELD, OH 44411 |
| MARY E WILLS | 321 SCHOOLHOUSE LN, BARGERSVILLE, IN 46106-9604 |
| MARY E WILSON | 126 BLANCHE ST, MANSFIELD, OH 44903-2404 |
| MARY E WILSON | TR MARY E WILSON REVOCABLE TRUST, UA 02/07/95, 14001 LONDON LN, ROCKVILLE, MD 20853-2039 |
| MARY E WILSON & | DONALD E WILSON JT TEN, 126 BLANCHE ST, MANSFIELD, OH 44903-2404 |
| MARY E WILT | 1867 RUSS RD, JACKSON, OH 45640-9240 |
| MARY E WINKELJOHANN | C/O MARY E GREGG, 57 HANDEL LANE, CINCINNATI, OH 45218-1211 |
| MARY E WIRLEY | 130 W HICKORY STREET, EAST ROCHESTER, NY 14445-1812 |
| MARY E WRIGHT | RR 4 BOX 65A, PARIS, IL 61944-9028 |
| MARY E WYMAN | 157 HIRAM ST, LAKE ORION, MI 48360 |
| MARY E WYNIEMKO | TR MARY E WYNIEMKO TRUST, UA 09/29/97, 42600 CHERRY HILL RD, APT 215, CANTON, MI 48187 |
| MARY E YACKLE | 1970 W HARVARD AVE APT 317, ROSEBURG, OR 97470-2776 |
| MARY E YANCHO | 21 ELEVENTH AVE, SEASIDE PARK, NJ 08752-1908 |
| MARY E ZACHAR | ATTN ALEX TOTH, 2121 BROADVIEW TERR, HOLLYWOOD, CA 90068-3124 |
| MARY E ZIMMERMAN & | GLENN C ZIMMERMAN JT TEN, 4289 W 181ST ST, CLEVELAND, OH 44135-1816 |
| MARY E ZINK | 5830 SQUIRE HILL CT, CINCINNATI, OH 45241-6020 |
| MARY EBLING GUHL | TR MARY, EBLING GUHL REVOCABLE, LIVING TRUST DTD 02/26/82, 426 HAWTHORNE ST, NEENAH, WI 54956-4624 |
| MARY EDITH CUNNINGHAM | 25900 EUCLID AV 715, EUCLID, OH 44132-2741 |
| MARY EDITH KINDINGER | 1955 PINELLAS POINT DR S, ST PETERSBURG, FL 33712-6046 |
| MARY EDNA WALKER | PARK TERRACE APTS, 5800 PARK ROAD 325, CHARLOTTE, NC 28209 |
| MARY EGAN HAYES | 3141 LITTLE HAVEN RD, VA BEACH, VA 23452-6176 |
| MARY EILEEN BAETEN | 6308 PALACE DR, CHARLOTTE, NC 28211 |
| MARY EILEEN FRIDL RAMPSON | 12600 GREEN MEADOW PL, ELM GROVE, WI 53122 |
| MARY EILEEN MENZEL | 7920 CLYO RD, DAYTON, OH 45459-4976 |
| MARY EILEEN PETERSON & | RICHARD D PETERSON JT TEN, RTE 3, PRINCETON, IL 61356-9803 |
| MARY EILEEN ROSE | 24721 MEADOW LANE, WESTLAKE, OH 44145-4949 |
| MARY EILEEN SHINNERS | ATTN MARY E DWYER, 2465 S BROOKSIDE PKWY, NEW BERLIN, WI 53151-2905 |
| MARY ELAINE COSENS | 323 N WALNUT APT 312, LANSING, MI 48933-1145 |
| MARY ELAINE DORN & | EDWARD J DORN JT TEN, 4 BRIAR HILL, COLUMBIA, IL 62236 |
| MARY ELAINE HANLEY | 171 GEORGETOWN RD, WESTON, CT 06883-1017 |
| MARY ELAINE LYDEN | 91 LAUREL HILL LANE, CANFIELD, OH 44406-7607 |
| MARY ELAINE STEIMLE | 9044 W 31ST ST, BROOKFIELD, IL 60513-1347 |
| MARY ELEANOR SIMICH | BOX 262, LA FERIA, TX 78559-0262 |
| MARY ELEANOR WOOD SMITH | 2104 SLASH CT, NORTH AUGUSTA, SC 29841-2137 |
| MARY ELINORE CREA KING | 395 KELLY DR, FAYETTEVILLE, GA 30214-1126 |
| MARY ELISABETH CAHILL | TR UA 10/15/91, MARY ELISABETH CAHILL TRUST, 915 QUERIDA DR, COLORADO SPRINGS, CO 80909-4112 |
| MARY ELISABETH DURYEA | BOX 340, BAY MINETTE, AL 36507-0340 |
| MARY ELISE CAPORALE | 106 CATHEDRAL DRIVE, CROSSVILLE, TN 38558 |
| MARY ELISE W MC CLEMENT | 33 MORTON ST, ANDOVER, MA 01810-2037 |
| MARY ELIZABETH ANDERSON | ATTN MARY ELIZABETH GUILBAULT, 11585 TIPSICO LAKE ROAD, FENTON, MI 48430-8425 |
| MARY ELIZABETH BAKER | 725 GLENWOOD DR, YORK, PA 17403 |
| MARY ELIZABETH BAPTIST | 4875 SW 78TH AVE APT 159, PORTLAND, OR 97225-1800 |
| MARY ELIZABETH BERGAN | THE ASHBY AT MCLEAN, 1350 BEVERLY RD APT 702, MCLEAN, VA 22101 |
| MARY ELIZABETH BONVILLAIN | KAMIN, 2707 ROBINHOOD, HOUSTON, TX 77005-2433 |
| MARY ELIZABETH BROWN | 2626 WINCHESTER RD, MONTGOMERY, AL 36106-3348 |
| MARY ELIZABETH BURWELL | 8075 CADYS WOODS DRIVE, HANOVER, VA 23069-1621 |
| MARY ELIZABETH CANALI | 1019 W BROAD STREET, HORSEHEADS, NY 14845-2204 |

| | |
|---|---|
| MARY ELIZABETH CANTWELL | 15730 EL ESTADO, 150-3, DALLAS, TX 75248-4423 |
| MARY ELIZABETH CASSEBAUM | 126 MARION HT, GALAX, VA 24333-4521 |
| MARY ELIZABETH CHRISTIAN | 4609 HOYLAKE DR, VIRGINIA BEACH, VA 23462-4543 |
| MARY ELIZABETH CLARK | 4200 ROUND LAKE ROAD, LAINGSBURG, MI 48848-9415 |
| MARY ELIZABETH COSTELLO | 106 CATLIN AVE, RUMFORD, RI 02916 |
| MARY ELIZABETH COVILLE | 834 SW 5TH ST, CORVALLIS, OR 97333-4414 |
| MARY ELIZABETH DAVIS | 4717 NOCONA DRIVE, KNOXVILLE, TN 37909-1321 |
| MARY ELIZABETH DE LONG | 14313 NORTHWYN DR, SILVER SPRING, MD 20904-5933 |
| MARY ELIZABETH DELONG | 14313 NORTHWYN DR, SILVER SPRING, MD 20904-5933 |
| MARY ELIZABETH DESMOND | BOX 5638, SNOWMASS VILLAGE, CO 81615-5638 |
| MARY ELIZABETH DOUGHERTY | 3009 BROKEN BOW RD, EDMOND, OK 73013-7866 |
| MARY ELIZABETH ENSMINGER | 21 GEORGETOWN GREEN, CHARLOTTESVILLE, VA 22901-2142 |
| MARY ELIZABETH EYSENBACH & | MAX F EYSENBACH JT TEN, 2944 WILLOW ROAD, HOMEWOOD, IL 60430-2823 |
| MARY ELIZABETH GAUL | 200 BOWER HILL ROAD, MT LEBANON, PA 15228-1419 |
| MARY ELIZABETH GRIGGS | 2651 BIDDLE ST APT 304, WYANDOTTE, MI 48192-5253 |
| MARY ELIZABETH GRUBER | 10179 STRAWFLOWER LN, MANASIS, VA 20110 |
| MARY ELIZABETH HANNAFORD | C/O MARY ELIZABETH WASSER, 1680 N 375OW ROAD, KANKAKEE, IL 60901-8351 |
| MARY ELIZABETH HEISTAND | 30 S WALNUT STREET, GERMANTOWN, OH 45327-1249 |
| MARY ELIZABETH HERK | 301 ALLEN AVENUE, DONORA, PA 15033-1804 |
| MARY ELIZABETH HESSION | 719 MAIDEN CHOICE LN B509, CATONSVILLE, MD 21228-6138 |
| MARY ELIZABETH HILL | CUST CHRISTOPHER HILL, UTMA IA, 1324 S VIEW CIRCLE, CORALVILLE, IA 52241-1046 |
| MARY ELIZABETH HILL | CUST LESLEY HILL, UTMA IA, 1324 S VIEW CIRCLE, CORALVILLE, IA 52241-1046 |
| MARY ELIZABETH HITT | 12390 VILLAGIO WAY, FORT MYERS, FL 33912 |
| MARY ELIZABETH HRABE | 1671 CUB CREEK RD, ROSELAND, VA 22967-2402 |
| MARY ELIZABETH HUNT | 16550 RUTHERFORD, DETROIT, MI 48235-3643 |
| MARY ELIZABETH JACQUETTE | 509 BAYSIDE DRIVE, STEVENSVILLE, MD 21666-2627 |
| MARY ELIZABETH JADALLAH | 12 SURREY LANE, HAMPDEN, ME 04444-1415 |
| MARY ELIZABETH JOHNSON | 416 OAK GROVE RD, LINTHICUM HTS, MD 21090 |
| MARY ELIZABETH JONES | 56 GREENSWARD, CHERRY HILL, NJ 08002-4705 |
| MARY ELIZABETH KIBLER & | ROBERT G KIBLER JT TEN, 403 FARMINGTON ROAD, CRANBERRY TOWNSHIP, PA 16066 |
| MARY ELIZABETH KIBLER & | SHARON B GORCZYCA JT TEN, 294 FAIRWAYS BLVD, WILLIAMSVILLE, NY 14221 |
| MARY ELIZABETH KIBLER & | SUSAN J GRIFFIN JT TEN, 8245 WEST POINT DRIVE, EAST AMHERST, NY 14051-1932 |
| MARY ELIZABETH KONZ | 22 ROCHESTER DRIVE, BRICK, NJ 08723-7525 |
| MARY ELIZABETH LA FEVER | 3556 DRYDEN RD, METAMORA, MI 48455-9258 |
| MARY ELIZABETH LAND | 5511 BRADSHAW ST, JACKSONVILLE, FL 32277-1740 |
| MARY ELIZABETH LANE | 4005 SKIPPER ROAD, SEABRING, FL 33875-6276 |
| MARY ELIZABETH LECKIE | 140 ELLSWORTH AVE, ELIZABETH, PA 15037-1617 |
| MARY ELIZABETH LINARD | 1536 GUILFORD RD, COLUMBUS, OH 43221-3851 |
| MARY ELIZABETH LONG | ATTN MARY ELIZABETH FEARS, 400 S MAIN ST, BERLIN, MD 21811-1408 |
| MARY ELIZABETH MAHONY | 651 PRENTIS, DETROIT, MI 48201-1101 |
| MARY ELIZABETH MANN | 2006 JEFFERSON PIKE, KNOXVILLE, MD 21758-9217 |
| MARY ELIZABETH MARONEY | 2666 N MAIN STREET, NEWFANE, NY 14108-1031 |
| MARY ELIZABETH MC GROARTY | 800 N WAKONDA ST, FLAGSTAFF, AZ 86004-7891 |
| MARY ELIZABETH MC KNIGHT | 740 WILLOW GLEN RD, SANTA BARBARA, CA 93105-2440 |
| MARY ELIZABETH MC PROPP | 311 BRIGHTON ROAD, ANDERSON, SC 29621-3312 |
| MARY ELIZABETH MCCARTHUR | TR UA 01/25/89, MARY ELIZABETH MCARTHUR, TRUST, BOX 183, CLARKSTON, MI 48347-0183 |
| MARY ELIZABETH MCCABE | TR LIV TR 01/17/92 U/A MARY, 303 RENASANESS GD, NEPTUNE, NJ 07753 |
| MARY ELIZABETH MITCHELL | 4043 NORMANDY, ROYAL OAKS, MI 48073-6366 |
| MARY ELIZABETH MOLITOR | 1620 S STLOUIS, TULSA, OK 74120-6608 |
| MARY ELIZABETH MORRIS | 1103 WAVERLY DR, ARLINGTON, TX 76015 |
| MARY ELIZABETH MOSELEY | TR UA 2/22/02 THE MARY ELIZABETH, MOSELEY REVOCABLE DECLARATION, TRUST, 8101 CHICKAHOMINY BLUFFS COUNT, RICHMOND, VA 23227 |
| MARY ELIZABETH MOTT | 114 W WATER ST, URBANA, OH 43078-2047 |
| MARY ELIZABETH MYERS | ROUTE 6 BOX 130, CLINTON, AR 72031-9028 |
| MARY ELIZABETH NIGGEL | PO BOX 275, PITTSBORO, IN 46167-0275 |
| MARY ELIZABETH OSBORN | 281 MAPLE ST, KEARNY, NJ 07032-2022 |
| MARY ELIZABETH PERKINS | PO BOX 602, CARMEL VALLEY, CA 93924 |
| MARY ELIZABETH PHILLIPS | 5818 NW 80TH AVE ROAD, GOLDEN HILLS GOLF CLUB, OCALA, FL 34482-2024 |
| MARY ELIZABETH PIAAZ | 25071 BALLYCASTLE CT APT 103, BONITA SPRINGS, FL 34134-0933 |
| MARY ELIZABETH SHANE & | ALBERT V SHANE TEN ENT, 8605 WENDELL AVE, BALTIMORE, MD 21234-4242 |
| MARY ELIZABETH SHIRLEY | 36 BROOKHILL ROAD, WOOLWICH LONDON SE I8 6TU,   UNITED KINGDOM |
| MARY ELIZABETH SLACK | 800 ASSOCIATION DR, APT 239B, CHARLESTON, WV 25311-1291 |
| MARY ELIZABETH SMALL | ATTN MARY ELIZABETH S BOSWELL, 901 BROOKLAWN, TROY, MI 48084 |
| MARY ELIZABETH STAFFORD | 211 TUTTLE AVE, SPRING LAKE, NJ 07762-1537 |
| MARY ELIZABETH STAFFORD | 10726 WILDWOOD DR, GREENVILLE, MI 48838 |
| MARY ELIZABETH STANTON | COTTER, 9 ELIOT HILL ROAD, SOUTH NATICK, MA 01760-5514 |
| MARY ELIZABETH STRUK | 4236 MONTRACHET CT, ALLISON PARK, PA 15101-2952 |
| MARY ELIZABETH SWANEY | TR, MARY ELIZABETH SWANEY LIVING TRUST, UA 04/02/96, 2911 RIVER VALLEY, TROY, MI 48098-2394 |
| MARY ELIZABETH SWEET | 510 MENDON ST, UXBRIDGE, MA 01569-1405 |
| MARY ELIZABETH URQUHART | 70 ALEXANDER ST, TORONTO ON  M4Y 3B6,   CANADA |
| MARY ELIZABETH VINCENT | BOX 553, SOUTH DR, CLAVERACK, NY 12513-0553 |
| MARY ELIZABETH VOGT | 2652 N DAYTON, CHICAGO, IL 60614-2306 |
| MARY ELIZABETH WILLIAMS | 1473 WILLIAMSBURG LN, FRANKLIN, IN 46131-1950 |

| | |
|---|---|
| MARY ELIZABETH YATES | CUST ELIZABETH NAGELEY YATES, UGMA MI, 3303 N LAKEWOOD AVE, CHICAGO, IL 60657-1407 |
| MARY ELLA B KELLY | 318 SIPPEWISSETT RD, FALMOUTH, MA 02540-2208 |
| MARY ELLA H BALE | CUST WILLIAM EUGENE BALE, U/THE ARK UNIFORM GIFTS TO, MINORS ACT, BOX 737, CLARKSVILLE, AR 72830-0737 |
| MARY ELLA KNEEDLER | 116 WOODGATE RD, PITTSBURGH, PA 15235-4168 |
| MARY ELLEN  TRACEY-MCGEAGH & | KEVIN D MCGEAGH JT TEN, 331 ROANOKE, BLOOMFIELD, MI 48301 |
| MARY ELLEN ADAMS | TR UA 02/13/01, NINETY THIRD IRREVOCABLE TRUST, 23634 WHITTAKER, FARMINGTON, MI 48335-3363 |
| MARY ELLEN ADAMS & | BERNICE J OLSZOWSKI, TR HESTER D COURTRIGHT TRUST, UA 12/12/89, 906 IROQUOIS DR, CROWN POINT, IN 46307 |
| MARY ELLEN ADAMS & | BERNICE J OLSZOWSKI, TR DAUGHERTY EVANS TRUST UA, 31856, 906 IROQUOIS DR, CROWN POINT, IN 46307 |
| MARY ELLEN ADISON & | THOMAS E ADISON JT TEN, 1877 KIPLING AVE, BERKLEY, MI 48072-3054 |
| MARY ELLEN AHMAD | 214 W GRAND RIVER AV, HOWELL, MI 48843-2239 |
| MARY ELLEN BARKWELL | 9151 BENNET ST, ADA, MI 49301-9040 |
| MARY ELLEN BARRINGER | 5191 YOUNGSTOWN POLAND RD, YOUNGSTOWN, OH 44514 |
| MARY ELLEN BARRINGER & | RIC D BARRINGER JT TEN, 5191 YOUNGSTOWN POLAND RD, YOUNGSTOWN, OH 44514 |
| MARY ELLEN BEAN | TR VOLUNTARY TRUST 12/21/90, U/A MARY ELLEN BEAN, 39 SCHONHOFF LANE, CAPE GIRARDEAU, MO 63703-5021 |
| MARY ELLEN BLEAKLEY | 808 COSBY ST, LIBERTY, MO 64068-1214 |
| MARY ELLEN BLUME | 4909 NW 62ND ST, OKLAHOMA CITY, OK 73122-7412 |
| MARY ELLEN BOPP & | GERALD A BOPP JT TEN, 54809 WALNUT DR, NEW HUDSON, MI 48165 |
| MARY ELLEN BOWER | 36407 PARK PLACE, STERLING HEIGHTS, MI 48310-4292 |
| MARY ELLEN BRENNING | 6508 TRENTON RD, UTICA, NY 13502-6916 |
| MARY ELLEN BRIDENSTINE | CUST LUCIA M BRIDENSTINE UGMA MI, 512 WASHINGTON RD, GROSSE POINTE, MI 48230-1618 |
| MARY ELLEN BRODERICK | 7027 OLD DOMINION DR, MC LEAN, VA 22101-3417 |
| MARY ELLEN BROWN | TR, 110 W 22ND ST, HOLLAND, MI 49423-4705 |
| MARY ELLEN BUCKLEY & | JOSEPH V BUCKLEY JT TEN, 6781 S DAHLIA CT, CENTENNIAL, CO 80122-2304 |
| MARY ELLEN C RICHARDS | 10816 WHITAKER WOODS ROAD, RICHMOND, VA 23233-4129 |
| MARY ELLEN CAUDLE | 6008 N 22ND ST, ARLINGTON, VA 22205 |
| MARY ELLEN CERNY | 4753 MIDDLETOWNE ST A, COLUMBUS, OH 43214-1974 |
| MARY ELLEN CHEEK | 1 SEATON ROAD, MORNINGTON VICTORIA 3931,   AUSTRALIA |
| MARY ELLEN COOK | 407 LAKE ST W 41, TAWAS CITY, MI 48763-9204 |
| MARY ELLEN CROKE IMBO | 1008 W BATON ROUGE ST, BROKEN ARROW, OK 74011-6016 |
| MARY ELLEN DALL | PO BOX 316, 38 OLD BEDFORD ROAD, GOLDENS BRIDGE, NY 10526 |
| MARY ELLEN DAVEY | 15 CALENDULA CT E, HOMOSASSA, FL 34446-5934 |
| MARY ELLEN DIERCKS | 2108 SOUTH 6TH ST, MOORHEAD, MN 56560-4152 |
| MARY ELLEN DIGAN | 247 RIDGE STREET, WINCHESTER, MA 01890 |
| MARY ELLEN DOSHAS | 1824 SE ELLIOTT AVE, PORTLAND, OR 97214-4814 |
| MARY ELLEN F JOOS | 26 TIPTONBROOK LANE, MALVERN, PA 19355 |
| MARY ELLEN F PANSING | 12110 UPPER LEWISBURG SALEM RD, BROOKVILLE, OH 45309-9747 |
| MARY ELLEN FARRELL | 3584 45TH ST, SAN DIEGO, CA 92105 |
| MARY ELLEN FARRELLY | BOX 340 RT 588, NW BRIGHTON, PA 15066 |
| MARY ELLEN FOSKET | TR MARY ELLEN FOSKET FAM TRUST, UA 10/05/95, 10648 NORTH 103RD AVE, SUN CITY, AZ 85351-4134 |
| MARY ELLEN FRIEDMAN | 717-15TH ST, SANTA MONICA, CA 90402-2937 |
| MARY ELLEN FULLER | 7633 PAMELA LN, NEWBURGH, IN 47630 |
| MARY ELLEN G DUNDON | 551 BLOOMFIELD AVE APT A-11, WEST CALDWELL, NJ 07006-7502 |
| MARY ELLEN GARBER | 710 CROTON FALLS RD, CARMEL, NY 10512-3915 |
| MARY ELLEN GOLDEN | 434 SCARSDALE RD, YONKERS, NY 10707-2117 |
| MARY ELLEN GOODWIN & | LAWRENCE GOODWIN JT TEN, 3815 FISHING TRAIL, SARASOTA, FL 34235-4640 |
| MARY ELLEN GORMAN | 5031 W RED ROCK DR, LARKSPUR, CO 80118-9053 |
| MARY ELLEN HALE | 4301 RIVER BLUFF DR, FORT WAYNE, IN 46835-1438 |
| MARY ELLEN HARDIGG | 135 EDGEWATER DR, NOBLESVILLE, IN 46062 |
| MARY ELLEN HARDIN | 2971 HYDE RD, SENATOBIA, MS 38668-5654 |
| MARY ELLEN HARLEY | 925 N YORK DR, DOWNINGTOWN, PA 19335-3164 |
| MARY ELLEN HEWETT & | ARTHUR J HEWETT JT TEN, 43 PHILLIPS DR, NEWBURYPORT, MA 01950-6235 |
| MARY ELLEN HINER | 2250 BRIARCREST DR, FLORISSANT, MO 63033-1704 |
| MARY ELLEN INMAN & | JAMES B INMAN JT TEN, 112 STIRLING COURT, FOREST, VA 24551 |
| MARY ELLEN JEFFREYS | BOX 1315, EAST LANSING, MI 48826-1315 |
| MARY ELLEN JENICEK & | JOHN JENICEK JT TEN, 3912 WENONAH, STICKNEY, IL 60402 |
| MARY ELLEN JOBBAGY | 510 E 20TH ST, NEW YORK, NY 10009-8301 |
| MARY ELLEN JOHNSON | 216 FOWLES ST, OCEANSIDE, CA 92054 |
| MARY ELLEN JOHNSON | 1202 MARLBORO ST, SANDUSKY, OH 44870-4042 |
| MARY ELLEN KEARNEY | 1011 GADD RD APT 320, HIXSON, TN 37343 |
| MARY ELLEN KENNEDY | 849 JANET AVE, LANCASTER, PA 17601-4568 |
| MARY ELLEN KEOUGH | 209 CLIFF AVE, WINTHROP, MA 02152-1062 |
| MARY ELLEN KIZIOR | 811 S HILBERRY, LAGRONGE, IL 60514 |
| MARY ELLEN LAMERTON | 3116 S MILL AVE #608, TEMPE, AZ 85282 |
| MARY ELLEN LANDIS | BOX 3316, SARATOGA, CA 95070-1316 |
| MARY ELLEN LANGLEY | 7801 N 30TH ST, RICHLAND, MI 49083 |
| MARY ELLEN LEWIS | 831 BLOOMINGDALE RD, GLEN ELLYN, IL 60137-3211 |
| MARY ELLEN LOOMIS & | CARRIE ELLEN LOOMIS JT TEN, ATTN CARRIE LOOMIS PRYOR, 33 CLUB RD, RIVERSIDE, CT 06878-2002 |
| MARY ELLEN LUCENTE | CUST JENNIFER LUCENTE UTMA IL, 145 EAST ADAMS, ELMHURST, IL 60126-4403 |
| MARY ELLEN MACMILLAN | C/O DESIGN INTERIORS, 159 OAK STREET, HALIFAX, MA 02338-1050 |
| MARY ELLEN MAYER | PO BOX 684085, AUSTIN, TX 78768-4085 |
| MARY ELLEN MC GOUGH | 373 DOUGLAS AVENUE, CRYSTAL LAKE, IL 60014-5907 |
| MARY ELLEN MC KEON | 5164 MADISON AVE APT A-1, OKEMOS, MI 48864-5122 |
| MARY ELLEN MC NEIL | 433-24TH ST, SANTA MONICA, CA 90402-3101 |

| | |
|---|---|
| MARY ELLEN MCCAFFERTY & | RICHARD D MCCAFFERTY JT TEN, 125 NAPOLEON DR, DAYTON, OH 45429 |
| MARY ELLEN MCDONALD | 319 WASHINGTON AVE, CHERRY HILL, NJ 08002-1145 |
| MARY ELLEN MCGURTY | 136 UNION AVE, PEEKSKILL, NY 10566-3429 |
| MARY ELLEN MCKENY | 4336 S PONY RIDER TRAIL, GOLD CANYON, AZ 85218 |
| MARY ELLEN MCKENZIE | 9 BELLEWOOD DR, HATTIESBURG, MS 39402-2008 |
| MARY ELLEN MORONEY | PO BOX 1164, RANGELEY, ME 04970 |
| MARY ELLEN MURPHY | 8 BRENTHAM ROAD, BILLERICA, MA 01862-1106 |
| MARY ELLEN MURRAY | 442-B-124TH ST, BELLE HARBOR, NY 11694 |
| MARY ELLEN MURRAY & | JOHN CROWLEY JT TEN, 442 BEACH 124TH ST, BELLE HARBOR, NY 11694-1844 |
| MARY ELLEN PARISIAN & | DONALD E PARISIAN JT TEN, 2506 N KEDZIE BLVD, CHICAGO, IL 60647-2635 |
| MARY ELLEN PARRY | 1 CAIRNS PLACE, BELLE MEAD, NJ 08502-5414 |
| MARY ELLEN PISKOR | 1632 RAINBOW DR, WEST BRANCH, MI 48661 |
| MARY ELLEN POYHONEN | 10 BERGER ROAD, SAGINAW, MI 48602-5266 |
| MARY ELLEN PRISCHMAN | 2743 N WHIPPLE ST, CHICAGO, IL 60647 |
| MARY ELLEN REGN | 35 S GREEN ST, NAZARETH, PA 18064 |
| MARY ELLEN RICE | 10726 WILDWOOD DR, GREENVILLE, MI 48838 |
| MARY ELLEN ROUSE | TR, LORETTO CATHERINE QUINLAN TR, U/A DTD 11/24/76, 238 BANBURY ROAD, COLUMBIA, SC 29210-4135 |
| MARY ELLEN S BRUCKER | 4 CLAYPRICE COURT, ST LOUIS, MO 63124-1506 |
| MARY ELLEN SABLOTNY | TR U/A, DTD 09/28/93 MARY ELLEN, SABLOTNY TRUST, 19455 ROCKSIDE RD 112, BEDFORD, OH 44146 |
| MARY ELLEN SCHMIDLEY | 423 FOND DU LAC AVE, SHEBOYGAN FALLS, WI 53085-1219 |
| MARY ELLEN SCULLION & | JOSEPH L SCULLION SR JT TEN, 523 INVERRARY ST, MURRELLS INLET, SC 29576-7662 |
| MARY ELLEN SEINSHEIMER | 3683 BRIAR CREEK DR, BEAUMONT, TX 77706-7340 |
| MARY ELLEN SEMON | 543 2ND AVE, JESSUP, PA 18434 |
| MARY ELLEN SEPARA | 38026 PARDO DR, CLINTON TWP, MI 48038-3351 |
| MARY ELLEN SHAFFER | 9034 CARDWELL, LIVONIA, MI 48150-4138 |
| MARY ELLEN SHEARER | 1105 KOCHENDERFER RD, LEBANON, PA 17046-1931 |
| MARY ELLEN SHEN | 28 MONTGOMERY ST, HAMILTON, NY 13346-1007 |
| MARY ELLEN SHIPP | 61 E ELM, CHICAGO, IL 60611-1015 |
| MARY ELLEN SMITH | 10925 WATERMELON ROAD, TUSCALOOSA, AL 35406-8620 |
| MARY ELLEN SPARKS | 900 PENDLETON DR NE, COMSTOCK PARK, MI 49321 |
| MARY ELLEN SPARKS | 353 SPRUCE SE, GRAND RAPIDS, MI 49507-3456 |
| MARY ELLEN STEINBERG | 1209 RYDAL ROAD, RYDAL, PA 19046-1414 |
| MARY ELLEN STEVENBACK | 114 FAIRHILL ROAD, HATFIELD, PA 19440-1140 |
| MARY ELLEN TATEM | WILLIAMS, 637 E LYNN SHORES CIR, VIRGINIA BEACH, VA 23452-2607 |
| MARY ELLEN THOMAS | 396 HICKORY LANE, LAPEER, MI 48446-1341 |
| MARY ELLEN TOBIN | 300 COUNTRY CLUB DRIVE, PROSPECT HEIGHTS, IL 60070-2570 |
| MARY ELLEN V K BATES | 6417 CROSSWOODS DR, FALLS CHURCH, VA 22044-1215 |
| MARY ELLEN VANDERWILT | 812-A WILSON BLVD S, NASHVILLE, TN 37215-1040 |
| MARY ELLEN WARD | 2765W COUNTY RD 400S, NEW CASTLE, IN 47362 |
| MARY ELLEN WENDT | 925 W SHAWNEE AVE, NOWATA, OK 74048-2425 |
| MARY ELLEN WENTE & | GARY WENTE JT TEN, KELLER SUBDIVISION, TEUTOPOLIS, IL 62467 |
| MARY ELLEN WILCOX | 507 EAST RIDGE VILLAGE DRIVE, MIAMI, FL 33157-0000 |
| MARY ELLEN WILLIAMS | 29 RANKIN AVE, TROY, NY 12180-6877 |
| MARY ELLEN ZELEI | 45 BRIMLEY MANOR, ROCHESTER, NY 14612-4456 |
| MARY ELLIS | 5433 SOUTH LOUISVILLE, TULSA, OK 74135-3815 |
| MARY ELOISE WILLIS | 485 W RICHARDS STREET, JACKSONVILLE, IL 62650-2888 |
| MARY ELSHAMY SCOTT | CUST IBRAHIM M ELSHAMY, UTMA NH, PO BOX 2090, NEW LONDON, NH 03257 |
| MARY ELSHAMY SCOTT | CUST LEILA M ELSHAMY, UTMA NH, PO BOX 2090, NEW LONDON, NH 03257 |
| MARY ELSIE FREEMAN HODGES | 233 BOWLES RD, COLLINSVILLE, VA 24078-2174 |
| MARY EMMA MC DOWELL | 36 MARY JANE LANE, ELKTON, MD 21921-3557 |
| MARY ENGLISH | 4649A SHIRLY PL, ST LOUIS, MO 63115-2545 |
| MARY ENGLISH | 850 BRINTONS BRIDGE RD, WEST CHESTER, PA 19382-8108 |
| MARY ESME LILES & RICHARD J | LILES & THOMAS E LILES & CHRISTOPHER A LILES JT TEN, 1126 BURLINGTON DRIVE, FLINT, MI 48503-2935 |
| MARY ESTELLE PETTY TUCKER | 6610 MOSS OAK DR, SAN ANTONIO, TX 78229-4224 |
| MARY ESTHER FEJES & | WILLIAM FEJES TEN ENT, 29 FETES RD, CARLTON, PA 16311-1709 |
| MARY EUGENIA BAKER | 36 TREASURY ST, ST AUGUSTINE, FL 32084-3651 |
| MARY EUGENIA GATES | 330 W CALIFORNIA BLVD, UNIT 310, PASSEDENA, PASADENA, CA 91105 |
| MARY EUWER CRAWLEY | 1730 PICADILLY LANE, RALEIGH, NC 27608-2020 |
| MARY EVA KERR | 411 N MIDDLETOWN ROAD, APT B111, MEDIA, PA 19063 |
| MARY EVA KINGCAID | 2979 LONG LICK PIKE, GEORGETOWN, KY 40324-9152 |
| MARY EVA WILKINS & | PERRY C WILKINS JT TEN, 13227 KOZAK DR, STERLING HTS, MI 48312-3244 |
| MARY EVANS | 4109 W 17TH AVE, PINE BLUFF, AR 71603-2933 |
| MARY EVELYN BOYER | 15195 SR 65, JACKSON CENTER, OH 45334-9801 |
| MARY EVELYN MEAD | 532 MASON AVE, ST LOUIS, MO 63119 |
| MARY EVELYN VAN OSTENBRIDGE | CUST JAMES ROBERT VAN, OSTENBRIDGE U/THE NEW JERSEY, U-G-M-A, 38 BRISTOL CT, NORRISTOWN, PA 19403-1074 |
| MARY EVELYN VAN OSTENBRIDGE | CUST WAYNE HOWARD VAN, OSTENBRIDGE U/THE NEW JERSEY, U-G-M-A, 216 BARD AV, SINKING SPRINGS, PA 19608 |
| MARY F ANDERSON | 2606 QUAILRUSH RD, CHARLOTTE, NC 28226-2920 |
| MARY F ANDREONI | 6 FOX HUNT COURT, COLD SPRING HARBOR NY,  11724-2001 |
| MARY F APPEL | TR REVOCABLE TRUST 11/19/91, U/A MARY F APPEL, 40 SPRINGFIELD COURT, GLENDALE, MO 63122-3101 |
| MARY F BEACH | NORTH RIDGE, ROUTE 1 BOX 541-A, HOT SPRINGS, VA 24445-9600 |
| MARY F BEARD | 1608 SOUTH BOOTS ST, MARION, IN 46953-2227 |
| MARY F BELCHER | 112 LEE ST, BELMONT, NC 28012-3647 |
| MARY F BLAIR | 447 WEST MEYERS, HAZEL PARK, MI 48030-3515 |

| | |
|---|---|
| MARY F BLAIR & | EDITH I BLAIR JT TEN, 447 W MEYERS, HAZEL PARK, MI 48030-3515 |
| MARY F BOUCHER & | EDWARD L BOUCHER JT TEN, 24 WOODLANDS POINT RD, WEST BATH, ME 04530 |
| MARY F BOWLES | BOX 326, SCARBOROUGH, WV 25917-0326 |
| MARY F BRIGODE | TR T DALE BRIGODE TRUST, UA 01/11/92, 814 E BOUNDARY ST, PERRYSBURG, OH 43551 |
| MARY F BURKHARDT & | JAMES J BURKHARDT JT TEN, 375 GRISCOM DRIVE, SALEM, NJ 08079-2004 |
| MARY F BUSH | 12955 THIEBAUD LANE, COLORADO SPRINGS, CO 80908-3314 |
| MARY F BYERS | 5832 HIGH DR, PRAIRIE VILLAGE, KS 66208-1127 |
| MARY F BYLSMA | 180 MAIN STREET BOX 925, EAST DOUGLAS, MA 01516-2149 |
| MARY F CALABRO | 14 VICTORIA AVE, MONTROSE, NY 10548-1418 |
| MARY F CAMPBELL | 737 ST GEORGE ROAD, SOUTH THOMASTON, ME 04858 |
| MARY F CLINKSCALES | 18004 WILDEMERE, DETROIT, MI 48221-2729 |
| MARY F CLINKSCALES & | VENUS R THEUS JT TEN, 18004 WILDEMERE, DETROIT, MI 48221-2729 |
| MARY F CLINKSCALES & | VENUS R THUES JT TEN, 18004 WILDEMERE, DETROIT, MI 48221-2729 |
| MARY F COFFIELD | 1930-17TH ST, CUYAHOGA FALLS, OH 44223-1904 |
| MARY F COOMBS | C/O EVA FIFIELD, RTE 169, DANFORTH, ME 04424 |
| MARY F CRAWFORD | 476 W SADDLE RIVER ROAD, UPPER SADDLE RIVER NJ,  07458-1626 |
| MARY F CSONKA | 1053 ROSEALEE DRIVE, ELYRIA, OH 44035-2945 |
| MARY F CURTIS | 1498 TAMARACK LN, OAKLAND, MI 48363-1253 |
| MARY F DIETRICH & | WAYNE L DIETRICH JT TEN, 315 GLENDALE DR, SHIREMANSTOWN, PA 17011-6514 |
| MARY F DIVITA & | JAMES J DIVITA JT TEN, 3208 ACACIA DR, INDIANAPOLIS, IN 46214-1934 |
| MARY F DONAHUE | 20 ALDRICH ST, ROSLINDALE, MA 02131-2749 |
| MARY F DUNN | CUST SHEILA, H DUNN UGMA NY, ATTN SHEILAH DUNN LORSON, 18 CARLTON AVE, PORT WASHINGTON, NY 11050-3106 |
| MARY F EBERSVILLER AS | CUSTODIAN FOR LISA A, EBERSVILLER U/THE MINN, UNIFORM GIFTS TO MINORS ACT, BOX 10713, PRESCOTT, AZ 86304-0713 |
| MARY F EBERSVILLER AS | CUSTODIAN FOR PHILIP V, EBERSVILLER U/THE MINN, UNIFORM GIFTS TO MINORS ACT, 218 WEST GUSTAVUS, FERGUS FALLS, MN 56537-3407 |
| MARY F FARR | 3 COHASSET WAY, FRANKLIN, MA 02038-1562 |
| MARY F FOX | 6171 MULFORD HILLS DR, LOVES PARK, IL 61111-4415 |
| MARY F FRENCH | 534 W HUNTERS DRIVE, CARMEL, IN 46032-2856 |
| MARY F FULLER | 1162 CAMELBACK BLVD, WEST LAFAYETTE, IN 47906-1860 |
| MARY F GANN & | TOM H GANN JT TEN, 2631 WESTWOOD DRIVE S W, KILMER FOREST, CONYERS, GA 30094-6054 |
| MARY F GRILLS | 6743 POWERS CT, UTICA, MI 48317-2235 |
| MARY F HARRISON BRESSI | 1431 TENEIGHTH WAY, SACRAMENTO, CA 95818-4126 |
| MARY F HOOVER | 590 RUSSELL AVE, GAITHERSBURG, MD 20877-2868 |
| MARY F HUETHER | 50 TIMPAT DRIVE, ROCHESTER, NY 14624 |
| MARY F INGRAM | 6717 ARLINGTON DR, WEST BLOOMFIELD, MI 48322-2718 |
| MARY F JACKSON | 1947 KIMBELL ROAD, TERRY, MS 39170 |
| MARY F JENDRITZ | 14692 ALMA, STERLING HEIGHTS, MI 48313-3604 |
| MARY F JONES | 1403 LANSING AVE, JACKSON, MI 49202-2129 |
| MARY F JORDAN | BOX 36, GOFFSTOWN, NH 03045-0036 |
| MARY F KAY | 53 HUMBERT ST, MERIDEN, CT 06450-4825 |
| MARY F KELLY | 23264 ROBERT JOHN ST, SAINT CLAIR SHORES MI,  48080-2609 |
| MARY F KESTER | 4256 E COUNTY RD 400 S, MIDDLETOWN, IN 47356-9505 |
| MARY F KIRKWOOD | 12800 W PARKWAY ST, DETROIT, MI 48223-3018 |
| MARY F KOSTKA | 2476 NANTUCKET HARBOR LOOP, SUN CITY CENTER, FL 33573-7128 |
| MARY F KUSAK & | RICHARD S KUSAK JT TEN, 1821 RUTHERFORD AVE, LOUISVILLE, KY 40205-1819 |
| MARY F LA BONTE | 66 MORRIS AVE, MALVERNE, NY 11565-1110 |
| MARY F LANDRY | 39 ROCKLAND ST, SWAMPSCOTT, MA 01907 |
| MARY F LARGUE | 1909 E DE SOTA ST, PENSACOLA, FL 32501-3514 |
| MARY F LESCROART | 1050 MC NEILLY RD APT 301, PITTSBURGH PA,  15226 |
| MARY F LIEBERMAN | 8631 WILLOW MEADOW, HOUSTON, TX 77031-1825 |
| MARY F LINK | W180S8641 COTTAGE CIRCLE EAST, APT 2043, MUSKEGO, WI 53150-7323 |
| MARY F LUCAS | 4317 COTE BRILLIANT, ST LOUIS, MO 63113-2623 |
| MARY F MALLOY | TR UNDER, 2933 DOROTHY DR, AURORA, IL 60504-7520 |
| MARY F MANION | 288 SENECA RD, ROCHESTER, NY 14622-2043 |
| MARY F MAYS | ATTN MARY F FRANKLIN, 523 LUDLOW ST, HAMILTON, OH 45011-3645 |
| MARY F MILLER | 948 EASTERN PARKWAY, LOUISVILLE, KY 40217-1548 |
| MARY F MONROE | 6843 ELDORADO ROAD, FEDERALSBURG, MD 21632-1751 |
| MARY F MORGAN | MORGAN RD BOX 132, MARCY, NY 13403-0132 |
| MARY F MORUA | 915 VIRGINIA STREET, SOUTH HOUSTON, TX 77587 |
| MARY F OSTRANDER | 9679 BLACKBIRD PLACE, MASON, OH 45040-9261 |
| MARY F OWEN | 1443 SPRING VALLEY CIRCLE, HUNTINGTON, WV 25704-9576 |
| MARY F PARNES | 519 HERRON AVE, PITTSBURGH, PA 15219-4622 |
| MARY F PIERCE | 6169 FENTON, ARVADA, CO 80003-5165 |
| MARY F R KUTZER | ACADEMY HOUSE 14N, 1420 LOCUST STREET, PHILA, PA 19102-4223 |
| MARY F RENICK | C/O M F GLAUSER, 7249 N LINDEN RD, MT MORRIS, MI 48458-9343 |
| MARY F RICHTER | 17203 FAWN CIRCLE DR, SAN ANTONIO, TX 78248-1910 |
| MARY F RIDGEWAY | 4120 11TH ST, ECORSE, MI 48229-1221 |
| MARY F RIVIERE & | ROBERT F RIVIERE JT TEN, 201 E 8TH ST, MILAN, IL 61264-2640 |
| MARY F ROCHE & | GERARD J ROCHE JT TEN, 20 FOREST PARK DR, LAKEVILLE, MA 02347-1626 |
| MARY F ROGERS | ATTN JAMES B ROGERS, 133 DOVER RDN W, CARTERSVILLE, GA 30120-4637 |
| MARY F ROONEY | 972 CREST ST, MOUNT CLEMENS, MI 48043-6422 |
| MARY F SABOL | APT 219, 20 CROTON TERRACE, YONKERS, NY 10701-6053 |
| MARY F SCHLERETH | 1495 LOVELAND DRIVE, FLORISSANT, MO 63031-3364 |

| | |
|---|---|
| MARY F SERIER | 2825 WIENEKE ROAD, SAGINAW, MI 48603 |
| MARY F SHAKLEY | 12776 CASWELL AVENUE 203, WEST LOS ANGELES, CA 90066-4742 |
| MARY F SHEA | 43 BUTLER STREET, COS COB, CT 06807-2611 |
| MARY F SLEPICKA | 24 SCARSDALE DR, CAMP HILL, PA 17011-7936 |
| MARY F SMITH | 6010 W BRADEN RD, PERRY, MI 48872-9124 |
| MARY F SPIRES | 626 KINGS COURT, PLANT CITY, FL 33565 |
| MARY F STAFFORD | 426 CALEDONIA ST, CALUMET, MI 49913-1731 |
| MARY F STAHR | 11101 295TH RD, UNIONVILLE, MO 63565-3010 |
| MARY F STOLL & | EDWARD M STOLL JT TEN, 14612 PLANK ROAD, NORWALK, OH 44857-9636 |
| MARY F SWIATEK | 332 PARKER AVE S, MERIDEN, CT 06450-5930 |
| MARY F SWIATEK | 332 PARKER AVE S, MERIDEN, CT 06450-5930 |
| MARY F TAYLOR | 1217 BLAKELY ST, WOODSTOCK, IL 60098-3631 |
| MARY F THEIS | CUST ROBERT, M THEIS UGMA MI, 460 WOODDALE RD, BLOOMFIELD TWP, MI 48301-2461 |
| MARY F THEIS | CUST SUSAN A F, THEIS UGMA MI, 460 WOODDALE RD, BLOOMFIELD TWP, MI 48301-2461 |
| MARY F THOMPSON | 11920 KELSO DR, UNIT 6, ZIONSVILLE, IN 46077 |
| MARY F TINKER | 1009 AVERY CREEK DR, WOODSTOCK, GA 30188 |
| MARY F VANDERFORD | 408 E XAVIER, TEMPLE, TX 76501-1561 |
| MARY F WAGNER | 41133 IVYWOOD, PLYMOUTH, MI 48170-2628 |
| MARY F WALTER & | ROBERT WALTER &, JAMES WILEY JT TEN, 36 THATCH PALM EAST, LARGO, FL 33770-7413 |
| MARY F WARE | CUST, ROBERT RIGDON WARE A MINOR, U/THE LAWS OF GEORGIA, PO BOX 292, CAVE SPRING, GA 30124-0292 |
| MARY F WASHBURN | 102 ROYAL PARK DRIVE, APT 1-C, FT LAUDERDALE, FL 33309 |
| MARY F WATSON | 3373 PARKWAY DR, BAY CITY, MI 48706-6201 |
| MARY F WOOLLEY | 573 REMORA DR, FRIPP ISLAND, FROGMORE, SC 29920-7227 |
| MARY F WRIGHT | 1143 S MORGANTOWN ROAD, GREENWOOD, IN 46143-8812 |
| MARY F WRIGHT | TR UA 04/20/98, WRIGHT FAMILY TRUST, 604 N BUCKINGHAM CT, ANDERSON, IN 46013-4473 |
| MARY F WYNNE | 500 N MAIN ST, ROBERSONVILLE, NC 27871-9567 |
| MARY F YAREMKO | TR THE 1999 MARY F YAREMKO TRUST, UA 10/26/99, 1448 BATES ROAD, MCKINLEYVILLE, CA 95519 |
| MARY F ZIMMERMAN | 736 W STROOP, DAYTON, OH 45429-1334 |
| MARY FAE HIGGERSON | 1803 1/2 E POPLAR ST, WEST FRANKFORT, IL 62896-1624 |
| MARY FALKNER | 6497 W CIMARRON TRAIL, FLINT, MI 48532-2022 |
| MARY FALVO | 77 SHORVIEW RD, MANHASSET, NY 11030-1827 |
| MARY FARMER | 22777 WORTHINGTON CT, ST CLAIR, MI 48081-2603 |
| MARY FARMER & | WILLIAM J FARMER JT TEN, 22777 WORTHINGTON CT, ST CLAIR SHORES, MI 48081-2603 |
| MARY FAY GOWDY | 2114 PARKER ROAD, NEWARK, NY 14513-9767 |
| MARY FAY KATTMEN & D MICHAEL | KATTMEN TRUSTEES U/A DTD, 03/27/91 THE MARY FAY, KATTMAN FAMILY TRUST 1991, 15 ELMWOOD RD, MARBLEHEAD, MA 01945-1612 |
| MARY FAYNE GLOTFELTY | 379 BAKER LN, CHARLESTON, WV 25302-2929 |
| MARY FELDENZER | 29 LAFAYETTE AVE, TITUSVILLE, NJ 08560-1625 |
| MARY FELDMAN | CUST, SUSAN JOYCE FELDMAN, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 24 AMBERWINDS CRT, LAKEWOOD, NJ 08701-7347 |
| MARY FELLAH CUST | WILLIAM FELLAH, 1 ELMWOOD ROAD, WEST PORT, CT 06880-3903 |
| MARY FERGUSON JAMES | BOX 182, ROYAL OAK, MD 21662-0182 |
| MARY FERRATA | 1186 WHITLOCK RD, ROCHESTER, NY 14609-1847 |
| MARY FEUCHTINGER LINSS | 300 JOHNSON FERRY RD NE, UNIT B106, ATLANTA, GA 30328-4158 |
| MARY FILLAR | 1214 DENNING WAY, NORTH VERSAILLES, PA 15137-2611 |
| MARY FLANIGAN | 526 SWARTHMORE AVE, PACIFIC PALISADES, CA 90272-4349 |
| MARY FLEMING MALONE | 10319 LUZON, SAN ANTONIO, TX 78217-3917 |
| MARY FLORA MASON GILES | 828 KREZDORN, SEGUIN, TX 78155-3252 |
| MARY FLORENCE JEDELE TR | UA 05/13/2008, JEDELE TRUST NO 1, 109 ENGELHARDT DRIVE, BAY CITY, MI 48706 |
| MARY FLORENCE MEEHAN | 1187 ORCHARD PARK ROAD, APT 139, WEST SCENECA, NY 14224 |
| MARY FOLEY BUCHANAN | 8 HOPES PL D, BRADLEY, ME 04411-5250 |
| MARY FONTANA | 2218 E 12TH ST, BROOKLYN, NY 11229-4106 |
| MARY FORD MCDOUGALL ROACH | 1605 LISSA DR, MCCOMB, MS 39648-2007 |
| MARY FOSTER KRUPP | TR UA 12/12/91 MARY F, KRUPP FAMILY TRUST, 21 GARDENIA, IRVINE, CA 92620 |
| MARY FOX | 144 STALLING ST APT A, BOX 498, LELAND, MS 38756-2100 |
| MARY FRANCES BRIGODE | TR UA 01/11/92 MARY, FRANCES BRIGODE TRUST, 814 EAST BOUNDARY STREET, PERRYSBURG, OH 43551-2405 |
| MARY FRANCES CIVITARESE TR | UA 06/04/2001, MARY BOMMARITO REV LIVING TRUST, 20 MUIRFIELD COURT, BRIDGEVILLE, PA 15017 |
| MARY FRANCES COHEN & | NORMAN COHEN JT TEN, 9741 WEARE AVE, FOUNTAIN VALLEY, CA 92708-1051 |
| MARY FRANCES CRISMAN | 1201 PACIFIC AVE, STE 2100, TACOMA, WA 98402-4314 |
| MARY FRANCES DAVIS | 441 PARKVIEW DR, DETROIT, MI 48214-4173 |
| MARY FRANCES DENT | 848 WILLIS MILL RD SW, ATLANTA, GA 30311-2431 |
| MARY FRANCES DEWEY | 215 EAST 73RD ST, NEW YORK, NY 10021-3653 |
| MARY FRANCES FRUM | 575 PINE ST, TIPP CITY, OH 45371-1125 |
| MARY FRANCES GANNON | 514 W NUTSWAMP RD, HOLMDEL, NJ 07733-2208 |
| MARY FRANCES GILLESPIE & | HARRY W GILLESPIE JT TEN, 4925 MCFARLAND RD, INDIANAPOLIS, IN 46227-4444 |
| MARY FRANCES GLEASON | 1539 N PATRICK HENRY DR, ARLINGTON, VA 22205-2831 |
| MARY FRANCES HICKS | 20 ERIE ST, ALBION, NY 14411-1008 |
| MARY FRANCES JACKSON | 125 ARDEN AVENUE, BUFFALO, NY 14215 |
| MARY FRANCES KELLY | 1424 HUDSON BRIDGE RD, STOCKBRIDGE, GA 30281 |
| MARY FRANCES KOCH | TR UA 4/25/06, MARY FRANCES KOCH LIVING, 41 ARUNDEL PL, CLAYTON, MO 63105-2264 |
| MARY FRANCES KOCH & | GERTRUDE KOCH JT TEN, 41 ARUNDEL PLACE, SAINT LOUIS, MO 63105-2264 |
| MARY FRANCES KRANZ | 6330 ORIOLE DR, FLINT, MI 48506-1721 |
| MARY FRANCES MARKS | 210 PRESTON AVE, WATERFORD, MI 48328-3654 |
| MARY FRANCES MCLAUGHLIN | MURRAY, 707 MORNINGSIDE DRIVE, BURLINGTON, IA 52601-1507 |
| MARY FRANCES MONDAY | 568 WHITE TAIL RUN DR, SOMERSET, KY 42503 |

| | |
|---|---|
| MARY FRANCES NELSON | 1720 DANCIGER, FT WORTH, TX 76112-3919 |
| MARY FRANCES PADBERG | TERRILL, 20818 HALLDALE AVE, TORRANCE, CA 90501-2335 |
| MARY FRANCES PETERS & | RICHARD H PETERS JT TEN, 2921 DEINDORFER ST, SAGINAW, MI 48602-3539 |
| MARY FRANCES PIGNATARO | 21 WALLACE ROAD, MIDDLETOWN, NJ 07748-2926 |
| MARY FRANCES PRATT | 155 POLE LN RD, MARION, OH 43302-8301 |
| MARY FRANCES R HAYES | 3103 W MARKET ST, GREENSBORO, NC 27403 |
| MARY FRANCES RADULSKI | 80 RIVER STREET, MONTGOMERY, NY 12549 |
| MARY FRANCES RAND | 42 E 73RD ST, N Y, NY 10021-4100 |
| MARY FRANCES SCALISI | 8104 RAYTOWN RD, RAYTOWN, MO 64138-2112 |
| MARY FRANCES SCHLEGEL & CHARLES | E SCHLEGEL SR TR U/A DTD, 02/23/93 MARY FRANCES SCHLEGEL, REV LIV TR, 3214 E LAKEWOOD, CAPE GIRARDEAU, MO 63701-1925 |
| MARY FRANCES SNEED | TR MARY FRANCES SNEED TRUST, UA 03/15/95, 28400 GRIESSEN RD, SEDALIA, MO 65301-0343 |
| MARY FRANCES SNYDER | 2 WOODSBORO DR, PHILIPPI, WV 26416 |
| MARY FRANCES SOCHOR & | ROBERT F SOCHOR JT TEN, 5374 PINE NEEDLE DR, GRAND BLANC, MI 48439-9629 |
| MARY FRANCES THOMAS | 1515 HICKORY LANE, COLUMBUS, MS 39705-1512 |
| MARY FRANCES WOOD & | GILES E WOOD JR JT TEN, 108 HUNTSHIRE PL, FOREST, VA 24551-1316 |
| MARY FRANCES Z NELSON | 3724 WIRELESS DR, GREENSBORO, NC 27455 |
| MARY FRANCIS HOSKINS | 1870 RIPLING DR, DAYTON, OH 45406 |
| MARY FRANCIS HUBBARD | 835 JETTY AVE, QUINCY, FL 32351-2627 |
| MARY FREEMAN | 910 COLUMBIA ST, ALGONAC, MI 48001-1220 |
| MARY FREEMAN | 18052 TEPPERT, DETROIT, MI 48234-3859 |
| MARY FRENCH | 1 HEBERTS DR, GT BARRINGTON, MA 01230 |
| MARY FRISCH FINUCANE | 218 ROGERS PKWY, ROCHESTER, NY 14617-4206 |
| MARY FRYDRYCH | 3410 SANDALWOOD LN, YOUNGSTOWN, OH 44511-2531 |
| MARY FULLER | 15777 BOLESTA RD, LOT 61, CLEARWATER, FL 33760-3443 |
| MARY FURLONG | 50 GORGINIO DR, TOMS RIVER, NJ 08757-4265 |
| MARY FURRH COOKE | BOX 60, ELYSIAN FIELDS, TX 75642-0060 |
| MARY FURRH WARE | BOX 60, ELYSIAN FIELDS, TX 75642-0060 |
| MARY G AXTHELM & | PAUL AXTHELM JT TEN, 85 TOPLAND ROAD, WHITE PLAINS, NY 10605 |
| MARY G BRUSH | 228 LAKEVIEW DR, BEAVERTON, MI 48612-8108 |
| MARY G BURNS | 3757 ASHWORTH DR, CINCINNATI, OH 45208-1825 |
| MARY G BUZAS & | WILLIAM BUZAS JT TEN, 2539 WAHL DR, MANSFIELD, OH 44904-1536 |
| MARY G CORDOVA | 216 CHATHAM PL, LANSDALE, PA 19446-6343 |
| MARY G DANIELS | 7254 FARNUM STREET, ROMULUS, MI 48174-2115 |
| MARY G DEEGAN | CUST MAURA ANN, DEEGAN UGMA IL, 1308 DARTMOUTH ROAD, FLOSSMOOR, IL 60422-1905 |
| MARY G DUMONT | 12607 SHERWOOD PL, MINNETONKA, MN 55305-2432 |
| MARY G ENGLAND | 1415 INGLEWOOD DR, COOKEVILLE, TN 38501-2966 |
| MARY G EVOLA & | PAUL EVOLA JT TEN, 7443 GRANDMONT AVE, DETROIT, MI 48228-3624 |
| MARY G FALCONE | CUST EUGENE FALCONE JR UGMA CT, 5 LANDING RD, OLD LYME, CT 06371-1446 |
| MARY G FALVELLO | 1900 LODESTONE DRIVE, SILVER SPRING, MD 20904-5321 |
| MARY G GEHRING | 5132 SE 189TH CT, OCKLAWAHA, FL 32179-2572 |
| MARY G GILLESPIE | 3708 CHURCH DR, ANDERSON, IN 46013-2226 |
| MARY G GOWDER | BOX 2687, BLAIRSVILLE, GA 30514-2687 |
| MARY G GRAHAM & | GAILMARIE HARRIS JT TEN, 337 VANIMAN AVE, TROTWOOD, OH 45426-2707 |
| MARY G GREFE | 88-15 218 ST, QUEENS VILLAGE, NY 11427-1942 |
| MARY G GRONBERG | 1100 UNIVERSITY ST 3A, SEATTLE, WA 98101-2848 |
| MARY G GUTIERREZ | 815 BELL ST, DEFIANCE, OH 43512-1509 |
| MARY G HARRIS | 2801 OLD GLENVIEW ROAD, APT 445, WILMETTE, IL 60091-3078 |
| MARY G HODGES | 281 PETERSBURG RD, POWHATAN, VA 23139-8138 |
| MARY G HUSAK | 1601 W WEBSTER ST APT 1, HOUSTON, TX 77019-5458 |
| MARY G JERAM | 48 ROWELAND AVE, DELMAR, NY 12054-3922 |
| MARY G LABBATO | 5234 GRAHAM DRIVE, LYNDHURST, OH 44124-1042 |
| MARY G LACY | 3207 CORNELL AVE, DALLAS, TX 75205 |
| MARY G LARA | 4243 N SAWYER, CHICAGO, IL 60618-1209 |
| MARY G LAWLER | 5407 HARWOOD ROAD, BETHESDA, MD 20814-1353 |
| MARY G LONNEMAN | 4014 WINDFIELD LN, ERLANGER, KY 41018 |
| MARY G MC COLLOCH | 2626 W ADAMS, ST CHARLES, MO 63301-4674 |
| MARY G MC CORMICK | BOX 223, ROWLAND, NC 28383-0223 |
| MARY G MCELFRESH | 2016 ROSEMONT, MUNCIE, IN 47302 |
| MARY G MULLENAX | 9271 W CALVIN RD, HARTSTOWN, PA 16131-1525 |
| MARY G MURANO | 129 TOWER ST, WESTERLY, RI 02891 |
| MARY G MUSTAKE | 763 SYME ST S E, MASURY, OH 44438-1665 |
| MARY G OBRIEN | 9072 BAYWOOD RD, PLYMOUTH, MI 48170-3914 |
| MARY G PAPP | 4812 ARCADIA BL, DAYTON, OH 45432-3102 |
| MARY G PATTERSON | 409 WALNUT ST, WAVERLY, OH 45690 |
| MARY G PEARMAN | C/O M MEIGS, 7604 CECELIA DR, CHATTANOOGA, TN 37416-3236 |
| MARY G PEARMAN MEIGS | 7604 CECELIA DR, CHATTANOOGA, TN 37416-3236 |
| MARY G PITMAN | 9500 BULLS RUN PARKWAY, BETHESDA, MD 20817-2443 |
| MARY G PURNELL | 3779 LORANCE RD, CLINTON, MS 39056-9572 |
| MARY G SAWYER | TR MARY G SAWYER TRUST, UA 01/20/97, 839 SUMMEERSET DR, HOCKESSIN, DE 19707-9336 |
| MARY G SONTAG TR | UA 09/22/1995, MARY G SONTAG REVOCABLE LIVING, TRUST, 14 SERRA LN, MASSENA, NY 13662 |
| MARY G SPARKS & | JAMES R SPARKS JR JT TEN, 27 CORNWALL RD, NEW CASTLE, DE 19720-2375 |
| MARY G STEWARD | WEST PINE ST, BOX 174, SHEPPTON, PA 18248-0174 |
| MARY G SWAIN | 1818 SOMERSET CIR, CHARLESTON, SC 29407 |

| | |
|---|---|
| MARY G TERRELL | 246 S GILPIN ST, DENVER, CO 80209-2613 |
| MARY G THOMPSON & | MAUREEN ANNE LAWRENCE JT TEN, 136 ONECK LN, WESTHAMPTON BEACH, NY 11978-1923 |
| MARY GABODA & | HELEN BOWDY JT TEN, 2043 RTE 109, BELVIDERE, VT 05492 |
| MARY GALBRAITH | PO BOX 386, HESSEL, MI 49745 |
| MARY GALE | 675 LINCOLN ST, HAZLETON, PA 18201-4056 |
| MARY GALE SUMNAR | 10 ELM HILL, HILLSDALE, MI 49242-2024 |
| MARY GALES | 1230 E 87 ST, CLEVELAND, OH 44108-3312 |
| MARY GALLAGHER | 4140 MC KINLEY, DEARBORN HEIGHTS, MI 48125-2507 |
| MARY GALLO | TR MARY GALLO TRUST, UA 12/11/95, 19258 SKYLINE, ROSEVILLE, MI 48066-4519 |
| MARY GAMBLE | 8 PINE ACRES RD 803, CONCORD, NH 03301-1842 |
| MARY GARRISON | 763 W GOVERNOR RD, HERSHEY, PA 17033-2304 |
| MARY GARRISON | 7286W 200N, ANDREWS, IN 46702 |
| MARY GARTH FLOOD | 1701 BURNLEY AVE, CHARLOTTESVILLE, VA 22903-2008 |
| MARY GARVEY | 15 ELMWOOD AVE, NATICK, MA 01760-5803 |
| MARY GAVAN REEDS | 716 LOOMIS STREET, LUDINGTON, MI 49431 |
| MARY GAYDOS | 936 PITTSBURGH ST, NORTH VERSAILLES, PA 15137-1250 |
| MARY GAYNOR | 14 WELWYN RD, GREAT NECK, NY 11021-2517 |
| MARY GEE | 4466 WELLINGTON, BOULDER, CO 80301-3144 |
| MARY GEISENHEIMER | 1701 LAKESHORE DR, NEW ORLEANS, LA 70122-2213 |
| MARY GENEVIEVE BARTELL | 6827 E WILDWOOD RD, STILLMAN VALLEY, IL 61084 |
| MARY GENEVIEVE JEGEN | CUST THOMAS P JEGEN UGMA IL, 6828 N MENDOTA AVE, CHICAGO, IL 60646-1313 |
| MARY GENEVIEVE MEDEARIS | 1901 SEMINOLE DR, FORT COLLINS, CO 80525 |
| MARY GENSZLER WHISTLER & | ROBERT G WHISTLER JT TEN, 3221 COVEWAY DR, CORPUS CHRISTI, TX 78418-3932 |
| MARY GEORGE DILKS | TR MARY GEORGE DILKS REV TRUST, UA 05/12/93, 4340 GRASSY MOSS DRIVE, GREENSBORO, NC 27409 |
| MARY GERSH PLOTZKER | 4657 E CALLE REDONDA, PHOENIX, AZ 85018 |
| MARY GERTRUDE SLYE | 6361 4TH ST, WILMER, AL 36587-4403 |
| MARY GETMAN | 9936 STATE RTE 26, LOWVILLE, NY 13367 |
| MARY GETTINGS | 1030 BIRD BAY WAY, VENICE, FL 34292-1129 |
| MARY GIFFORD | 42011 OLD LAKE AVE, ANTIOCH, IL 60002-7637 |
| MARY GILL | 3236 FOUNTAIN BLVD, TAMPA, FL 33609-4621 |
| MARY GLAUBITZ | 10022 SOUTH HOYNE AVE, CHICAGO, IL 60643-2020 |
| MARY GLEASON BOONE | PO BOX 23405, LOUISVILLE, KY 40223-0405 |
| MARY GLENELLEE POTTS | TR UW, ROY V HALL, 7395 N CHARLES, FRESNO, CA 93711-0114 |
| MARY GLODAN | 1642 PROGRESS, LINCOLN PK, MI 48146-3260 |
| MARY GLORIA THOMSON | 48 AREND AVE, WILLIAMSVILLE, NY 14221-5102 |
| MARY GODNEY | 106 SYMPHONY COURT, CARY, NC 27511 |
| MARY GOGGIN | 2408 UNIVERSITY DRIVE, NEWPORT BEACH, CA 92660-3321 |
| MARY GOLD | 14555 SIMS RD 156, DELRAY BEACH, FL 33484-8547 |
| MARY GONZALES | 69 GREENE AVE, TOTOWA BORO, NJ 07512-1632 |
| MARY GORMAN | TR MARY GORMAN TRUST, UA 03/05/93, 7620 S SUNSET DR, ST LOUIS, MO 63121-2430 |
| MARY GOW | 304 WATERBURY CIR, PORT PERRY ON  L9L 1S2,   CANADA |
| MARY GRACE KUJAWSKI | 49213 RAINBOW LN S, NORTHVILLE, MI 48168 |
| MARY GRACE MCCARTER & | WAYNE R BARRY JT TEN, 790 BRANTFORD RD, ROCHESTER, MI 48306 |
| MARY GRACE MCHUGH | 1025 WORDEN RD, WICKLIFFE, OH 44092-1742 |
| MARY GRACE REEDER | 5997 FRY ROAD, BROOK PARK, OH 44142-2751 |
| MARY GRACE S DURKIN | 6140 PEBBLESHIRE CIR, GRAND BLANC, MI 48439-4816 |
| MARY GRAHAM | 1907-121 LING RD, SCARBOROUGH ON  M1E 4Y2,   CANADA |
| MARY GRAHAM & | BARBARA VERCHER JT TEN, 3901 CRYSTAL WOOD DR, ARNOLD, MO 63010 |
| MARY GRAHAM SMITH | TR U/A, DTD 03/11/93 MARY GRAHAM, SMITH TRUST, 75 COURTNEY PL, PALM COAST, FL 32137-8199 |
| MARY GRAVES EDMUNDSON | 1107 LAKESIDE DR, WILSON, NC 27896-2015 |
| MARY GRAY MARSHALL | 1772 VESTAVIEW LANE, BIRMINGHAM, AL 35216-1747 |
| MARY GREEN & | DEBORAH L SEELYE &, WILLIAM K GREEN JT TEN, 6294 S ELMS RD, SWARTZ CREEK, MI 48473-9400 |
| MARY GREGER | 1127 PORTSMOUTH AVE, WESTCHESTER, IL 60154 |
| MARY GREIST LANIUS | 4200 RIDGE ROAD, NORTH HAVEN, CT 06473-1056 |
| MARY GRELLA | PO BOX 176, TERRYVILLE, CT 06786-0176 |
| MARY GRIER WHELESS | 936 COWPER DRIVE, RALEIGH, NC 27608-2314 |
| MARY GRIFFITH MEYER & AGNES | E GRIFFITH TRUSTEES U/A, DTD 06/22/85 F/B/O ELIZABETH, STUART OLSSON, 353 CANANDAIGUA ST, PALMYRA, NY 14522-1315 |
| MARY GROFSOREAN & | ANNA M GROFSOREAN JT TEN, 25729 JENNIFER, REDFORD, MI 48239-1725 |
| MARY GUDONIS-CHAPIN | 686 MARSHALL RD, ROCHESTER, NY 14624-4805 |
| MARY GULLO | 100 KNOX AVE, BUFFALO, NY 14216-3311 |
| MARY GUTOWSKI | 433 NORHT SECOND STREET, EAST NEWARK, NJ 07029 |
| MARY GUZYLAK | 284 APPLEWOOD DR, ROCHESTER, NY 14612-3550 |
| MARY H ADAMS | 73 CHETWOOD TERRACE, FANWOOD, NJ 07023-1502 |
| MARY H ADAMS | CUST THOMAS A BRANDT, UTMA NJ, 73 CHETWOOD TERRACE, FANWOOD, NJ 07023-1502 |
| MARY H ANDERSON | 4177 CRUM RD, YOUNGSTOWN, OH 44515-1420 |
| MARY H BENSON | 1215 CONSTANTINOPLE STREET, NEW ORLEANS, LA 70115-3844 |
| MARY H BRENT | 1531 CYPRESS ST, PARIS, KY 40361-1215 |
| MARY H BUCK | PO BOX 3534, LYNCHBURG, VA 24503 |
| MARY H BUCK | 1525 S MAPLE AVE, FAIRBORN, OH 45324-3426 |
| MARY H BUTLER & | THOMAS G BUTLER JT TEN, 240 NE 141ST, PORTLAND, OR 97230-3330 |
| MARY H BUTLER & | ROBERT S BUTLER JT TEN, 849 PARK AVE, MANHASSET, NY 11030 |
| MARY H BYRNE | BOX 456, TANNERSVILLE, NY 12485-0456 |
| MARY H CHRISTIAN | 9223 WITTIG AVE, LAS VEGAS, NV 89149-0177 |

| | |
|---|---|
| MARY H CONNER & | BARBARA JEAN PRALL JT TEN, LOT 58, 20451 POWELL RD, DUNNELLON, FL 34431-6552 |
| MARY H COTHRAN | BOX 55, WILLISTON, SC 29853-0055 |
| MARY H CROWELL | CUST MARGARET M CROWELL UGMA CT, 387 FOSTER ST, SOUTH WINDSOR, CT 06074-2901 |
| MARY H DELANEY & | ANNIE FRANKS JT TEN, 29459 WAND DR, CHESTERFIELD TWP, MI 48047-5170 |
| MARY H DI SALVO | 412 SCHUYLER DRIVE, DAYTON, OH 45429-2728 |
| MARY H DRYDEN-FAKIR | BOX 558, HARTLAND, MI 48353-0558 |
| MARY H DUGGAN | PO BOX 542, PORTSMOUTH, VA 23705-0542 |
| MARY H ELSNER | TR U/A, DTD 09/30/92 MARY H ELSNER, REVOCABLE TRUST, 516 S ST JAMES BLVD, EVANSVILLE, IN 47714-1640 |
| MARY H FAULK | 18238 OKLAHOMA CT, ORLAND PARK, IL 60467 |
| MARY H FISHEL | 1377 HYDE SHAFFER ROAD, BRISTOLVILLE, OH 44402-9798 |
| MARY H FLEURY | 3686 EL CANTO DR, SPRING VALLEY, CA 91977-1907 |
| MARY H GARDYNIK & | JERI M DICKS JT TEN, 760 S MILFORD RD, MILFORD MI, PUNTA GORDA, FL 48381 |
| MARY H GERBER | 6 CAMBRIDGE DR, LOMPOC, CA 93436-7804 |
| MARY H GERKEN | 370 17TH STREET, SUITE 4100, DENVER, CO 80202-5697 |
| MARY H HEGEWALD & | MAISIE H HART JT TEN, 4322 FAIR OAKS BLVD, SACRAMENTO, CA 95864-5332 |
| MARY H HENNING | 4242 SOUTH 250 E, LAFAYETTE, IN 47909-9181 |
| MARY H HILL | 4028 OLMSTEAD, WATERFORD, MI 48329-2044 |
| MARY H HISON & | ROBERT A HISON JT TEN, 105 SUNSET LANE, ST CLAIR SHORES, MI 48082-1242 |
| MARY H HOLLAND | 308 CHURCH ST, WEST UNION, WV 26456-1149 |
| MARY H HUNGERFORD | 4985 BIRCH GROVE DRIVE, GROVEPORT, OH 43125 |
| MARY H JACKSON | 165 PARK ROW, NEW YORK, NY 10038-1103 |
| MARY H JACKSON | 251 BLISS LANE, GREAT FALLS, VA 22066-3221 |
| MARY H KANE | 809 EAST AVE, APT 3, ROCHESTER, NY 14607-2159 |
| MARY H KILCOYNE | 82 FRANKLIN ST, CLINTON, MA 01510-3428 |
| MARY H LARSON & | RAYMOND B LARSON JT TEN, 13955 GRAFTON RD, CARLETON, MI 48117-9217 |
| MARY H LIGHTNER | 106 FAYETTE ST, STAUNTON, VA 24401-4120 |
| MARY H LYONS | 8235 SW 30TH AVE, PORTLAND, OR 97219 |
| MARY H MANNING | 361 DENNETT ST, PORTSMOUTH, NH 03801-3665 |
| MARY H MARTIN | 423 ALISHA LN, FAIRBORN, OH 45324-3363 |
| MARY H MATHEWS | BOX 1431, GUILFORD, CT 06437-0531 |
| MARY H MC LEOD | 512 HAMPTON ST, WALTERBORO, SC 29488-4015 |
| MARY H MEEKER | PO BOX 57, WAYNE, PA 19087-0057 |
| MARY H MEYERS | BOX 826, SILVERLAKE, WI 53170-0826 |
| MARY H NICHOLS | 6330 GEORGELAND, DETROIT, MI 48204-1211 |
| MARY H NOOJIN | TR U/A DTD, 03/05/86 F/B/O MARY H, NOOJIN, 1000 VICARS LANDING WAY APT A207, PONTE VEDRA, FL 32082-3137 |
| MARY H OWENS | 505 ALBERT AVE, WILSON, NC 27893-1609 |
| MARY H PARK & | JENNIFER L PARK JT TEN, 104 VIRGINIA ST, OXFORD, MS 38655-4828 |
| MARY H PARK & | SUSAN K PARK JT TEN, 104 VIRGINIA ST, OXFORD, MS 38655-4828 |
| MARY H PERRY 9D | 4027 MELLEN DR, ANDERSON, IN 46013-5046 |
| MARY H PHILLIPS | 226 MEADOW LANE, MOREHEAD, KY 40351 |
| MARY H PLAMONDON | 96 WALNUT, SPRING LAKE, NJ 07762 |
| MARY H PUGSLEY | 7670 SOUTH 800 WEST, DALEVILLE, IN 47334 |
| MARY H RAGUSA | 32 INDEPENDENCE STREET, TARRYTOWN, NY 10591-4406 |
| MARY H RENEAU | 102 AUGUSTA CT, SLIDELL, LA 70460-5141 |
| MARY H REYNOLDS | 5587 COLUMBUS CIRCLE, WILDWOOD, FL 34785-8121 |
| MARY H RICCO & | JOSEPH W RICCO JT TEN, 301 JOHNSON ST, NEW BERN, NC 28560-4049 |
| MARY H ROBINSON | 3003 FERNWOOD AVE, MOUNDSVILLE, WV 26041-1833 |
| MARY H ROMANO | CUST JULIET R ROMANO-OLSEN UTMA WA, 9136 23RD AVE NW, SEATTLE, WA 98117 |
| MARY H SCHICK | 32019 N MARKLAWN, FARMINGTON HILLS, MI 48334-2859 |
| MARY H SHARP | TR UA 3/5/03 MARY H SHARP REVOCABLE, LIVING, TRUST, 6889 BRIDLEWOOD LN, VALLEY CITY, OH 44280 |
| MARY H SHELTON | BOX 175, NEWTON, MS 39345-0175 |
| MARY H SHERWOOD | 5684 AIRLINE RD, FRUITPORT, MI 49415-8753 |
| MARY H SIMPSON | 2349 BELLEVUE AVE, COLUMBUS, OH 43207-2819 |
| MARY H STEWART | 128 IDLE HOUR DR, MACON, GA 31210-4461 |
| MARY H SWINKOSKI | 353 QUINNIPIAC AVE, NORTH HAVEN, CT 06473-3718 |
| MARY H ULRICH | 41130 FOX RU 209, NOVI, MI 48377-4808 |
| MARY H VILLEGAS | 206 N COLLEGE, BRADY, TX 76825 |
| MARY H WILKEWITZ | 12855 FIELDING, DETROIT, MI 48223-3321 |
| MARY H WILKEWITZ & | WILLIAM F WILKEWITZ JT TEN, 12855 FIELDING, DETROIT, MI 48223-3321 |
| MARY H WILLIAMS | 202 LARSON DR, DANBURY, CT 06810-7369 |
| MARY H YUNGBLUTH | 3578 CADWALLADER SONK ROAD N E, CORTLAND, OH 44410-9412 |
| MARY HAFNER & | JOSEPH G HAFNER JT TEN, 4838 MARTINIQUE WAY, NAPLES, FL 34119 |
| MARY HAGAN SELBY | TR UA SELBY FAMILY TRUST, 33563, 24921 MUIRLANDS BLVD # 8, LAKE FOREST, CA 92630-4816 |
| MARY HAL C HOAGLAND | 11108 FINCHLEY RD, LOUISVILLE, KY 40243-1214 |
| MARY HALAS & | PATRICIA A WRIGHT JT TEN, 35160 W 8 MILE 5, FARMINGTON HILLS, MI 48335-5164 |
| MARY HALL BURWELL | 3809 KARRINGTON PL, MONROE, NC 28110-8924 |
| MARY HAMILTON | 1316 N TAYLOR ST, ARLINGTON, VA 22201-4816 |
| MARY HAMLIN SPRATLEY | 9008 BRIERYLE RD, RICHMOND, VA 23229-7735 |
| MARY HAMMOND COOPER | 40 LOGAN ST, DENVER, CO 80203-4024 |
| MARY HANKINS PEPLINSKI | 953 COUNTY ROAD 531, BERRYVILLE, AR 72616-8302 |
| MARY HANNA | 258 PARKVIEW, AURORA, OH 44202 |
| MARY HANNA GALLAGHER | 181 PENINSULA ROAD, MEDICINE LAKE, MN 55441-4113 |
| MARY HANNEN | 148 SE 63RD AVENUE, PORTLAND, OR 97215-1317 |

| | |
|---|---|
| MARY HANSON | 32 PIKES POND RD, AVERILL PARK, NY 12018 |
| MARY HARBEN DEAN | 2089 RUGBY AVE, COLLEGE PARK, GA 30337-1836 |
| MARY HAROIAN & HARRY HAROIAN | TR MARY HAROIAN LIVING TRUST, UA 05/03/02, 2 HILLSIDE LN, VALLEY COTTAGE, NY 10989-1896 |
| MARY HARTLEY KING | 5 FOREST RIDGE COURT, ATLANTA, GA 30350-1801 |
| MARY HARVILLE | 8099 COUNTY RD 236, TOWN CREEK, AL 35672 |
| MARY HAWTHORNE | 2407 ETHEL AVE, INDIANAPOLIS, IN 46208-5526 |
| MARY HAY PETERSON | CUST KIMBERLY LYNN PETERSON U/THE, CAL, U-G-M-A, C/O KIMBERLY LYNN BONTING, 8504 S V L, VICTORVILLE, CA 92392 |
| MARY HAYS GILMORE | TR UA 02/17/88 MARY HAYS, GILMORE TRUST, 1113 HARVARD, GROSSE POINTE PARK MI,  48230-1451 |
| MARY HEALEY AUMENTE & | JEROME L AUMENTE JT TEN, 617 SEVEN OAKS DRIVE, BENTONVILLE, VA 22610-1878 |
| MARY HEARD | 15 15 K3, MARIETTA, GA 30060 |
| MARY HEAZLETT & | JAMES A HEAZLETT JT TEN, 1906 TAMARACK LOOP, TWIN FALLS, ID 83301 |
| MARY HECKER CRITES | 379 BAKER LN, CHARLESTON, WV 25302-2929 |
| MARY HEEFNER WHITMIRE | 419 HIGH ST, SALEM, VA 24153-3945 |
| MARY HELEN ADAMS | CUST ERIN, ADAMS BRANDT UGMA NJ, 73 CHETWOOD TERRACE, FANWOOD, NJ 07023-1502 |
| MARY HELEN BARNES & | EUGENE A BARNES TEN COM, TRS EUGENE BARNES & MARY HELEN BARN, TRUST U/A DTD 06/08/2004, 7132 N VIA DE ALEGRIA, SCOTTSDALE, AZ 85258 |
| MARY HELEN BIDVIA | 9137 S LOST HILL DR, LONE TREE, CO 80124-6750 |
| MARY HELEN BOLLING & | BOBBY G BOLLING JT TEN, 2647 KERRIA DR, HOWELL, MI 48855-6456 |
| MARY HELEN CUNNEA | 8559 S KNOX AVE, CHICAGO, IL 60652-3520 |
| MARY HELEN DELA TORRE | 6345 N MARTY AV, FRESNO, CA 93711-0867 |
| MARY HELEN FREE DUNCAN | 106 GLENN PLACE, AIKEN, SC 29803-5289 |
| MARY HELEN GIANGARDELLA & | SAMUEL A GIANGARDELLA SR JT TEN, 451 N CLEVELAND AVE, NILES, OH 44446-3813 |
| MARY HELEN JACKSON | BOX 27512, RALEIGH, NC 27611-7512 |
| MARY HELEN JOINT | 6020 ROBIE RD, SAVONA, NY 14879-9632 |
| MARY HELEN KRAFFT | TR U/A, WITH MARY HELEN KRAFFT, ATTN MARY HELEN KRAFFT KEIM, 3116 DEVONSHIRE WAY, PALM BEACH GARDENS FL,  33418-6878 |
| MARY HELEN MC CONNELL | 724 N GODFREY PARK PLACE, CHARLESTON, SC 29407-7119 |
| MARY HELEN MC FARLANE | 4109 FIRSTVIEW, AUSTIN, TX 78731-3903 |
| MARY HELEN NIX LIFE TENANT | U/W GERTRUDE C KINGSTON WITH, POWER OF SALE, 1810 SWAN LN, HARLINGEN, TX 78550-4384 |
| MARY HELEN PETERSON | , AMBOY, MN 56010 |
| MARY HELEN SAMUELSON & | ROBERT P SAMUELSON JT TEN, 1708 SOUTH ST 276, LEXINGTON, MO 64067-1746 |
| MARY HELEN SAUNDERS | BOX 127, LEONARDTOWN, MD 20650-0127 |
| MARY HELEN SAVAGE | ATTN MARY HELEN SAVAGE HOLT, 10494 S UNION RD, MIAMISBURG, OH 45342-4620 |
| MARY HELENA BOBBITT | 5944 BAYOU GLEN ROAD, HOUSTON, TX 77057-1406 |
| MARY HENRY | 1331 PAUL BLVD, MANAHAWKIN, NJ 08050-4134 |
| MARY HERAN & | JOHN DIBELLO JT TEN, 1005 MARIAN LANE, NEWPORT BEACH, CA 92660 |
| MARY HERBERT | 39 CAMINO LA MADERA, CAMARILLO, CA 93010-2741 |
| MARY HERMAN COLE | 36 GLENMORE DR, DURHAM, NC 27707-3980 |
| MARY HERPE | APT 18J, 350 W 24 ST, NEW YORK, NY 10011-2236 |
| MARY HERTZBERG | 474 HOMEWOOD RD, LOS ANGELES, CA 90049-2729 |
| MARY HESTER BAYER | 488 CREEKWOOD DR, PALATINE, IL 60074-1028 |
| MARY HIGGINS CASSIDY | 120 WALSH DR, DUMONT, NJ 07628-2630 |
| MARY HITCHINGS | 20405 SILVENWOOD, LAKEWOOD, CA 90715-1255 |
| MARY HLUHAN | 214 TYROL DR, PITTSBURGH, PA 15227 |
| MARY HOAR BOLGER MC CARTHY | PO BOX 1234, STOCKBRIDGE, MA 01262-1234 |
| MARY HOBLAK | 9528 SPRINGMEADOW DRIVE, NEWPORT RICHEY, FL 34655-1187 |
| MARY HOBSON | 120 HOBSON CIR, BRANDON, MS 39047-9211 |
| MARY HOCKENBERG | TR, MARY HOCKENBERG REVOCABLE TRUST UA, 33684, 4925 FRANKLIN APT 29B, DES MOINES, IA 50310-1906 |
| MARY HOCKENBERG & | HARLAN HOCKENBERG, TR HOCKENBERG FAM TRUST IRA, UA 3/21/92, 4925 FRANKLIN AVE APT 29B, DES MOINES, IA 50310-1906 |
| MARY HOCKENBERG & IRA HOCKENBERG | TR REV TR 03/21/92 U/A, MARY HOCKENBERG, APT 29B, 4925 FRANKLIN AVE, DES MOINES, IA 50310-1906 |
| MARY HOLCOMB | 10470 EAGLE POINTE TRAIL, SAINT PAUL, MN 55129 |
| MARY HOLMES | 11637 VIA LUCERNA CI, WINDERMERE, FL 34786-6077 |
| MARY HOLZBACH WALSH | 18 SPRINGFIELD AVE 4F, CRANFORD, NJ 07016-2165 |
| MARY HORNER YATES | 2722 NO A ST, ELWOOD, IN 46036 |
| MARY HOSTETLER BRINSON | 36 HENRY ST, CRANSTON, RI 02905-2609 |
| MARY HOUSE | 2658 HORSESHOE LANE, GREYBULL, WY 82426-9737 |
| MARY HOWARD & | CHRISTINE MARIE FRANKLIN JT TEN, 36550 GRAND RIVER AVE, APT 215, FARMINGTN HLS, MI 48335 |
| MARY HOWARD RYAN | 2122 E ELEANOR AVE, SAINT PAUL, MN 55116-1356 |
| MARY HOWELL YARD | 75 WYNEDING HILL RD, MANCHESTER, CT 06040-6608 |
| MARY HURLEY | CUST CONNOR HURLEY, UGMA NY, 93 MORRIS AVE, BUFFALO, NY 14214-1607 |
| MARY HURLEY | CUST CONOR, WILLIAM HURLEY UGMA NY, 93 MORRIS AVE, BUFFALO, NY 14214-1607 |
| MARY HUSTON | 645 NORTHFIELD, PONTIAC, MI 48340-1330 |
| MARY I ANDREWS | 6356 N SHORE DR, CLARLELAKE, MI 49234 |
| MARY I ANTOR | 1216 CASTLE DR 32, FREMONT, MI 49412-1843 |
| MARY I BATEH | CUST MICHAEL, CHRIS BATEH UTMA FL, 8224 WOODGROVE RD, JACKSONVILLE, FL 32256-7317 |
| MARY I BORR | 3828 DIVISION AVE, WAYLAND, MI 49348 |
| MARY I BRANTLEY | 16841 HUNTINGTON, DETROIT, MI 48219-4022 |
| MARY I BRUNO | 5884 BATSFORD DR, DAYTON, OH 45459-1414 |
| MARY I BURTON | 314 PATIO DR, COLUMBIA, SC 29212-2800 |
| MARY I CAHL | 235 LOUISIANA AVENUE, ELYRIA, OH 44035-3428 |
| MARY I CALKINS | 2951 GROTH ROAD, HOLLEY, NY 14470-9312 |
| MARY I ELLWOOD | 201 MALL S DR 22, LANSING, MI 48917-3263 |
| MARY I ENDICOTT | TR U/A, DTD 02/14/94 OF THE MARY I, ENDICOTT TRUST, 25600 E 327 STREET, HARRISONVILLE, MO 64701-7373 |
| MARY I LEONE | 2906 MOSS POINT DRIVE, SHREVEPORT, LA 71119 |

| | |
|---|---|
| MARY I LEWIS | 8640 MACARTHUR BLVD, YPSILANTI, MI 48198-3339 |
| MARY I LOSCALZO & | JOSEPH T LOSCALZO JT TEN, 2096 VALLEY VIEW WAY, LANSDALE, PA 19446-5107 |
| MARY I PYTLIK | 5748 SARAH AVE, WARREN, OH 44483-1159 |
| MARY I RACINE | 1103 LIBERTY GROVE RD, CONOWINGO, MD 21918-1913 |
| MARY I REESE | 1506 WACO ST, TROY, OH 45373-3834 |
| MARY I SATTERTHWAITE | BOX 31, BUCK HILL FALLS, PA 18323-0031 |
| MARY I SCHELER | 10801 LA GRANGE AVE, APT 2, WEST LOS ANGELES, CA 90025-4620 |
| MARY I WADDELL | 2 HASKINS AVE, TIVERTON, RI 02878 |
| MARY IACOBELLIS | 8125 REINHARDT RD, CARLETON, MI 48117-9347 |
| MARY IDABEL ST GERMAIN | 37122 LOIS AV, ZEPHYRHILLS, FL 33542-5367 |
| MARY ILVENTO | 820 HAMBURG TPKE, WAYNE, NJ 07470-2019 |
| MARY IMLER GLYNN | 2864 COX NECK RD, CHESTER, MD 21619-2346 |
| MARY IPPOLITO | 9 MAWAL DR, CEDAR GROVE, NJ 07009-1416 |
| MARY IRENE AYERS | 1611 KENILWORTH AVE, COSHOCTON, OH 43812-2432 |
| MARY IRENE DORAN | 9217 S HAMILTON AVE, CHICAGO, IL 60643 |
| MARY IRENE GEISLER | 3532 DAWSON, WARREN, MI 48092-3259 |
| MARY ISAACS | CUST AUSTIN DAVID, UTMA GA, 8533 HEATHCLIFF COURT, TALLAHASSEE, FL 32312 |
| MARY ISAACS | CUST AUSTIN DAVID, UTMA FL, 8533 HEATHCLIFF COURT, TALLAHASSEE, FL 32312 |
| MARY ISAACS | CUST EMILY DAVID, UTMA GA, 8533 HEATHCLIFF COURT, TALLAHASSEE, FL 32312 |
| MARY ISAACS | CUST EMILY DAVID, UTMA FL, 8533 HEATHCLIFF COURT, TALLAHASSEE, FL 32312 |
| MARY ISAACS | CUST ALEXA ISAACS, UTMA GA, 135 LOWER MEIGS RD, MOULTRIE, GA 31768 |
| MARY ISAACS | CUST HARRISON ISAACS, UTMA GA, 15 QUIET COVE, MOULTRIE, GA 31768-6511 |
| MARY ISABEL BLACKBURN | 1613 MARIETTA, PRYOR, OK 74361 |
| MARY ISELA BELCHER | CUST KRAIG BELCHER U/THE, TEXAS UNIFORM GIFTS TO, MINORS ACT, 863 VIA ALEGRE LANE, EL PASO, TX 79912-6622 |
| MARY IVERSON | BOX C, SHOHOLA, PA 18458-0080 |
| MARY J & | CHARLES S GROSCHE, TR MARY J GARDNER GROSCHE MARY JUNE, GARDNER GROSCHE TRUST, UA 03/23/90, 944 S PENINSULA DR APT 502, DAYTONA BEACH, FL 32118-4784 |
| MARY J ALDRICH | 2090 ROCK SPRINGS ROAD, COLUMBIA, TN 38401-7421 |
| MARY J ANGLIN | 5468 ASBURY LN, SHREVEPORT, LA 71129-2656 |
| MARY J BABB | 8301 HOLLYSPRINGS RD, RALEIGH, NC 27606-8405 |
| MARY J BARBREY | 5816 OPALINE, WATERFORD, MI 48327-2643 |
| MARY J BEAMER | 2305 BERKLEY ST, FLINT, MI 48504-4001 |
| MARY J BEAMER & | JULIA MCLEOD JT TEN, 2305 BERKLEY ST, FLINT, MI 48504-4001 |
| MARY J BEAMER & | LOUIS R BEAMER JT TEN, 2305 BERKLEY ST, FLINT, MI 48504 |
| MARY J BECK | 721 MANISTIQUE AVE, SOUTH MILWAUKEE, WI 53172-3231 |
| MARY J BENTLEY | 3322 CALLENDER RD, ROCK CREEK, OH 44084 |
| MARY J BLASSINGALE | 1385 E 95 ST, CLEVELAND, OH 44106-4002 |
| MARY J BOLES | R 1 BOX 97M, BRINGHURST, IN 46913-9741 |
| MARY J BONNETTE | 3709 97 TERR NORTH, PINELLAS PARK, FL 33782-4050 |
| MARY J BONNEY | 3755 AUBURN N E, GRAND RAPIDS, MI 49525-2237 |
| MARY J BROWN | 16320 CYNTHIA DR, BROOKPARK, OH 44142-2714 |
| MARY J BRUCE & | HELEN Y MILLER JT TEN, 8240 CAMPBELL CRT, HEMET, CA 92545 |
| MARY J BUCHANAN & | THOMAS RALPH BUCHANAN JT TEN, 26335 GREENSBERRY ROAD, CORVALLIS, OR 97333-9534 |
| MARY J BURNS | 6255 WOODBINE, CASEVILL, MI 48725-9531 |
| MARY J BUTTERICK | TR MARY J BUTTERICK TRUST, UA 04/11/95, 441 S YATES, MEMPHIS, TN 38120-2444 |
| MARY J BYRNE | 22 BRAISTED AVE, STATEN ISLAND, NY 10314-6123 |
| MARY J BYSTRA | 6511 S 25TH ST 1, OAK CREEK, WI 53154-1063 |
| MARY J CAMPBELL | 805 SUFFOLK DR, JANESVILLE, WI 53546-1823 |
| MARY J CARLTON-LYNCH & | LINDA WOODS JT TEN, 515 HIGHLAND PARK, MULVANE, KS 67110-1432 |
| MARY J CARR | 7231 VEGA WA 467, INDIANAPOLIS, IN 46241-7520 |
| MARY J CARTELLONE | 8728 FALLS LANE, BROADVIEW HEI, OH 44147-1712 |
| MARY J CARTER | 6879 TIGER RD, PIERCE CITY, MO 65723-9291 |
| MARY J CARTER | 3096 W 50 S, KOKOMO, IN 46902-5828 |
| MARY J CASSERMAN | 38106 3RD ST, WILLOUGHBY, OH 44094-6140 |
| MARY J CLARK | BOX 233, WARRIORS MARK, PA 16877-0233 |
| MARY J CLARKE OWENS | 4413 SHARON DR, KLAIR ESTATES, WILMINGTON, DE 19808-5609 |
| MARY J COKER | 1622 SIBERT DR, GLENCOE, AL 35905-9687 |
| MARY J COLE | 10 WILLOW PARK DR, WHITBY ON  L1N 3N3,   CANADA |
| MARY J COLNAR TOD | RONALD J COLNAR, 3003 COVERED BRIDGE WAY, JOLIET, IL 60435 |
| MARY J COLOSIMO | 3 DANIEL ST, GREENSBURG, PA 15601-6303 |
| MARY J CORRIGAN | 31 FRONTAGE ROAD EAST, LIVINGSTON, MT 59047 |
| MARY J COSTELLO | 4553 CATLIN RD, COLUMBIAVILLE, MI 48421 |
| MARY J CRAWFORD | 8701 S KOLB RD 5-304, TUCSON, AZ 85706-9607 |
| MARY J DANCSOK | 1256 PEPPERIDGE WAY, ANN ARBOR, MI 48105-9766 |
| MARY J DAY | 7735 SILVER LAKE RD APT 111, SAINT PAUL, MN 55112-4349 |
| MARY J DE FRANCO | 1609 LAKELAND AVE, LAKEWOOD, OH 44107-3818 |
| MARY J DEVIEW & | DENIS L DEVIEW & ELLEN K DEVIEW &, KELLY F ALMQUIST JT TEN, 3510 S US 23, GREENBUSH, MI 48738 |
| MARY J DORAN | 7353 E MAIN ST, LIMA, NY 14485-9759 |
| MARY J DULL | 222 ROCKSHIRE DRIVE, JANESVILLE, WI 53546-2175 |
| MARY J ELLIOTT | 2410 SHANMOOR AVE, NORWOOD, OH 45212-3939 |
| MARY J ELLIOTT | 743 HARVEY ST, BALTIMORE, MD 21230 |
| MARY J FAIST | 312 HICKORY LANE, SEAFORD, DE 19973-2020 |
| MARY J FARR | 3 COHASSET WAY, FRANKLIN, MA 02038 |

| | |
|---|---|
| MARY J FEELY | 3 COHASSET WAY, FRANKLIN, MA 02038-1562 |
| MARY J FERRETT | 178 GLENWOOD DR, HUBBARD, OH 44425-2166 |
| MARY J FINK | 4331 BRIDGESIDE PL, NEW ALBANY, OH 43054-7053 |
| MARY J FLETCHER | TR U/A DTD, 10/08/86 MARY J FLETCHER, TRUST, 8140 TOWNSHIP LINE ROAD APT 3405, INDIANAPOLIS, IN 46260 |
| MARY J FRENCH | 209 MORNING DEW CT, SAINT PETERS, MO 63376-3864 |
| MARY J GOUVEIA & | CELESTINO GOUVEIA, TR UA 8/1/91 GOUVEIA FAMILY TRUST, 5351 EL CAMINITO CT, CASTRO VALLEY, CA 94546 |
| MARY J GUTTRIDGE | 1 OVERLOOK ROAD, ARDSLEY, NY 10502-1408 |
| MARY J HARDWICK | 3425 E LORETTA DR, INDIANAPOLIS, IN 46227 |
| MARY J HARRINGTON | 5981 SOUTHWOOD DR, LOCKPORT, NY 14094-9269 |
| MARY J HARTY | 2820 SCARSBOROUGH DR, RICHMOND, VA 23235-2246 |
| MARY J HARWELL | APT 1115, 1310 CORELAND DR, MADISON, TN 37115-5262 |
| MARY J HAWKINS | 842 ROMINE ROAD, ANDERSON, IN 46011-8704 |
| MARY J HEATON | 1870 OAKLAND AVE, WANTAGH, NY 11793 |
| MARY J HEBERT | 17231 BEECHWOOD, BEVERLY HILLS, MI 48025 |
| MARY J HEINLEIN | 625 MITHOFF, COLUMBUS, OH 43206-2919 |
| MARY J HINKLE & | GARY L HINKLE JT TEN, 37482 MUNGER, LIVONIA, MI 48154-1277 |
| MARY J HOLT | 386 MT WAYTE AVE, FRAMINGHAM, MA 01702-5707 |
| MARY J HOMAN | 118 QUINTON HANCOCKS BRIDG RD, SALEM, NJ 08079-3221 |
| MARY J HOWE | BOX 861, GWINN, MI 49841-0861 |
| MARY J HOWELL & | RONALD B TRIPP JR JT TEN, BOX 2111, LAKE HAVASU CITY, AZ 86405-2111 |
| MARY J JENNI | 12169 SE 172ND LN, SUMMERFIELD, FL 34491-1835 |
| MARY J JENNINGS | 106 BENNETT CT, RICHMOND, KY 40475-1105 |
| MARY J JOHNIKEN | 2216 CANDY LANE, DEL CITY, OK 73115-4016 |
| MARY J JOHNSTON | 360 KNOB, SPARTA, MI 49345-1421 |
| MARY J JONCAS | 1405 AUSTIN RD, ROUTE 6, JANESVILLE, WI 53545-9001 |
| MARY J JOYCE | 5 UNDERWOOD AVE, BOYLSTON, MA 01505-1709 |
| MARY J KANKULA | 91 FRANKLIN ST, NORTHPORT, NY 11768-3060 |
| MARY J KEEL | 110 E HIGH ST BOX 475, OVID, MI 48866-9747 |
| MARY J KIMMEL | 5801 W BETHEL AVE, MUNCIE, IN 47304-9549 |
| MARY J KIRK | 750 SYME, MASURY, OH 44438-1664 |
| MARY J KIRK | BOX 308, AURORA, OR 97002-0308 |
| MARY J KOENIG | CUST JAMES, KERWIN KOENIG UGMA MI, 2160 MOACCASIN PATH, ST JOSEPH, MI 49085-9632 |
| MARY J KOHLER | 4114 HEATHERDOWNS BL, TOLEDO, OH 43614-3249 |
| MARY J KOLIBA | 5494 ACORN LN 5, STERLING HEIGHTS, MI 48314-3163 |
| MARY J KOMINSKE | 13628 N BLUFF ROAD, TRAVERSE CITY, MI 49686 |
| MARY J KRISKO | TR JOHN KRISKO JR REVOCABLE TRUST, UA 10/27/99, 25 N POPLAR, MANTENO, IL 60950-1035 |
| MARY J LAUBACKER | 5436 SAUND SETTLMT, LOCKPORT, NY 14094 |
| MARY J LIEBKNECHT | 3111 WATERMAN RD, VASSAR, MI 48768-9570 |
| MARY J LINDHOLM | 622 CEDAR DR, CORTLAND, OH 44410-1326 |
| MARY J LOCKRIDGE GOLDBERG | 2032 COLUMBIA PIKE, APT 1, ARLINGTON, VA 22204 |
| MARY J LONGENECKER & | JOHN R LONGENECKER JT TEN, 9201 LOUISVILLE NE, LOUISVILLE, OH 44641-9501 |
| MARY J MACINO | RR 3 BOX 20, SALEM, WV 26426-9202 |
| MARY J MACK | 515 ENGLEWOOD ST, DETROIT, MI 48202-1108 |
| MARY J MACKIE | 5640 CORNELL ROAD, HASLETT, MI 48840-9795 |
| MARY J MAHLSTEDT | 16 TRUXTON LANE, NORTHPORT, NY 11768-2543 |
| MARY J MARTIN | 1529 LEXINGTON AVENUE, DAYTON, OH 45407-1637 |
| MARY J MC GOWAN | 100 WELLS ST APT 614, HARTFORD, CT 06103-2922 |
| MARY J MC GREGOR | 100 LINCOLN AVE APT 27C, MINEOLA, NY 11501-2809 |
| MARY J MC LAUGHLIN | 518 GLEN DALE, WESTMONT, NJ 08108-2234 |
| MARY J MC NULTY | 9768 HILSPACH ST, PHILIDELPHIA, PA 19115-2406 |
| MARY J MCCLURE | 6851 LANSING RD, PERRY, MI 48872-8707 |
| MARY J MCGAUGHY | 12300 W CR 1050 N, GASTON, IN 47342 |
| MARY J MCKNIGHT | 594 BRAEMOR CRT, OSHAWA ON  L1J 2X8,   CANADA |
| MARY J MCLAUGHLIN | 1003 S 8TH AVE APT 1, LAGRANGE, IL 60525-6940 |
| MARY J MEADOR | C/O THELMA PACE CONSERVATOR, 5920 LA GRANGE RD, LEIGHTON, AL 35646-5027 |
| MARY J MELLON | BOX 73, MILAN, OH 44846-0073 |
| MARY J MICHELS | 335 HAMMOND DR NE APT 709, SANDY SPRINGS, GA 30328 |
| MARY J MIKUSI | C/O MARY MIKUSI ALFONSE, 224 NATRONA AVE, TRENTON, NJ 08619-4216 |
| MARY J MILLER | 23 WEST MOHAWK STREET, OSWEGO, NY 13126 |
| MARY J MILLER | 10401 E 79ST TERR, RAYTOWN, MO 64138-2218 |
| MARY J MILNE | 1817 WATERMARK DR SE, GRAND RAPIDS, MI 49546 |
| MARY J MOON | 204 MARION STREET, JEFFERSON, GA 30549 |
| MARY J MOONEY | 107 DRIFTWOOD CIR, PRUDENVILLE, MI 48651-9403 |
| MARY J MORA & | CHARLES C MORA JT TEN, 540 BURROUGHS AVE, FLINT, MI 48507-2713 |
| MARY J MORA & | DIANA M MAUL JT TEN, 540 BURROUGHS AVE, FLINT, MI 48507-2713 |
| MARY J MORA & | JEFFREY P MORA JT TEN, 540 BURROUGHS AVE, FLINT, MI 48507-2713 |
| MARY J MORA & | JOHN S MORA JT TEN, 540 BURROUGHS AVE, FLINT, MI 48507-2713 |
| MARY J MORA & | MARK G MORA JT TEN, 540 BURROUGHS AVE, FLINT, MI 48507-2713 |
| MARY J MORA & | MARTIN D MORA JT TEN, 540 BURROUGHS AVE, FLINT, MI 48507-2713 |
| MARY J MORA & | MICHAEL J MORA JT TEN, 540 BURROUGHS AVE, FLINT, MI 48507-2713 |
| MARY J MORA & | RITA E MORA JT TEN, 540 BURROUGHS AVE, FLINT, MI 48507-2713 |
| MARY J MORA & | STEVEN C MORA JT TEN, 540 BURROUGHS AVE, FLINT, MI 48507-2713 |
| MARY J MORICAL | 5256 PURSEL LANE, CARMEL, IN 46033-7225 |

| | |
|---|---|
| MARY J MUDD & | NORMAN L MUDD JT TEN, 2338 HUNTSVILLE RD, PENDLETON, IN 46064-8733 |
| MARY J MYERS | 405 EDGEWATER DR, KOKOMO, IN 46902-3525 |
| MARY J NAIMISH | 655 SAVOY ST, SAN DIEGO, CA 92106-2817 |
| MARY J NAUYOKS EXC | EST PRISCILLA E PENICK, 12313 STATE ROUTE 725, GERMANTOWN, OH 45327-9758 |
| MARY J OLSON | 1240 S LINDENWOOD, OLATHE, KS 66062-2332 |
| MARY J OWEN | 600 CHERRY LANE #43, TEHACHAPI, CA 93561 |
| MARY J PARK | ATTN MARY J BALAGNA, BOX 172, COMINS, MI 48619-0172 |
| MARY J PEDRUSCI | 56 SCHMIDT LN, SAN RAFAEL, CA 94903-2891 |
| MARY J PEMBERTON | RR 1 BOX 163B, LA CYGNE, KS 66040-9741 |
| MARY J PETERMAN | 24 PLEASANT ST, ROCKPORT, MA 01966-2156 |
| MARY J PETTYJOHN | 1765 HIGH PEAK RD, MONROE, VA 24574-2161 |
| MARY J POWELL | TR THE MARY J POWELL FAM TRUST, UA 06/22/95, 6338 E DODGE, MESA, AZ 85205-6736 |
| MARY J POZDENA & | MISS GWENDOLYN H POZDENA JT TEN, BOX 96, ELLINGTON, CT 06029-0096 |
| MARY J POZDENA & | JAN M POZDENA JT TEN, BOX 96, ELLINGTON, CT 06029-0096 |
| MARY J POZDENA & | RANDALL J POZDENA JT TEN, BOX 96, ELLINGTON, CT 06029-0096 |
| MARY J PRICE | 708 REDWAY CIR, DAYTON, OH 45426-2753 |
| MARY J PRZYBYLKO | 54 JENNINGS ROAD, BRISTOL, CT 06010-3543 |
| MARY J PYKE | 508 E LOCUST, MECHANICSBURG, PA 17055-6503 |
| MARY J RADEMAKER | 109 COVINGTON BEND, WHITE HOUSE, TN 37188 |
| MARY J RAINGE | 31 LOCUST RD, CHELMSFORD, MA 01824-3848 |
| MARY J RAMSAY | 84 NORTH RD, BEDFORD, MA 01730-1023 |
| MARY J RAMSEYER | TR ROBERT S RAMSEYER LVG TRUST, UA 3/27/95, 4492 WEST 250 SOUTH, RUSSIAVILLE, IN 46979-9454 |
| MARY J RAY | 409 SPRINGWOOD PL, MARIETTA, GA 30062-1665 |
| MARY J RICKERT | 6838 N TRIPP, LINCOLNWOOD, IL 60712-4724 |
| MARY J RICKERT & | REINHOLD RICKERT JT TEN, 6838 N TRIPP, LINCOLNWOOD, IL 60712-4724 |
| MARY J ROACH | 205 HERITAGE DRIVE, ROCHESTER, NY 14615-1157 |
| MARY J ROSACRANS | 121 BURT ST, TECUMSEH, MI 49286-1123 |
| MARY J RUFFNER | 9364 UNITY ROAD, POLAND, OH 44514 |
| MARY J RUSK | 195 WHEELER MARTIN DR, CANTON, GA 30115-5905 |
| MARY J RUSSO | 208 HILLVIEW AVE NE, GRAND RAPIDS, MI 49503-3825 |
| MARY J RYAN | 411 MEER AVE, WYCKOFF, NJ 07481-1804 |
| MARY J S BRIDGES | 149 BROOKWOOD LANE, TAYLORSVILLE, NC 28681-7678 |
| MARY J SAILOR | 126 SE ALPINE DR, COLLEGE PLACE, WA 99324 |
| MARY J SALO | 15722 LEIGH ELLEN, CLEVELAND, OH 44135-1342 |
| MARY J SANTINI | 138 W NORRIE ST, IRONWOOD, MI 49938-2429 |
| MARY J SCHELL | 2866 SANDHURST, ROCHESTER, MI 48307-4553 |
| MARY J SCHMIDT | 4416 STAUNTON RD, EDWARDSVILLE, IL 62025-6742 |
| MARY J SCOTT | 1001 LAKESHORE DR, WENDELL, NC 27591-8641 |
| MARY J SEARCY & | MARLYNE R SCHOOLER JT TEN, 111 E RUBY, INDEPENDENCE, MO 64050-3911 |
| MARY J SHELBY | 6609 FLEMING RD, FLINT, MI 48504 |
| MARY J SHELTON | 913 W THIRD AVE, FLINT, MI 48504-4959 |
| MARY J SHETTLER | 301 MYERS CORNERS ROAD, WAPPINGERS FALLS, NY 12590-2218 |
| MARY J SMITH | 13318 S DIXIE HWY 37, HOLLY, MI 48442-9759 |
| MARY J SMITH | 5029 ESTA DR, FLINT, MI 48506-1572 |
| MARY J SPRINGMAN & | PETER J SPITZ III, TR LYNN G SPRINGMAN MARITAL TRUST, UA 09/20/94, 3740 HEENEY RD, STOCKBRIDGE, MI 49285-9503 |
| MARY J STARK | 546 BLAIRMOOR COURT, GROSS POINT WOODS, MI 48236-1241 |
| MARY J SUKET | 38 ALROY ROAD, SOUTH WEYMOUTH, MA 02190-1621 |
| MARY J TAYLOR | 4722 S 750 E, KOKOMO, IN 46902-9201 |
| MARY J TREMITI | 102 COLLENTON DR, ROCHESTER, NY 14626 |
| MARY J UECKER | TR MARY J UECKER TRUST, UA 09/02/97, 4400 SETTLERS LOOP, FOREST GROVE, OR 97116-3317 |
| MARY J VANATTA | 14936 NEWPORT DR, WESTFIELD, IN 46074-9055 |
| MARY J VARGAS-SCHULTZ | 4499 165TH AVE, MORLEY, MI 49336 |
| MARY J VERHULST | 2466 WALDON WOODS DR SW, APT 27, WYOMING, MI 49509-3147 |
| MARY J VIRGIN | 7021 BENNETT LAKE ROAD, FENTON, MI 48430-9005 |
| MARY J WACHEK | 14180 CHEROKEE TRL, CLEVELAND, OH 44130-6636 |
| MARY J WALKER | 4038 SPRUCE, INKSTER, MI 48141-2924 |
| MARY J WALLACE | BOX 24105, LITTLE ROCK, AR 72221-4105 |
| MARY J WATSON | BOX 213, CLERMONT, GA 30527-0213 |
| MARY J WATSON | 1433 THOMAS AV, SAN DIEGO, CA 92109-4387 |
| MARY J WEATHERS & | MILDRED L ALLEN JT TEN, BOX 85, 7334 NELSON STREET, SUTTER, CA 95982-0085 |
| MARY J WEAVER | 402 N HIGH ST, MARTINSBURG, WV 25401-4521 |
| MARY J WHITE | 829 E SEVENTH ST, FLINT, MI 48503-2740 |
| MARY J WHITENER & | JOY E WHITENER JR, TR MARY J WHITENER TRUST, UA 10/27/99, 1110 LAKESHORE DR, COLUMBIA, MO 65203-2862 |
| MARY J WHITWORTH | 3405 BURTON PL, ANDERSON, IN 46013 |
| MARY J WIK | 38201 14 MILE RD, FARMINGTON HL, MI 48331-5958 |
| MARY J WILEY | BOX 425, WILLIAMSBURG, NM 87942-0425 |
| MARY J WILLIAMS | ATTN MARY J MARAGOS, 2277 PINE FOREST CT, LAS VEGAS, NV 89134-6023 |
| MARY J WINNESTAFFER | 4636 CADMUS DR, COLUMBUS, OH 43228-8402 |
| MARY J YOUNG | C/O MRS ANTHONY YOUNG, 9717 SPRINGFIELD, EVERGREEN PARK, IL 60805 |
| MARY J ZISSLER | 109 JEFFERSON DRIVE, FRANKLIN, TN 37064-2031 |
| MARY J ZOIA | 1625 W PLACITA PESETA, GREENVALLEY, GREEN VALLEY, AZ 85614-5055 |
| MARY JACQUELINE BERGER | 1011 WASHINGTON ST, FINDLAY, OH 45840-5055 |
| MARY JACQUELINE GREER & | PAUL L GREER JT TEN, 425 LEWIS LANE, FREMONT, MI 49412-1366 |

| | |
|---|---|
| MARY JAMES | 133 SARATOGA ROAD, APT P1, GLENVILLE, NY 12302-4171 |
| MARY JANE | 823 SAINT CLAIR ST, GROSSE POINTE, MI 48230-1246 |
| MARY JANE ADAMS | BOX 616, PORT TOWNSEND, WA 98368-0616 |
| MARY JANE ADDISON | TR MARY JANE ADDISON LIVING TRUST, UA 11/21/95, 1395 CHELMSFORD ST, ST PAUL, MN 55108-1404 |
| MARY JANE BAHNMILLER R | GREGORY BAHNMILLER & BEVERLY, J KILEY JT TEN, APT 421, 8578 CHANEL, NEWPORT, MI 48166 |
| MARY JANE BANVILLE | 8 WINTER STREET, PLYMOUTH, MA 02360 |
| MARY JANE BARANOWSKI & | PETER BARANOWSKI JT TEN, 14252 LOVELAND, LIVONIA, MI 48154-4121 |
| MARY JANE BARRETT | 3714 TIMBERVIEW COURT, ANDERSON, IN 46011 |
| MARY JANE BARTLEY TOD | ANTHONY E BARTLEY, SUBJECT TO STA TOD RULES, 4892 ELM TREE LANE, WARREN, MI 48092 |
| MARY JANE BAUGH | 4332 ST MARTINS DR, FLINT, MI 48507-3775 |
| MARY JANE BEATTY | POST OFFICE BOX 546, GROVE CITY, PA 16127-0546 |
| MARY JANE BEAUMONT | 28230 W CHICAGO, LIVONIA, MI 48150-3245 |
| MARY JANE BENTON | 30405 SOLON RD 14, SOLON, OH 44139-3432 |
| MARY JANE BIELEFELD | 141 BROADMOOR DR, TONAWANDA, NY 14150-5570 |
| MARY JANE BOND | 125 WESTMINSTER DR, MONROEVILLE, PA 15146-4915 |
| MARY JANE BRAY | 5277 HWY 49 N #213, MARIPOSA, CA 95338 |
| MARY JANE BRYANT | CUST RYAN, BRYANT UGMA NY, 81 LAKE ST, PERRY, NY 14530-1430 |
| MARY JANE BULGER | 25747 YEOMAN DRIVE, WESTLAKE, OH 44145-4745 |
| MARY JANE BURNS | 6450 HEIDLER RD, FAIRVIEW, PA 16415-2103 |
| MARY JANE CAMERON | 4307 BRIDGETOWN RD, # 123, CINCINNATI, OH 45211-4427 |
| MARY JANE CARDER & | FRANK CARDER JR JT TEN, 5 OAKRIDGE LN, SEARCY, AR 72143-8954 |
| MARY JANE CARR | 8573 CICERO RD, HICKSVILLE, OH 43526 |
| MARY JANE CARROLL | 1233 AUDUBON PL, ORLANDO, FL 32804-6711 |
| MARY JANE CASEY & | MICHAEL P CASEY JT TEN, 1931 EBBTIDE CT, FERNANDINA, FL 32034-8309 |
| MARY JANE CHURCH BEASLEY | 902 MERCER COURT, COLUMBIA, TN 38401-3010 |
| MARY JANE CLAY & | HENRY BERNARD CLAY JT TEN, 1475 LONGFELLOW 3RD FLOOR, DETROIT, MI 48206-2047 |
| MARY JANE CLEARY | 44 RIVERBANK DR, STAMFORD, CT 06903-3532 |
| MARY JANE CONNER | 103 CANYON VIEW CT, WEATHERFORD, TX 76087-7999 |
| MARY JANE DECK | 202 NEWLAND ST, CADILLAC, MI 49601-9239 |
| MARY JANE DIFAZIO | 81 ST MARKS LANE, ISLIP, NY 11751-4116 |
| MARY JANE DROTT | 2017 DALLAS AVE, CINCINNATI, OH 45239-4752 |
| MARY JANE DUCAS | 129 NORTH HIGHLAND AVENUE, OSSINING, NY 10562-3304 |
| MARY JANE EBACH | 13723 EAST 48TH STREET, YUMA, AZ 85367-6594 |
| MARY JANE ECKHARDT | 2022 GRATIOT, SAGINAW, MI 48602-2767 |
| MARY JANE ELFANT | PO BOX 10, ROCK HILL, NY 12775 |
| MARY JANE EVANS POST | 100 MONROE ST, APT 503, BRIDGEWATER, NJ 08807-5010 |
| MARY JANE FERGUSON | R F D 2, LIGONIER, PA 15658-9802 |
| MARY JANE FISHER | 835 WINDING OAKS DRIVE, PALM HARBOR, FL 34683 |
| MARY JANE FREDERICK & | JENNIFER FREDERICK JT TEN, 176 KOENIG RD, TONAWANDA, NY 14150-7533 |
| MARY JANE FREDRIKSON | C/O NORTON, BOX 6036, GLOUCESTER, MA 01930-4736 |
| MARY JANE GAYE | 507-13TH ST, WINDBER, PA 15963-1601 |
| MARY JANE GEHRING | 80-02 TALSMAN DRIVE, CANFIELD, OH 44406-1970 |
| MARY JANE GIBBONS | 151 MEADOW ST, WAYNESVILLE, NC 28786 |
| MARY JANE GOOD | CUST, DONNA GOOD U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 2319 AUBURN AVE, ATCO, NJ 08004-1756 |
| MARY JANE GORSKI | 9961 E HARBOR HILLS DR, TRAVERSE CITY, MI 49684-5321 |
| MARY JANE HAARER | 125 S MAIN ST, ANN ARBOR, MI 48104-1902 |
| MARY JANE HACK & | ROBERT L HACK JT TEN, 908 W MARSHALL ST, RICE LAKE, WI 54868-1444 |
| MARY JANE HALLIDAY | BOX 2585, SPARTANBURG, SC 29304-2585 |
| MARY JANE HARDEN | 46 LATHAM RIDGE ROAD, LATHAM, NY 12110-3033 |
| MARY JANE HARRISON | 6323 HEITZLER AVE, CINCINNATI, OH 45224-1929 |
| MARY JANE HAYES | 25B LOWRY COURT, CLIFTON, NJ 07012-1321 |
| MARY JANE HEISS & | WILLIAM EUGENE HEISS JT TEN, 6009 WALLEN AVE, FORT WORTH, TX 76133-3611 |
| MARY JANE HELDT | 36866 PEPPER CT, STERLING HEIGHTS, MI 48312-3274 |
| MARY JANE HELDT & | DAVID N HELDT JT TEN, 36866 PEPPER CT, STERLING HEIGHTS, MI 48312-3274 |
| MARY JANE HEZO TOD | CYNTHIA J MILLER, SUBJECT TO STA TOD RULES, 14623 GRANGER RD, MAPLE HTS, OH 44137 |
| MARY JANE HEZO TOD JUSTINE | M PAHNER SUBJECT TO STA TOD RULES, 14623 GRANGER RD, MAPLE HEIGHTS, OH 44137 |
| MARY JANE HICKAM | 2301 BUNDYVILLE RD, WALNUT HILL, IL 62893-1205 |
| MARY JANE HORNUNG | 5137 RIDGEVIEW DRIVE, HARRISBURG, PA 17112-2430 |
| MARY JANE HOWELL | 9913 ILTIS DRIVE, URBANDALE, IA 50322-8405 |
| MARY JANE JOHNSON | BOX 222647, CARMEL, CA 93922-2647 |
| MARY JANE JOHNSTONE | 5257 D COLDWATER CANYON, VAN NUYS, CA 91401-6127 |
| MARY JANE JORDAN | 1734 EARMONT, BERKLEY, MI 48072-2160 |
| MARY JANE KALWAITES VAN | EMBDEN, BOX 17, ATHOL, MA 01331-0017 |
| MARY JANE KARGER | 127 W 79TH ST, N Y, NY 10024-6401 |
| MARY JANE KIMMEL & | RICHARD K KIMMEL JT TEN, 932 SOUTH READING, BLOOMFIELD HILLS, MI 48304-2044 |
| MARY JANE KOSMALSKI | BOX 145, CAPAC, MI 48014-0145 |
| MARY JANE KUZILA | 3737 B ST, LINCOLN, NE 68510-3533 |
| MARY JANE KUZILA & | MARK KUZILA JT TEN, 3737 B, LINCOLN, NE 68510-3533 |
| MARY JANE LAING | 158 MT VERNON RD, SNYDER, NY 14226-4322 |
| MARY JANE LANE & | CAROLYN BROWN JT TEN, 6911 N OSCEOLA, CHICAGO, IL 60631-1139 |
| MARY JANE LANE & | JANETTE DYNEK JT TEN, 6911 N OSCEOLA, CHICAGO, IL 60631-1139 |
| MARY JANE LANE & | MADALYN LANE REDINI JT TEN, 6911 N OSCEOLA, CHICAGO, IL 60631-1139 |
| MARY JANE LEWIS | 146 E MAIN ST, CLARKSBURG, WV 26301-2146 |

| | |
|---|---|
| MARY JANE LINDQUIST | 95 HILLSIDE AV 408, PROVIDENCE, RI 02906-2945 |
| MARY JANE LISHER | 8025 DOUBLE DAY DR APT 103, INDIANAPOLIS, IN 46216 |
| MARY JANE LORENCZ & | EMMA MAE LORENCZ JT TEN, 2772 22ND ST, WYANDOTTE, MI 48192-4815 |
| MARY JANE LOVELL | 9245 BROOKWATER CIRCLE, COLLEGE STA, TX 77845 |
| MARY JANE LUNDER | 718 GLENHURST RD, WILLOWICK, OH 44095-4233 |
| MARY JANE LUNNY | 2060 SE 37TH CT CIR, OCALA, FL 34471-5694 |
| MARY JANE LUNNY & | KATHLEEN P MAHONE, TR UA 04/12/07 LUNNY & MAHONEY, TRUST, 2051 SE 37TH COURT CIRCLE, OCALA, FL 34471 |
| MARY JANE M FLETCHER | TR, U/D/T 07/31/89 THE FLETCHER, TRUST, 1727 ALTA LA JOLLA DR, LA JOLLA, CA 92037-7103 |
| MARY JANE MACIKOWSKI & DORENE | M KUBIAK & DANIEL H KUBIAK TR, HENRY J KUBIAK & IRENE T, KUBIAK TRUST UA 03/20/97, 97 SQUIRRELS HEATH ROAD, FAIRPORT, NY 14450 |
| MARY JANE MALLARD | 509 WOODMERE DRIVE, MILFORD, DE 19963-3009 |
| MARY JANE MALUGIN | PO BOX 23571, KNOXVILLE, TN 37933 |
| MARY JANE MARCHAND | 11507 E SALMON, FLORAL CITY, FL 34436-5427 |
| MARY JANE MARSHALL | 616 CLINE AVE APT 121, MANSFIELD, OH 44907-1048 |
| MARY JANE MARSHALL WOOD | 3176 CORDOVA WAY, LAFAYETTE, CA 94549-5628 |
| MARY JANE MCKEY | 5643 GREEN CIRCLE DR, MINNETONKA, MN 55343-9087 |
| MARY JANE MCWHORTER & | GLENN M MCWHORTER JT TEN, BOX 444, LOUISA, VA 23093-0444 |
| MARY JANE MEREDITH | 8256 LEE DAVIS RD, MECHANICSVILLE, VA 23111-7003 |
| MARY JANE MESSING | 383 OLD 51, CARSONVILLE, MI 48419 |
| MARY JANE METZGER | 1209 S FAIRWATER, NORFOLK, VA 23508 |
| MARY JANE MULLINS | 212 SIMMONS RD, CADIZ, KY 42211-8947 |
| MARY JANE MURPHY | 156 A ST, KEYSER, WV 26726-2605 |
| MARY JANE MUSCATO | 81 BRISTOL ST, CANANDAIGUA, NY 14424-1644 |
| MARY JANE NAAB & | MISS TAMMEY JANE NAAB JT TEN, 7721 DESDEMONA CT, MCLEAN, VA 22102-2718 |
| MARY JANE NANCE | 2700 JOHN MARSHALL DR, ARLINGTON, VA 22207-1243 |
| MARY JANE NAUGHTON & | CHARLES E NAUGHTON JT TEN, 118 WEST CLIFFWOOD AVE, ANAHEIM, CA 92802-4815 |
| MARY JANE NICHOLS GUARDIAN | OF THE JAMES EARL NICHOLS, 335 36TH WAY, SACRAMENTO, CA 95816-3405 |
| MARY JANE NICOL | 15886 INDIAN, DETROIT, MI 48239-3939 |
| MARY JANE O BROWN | 2907 EDGEWOOD AVE, BALTIMORE, MD 21234-4026 |
| MARY JANE O'CONNELL | 53 KINGSGATE RD, AMHERST, NY 14226-4538 |
| MARY JANE OGDEN | CUST CYNTHIA, MORLEY OGDEN UNDER THE, FLORIDA GIFTS TO MINORS ACT, 1127 PALMA SOLA BLVD, BRADENTON, FL 34209-3341 |
| MARY JANE PACKARD | 740 BISHOP RD, LEAVITTSBURG, OH 44430-9682 |
| MARY JANE PEARSON & | PHILLIP THEODORE PEARSON, TR MARY JANE PEARSON TRUST, UA 10/17/95, 2328 HAMILTON DR, AMES, IA 50014-8201 |
| MARY JANE PETERSON | 629 CARPENTER AVE, OAK PARK, IL 60304-1104 |
| MARY JANE PRINGLE | TR UA 02/27/91 MARY, JANE PRINGLE TRUST, 2327 E FIRST STREET, TUCSON, AZ 85719-4910 |
| MARY JANE RANDEL TOD DEANA S | MOORE & GEARLD R BROOKS & DEARLD, D BROOKS, UNDER STA GUIDELINES, BOX 67 608 WALNUT ST, FORD, KS 67842-0067 |
| MARY JANE REEKERS | 1213 AUDUBON ROAD, PARK HILLS, KY 41011-1903 |
| MARY JANE REHORST | TR REHORST TRUST, UA 10/21/91, 2 NICHOLSON CT, CENTERVILLE, OH 45459-1823 |
| MARY JANE REINSCH | 5790 DENLINGER RD 6201, DAYTON, OH 45426-1838 |
| MARY JANE ROBERTS | 11192 TARAWA DR, LOS ALAMITOS, CA 90720-2735 |
| MARY JANE RUPP | 1448 PUTTY HILL AVE, BALTIMORE, MD 21286-8025 |
| MARY JANE RYAN | TR UA 08/22/97, MARY JANE RYAN REVOCABLE LIVING TRU, 4367 SUNNYDALE PLACE, KITTERING, OH 45429-4728 |
| MARY JANE SCHERER | 1404 ROUNDHOUSE LN APT 502, ALEXANDRIA, VA 22314-5930 |
| MARY JANE SCOTT | ATTN MARY JANE SCOTT SMOULCEY, 26 PROSPECT ST, MARLBORO, NY 12542-5126 |
| MARY JANE SCOTT | 4438 NE TORCH LANE DRIVE, CENTRAL LAKE, MI 49622 |
| MARY JANE SECULES | 314 PINOAK DRIVE, FRANKLIN, PA 16323-1935 |
| MARY JANE SHILLING | 3112 LOMINA AVE, LONG BEACH, CA 90808-3708 |
| MARY JANE SMITH | 35400 EUCLID AVE, APT B106, WILLOUGHBY, OH 44094-4524 |
| MARY JANE SMITH | 2862 PEBBLE CREEK, CORTLAND, OH 44410 |
| MARY JANE SMITH & | SANDRA LEE DOWNS JT TEN, 47755 VISTA CR N, CANTON, MI 48188 |
| MARY JANE STEPHAN | 146 CRANBERRY RD, FARMINGDALE, NJ 07727-3502 |
| MARY JANE STEVENSON | 270 RIDGECREST CIR APT 17, LEWISBURG, PA 17837 |
| MARY JANE STOKES | 600 MAIN ST, APT 234, ANDERSON, IN 46016 |
| MARY JANE STONE | BOX 340, MATHEWS, VA 23109-0340 |
| MARY JANE SWANSON | 4 SANDPIPER KEY, MARKHAM ON  L6E 1B4,   CANADA |
| MARY JANE TAPHORN | 3330 MARIA LINDEN DR 317, ROCKFORD, IL 61114-5480 |
| MARY JANE TREUBRODT | TR MARY JANE TREUBRODT TRUST, UA 09/23/93, 13527 W LANEDEN DR, HOLLY, MI 48442-9707 |
| MARY JANE URBAN | 1821 YOUNGS DITCH ROAD, BAY CITY, MI 48708-6967 |
| MARY JANE VANDERWILT | 1208 UPPER RIDGEWAY RD, CHARLESTON, WV 25314-1428 |
| MARY JANE VARNEY | 7520 CAHILL RD UNIT A309, EDINA, MN 55439 |
| MARY JANE W MURPHY | TR UA 06/07/99, FRANCIS L MURPHY TRUST, 15 FLAGSTAD RD, WEST HARTFORD, CT 06107 |
| MARY JANE WARD & | CHRISTINA WARD &, JOHN F WARD JT TEN, 479 DOANE AVE, SI, NY 10308-1522 |
| MARY JANE WATSON HALL | 45 DUNKIRK RD, BALTIMORE, MD 21212-1706 |
| MARY JANE WEAGLY | TR, MARY JANE WEAGLY INTERVIVOS, TRUST UA 09/18/97, 511 CLAYTON AVE, WAYNESBORO, PA 17268-2019 |
| MARY JANE WEATHERFORD | 1607 GENITO RD, CROZIER, VA 23039-2312 |
| MARY JANE WELDIN | NOANTUM MILLS, 108 LENA DRIVE, MEWARK, DE 19711-2525 |
| MARY JANE WIGGINTON | EXECUTRIX ESTATE OF, ROYSTON H WIGGINTON, 223 WORDSWORTH DRIVE, WILMINGTON, DE 19808-2304 |
| MARY JANE WIGHT BRIZEE | 8 PINE NEEDLES DRIVE, PITTSFORD, NY 14534-3516 |
| MARY JANE WILLIAMS | 12345 JOSHUA LN, HARTLAND, MI 48353-3037 |
| MARY JANE WIRTZ | 3401 BROOK ROAD, RICHMOND, VA 23227-4514 |
| MARY JANE WYSONG | 505 N 6TH ST, MIAMISBURG, OH 45342-2405 |
| MARY JANE YOUNG | 8221 HUNTSMAN CT, CHAPEL HILL, NC 27516-9022 |
| MARY JANET HAWKINS | C/O ANN HAWKINS MARKEVITCH POA, 771 HOLLY OAK DRIVE, PALO ALTO, CA 94303 |

| | |
|---|---|
| MARY JANET NEHER GUGLIELMO | 2900 THE PINES, OPELOUSAS, LA 70570-8655 |
| MARY JANICE QUINTON | 112 BONNER AVE, LOUISVILLE, KY 40207 |
| MARY JARRELL & | PHYLLIS JARRELL JT TEN, BOX 185, MORRISON, TN 37357-0185 |
| MARY JARRELL & | LINDA KATE NOVITSKY JT TEN, BOX 185, MORRISON, TN 37357-0185 |
| MARY JARRELL & | NORA JANE SMART JT TEN, BOX 185, MORRISON, TN 37357-0185 |
| MARY JAVOREK | 8054 GILDERSLEEVE DR, KIRTLAND, OH 44094 |
| MARY JAY SCARBOROUGH | 4436 ORANGEFIELD RD, ORANGE, TX 77630 |
| MARY JEAN ALLISON | 21620 WINSHALL ST, ST CLAIR SHORES, MI 48081-1216 |
| MARY JEAN BELT GRACE | C/O CHRISTIN, 51 BURTON STREET, WALTON, NY 13856-1040 |
| MARY JEAN BONTHRON | 15852 STARLING WATER DR, LITHIA, FL 33547 |
| MARY JEAN BONTHRON & | ANNE C FEASTER JT TEN, 15852 STARLING WATER DR, LYTHIA, LITHIA, FL 33547 |
| MARY JEAN BONTHRON & | BARBARA J HALL JT TEN, 15852 STARLING WATER DR, LYTHIA, LITHIA, FL 33547 |
| MARY JEAN BONTHRON & | DORIS B DALTON JT TEN, 15852 STARLING WATER DR, LYTHIA, LITHIA, FL 33547 |
| MARY JEAN COUSINO | CUST, COREY T COUSINO UGMA MI, 4645 WELLINGTON DR, OKEMOS, MI 48864-1248 |
| MARY JEAN COZART | 218 DEEP LAKE DRIVE, WILLIAMSTON, MI 48895-9018 |
| MARY JEAN CROSSLAND | CUST PAUL WILLIAM CROSSLAND UGMA, NJ, 370 WOODSTOWN RD, SALEM, NJ 08079-2027 |
| MARY JEAN DALTON | 203 BRYANT RD, MONROE, GA 30655-2407 |
| MARY JEAN FLINN & | WILLIAM R FLINN JT TEN, 581 KINGS WAY, NAPLES, FL 34104-4973 |
| MARY JEAN HAWKINS | 1310 IDLEWOOD RD, WILMINGTON, DE 19805-1321 |
| MARY JEAN HEAP | 10 GLENGROVE DR, SIMPSONVILLE, SC 29681-3667 |
| MARY JEAN HEAP | 10 GLENGROVE DR, SIMPSONVILLE, SC 29681-3667 |
| MARY JEAN HOLTSON | 1737 W MULBERRY ST, KOKOMO, IN 46901-4267 |
| MARY JEAN KIECKHAFER | 818 CRESTVIEW DR, WEST BEND, WI 53095-4626 |
| MARY JEAN KOLASA | CUST BRYAN, KOLASA UTMA CA, 12182 PASEO BONITA, LOS ALAMITOS, CA 90720-4120 |
| MARY JEAN KOLASA | CUST JEFFREY L KOLASA UTMA CA, 12182 PASEO BONITA, LOS ALAMITOS, CA 90720-4120 |
| MARY JEAN KOLASA | 12182 PASEO BONITA, LOS ALAMITOS, CA 90720-4120 |
| MARY JEAN LANE | 12213 5TH PL W, EVERETT, WA 98204-5645 |
| MARY JEAN LAVY | BOX 332, GETTYSBURG, OH 45328-0332 |
| MARY JEAN MARMA & | PATRICIA MARMA JT TEN, 405 N HIBISCUS DRIVE APT 107, MIAMI BEACH, FL 33139-5150 |
| MARY JEAN PHANEUF & | JAMES O PHANEUF JT TEN, 5447 LENNON RD, SWARTZ CREEK, MI 48473-7906 |
| MARY JEAN PITTS & | OPHELIA FUNDERBURK JT TEN, 4442 BUCKS SCHOOL HOUSE RD, ROSEDALE, MD 21237-3311 |
| MARY JEAN REICHERT | CUST CHRISTINE D REICHERT UTMA NJ, 628 SIDNEY ROAD, PITTSTOWN, NJ 08867-4100 |
| MARY JEAN REICHERT | CUST SANDRA R REICHERT UTMA NJ, 628 SIDNEY ROAD, PITTSTOWN, NJ 08867-4100 |
| MARY JEAN REICHERT & | RICHARD F REICHERT JT TEN, 628 SIDNEY ROAD, PITTSTOWN, NJ 08867-4100 |
| MARY JEAN SCHMIDLIN | 728 DONGAN AVE, SCOTIA, NY 12302 |
| MARY JEAN SCHWENDENER-HOLT | 1881 PHEASANT RUN, RICHMOND, IN 47374 |
| MARY JEAN SHIMP | TR MARY JEAN SHIMP TRUST, UA 02/19/96, 422 LAPRAIRIE RD, SPARLAND, IL 61565-9325 |
| MARY JEAN STARKWEATHER | TR UA 04/27/04, MARY JEAN STARKWEATHER TRUST, 3612 N 47TH PLACE, PHOENIX, AZ 85018 |
| MARY JEAN STEBBINS | 9061 PERRIN DR, LIVONIA, MI 48150-5903 |
| MARY JEAN THIELEN & | HAROLD R THIELEN JT TEN, PO BOX 134, MCINDOE FALLS, VT 05050 |
| MARY JEAN WHITE | 1578 NOTTINGHAM RD, CHARLESTON, WV 25314-2436 |
| MARY JEANNE DEWES | 15420 COUNTRY RIDGE, CHESTERFIELD, MO 63017-7438 |
| MARY JEANNE EYSTER | CUST JEFFREY JON EYSTER UGMA WA, 14246-92ND AVE NE, BOTHELL, WA 98011-5145 |
| MARY JEANNE EYSTER | 14246-92ND AVE NE, BOTHELL, WA 98011-5145 |
| MARY JEANNE MORRIS | 1921 WINGFIELD DR, LONGWOOD, FL 32779-7010 |
| MARY JEANNE PEABODY | TR, MARY JEANNE PEABODY REVOCABLE TRUST, UA 04/17/00, 41120 FOX RUN RD 308, NOVI, MI 48377 |
| MARY JEANNE TOWNSEND | TR, MARY JEANNE TOWNSEND, LIVING TRUST, UA 10/31/95, 8002 DEERSHADOW LN, CINCINNATI, OH 45242-4227 |
| MARY JEANNE WRENN | 29 PARKER AVE, HAWTHORNE, NJ 07506-1732 |
| MARY JEANNETTE LLOYD | TR, 350 COTTONWOOD DR, MOORESVILLE, IN 46158-1900 |
| MARY JEANNETTE ROME | ATTN MARY J ROME YOST, 262 INDIANA ST, ELMHURST, IL 60126 |
| MARY JEANTET | 8122 MAIN ST, MOKELUMNE HILL, CA 95245-9762 |
| MARY JELINSKI & | CATHERINE POLLEY JT TEN, 2217 22ND ST, WYANDOTTE, MI 48192-4131 |
| MARY JENKINS | 3212 LAWDER, LANSING, MI 48911-1563 |
| MARY JENKINS | 19940 STEEL ST, DETROIT, MI 48235-1133 |
| MARY JENKINS HIGGINS | 158 INFANTRY WAY, MARIETTA, GA 30064-5003 |
| MARY JESTER | 16529 DECKER CREEK DR, MANOR, TX 78653-5009 |
| MARY JILL BANKER | BOX 351, 10001 GOODALL ROAD, DURAND, MI 48429-0351 |
| MARY JILL WATKINS | C/O JILL W BURTNER, 36503 POST OAK CIR, MAGNOLIA, TX 77355-2730 |
| MARY JIM DAUGHERTY | 121 MERRILL DR, HEFLIN, AL 36264-1631 |
| MARY JO  JOHNSON-MALOTT | 7754 CLYDE ROAD, FENTON, MI 48430 |
| MARY JO A WALTERS | 31740 CURTIS RD, LIVONIA, MI 48152 |
| MARY JO ANDERSON | TR THOMAS, SCHEUCHZER CHARLES SCHEUCHZER &, VIKKI L SCHEUCHZER U/W TEVIS R, QUARLES, BOX 1834, SURPRISE, AZ 85378-1834 |
| MARY JO ANN BERGMAN GUARDIAN | OF STEVEN GERARD BERGMAN A, MINOR, 6317 MURDOCK AVENUE, ST LOUIS, MO 63109-2707 |
| MARY JO BARTOLACCI | 906 LINDBERG RD, W LAFAYETTE, IN 47906-2012 |
| MARY JO BOLE | 1010 MICHIGAN AVE, COLUMBUS, OH 43201-3331 |
| MARY JO BOMMARITO | 11342 COVERED BRIDGE LANE, ROMEO, MI 48065-3825 |
| MARY JO BONNICK | 7872 ROCKDOVE LN, PAINESVILLE, OH 44077-8972 |
| MARY JO BROWN | 1100 UNIVERSITY ST APT 10E, SEATTLE, WA 98101-2888 |
| MARY JO CAPPLEMAN BRICE | 5507 WAYBROOK PARK LANE, KATY, TX 77450 |
| MARY JO COLVIN | 1709 N THIRD ST, GRAND JUNCTION, CO 81501-2111 |
| MARY JO COVELL | 1919 BROOKFIELD, CHARLOTTE, MI 48813 |
| MARY JO CULLEN | R 1 BOX 32, MANILU, AR 72442-9607 |
| MARY JO DAUGHER | 12 E HERMAN AVE, LEBANON, PA 17042-7103 |

| | |
|---|---|
| MARY JO DESMOND | 32720 CREEKSIDE DR, CLEVELAND, OH 44124-5228 |
| MARY JO DOWDY | 696 HAWTHORN LANE, GRAYSON, GA 30017 |
| MARY JO ELNICK | 28600 MOUND, WARREN, MI 48092-5507 |
| MARY JO ELNICK & | JEAN E ELNICK JT TEN, 28600 MOUND, WARREN, MI 48092-5507 |
| MARY JO GRAMMATICO | 31157 NELSON DR, WARREN, MI 48093-1866 |
| MARY JO GREENE & | WILLIAM C GREENE JT TEN, 3630 FRANCIS, W BRANCH, MI 48661-9573 |
| MARY JO HAMMOND | 22207 W TIBER CREEK RD, ELMWOOD, IL 61529-9508 |
| MARY JO HANNON | TR U/A, DTD 09/22/92 MARY JO HANNON, TRUST, 839 S BRUNER ST, HINSDALE, IL 60521-4338 |
| MARY JO HARPER | 5365 W 89TH ST, OAK LAWN, IL 60453 |
| MARY JO HEEKIN | 1315 OAK KNOLL DR, CINCINNATI, OH 45224-1517 |
| MARY JO HETHERINGTON | C/O POLL, 1600 WEST GREEN STREET, HASTINGS, MI 49058-9717 |
| MARY JO HICKSON | 34 ALBERGAR, SAN CLEMENTE, CA 92672-9405 |
| MARY JO HICKSON | CUST WILLIAM, R HICKSON UTMA CA, 367 CALLE BORREGO, SAN CLEMENTE, CA 92672-4834 |
| MARY JO HOWELL & | CANDICE S BRAY JT TEN, P O BOX 2111, LK HAVASU CTY, AZ 86405 |
| MARY JO KLASE | 2819 BLACKWOOD DR, ARLINGTON, TX 76013-2129 |
| MARY JO KOVERMAN & | WILLIAM F KOVERMAN JT TEN, BOX 801, BRECKENRIDGE, CO 80424-0801 |
| MARY JO KRAUSE HAYES | 3586 KATES BAY HW, CONWAY, SC 29527-6399 |
| MARY JO LAMB | 1174 E YALE AVE, FLINT, MI 48505-1519 |
| MARY JO LOCKE | TR UA 05/29/01, MARY JO LOCKE, REVOCABLE LIVING TRUST, 305 STILLWATER CV, WOODSTOCK, GA 30188 |
| MARY JO M KAPP | 1615 CRAIG ST, RALEIGH, NC 27608-2201 |
| MARY JO MAAS | 133 ARROWHEAD DR, GREEN BAY, WI 54301-2618 |
| MARY JO MARZILLI | 1380 SCORPIOUS COURT, MERRITT IS, FL 32953 |
| MARY JO MC GRAW | CUST, EILEEN BRIDGET MC GRAW U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 763 EAGLE ST, DUNKIRK, NY 14048-2419 |
| MARY JO MC LEAN | 4814 HURON DRIVE, PENSACOLA, FL 32507-8739 |
| MARY JO MCKENNA | 9613 SUTHERLAND RD, SILVER SPRING, MD 20901-3263 |
| MARY JO MEADE | R 1 BOX 300, 2884 INDIAN HILL RD, HONOR, MI 49640-9721 |
| MARY JO MURPHY & | RICHARD A MURPHY JT TEN, 9725 KOLMAR AVE, OAK LAWN, IL 60453-3530 |
| MARY JO MURRAY | 3023 KAHALOA PL, HONOLULU, HI 96822-1542 |
| MARY JO NAYMAN | 5 CAROLIN DRIVE, BROCKPORT, NY 14420-1201 |
| MARY JO PALLONE | ATTN MARY J RUTSTEIN, 5506 LINDEN CT, SPRING, TX 77379-8864 |
| MARY JO PERRY | 3395 COUNTY RD H, SWANTON, OH 43558 |
| MARY JO R STONE | PO BOX 99, MARIETTA, SC 29661-0099 |
| MARY JO RICHARDSON | 225A HERITAGE VILLAGE, SOUTHBURY, CT 06488-1448 |
| MARY JO ROLLINS | C/O MARY JO KATCHMARK, 1031 BISHOP RD, GROSSE POINTE PARK MI,  48230-1447 |
| MARY JO SCHRAGE | 2212 POTOMAC DR, COLUMBIA, MO 65203-5838 |
| MARY JO SEAMON | 7570 W BURT RD, CHESANING, MI 48616 |
| MARY JO SHEEHY | TR, MARGUERITE S MCGUIRE U/W, JOHN L SHEEHY, 8N258 BRIERWOOD LANE, ELGIN, IL 60123-8714 |
| MARY JO SHERMAN | CUST TANYA SHERMAN UGMA PA, 14222 LAKE MARY RD, ORLANDO, FL 32832 |
| MARY JO SINGLES & | KEITH J SINGLES JT TEN, 879 NICHOLS, AUBURN HILLS, MI 48326-3829 |
| MARY JO SLOSBURG | 2003 W 67TH TERRACE, MISSION HILLS, KS 66208-2213 |
| MARY JO SMELA | 1616 COUNTY ROAD 519, PITTSTOWN, NJ 08867-5040 |
| MARY JO SOVIS-STREFLING | 5148 W FOX FARM RD, MANISTEE, MI 49660-9532 |
| MARY JO STEINRIEDE | 2221 ROLLING HILLS BLVD, FAIRFIELD, OH 45014 |
| MARY JO SUNDERLAND | 16615 RAINBOW LAKE ROAD, HOUSTON, TX 77095-4065 |
| MARY JO TASCHLER | 20747 INDIANA AVE, TRENTON, MI 48183 |
| MARY JO TIMS COX | 9313 AVEDON DR, SALINE, MI 48176-9390 |
| MARY JO TREADWELL | 6185 ORINOCO, INDIANAPOLIS, IN 46227-4895 |
| MARY JO VENERUS | 11 HILLSIDE DR, BALLSTON LAKE, NY 12019-9364 |
| MARY JO WALSH | 10905 CORA DR, KALAMAZOO, MI 49002-7326 |
| MARY JO WALWORTH | TR UA 03/04/92, MARY JO WALWORTH TRUST, 359 MOROSS RD, GROSSE POINTE FARMS MI,  48236-2913 |
| MARY JO WELLS | 406 W JOYCE LANE, ARNOLD, MD 21012-2207 |
| MARY JOAN B SCRIBER | 11834 BOURGEIOS FOREST, HOUSTON, TX 77066-3208 |
| MARY JOAN CHESLEY | 2920 SALEM RD, BALTIMORE, MD 21244-2029 |
| MARY JOAN FEELY | 3 COHASSET WAY, FRANKLIN, MA 02038-1562 |
| MARY JOAN FISHER | BOX 618, WARRENTON, MO 63383-0618 |
| MARY JOAN GUIRE MILLER & | RICHARD LYNN MILLER JR, TR, MARY JOAN GUIRE MILLER LIVING TRUST, UA 01/28/97, 515 LINWOOD DR, MIDLAND, MI 48640-3448 |
| MARY JOAN HECKMAN BOYLE | 118 DOVER DRIVE, CORAOPOLIS, PA 15108-1077 |
| MARY JOAN PHILIPP | 31 EVERETT ST APT 104, FOND DU LAC, WI 54935-4509 |
| MARY JOAN QUINN | BOX 370, ELLSWORTH, WI 54011-0370 |
| MARY JOAN RECHTER | CUST, MARK ROGERS RECHTER U/THE, INDIANA U-G-M-A, 2940 POLO CLUB ROAD, NASHVILLE, TN 37221-4344 |
| MARY JOAN SHANKLAND | 515 W OAKWOOD, EAST LANSING, MI 48823-3036 |
| MARY JOAN SPAUNBURG | 80 LOEFFLER RD APT G216, BLOOMFIELD, CT 06002-2274 |
| MARY JOAN SULTZMAN | 151 HILLCREST LANE, GROSSE POINTE, MI 48236 |
| MARY JOAN WARNER | 5001 E MAIN ST #1535, MESA, AZ 85205 |
| MARY JOAN WATT | 122 WALNUT ST, TWIN FALLS, ID 83301-7250 |
| MARY JOAN WRIGHT | 2323 EDINBORO RD APT 206, ERIE, PA 16509 |
| MARY JOANN GAYHEART | 310 WALDON, ORION, MI 48359-1356 |
| MARY JOANN YOUNG & | JOHN ARTHUR YOUNG JT TEN, 11500 E 66TH TERR, RAYTOWN, MO 64133-5410 |
| MARY JOANNE COFFEE | 6630 SPURWING LOOP #A204, COEUR D ALENE, ID 83815 |
| MARY JOANNE EGBERS | 2531 OWLEREST DR, CINCINNATI, OH 45231-1152 |
| MARY JOANNE PERRY | 4717 GULL RD 37, LANSING, MI 48917-4144 |
| MARY JOANNE URITIS | CUST LYNN ANN URITIS UGMA PA, 204 RIDGE CREST DR, WESTCHESTER, PA 19382-1965 |
| MARY JOE BENNETT | 6017 PEAR ORCHARD, JACKSON, MS 39211-2809 |

| | |
|---|---|
| MARY JOE BENNETT & | MOLLOY S BENNETT JT TEN, 6017 PEAR ORCHARD RD, JACKSON, MS 39211-2809 |
| MARY JOE COSSEY | 20265 PLANTATION LN, BEVERLY HILLS, MI 48025 |
| MARY JOE MOORE | 469 HIGHLAND AVE, WARREN, OH 44485 |
| MARY JOHN SIPHRON | 50 E 72TH ST, NEW YORK, NY 10021-4246 |
| MARY JOHN WASSON | BOX 416, EQUALITY, IL 62934-0416 |
| MARY JOHNSON | 651 WINDMILL HILL RD, INMAN, SC 29349-8496 |
| MARY JONES LUNDEEN & | PAUL A LUNDEEN JT TEN, 440 FISHING CREEK VALLEY RD, HARRISBURG, PA 17112-9221 |
| MARY JOSEPHINE LAYMAN | 3018 WOODRUFF AV 4, LANSING, MI 48912-4938 |
| MARY JOYCE | 16 DEBORAH DRIVE, WALPOLE, MA 02081-2317 |
| MARY JUNE BARSHA | 548 E SWAYZEE ST, MARION, IN 46952 |
| MARY JUNE BAUER | 4542 E STATE RTE 73, WAYNESVILLE, OH 45068-8863 |
| MARY JUNE BLACK | 4503 SUPERIOR RD, INDIANAPOLIS, IN 46221-2582 |
| MARY JUNE HARDEN & | PAUL H HARDEN JT TEN, 33536 MILLVIEW WAY, LEBANON, OR 97355-9604 |
| MARY JUNE PENLAND | 51 LEDBETTER ROAD, ARDEN, NC 28704-9738 |
| MARY K ALLEN | 10943 BLUESTONE WAY, FISHERS, IN 46038-2650 |
| MARY K ALLEN | 5026 HACKET DR, DAYTON, OH 45418-2239 |
| MARY K AMODIO | 15580 MOCK RD, BERLIN CENTER, OH 44401-9744 |
| MARY K APPLEGATE | 10409 SHELBYVILLE RD, LOUISVILLE, KY 40223 |
| MARY K ATKINSON | 5 RIVERCREST, VIENNA, WV 26105-1800 |
| MARY K BEAM | 3777 DAVISON RD, LAPEER, MI 48446 |
| MARY K BEISE & | GRANT E BEISE JT TEN, 13708 WOOD LN, MINNETONKA, MN 55305-1729 |
| MARY K BEN-AMI & | ETAN BEN-AMI JT TEN, 15 E KIRBY ST 907, DETROIT, MI 48202-4043 |
| MARY K BERNATAS | 306 DUNBARTON RD, MANCHESTER, NH 03102-2568 |
| MARY K BRIMMER | 139 PLEASANT ST, NORTH KINGSTOWN, RI 02852-5047 |
| MARY K CAREY | 1412 GREEN RUN LANE, RESTON, VA 20190-3937 |
| MARY K CARR | 2466 PFISTER HW, ADRIAN, MI 49221-9452 |
| MARY K CERUTTI & | EUGENE T CERUTTI JT TEN, 118 ALDEN STREET, SAYRE, PA 18840-1302 |
| MARY K CHRISTENSON | 5435 MAIN ST, NEW PRT RCHY, FL 34652-2504 |
| MARY K CLONCH | 3741 SARAZEN DR, NEWPORTRICHI, FL 34655-2027 |
| MARY K COLACIELLO | 10 BRIDGETS LANE, CHESHIRE, CT 06410-2304 |
| MARY K COTTRELL | 13614 SOUTH 1000 EAST, GALVESTON, IN 46932 |
| MARY K CROCKETT | 658 WILLARD AVE, ROCHESTER, MI 48307-2361 |
| MARY K CSASZAR & | AIMEE CARRASCO JT TEN, 1840 21ST ST, WYANDOTTE, MI 48192-3527 |
| MARY K DARK | TR UW, ERNEST C DARK, C/O MARK K DARK, 4730 DUFFER LN, PFAFFTOWN, NC 27040 |
| MARY K DAVIDSON | 16593 NW OAK CREEK DR, BEAVERTON, OR 97006-7479 |
| MARY K DECROES & | GENE L DECROES JT TEN, 717 LAKESIDE DRIVE, KOKOMO, IN 46901 |
| MARY K DEVIN | ONE SUNSET AVE, BROCKTON, MA 02301-6145 |
| MARY K DIEVENDORF | TR UA 07/05/89 ROBERT Y, DIEVENDORF TRUST, 301 S MILL ST, PONTIAC, IL 61764-2423 |
| MARY K DOROTIAK | 8354 JACKMAN RD, TEMPERANCE, MI 48182-9458 |
| MARY K DOUGHERTY | 1863 MISTY WAY, COLUMBUS, OH 43232-7411 |
| MARY K DOUGLAS | 2302 COLE ROAD, LAKE ORION, MI 48362-2110 |
| MARY K DRISCOLL | 727 W BROADWAY, BUTTE, MT 59701-9033 |
| MARY K DUFFY | 3 TAMAROCK ROAD, NATICK, MA 01760 |
| MARY K DUFFY | 2721 PEGGY DRIVE, KISSIMMEE, FL 34744-2734 |
| MARY K DUIGOU | 4671 MAHONING AVE NW, WARREN, OH 44483-1418 |
| MARY K DURKIN | CUST PATRICIA L DURKIN UGMA OH, 2 STRATFORD CT, MORRISTOWN, NJ 07960 |
| MARY K EAGAN | 2442 CERRILLOS RD 453, SANTA FE, NM 87505-3262 |
| MARY K ELLIS | CUST KYLE J ELLIS, UTMA GA, 5020 MEADOW CREEK DR 31, CUMMING, GA 30028-8525 |
| MARY K FANNON | 4160 RENWOOD DR, DAYTON, OH 45429-4648 |
| MARY K FARREN & | GREGORY W FARREN JT TEN, 449 MAIN STREET, APT 212, ANDERSON, IN 46016 |
| MARY K FERGUSON | C/O LAURA CASE, 2812 JUNE BUG WAY, MARYVILLE, TN 37803 |
| MARY K FERRETTI | 507 FREUND AVE, GIBBSTOWN, NJ 08027-1521 |
| MARY K FITZWATER | 17 MYERS ROAD, NEWARK, DE 19713-2316 |
| MARY K FLAJOLE | 2017 ROSELAND, ROYAL OAK, MI 48073-5014 |
| MARY K FLAJOLE & | DELPHINE V FLAJOLE JT TEN, 2017 ROSELAND, ROYAL OAK, MI 48073-5014 |
| MARY K FONTENOT | 3810 DAWSON RD, SHREVEPORT, LA 71119-9783 |
| MARY K FOX | 22 VERMONT ST, BATH, NY 14810-1136 |
| MARY K GABELSBERGER | 37281 ALPER, STERLING HEIGHTS, MI 48312-2203 |
| MARY K GALL | 128 FAIRVIEW RD, NARBERTH, PA 19072-1331 |
| MARY K GOODWIN | 27 S MARKET, EMPORIA, KS 66801-4725 |
| MARY K GORANITES | 317 TURNER ST, AUBURN, ME 04210-6038 |
| MARY K GREENE | 1501 W RANDOL MILL RD, ARLINGTON, TX 76012-3117 |
| MARY K GURNEY & | R FRED GURNEY JT TEN, 101 LOGANBERRY CIRCLE, DANIELS, WV 25832 |
| MARY K HALL | 301 FOURTH AVE, PONTIAC, MI 48340-2852 |
| MARY K HALL | 1955 OLD THETA PK, COLUMBIA, TN 38401-9809 |
| MARY K HAPPEL | 1804 WEST BEND DR, BLOOMFIELD HILLS, MI 48302-1200 |
| MARY K HAPPEL | TR, MARY K HAPPEL LIVING TRUST UA, 35090, 1804 W BEND DR 6, BLOOMFIELD HILLS, MI 48302-1200 |
| MARY K HEAPS | 1545 BERKLEY ST SW, DECATUR, AL 35603-3176 |
| MARY K HEATHERTON & | MARY GREENAN JT TEN, 90 SALEM AVE, CRANSTON, RI 02920-6206 |
| MARY K HERITAGE | 727 HICKORY LOT RD, TOWSON, MD 21286-1428 |
| MARY K HICKEY | 704 HARD SCUFFLE COURT, BOWLING GREEN, KY 42103-7931 |
| MARY K HOLDER | 32360 ONA WY, MOLALLA, OR 97038-9215 |
| MARY K HOOK | 6031 MERWIN CHASE RD, BROOKFIELD, OH 44403-9781 |

| | |
|---|---|
| MARY K HURT | 10814 SHERMAN ROAD, CHARDON, OH 44024-8424 |
| MARY K JOLEY | 4509 ANDRE, MIDLAND, MI 48642-6161 |
| MARY K JONMAIRE | 5417 OAKWOOD DRIVE, NORTH TONAWANDA, NY 14120-9620 |
| MARY K JOZWIAK & | GAYLE L JOZWIAK JT TEN, 11334 MORNINGSTAR DR, SAGINAW, MI 48609-8801 |
| MARY K KERN | 9031 LISCOM, GOODRICH, MI 48438-8835 |
| MARY K LAWSON | 3470 FOUR MILE CYN, BOULDER, CO 80302-9705 |
| MARY K LEDWITH | 8544 ROCK RIFFLE ROAD, ATHENS, OH 45701-9656 |
| MARY K LEVINE | C/O MARIE W HAWLEY, 4 IRVING PL, ONEONTA, NY 13820-1522 |
| MARY K LIFT | TR UA 1/31/01 MARY K LIFT TRUST, 15342 ALAMEDA, OAK FOREST, IL 60452 |
| MARY K LONGSTRETH & | WILBUR E LONGSTRETH JT TEN, C/O CLARK HOME, 6386 LYONS RD, PORTLAND, MI 48875-8611 |
| MARY K MAGUIRE & | SUSAN B MAGUIRE JT TEN, 15 SOUTH HILL DR, CRANSTON, RI 02920-3718 |
| MARY K MC GUINNESS & | JOHN O MC GUINNESS JT TEN, 111 OXFORD PLACE, WILMINGTON, DE 19803-4517 |
| MARY K MC KENNA & | EDWARD MC KENNA JR JT TEN, BOX 648, BEVERLY SHORES, IN 46301-0648 |
| MARY K MC SHERRY | 579 LIBERTY AVE, JERSEY CITY, NJ 07307-3910 |
| MARY K MCCULLEY | 11957 W AQUEDUCT DR, LITTLETON, CO 80127-1577 |
| MARY K MCEACHERN | 8479 W EATON HW, GRAND LEDGE, MI 48837-8407 |
| MARY K MCGUIRE | 6 WINCHESTER PLACE, LOUDONVILLE, NY 12211-1140 |
| MARY K MEHREN & | KEVIN E MEHREN JT TEN, 4999 E PRATT ROAD, SAINT JOHNS, MI 48879-9179 |
| MARY K MERWIN | 258 HEIGHTS ROAD, LAKE ORION, MI 48362-2725 |
| MARY K MERWIN & | GARY L MERWIN JT TEN, 258 HEIGHTS, LAKE ORION, MI 48362-2725 |
| MARY K MILLER | 412 HAMPTON COURT, LONGVIEW, TX 75605-4735 |
| MARY K MURPHY | TR UA 08/01/00, THE MARY K MURPHY REVOCABLE TRUST, 5733 N CAMINO MIRAVAL, TUCSON, AZ 85718 |
| MARY K MYERS | CUST JASON R MYERS UGMA MI, BOX 85, DIMONDALE, MI 48821-0085 |
| MARY K NEWMAN | 5904 TILBURY RD, ALEXANDRIA, VA 22310-1608 |
| MARY K NIEKAMP & | DAVID A NIEKAMP JT TEN, 421 N BATAVIA AVE, BATAVIA, IL 60510 |
| MARY K NIENDORF KAREN A | 902 HOMEDALE ST, SAGINAW, MI 48604-2350 |
| MARY K ORMSBEE | 24640 BRIGHTON DR C, VALENCIA, CA 91355-4328 |
| MARY K PAULSON | 1208 SW SUMMIT HILL DR, LEES SUMMIT, MO 64081 |
| MARY K PETERMAN | 30137 AVONDALE, INKSTER, MI 48141 |
| MARY K PORTER | 49 RANCHVIEW RD, ROLLING HILLS EST, CA 90274-2433 |
| MARY K PROBERT | CUST JENNIFER, K PROBERT UGMA NY, 3 VIA DA VINEL, CLIFTON PARK, NY 12065-2905 |
| MARY K ROBINSON | 5 PRECIPICE RD, CAMDEN, SC 29020-4811 |
| MARY K ROSS | 2834 CARROUSEL LN, JANESVILLE, WI 53545-0681 |
| MARY K SAWYER | 28775 ALTON ROAD, WICKLIFFE, OH 44092-2511 |
| MARY K SCHAEFER | TR UA 8/9/00 MARY K SCHAEFER TRUST, 311 RIVERSIDE RD, MARQUETTE, MI 49855 |
| MARY K SCHOTTMILLER | 38 BRIGHT OAKS DR, ROCHESTER, NY 14624-4736 |
| MARY K SENTIMORE | CUST MADISON LYNN SENTIMORE, UTMA VA, 641 STILLWATER RD, PO BOX 252, GIBSON ISLAND, MD 21056 |
| MARY K SENTIMORE | CUST TAYLOR JUDITH SENTIMORE, UTMA VA, 641 STILLWATER RD, PO BOX 252, GIBSON ISLAND, MD 20156 |
| MARY K SHAPIRO | 1743 KILBOURNE NW PL, WASHINGTON, DC 20010-2605 |
| MARY K SHEEHY | 3345 AIRPORT HWY APT A9, TOLEDO, OH 43609-1436 |
| MARY K SIMPSON | 2921 CONCORD, FLINT, MI 48504-3039 |
| MARY K SOPHIEA | 23020 NOTTINGHAM DRIVE, BIRMINGHAM, MI 48025-3415 |
| MARY K SOPHIEA & | RALPH SOPHIEA JT TEN, 23020 NOTTINGHAM DR, BIRMINGHAM, MI 48025-3415 |
| MARY K STEVENS & | SCOTT E VAIL JT TEN, 50136 HELFER BLVD, WIXOM, MI 48393 |
| MARY K STRZELECKI | 258 HEIGHTS, LAKE ORION, MI 48362-2725 |
| MARY K THOMPSON | 341 E JAMESTOWN RD #38, GREENVILLE, PA 16125 |
| MARY K TUCKER | 412 S STREET, BEDFORD, IN 47421-1912 |
| MARY K TUTHILL | 19 VOGE ST, WEST ALEXANDRIA, OH 45381-1133 |
| MARY K WILLCOXSON | 7447 E 49TH ST, APT 21, TULSA, OK 74145-6710 |
| MARY K WOLOSCHAK | 1537 N NEWTON FALLS RD, NORTH JACKSON, OH 44451-9623 |
| MARY K YELVERTON | 295 PALMAS INN WA 130, HUMACAO, PR 00791-6144 |
| MARY KA SIMONI | 2046 MAPLE AVE, CHARLTON, NY 12019-2805 |
| MARY KACZMARCZYK | 3813 RAMBLEWOOD DR, PORT HURON, MI 48060-8633 |
| MARY KALAL | 7739 RHEA AVE, RESEDA, CA 91335-1823 |
| MARY KALUZNY & | HELENE SPITZ & BARBARA GOLDSTEIN JT TEN, 15300 PARK, OAK PARK, MI 48237-1995 |
| MARY KAO CHIN | TR MARY KAO CHIN LIVING TRUST, UA 05/25/94, 782 PRINCETON-KINGSTON RD, PRINCETON, NJ 08540-4124 |
| MARY KARAGIAS | 23 BRUNS RD, WEST ALLENHURST, NJ 07711-1437 |
| MARY KAREN SCHLESINGER | 104 BASSWOOD AVE, FT WRIGHT, KY 41011-3711 |
| MARY KARVOUNAKIS & | DEBBIE KAROVUNAKIS JT TEN, 35 HEALY STREET, HUNTINGTON, NY 11743 |
| MARY KARWOSKI | 17188 JON JON TER, HOLLY, MI 48442-8361 |
| MARY KATE CUMMINGS | 714 FAIDALE RD, FAIRDALE, KY 40118-9788 |
| MARY KATE MIGIELICZ | 511 N HORRELL AVE, WEST FRANKFORT, IL 62896 |
| MARY KATE MORGAN | 5842 SUN DANCE, SAN ANTONIO, TX 78238-2611 |
| MARY KATHARINE MARSHALL | 2615 QUARTERPATH PL, RICHMOND, VA 23233-2184 |
| MARY KATHERINE CAPUANO | 279 JELLIFF MILL RD, NEW CANAAN, CT 06840-6513 |
| MARY KATHERINE CAPUANO | 279 JELLIFF MILL ROAD, NEW CANAAN, CT 06840-6513 |
| MARY KATHERINE MC DOWELL | 991 COTTON ST, MENLO PARK, CA 94025-5612 |
| MARY KATHERINE MENGERS | 7274 SHAD LN, PIPERSVILLE, PA 18947-1522 |
| MARY KATHERINE MOSS LA ROE | 26 HUNTING HILLS DR, LANDENBERG, PA 19350-1514 |
| MARY KATHERINE PROIA | 295 WHITTIER RD, SPENCERPORT, NY 14559-2220 |
| MARY KATHERINE RILL & | RAYDON C RILL JR JT TEN, 13120 BRADLEY 10, SYLMAR, CA 91342-0410 |
| MARY KATHERINE TRULUCK & | DANIEL WEBSTER TRULUCK JT TEN, 954 WESSELL RD NW, GAINESVILLE, GA 30501 |
| MARY KATHERINE VILLWOCK | 243 BEAVER NE, NEW PHILADELPHIA, OH 44663-3923 |

| | |
|---|---|
| MARY KATHERINE VINK | 1636 WEST 23RD ST, SAN PEDRO, CA 90732-4310 |
| MARY KATHERINE WEAVER | 8746 PEDIGO RD, POWELL, TN 37849 |
| MARY KATHERYN MC LEOD | 317 HEIDEL RD, THIENSVILLE, WI 53092-1315 |
| MARY KATHERYN WARE | 4569 FM 1793, MARSHALL, TX 75672 |
| MARY KATHLEEN BRUMFIELD | 21 CAMERON RD, SADDLE RIVER, NJ 07458-2935 |
| MARY KATHLEEN BURKE | 118 TRISTAN DR, PITTSBURGH, PA 15209 |
| MARY KATHLEEN DEARMOND & | SCOTTIE LEE DEARMOND JT TEN, 409 SOUTHWOOD CT, INDIANAPOLIS, IN 46217-3866 |
| MARY KATHLEEN HUMBER | 126 BRIGHTWOOD, SAN ANTONIO, TX 78209-3313 |
| MARY KATHLEEN MACKEY | 14130 73RD PL NE, APT K102, BOTHELL, WA 98011-5535 |
| MARY KATHLEEN MAHER | 4118 DUNHAVEN RD, DALLAS, TX 75220-3740 |
| MARY KATHLEEN MURPHY | TR, MARY KATHLEEN MURPHY REVOCABLE, LIVING TRUST, UA 11/05/97, 917 CLAYTON BROOK DR 2, BALLWIN, MO 63011-1564 |
| MARY KATHLEEN PENDER EX EST | GALE W COX SR, 12016 LOCH NESS, DALLAS, TX 75218 |
| MARY KATHLEEN RICE MURPHY | 410 BLUFFCOURT, SAN ANTONIO, TX 78216-1907 |
| MARY KATHRINE WIEDEBUSCH | TR, UW EUGENE D CAUSSIN, 237 PARK ST, MORGANTOWN, WV 26501-7550 |
| MARY KATHRYN BARKER | 1236-31ST, WEST DES MOINES, IA 50266-2006 |
| MARY KATHRYN BENSON | 415 ALMA ST, LADY LAKE, FL 32159 |
| MARY KATHRYN BLINDT | 7045 N IONIA AVE, CHICAGO, IL 60646 |
| MARY KATHRYN BRUMBAUGH | 12820 BRIAR DR, LEAWOOD, KS 66209-1890 |
| MARY KATHRYN DURKIN | 9 SUDBERRY DR, MORRISTOWN, NJ 07960-2654 |
| MARY KATHRYN FOSTER | 16703 NINA DR, FRIENDSWOOD, TX 77546 |
| MARY KATHRYN GALIOTO | 2822 COBBLESTONE DR, PRARRIE GROVE, IL 60012 |
| MARY KATHRYN KIPPENBERGER | 712 ORLEANS TRACE, PEACHTREE CTY, GA 30269 |
| MARY KATHRYN METROFF | 24380 WSR 579, MILLBURY, OH 43447 |
| MARY KATHRYN SWEENEY BUTZIER | 4409 HERD RD, METAMORA, MI 48455-9793 |
| MARY KATHRYNE WIEDEBUSCH | 237 PARK ST, MORGANTOWN, WV 26501-7550 |
| MARY KAVJIAN | 3711 WOODBURN RD, ANNANDALE, VA 22003-2255 |
| MARY KAY ENGLEMANN | 310 INTERWOOD DR, GLENCOE, MN 55336-3119 |
| MARY KAY ISAACS | 1840 GARDEN ST, WEST LAFAYETTE, IN 47906-2254 |
| MARY KAY KANN | C/O JOHN FONTANESI, 3995 DEL MAR MEADOWS, SAN DIEGO, CA 92130-2258 |
| MARY KAY LA ROCQUE | 1057 STEPH LANE, BRIGHTON, MI 48116 |
| MARY KAY LAMEY | 613 S RANGELINE ROAD, ANDERSON, IN 46012-3807 |
| MARY KAY MERCHANT | TR UA 02/25/02, THE MARY K MERCHANT LIVING TRUST, 11 PATRICIA ROAD, YANKEETOWN, FL 34498 |
| MARY KAY MURPHY | BOX 833, SAINT AUGUSTINE, FL 32085-0833 |
| MARY KAY PUTZIG | 81 PINE BROOK DR, ROCHESTER, NY 14616-1664 |
| MARY KAY WALKER | 4809 W MELROSE, TAMPA, FL 33629-5413 |
| MARY KAY ZANE | 19973 SHENANDOAH RIDGE, STRONGVILLE, OH 44136-9100 |
| MARY KAY ZAPPIA | TR MARY KAY ZAPPIA TRUST, UA 6/14/00, 592 W SIEBENTHALER, DAYTON, OH 45405-1842 |
| MARY KAYE JURAN | 4523 PERSHING AVENUE, FORT WORTH, TX 76107-4247 |
| MARY KAYE MC COOEY | 9480 SUNNYBROOK DR, NAVARRE, FL 32566-2506 |
| MARY KEITH RUFFNER | 11320 PLEASANT VALE RD, DELAPLANE, VA 20144-1819 |
| MARY KELLY | 201 GIANT OAK AVE, THOUSAND OAKS, CA 91320-3454 |
| MARY KELLY PUCKETT | 143 WALKER LANE, LAWRENCEBURG, KY 40342-1620 |
| MARY KELLY WIKOFF | R R 1 BOX 214A, MAROA, IL 61756-9780 |
| MARY KEMMER | 18 LAKESIDE BOULEVARD, WICHITA, KS 67207-1043 |
| MARY KENNETT | 462 OUTLOOK AVE, COLONIA, NJ 07067-3507 |
| MARY KERBY | 102 VIRGINIA DR, CHAPEL HILL, NC 27514-6635 |
| MARY KERRIGAN | 23-30 CRESCENT ST, ASTORIA, NY 11105-3108 |
| MARY KILDUFF | 5801 EMMAUS CHURCH RD, PROVDENCE FRG, VA 23140 |
| MARY KILEEN MULLEN | 201 MORRIS AVE, SPRING LAKE, NJ 07762-1336 |
| MARY KINCER | 3018 BOBO SECTION RD, HAZEL GREEN, AL 35750-8302 |
| MARY KIRKPATRICK DAUGHADAY | 1564 COOLIDGE ST, SAN DIEGO, CA 92111-7506 |
| MARY KISZKA | G 6190 W PIERSON RD, FLUSHING, MI 48433 |
| MARY KLANK & | MARK K KLANK JT TEN, 855 VILLAGE PINE LN, ORTONVILLE, MI 48462-8595 |
| MARY KLEIN | 148 HERBERT RD, ARLINGTON, MA 02474-8525 |
| MARY KLINGER | 421 HAWTHORNE PLACE, YOUNGSTOWN, NY 14174-1324 |
| MARY KLINGSPOHN | 4737 NORTH RIVER BAY ROAD, WATERFORD, WI 53185 |
| MARY KNAUS & | JOHN W KNAUS JT TEN, 2058 WICKHAM, ROYAL OAK, MI 48073-1164 |
| MARY KNOLL | 1808 E BEVENS RD, CAROL, MI 48723 |
| MARY KOBETIC | 26080 KOONTZ, ROSEVILLE, MI 48066-4925 |
| MARY KORCHNAK | 193 CENTER ST, SPRINGDALE, PA 15144-1631 |
| MARY KORCYL | RR 60 350, GERRY, NY 14740 |
| MARY KOSTICK | CUST KELLY ANN KOSTICK, UTMA PA, 2057 KENMORE AVENUE, GLENSIDE, PA 19038 |
| MARY KOWALSKI | 1292 94TH ST, NIAGARA FALLS, NY 14304-2609 |
| MARY KOWTA | 1013 ARBUTUS AVE, CHICO, CA 95926-4009 |
| MARY KRATSAS | 217 CENTRAL PKWY SE, WARREN, OH 44483-6223 |
| MARY KRSTEVICH | 47436 ARBOR TRAIL, NORTHVILLE TOWNSHP MI,  48167-8500 |
| MARY KRUE ESTEVES | CUST CARLOS K ESTEVES UGMA IN, 1203 BRIARWOOD DRIVE, ELKHART, IN 46514 |
| MARY KRYGOWSKI | 17344 BRADFORD, DETROIT, MI 48205-3108 |
| MARY KULESZA | 29653 WALKER DR, WARREN, MI 48092-2262 |
| MARY KULK | 233 CHATTERTON PKWY, WHITE PLAINS, NY 10606-2235 |
| MARY KUNZ | 1130 EASTERN AVE, BALLSTON LAKE, NY 12019-2910 |
| MARY KUPOUITS | 223 WANDA, WALLED LAKE, MI 48390-2470 |
| MARY KUSACK & | RICHARD KUSACK JT TEN, 611 BERNICE RD, FRANKLIN SQUARE, NY 11010-1801 |

| | |
|---|---|
| MARY KYTE DUET | BOX 2335, COVINGTON, LA 70434-2335 |
| MARY L ABNEY | BOX 187, SALUDA, SC 29138-0187 |
| MARY L ACKLEY | 9300 CALIFORNIA, LIVONIA, MI 48150-3702 |
| MARY L ALLEN & | CHARLIE V ALLEN JT TEN, 527 WEST WEBSTER, SPRINGFIELD, MO 65802-1844 |
| MARY L ANNAERT | 8 HOCKADAY CRT R 1, HAMPTON ON  L0B 1J0,   CANADA |
| MARY L ANTONELLI | TR MARY L ANTONELL LIVING TRUST UA, 36810, 5450 SUBIACO DRIVE, LISLE, IL 60532 |
| MARY L ASSELTA & | MISS BETTINA ASSELTA JT TEN, 110 MORNINGSIDE DRIVE, LEOMINSTER, MA 01453-1689 |
| MARY L AZEVEDO | 168 POLK ST, NEWARK, NJ 07105-2719 |
| MARY L BAILEY | C/O DONALD E BAILEY JR POA, 423 CHURCH ST, DOVER, TN 37058-3010 |
| MARY L BAILOR | BOX 265, ODESSA, DE 19730-0265 |
| MARY L BAKER | 483 BEARDSLEY AVE 1ST FL, BLOOMFIELD, NJ 07003-5661 |
| MARY L BEATTY | 3501 C R 250, ANTWERP, OH 45813 |
| MARY L BEAUBIEN & P JAMES | BEAUBIEN & NANCY A VANCE &, DEBRA S KILLIAN JT TEN, 700 E KEARSLEY ST APT 217, FLINT, MI 48503 |
| MARY L BEAULIEU | 100 RED CEDAR RD APT 219, ORANGE, CT 06477-3565 |
| MARY L BENSHEIMER | 3905 N RACEWAY RD, INDIANAPOLIS, IN 46234-9636 |
| MARY L BERGER | TR BERGER FAMILY TRUST, UA 03/18/03, 362 W 123RD ST, NEW YORK, NY 10027-5123 |
| MARY L BERNARD | 656 GLENBROOKE RD #18110, WATERFORD, MI 48327 |
| MARY L BETTESWORTH | TR MARY L BETTESWORTH LIVING TRUST, UA 04/21/95, 4495 CALKINS RD, APT 134, FLINT, MI 48532-3575 |
| MARY L BEVINS | 106 PALM AVE, PASS CHRISTIAN, MS 39571-4807 |
| MARY L BEZAIRE | 2363 BELLE RIVER RD, WOODSLEE ON  N0R 1V0,   CANADA |
| MARY L BILBREY | 6565 S MILL RD, SPICELAND, IN 47385-9611 |
| MARY L BLACK & | LINWOOD W BLACK JR JT TEN, 20037 POLLYANNA, LIVONIA, MI 48152-4107 |
| MARY L BLOOMBERG | CUST, RONALD WILLIAM BLOOMBERG U/THE, MICH U-G-M-A, 446 COUNTRY CLUB DRIVE, BATTLE CREEK, MI 49015 |
| MARY L BOAS | 3540 NE 147TH ST, SEATTLE, WA 98155-7822 |
| MARY L BOHN | 23411 CIVIC CENTER, SOUTHFIELD, MI 48034-2653 |
| MARY L BOLTON | 785 BRADFORD TERR, SPRINGFIELD, PA 19064-3908 |
| MARY L BOSCO | 8429 BOCOWOOD DRIVE, DALLAS, TX 75228-5920 |
| MARY L BOWERMASTER | 336 LAURYN MEADOWS, FAIRFIELD, OH 45014 |
| MARY L BOWMAN | 3100 S KINNEY RD 114, TUCSON, AZ 85713-5505 |
| MARY L BRAMER | TR U/A, DTD 01/01/90 THE MARY L, BRAMER TRUST, C/O ERIC M JOHNSON, 75 MARKET ST SUITE 1, ELGIN, IL 60123-3465 |
| MARY L BRANCH | 624 N JUNIPER, MIDWEST CITY, OK 73130-2605 |
| MARY L BRASS | 302 N LINCOLN ST, GALVESTON, IN 46932-9787 |
| MARY L BUCKLEY | 65 DERBYSHIRE, DERBY, CT 06418-2240 |
| MARY L BURZYNSKI | 22200 RIVER PINES DR, FARMINGTON HILLS, MI 48335-4662 |
| MARY L BUTCHER | 4219 NEVADA AVE, DAYTON, OH 45416-1416 |
| MARY L CADGER | 3014 WESTMORELAND CT, HOPEWELL, VA 23860-2062 |
| MARY L CALDWELL | 478 VALARIE LANE, PAGGOLL, AR 72454-3401 |
| MARY L CANDIDO | 75 SUBURBAN CT, WEST SENECA, NY 14224-3921 |
| MARY L CARROLL | TR THE MARY LOUISE CARROLL TRUST, UA 01/31/86, 2600 MID LANE 9, HOUSTON, TX 77027-4906 |
| MARY L CARSON | TR THE CARSON TRUST, UA 07/25/86, 23233 CAMINITO ANDRETA, LAGUNA HILLS, CA 92653-1670 |
| MARY L CARVER | 1293 SW 50 RD, HOLDEN, MO 64040 |
| MARY L CESSNA | 1118 BEDFORD VALLEY RD, BEDFORD, PA 15522-5330 |
| MARY L CHANCEY | 308 OAKWOOD AVE, MARIETTA, OH 45750-2428 |
| MARY L CHANDLER | 436 S WASHINGTON ST, MONTPELIER, IN 47359-1441 |
| MARY L CHESSER | PO BOX 428, PORT NECHES, TX 77651-0428 |
| MARY L CLEVELAND | 218 RIVERSIDE DRIVE, TROY, OH 45373-1412 |
| MARY L CLEVELAND | 11340 EL MONTE COURT, LEAWOOD, KS 66211 |
| MARY L COCHRAN | 2904 GARDEN, BURLINGTON, IA 52601-1537 |
| MARY L COLEMAN | 29840 NEWPORT, WARREN, MI 48093-3643 |
| MARY L COLLINS | 26 GLENWOOD AVENUE, DAVENPORT, IA 52803-3725 |
| MARY L COLLINS | 5243 CRAIG AVE NW, WARREN, OH 44483-1237 |
| MARY L COLLINS & | EUGENE COLLINS JT TEN, 26 GLENWOOD AVE, DAVENPORT, IA 52803-3725 |
| MARY L COVINGTON & | EDWARD J COVINGT JT TEN TOD NANCY, LYNNE COVINGTON, SUBJECT TO STA TOD RULES, 17279 HOOPER RD, MILLFIELD, OH 45761 |
| MARY L COVINGTON & | EDWARD J COVINGT JT TEN TOD DAVID, JOHN COVINGTON, SUBJECT TO STA TOD RULES, 17279 HOOPER RD, MILLFIELD, OH 45761 |
| MARY L CRAWFORD-MARESCA | 5263 WYNTERCREEK WAY, DUNWOODY, GA 30338-3820 |
| MARY L CROSS | 519 CHESTNUT DR, FLUSHING, MI 48433-1437 |
| MARY L CUMMINS | 17640 SE 90TH NEWPORT AVE, THE VILLAGES, FL 32162-0892 |
| MARY L CUTTER | 7491 CHESTNUT RIDGE ROAD, LOCKPORT, NY 14094-3505 |
| MARY L DANIELS | 1010 B MANNING RD, HUMBLE, TX 77338-2572 |
| MARY L DANIELS | 67 WASHINGTON PLACE, TEANECK, NJ 07666-6147 |
| MARY L DEBOSE | 4117 AMALFI DR, PALMDALE, CA 93552-5111 |
| MARY L DEGROOT | BOX 174 R R 2, WYOMING, IL 61491-9557 |
| MARY L DELGADO | 644 BLUFF CANYON CIR, AL PASO, TX 79912-5148 |
| MARY L DELUCA | 1797 COUNTY ST, EAST TAUNTON, MA 02718-1305 |
| MARY L DEMPSEY | PO BOX 1424 1424, DECATUR, IL 62525-1424 |
| MARY L DETAMORE | 1017 BONANZA DR, ARLINGTON, TX 76001-8537 |
| MARY L DICKSON | 7144 MORRELL-RAY RD NE, BRISTOLVILLE, OH 44402-9782 |
| MARY L DONETH & | JOSEPH G DONETH JT TEN, 1295 NORTHBROOK PLACE, THE VILLAGES, FL 32159 |
| MARY L DUMAS | 314 HUMPHREY STREET, MONROE, MI 48161 |
| MARY L DUNBAR | 1404 STEVE WARINER DR, RUSSELL SPGS, KY 42642-4547 |
| MARY L DUNKLE | 4727 FOXDALE DR, KETTERING, OH 45429-5713 |
| MARY L DUNN & | ROBERT A JONES KUUMBA DAVID L JONES, JT TEN, 4545 DAYVIEW AVE, DAYTON, OH 45417 |
| MARY L ECKTON | 101 SHAKESPEARE DR, READING, PA 19608-1721 |

| | |
|---|---|
| MARY L EDWARDS | 613 LINCOLN ST, DURAND, MI 48429-1108 |
| MARY L EHRET | 1814 E 75TH ST, INDIANAPOLIS, IN 46240-3177 |
| MARY L ELKUSS | TR UA 07/15/86 MARY L ELKUSS TRUST, C/O BRONWYN ELKUSS, 6657 N GREENVIEW, CHICAGO, IL 60626 |
| MARY L EMMERT & | ROBERT C EMMERT JT TEN, 1347 RIDGECREST DR, CLINTON, IA 52732-4802 |
| MARY L ENCK | 3747 ELMLAWN DR, TOLEDO, OH 43614-3517 |
| MARY L FARLEY | 2366 HIDDEN TRAIL DRIVE, STERLING HEIGHTS, MI 48314-3740 |
| MARY L FARRER | PO BOX 4005, IONE, CA 95640-4005 |
| MARY L FLYNN | 6923 PINE EAGLE LANE, WEST BLOOMFIELD, MI 48322-3875 |
| MARY L FONK | NEWTONVILLE ON  L0A 1J0,   CANADA |
| MARY L FORREST | 835 HAYMARKET RD, WEST JEFFERSON, OH 43162-9539 |
| MARY L FOSTER | 425 LINDA VISTA, PONTIAC, MI 48342 |
| MARY L FOWL | CUST MARK ALVIN, FOWL UNDER THE FLORIDA GIFTS, TO MINORS ACT, 18855 N 69TH AVE, GLENDALE, AZ 85308-5752 |
| MARY L FOX | 4769 PARADISE, FALMOUTH, MI 49632-9611 |
| MARY L FREDIANI | 109 PLEASANT VIEW RD, HACKETTSTOWN, NJ 07840-1017 |
| MARY L FREEMAN | 3209 HOMESTEAD DR, WATERFORD, MI 48329-2705 |
| MARY L FROSINO | 30 HEBERTON RD, ROCHESTER, NY 14622-2406 |
| MARY L FULSON | 920 S WASHINGTON AVE, APT 9F, LANSING, MI 48910-1666 |
| MARY L FURSCOTT | 8505 WOODFIELD CROSSING BLVD, INDIANAPOLIS, IN 46240 |
| MARY L GALLANT | 77 CHURCH ST, MILTON, MA 02186-5505 |
| MARY L GALLO & | ROBERTA D MEADOWS JT TEN, 2505 TIGANI DR, WILMINGTON, DE 19808-2518 |
| MARY L GARMAN | RD #2 BOX 340A, TYRONE, PA 16686 |
| MARY L GAUTREAUX | 430 E CORNERVIEW ST, GONZALES, LA 70737-3524 |
| MARY L GILBERT | 577 BRUNSTETTER SW RD, WARREN, OH 44481-9600 |
| MARY L GILLIAM | 101 ELLIOTT CT, COLUMBIA, TN 38401-5500 |
| MARY L GILMAN & | JOHN CARL GILMAN JT TEN, 41942 CAMINO CASANA, TEMECULA, CA 92592-6348 |
| MARY L GITRE | 31127 BELMONT COURT, BIRMINGHAM, MI 48025-5308 |
| MARY L GORDON | FERGUS AVE 7, LEWISTOWN, MT 59457 |
| MARY L GORZKIEWICZ | CUST, HERBERT GORZKIEWICZ JR UGMA MI, 278 ELM ST, DUNDEE, MI 48131-1003 |
| MARY L GORZKIEWICZ | CUST, MAX W GORZKIEWICZ UGMA MI, 278 ELM ST, DUNDEE, MI 48131-1003 |
| MARY L GORZKIEWICZ | 278 ELM, DUNDEE, MI 48131-1003 |
| MARY L GORZKIEWICZ & | KAREN LUCHT JT TEN, 278 ELM ST, DUNDEE, MI 48131-1003 |
| MARY L GORZKIEWICZ & | LISA M GORKIEWICZ JT TEN, 278 ELM ST, DUNDEE, MI 48131-1003 |
| MARY L GRAPER | 5572 NORTH DIVERSEY BLVD, WHITTISH BAY, WI 53217-5201 |
| MARY L GUIDONE & | JOHN A GUIDONE, TR MARY L GUIDONE FAMILY TRUST, UA 10/7/99, 88 CARLISLE, NEW HAVEN, CT 06519-2331 |
| MARY L GWOZDEK & | JOHN V GWOZDEK JT TEN, 10041 S WESTMINSTER, GUTHRIE, OK 73044 |
| MARY L HALE | 8365 ADAMS ROAD, DAYTON, OH 45424-4031 |
| MARY L HANBY | 6365 RT 380, SINCLAIRVILLE, NY 14782-9654 |
| MARY L HANSEN | 4113 PARDEE ST, DEARBORN HTS, MI 48125 |
| MARY L HARDIN WELDY | 21844 WESTFIELD AVE, HAYWARD, CA 94541-2565 |
| MARY L HARMON | 19473 LANKFORD HWY, PARKSLEY, VA 23421-3823 |
| MARY L HARRIS RUNYAN | 804 JAMESTOWN DR, ALTUS, OK 73521-1074 |
| MARY L HARSHA | 24 WARWICK RD, WINNETKA, IL 60093-4234 |
| MARY L HARTMAN | 34117 W 263RD ST, PAOLA, KS 66071-4223 |
| MARY L HARVEY | 209 S WALNUT ST, FAIRMOUNT, IN 46928-2044 |
| MARY L HARVEY & | DON R HARVEY JT TEN, 12304 E 63 RD TERR, KANSAS CITY, MO 64133 |
| MARY L HAYWOOD & | RONALD J HAYWOOD JT TEN, 7035 ROSEWOOD DR, FLUSHING, MI 48433 |
| MARY L HAZLE | 2431 CO RD 72, DANVILLE, AL 35619-8430 |
| MARY L HEIMAN | 7909 HARPETH VIEW DR, NASHVILLE, TN 37221-5329 |
| MARY L HEITZMAN | 4165 RASOR DRIVE, TROY, OH 45373-9543 |
| MARY L HIATT | TR MARY L HIATT TRUST UA 11/03/98, 7038 ROSECLIFF PL, DAYTON, OH 45459-1385 |
| MARY L HOGAN | 200 CROSS ST, BELMONT, MA 02478-3145 |
| MARY L HOLTZMAN | 4360 LAMBETH DRIVE, HUBER HEIGHTS, OH 45424-5932 |
| MARY L HOREJS & | KATHRYN RYDZON JT TEN, 105 BEACH ST, JOLIET, IL 60436-1701 |
| MARY L HUDSON | 8639 LAKE ST PO BOX 94, LONG LAKE, MI 48743-0105 |
| MARY L HUGHES | 125 OSCEOLA DR, PONTIAC, MI 48341-1155 |
| MARY L HUGHLETT & | ARTHUR H HUGHLETT JT TEN, 6055 WALDRON RD, CLARKSTON, MI 48346-2239 |
| MARY L HUNTER | PO BOX 5153, FLINT, MI 48505-0153 |
| MARY L HURLOCK | BOX 3419, JUNEAU, AK 99803-4619 |
| MARY L HURSE | 18305 PEMBROKE, DETROIT, MI 48219-2110 |
| MARY L HUTCHESON | 18463 HWY 49, SKIPWITH, VA 23968-2324 |
| MARY L JACOBS & | DANNY L JACOBS JT TEN, 2817 47TH AVE E, TUSCALOOSA, AL 35404-5219 |
| MARY L JASON | 3601 S ADAMS RD, APT 209, ROCHESTER HLS, MI 48309-5004 |
| MARY L JOHNSTONE | 16758 VINTAGE, NORTH HILLS, CA 91343-1029 |
| MARY L JONES | 3349 HEMMETER RD, SAGINAW, MI 48603-2024 |
| MARY L KARDOS & | PAUL R TOMER JT TEN, 142 W SCHWAB AVE, MUNHALL, PA 15120 |
| MARY L KEELEY & | P EUGENE KEELEY JT TEN, 279 HOLLYWOOD BEACH RD, CHESEPEKE CITY, MD 21915 |
| MARY L KEELS | 1929 GILMARTIN ST, FLINT, MI 48503-4411 |
| MARY L KELLER | TR, 155 LIBERTY LN 4, SYCAMORE, IL 60178-8558 |
| MARY L KERTON | TR MARY L KERTON TRUST, UA 07/22/92, 403 EAST RD, HOLLY, MI 48442-1440 |
| MARY L KERWIN | 826 ALYSSUM CT, SAN LUIS OBISPO, CA 93401 |
| MARY L KIDD | 6592 RUSTIC RIDGE TRL, GRAND BLANC, MI 48439-4955 |
| MARY L KING | 3912 WALTON DR, LANSING, MI 48910-4367 |
| MARY L KING | PEN Y BRYN, ANDERBY CREEK NR SKEGNESS, LINCOLNSHIRE PE24 5XX,   UNITED KINGDOM |

| | |
|---|---|
| MARY L KOPP | 202 SUMMERWOOD CT, MOSCOW MILLS, MO 63362-1622 |
| MARY L KRISH | 2271 S VASSAR RD, DAVISON, MI 48423-2301 |
| MARY L KUCHEY | 2110 QUATMAN AVE, CINCINNATI, OH 45212 |
| MARY L LADD | 3335 VIA ALTAMIRA, FALLBROOK, CA 92028-9381 |
| MARY L LAKE | 6058 HACKAMORE TR, DAYTON, OH 45459-2411 |
| MARY L LAMAY | 2232 HAYWARD DR, CLIO, MI 48420-1838 |
| MARY L LANDSEADEL | 1193 W 400S, TIPTON, IN 46072-8930 |
| MARY L LARSEN | 357 BEVERLY RD, BARRINGTON, IL 60010-3407 |
| MARY L LAWRENCE | 39485 S MCKENZIE PT RD, HC52 BOX 154, DRUMMOND ISLAND, MI 49726-9571 |
| MARY L LEEPER | 3809 CONCORD ROAD, YORK, PA 17402-2733 |
| MARY L LOAYZA | 10002 COLUMBIA AVE UNIT 103, MUNSTER, IN 46321-4044 |
| MARY L LONG | 700 N BENTSON PALM DR#99, MISSION, TX 78572-9456 |
| MARY L LONG | 700 N BENTSON PALM DR 99, MISSION, TX 78572-9456 |
| MARY L LUCAS | 105 SUMMER BREEZE DR, FORT VALLEY, GA 31030 |
| MARY L LUDJIN & | WILLIAM R LUDJIN JT TEN, 15 TWEED RD, FOX LAKE, IL 60020-1626 |
| MARY L LUKASZEK | 6650 U S 41 S, MARQUETTE, MI 49855 |
| MARY L LUSK | 1221 BRUNSWICK, BATTLE CREEK, MI 49015-2827 |
| MARY L LUSK | TR LIVING, TRUST DTD 07/08/88 U/A MARY, L LUSK, 1221 BRUNSWICK DR, BATTLE CREEK, MI 49015-2827 |
| MARY L LYNCH | ATTN MARY L NORLANDER, 5704 GARFIELD AVENUE, MINNEAPOLIS, MN 55419-1716 |
| MARY L MACDONALD | 31 SADDLE CREEK DR, ATTICA, MI 48412 |
| MARY L MADILL | 1625 LOMA CREST, GLENDALE, CA 91205-3709 |
| MARY L MALONE | TR U/A, DTD 01/23/91 MARY L MALONE, TRUST, 3211 PIERCE, SIOUX CITY, IA 51104-2533 |
| MARY L MAMER | TR MARY LOIS MAMER TRUST, UA 04/06/99, BOX 1994, TUBAC, AZ 85646-1994 |
| MARY L MARFINETZ | 4150 LOS ALTOS CT, NAPLES, FL 34109-1312 |
| MARY L MARSH | 1836 BIERSTAD DR, POWELL, OH 43065-9014 |
| MARY L MASCITTI | 553 MC HENRY RD #261, WHEELING, IL 60090-9238 |
| MARY L MASON | 1336 PEACHWOOD DR, FLINT, MI 48507-5637 |
| MARY L MATHERS | 13507 HORRELL ROAD, FENTON, MI 48430-1012 |
| MARY L MAZUR & | JOHN A MAZUR JT TEN, 79 NORTON AVE, POULTNEY, VT 05764-1011 |
| MARY L MC DANIEL | BOX 5, WRIGHTSVILLE, AR 72183-0005 |
| MARY L MC DONALD | 8752 OAK DRIVE, SAND LAKE, MI 49343-8914 |
| MARY L MC GINN | 1629 LOMBARDY, HIGHLAND, MI 48356-2844 |
| MARY L MC ILROY | 43778 27TH ST W, LANCASTER, CA 93536-5848 |
| MARY L MC KAY | 4366 DELHI DR, RIVERSIDE, OH 45432-3426 |
| MARY L MC LAUGHLIN | 4983 BRAEWILD RD, ROCKFORD, IL 61107-1607 |
| MARY L MC LEOD | 1497 TENNYSON DR, TEMPERANCE, MI 48182-3206 |
| MARY L MCCLURE | 14918 HONORE AVE, HARVEY, IL 60426 |
| MARY L MCDOUGAL | 438 EVERGREEN AVENUE, NEW CASTLE, PA 16105-1408 |
| MARY L MCGLASHEN | TR, MARY L MCGLASHEN LIVING TRUST UA, 35599, 3694 TERRELL, WATERFORD, MI 48329-1140 |
| MARY L MCKENNEY | 10561 WATER ST, DEFIANCE, OH 43512-1247 |
| MARY L MCNEELY | 3375 N LINDEN RD, APT 230, FLINT, MI 48504 |
| MARY L MEININGER | 20682 NORTH MAPLE LANE, GROSSE POINTE WOOD MI,  48236-1524 |
| MARY L METZLER | 4847 FEATHERBED LN, SARASOTA, FL 34242-1558 |
| MARY L MEYER | TR MARY L MEYER LIVING TRUST, UA 05/03/01, 102 BRIDLEWOOD DR, LOCKPORT, NY 14094 |
| MARY L MEYER | 3939 ERIE AVENUE APT 110, CINCINNATI, OH 45208 |
| MARY L MICHON & JEANNE | MICHON TEAL TRUSTEES UA WELZ, FAMILY TRUST DTD 08/10/89, 17 BIRCHWOOD DR, CLIFTON PARK, NY 12065 |
| MARY L MIDDLETON & | JERRALD W MIDDLETON JT TEN, 42W030 HUNTERS HILL RD, ST CHARLES, IL 60175-7871 |
| MARY L MOMINEE | 4201 REFLECTIONS DR, STERLING HTS, MI 48314-1943 |
| MARY L MOMINEE & | RONALD E MOMINEE &, SHARON E NOLE &, JANICE M ARWOOD JT TEN, 4201 REFLECTIONS DR, STERLING HTS, MI 48314-1943 |
| MARY L MOREY | 206 CADGEWITH E, LANSING, MI 48906-1751 |
| MARY L MORGAN | 904 PODVA RD, DANVILLE, CA 94526 |
| MARY L MORRISON | BOX 975, FAIRMONT, WV 26555-0975 |
| MARY L MOURADIAN | 2871 SOUTH 67TH ST, MILWAUKEE, WI 53219-3025 |
| MARY L MUELLER & | MARTY L MUELLER JT TEN, 7052 CLEON DR, SWARTZ CREEK, MI 48473 |
| MARY L MURPHY | 580 MAIN ST, WOBURN, MA 01801-2924 |
| MARY L NOBILE | 750 E RIALTO AVE, SP 64, RIALTO, CA 92376-0265 |
| MARY L NOCKS | 10523 FARMLAND DR, HARRISON, OH 45030-1774 |
| MARY L NURRE | TR MARY L, NURRE 1991 TRUST U/A DTD, 33332, 3067 WESTRIDGE RD, RIVERSIDE, CA 92506-4454 |
| MARY L NYE | 7404 LINCOLN AVE, BARODA, MI 49101-8722 |
| MARY L OSTROWSKI | 40645 OAKWOOD, NOVI, MI 48375-4455 |
| MARY L OSTROWSKI & | ANGELA M OSTROWSKI JT TEN, 40645 OAKWOOD, NOVI, MI 48375-4455 |
| MARY L PAPADOR-MENDOZA | 1440 MANITOU ROAD, SANTA BARBARA, CA 93105-4615 |
| MARY L PATTISON | 57 EICHELBERGER DR, CORAOPOLIS, PA 15108-3454 |
| MARY L PERKINS & | ROBERT W PERKINS & LINDA S MCNICOL JT TEN, 4349 WOODROW AVE, BURTON, MI 48509 |
| MARY L PETERSEN & | MICHAEL S PETERSEN JT TEN, 5165 WOOD SHADE CT, WEST JORDAN, UT 84084-5545 |
| MARY L PHAREZ | BOX 304, CALVERT, AL 36513-0304 |
| MARY L POSTELL | 1424 LAUREL TOP DRIVE, MIDLOTHIAN, VA 23113-5117 |
| MARY L POSTELL & | THOMAS E POSTELL JT TEN, 1424 LAUREL TOP DRIVE, MIDLOTHIAN, VA 23113-5117 |
| MARY L POWELL | 17700 GLOBE THEATRE DR, OLNEY, MD 20832-1675 |
| MARY L POWERS | 550 46TH STREET, SARASOTA, FL 34234-4518 |
| MARY L POWERS | 23350 EDINBURGH PL, SOUTHFIELD, MI 48034-4885 |
| MARY L PRESSEL | 1 PATRICK ST, DAYTON, OH 45426-3452 |
| MARY L RAGSDALE | 103 NORCROSS RD, FAIRFIELD GLADE, TN 38558 |

| MARY L RAGSDALE & | JOSEPH E RAGSDALE JT TEN, 103 NORCROSS RD, FAIRFIELD GLADE, TN 38558 |
| MARY L RAMSEY | 3614 EAST 113, CLEVELAND, OH 44105-2536 |
| MARY L RANAGAN | 11 RICHARD DR, DUMONT, NJ 07628-1503 |
| MARY L RAY | 4560 AMESBURY DR, BETTENDORF, IA 52722 |
| MARY L REEVES | 1903 SAVANNAH LANE, YPSILANTI, MI 48198 |
| MARY L RENDER | 13035 N 94TH PL, SCOTTSDALE, AZ 85260 |
| MARY L RESKE | 29054 LORI, LIVONIA, MI 48154-4023 |
| MARY L RESKE & | PHILIP W RESKE JT TEN, 29054 LORI, LIVONIA, MI 48154-4023 |
| MARY L RHODES | 4738 NAKOMA DR, OKEMOS, MI 48864-2025 |
| MARY L RICE | BOX 7011, PADUCAH, KY 42002-7011 |
| MARY L RICHMOND | 6055 WALDON ROAD, CLARKSTON, MI 48346-2239 |
| MARY L ROBE | 4928 BRITNI WAY, ZEPHYRHILLS, FL 33541-7312 |
| MARY L ROBERTS | 1356 LOUIS AV G, FLINT, MI 48505-1078 |
| MARY L ROBERTS | OAK CREST MANORS, 11833 JAMES ST A2, HOLLAND, MI 49424 |
| MARY L ROBINSON | 28212 AMABLE, MISSION VIEJO, CA 92692-2603 |
| MARY L ROBINSON | 1149 CRICKLE CREEK ST SW, WYOMING, MI 49509 |
| MARY L ROEMER | 23006 S BIG RUN DR, FRANKFORT, IL 60423-7951 |
| MARY L ROOT | 5050 WISHING WELL DRIVE, GRAND BLANC, MI 48439-4238 |
| MARY L ROUNKE | 35950 LARCHWOOD, CLINTON TWP, MI 48035 |
| MARY L RUTTLE | 1221 PALO ALTO ST, PITTSBURGH, PA 15212-4514 |
| MARY L RYAN | ATTN WALKER, RR 3 BOX 331, MONTGOMERY, IN 47558-9600 |
| MARY L RYNER & | THOMAS W RYNER JT TEN, 2023 GLENN ST, BETTENDORF, IA 52722-4338 |
| MARY L SACKETT | 7661 N DELTA PLACE, MILWAUKEE, WI 53223-4365 |
| MARY L SANDERCOCK | 31222 OLD STAGE, BIRMINGHAM, MI 48025-4420 |
| MARY L SCHLACHLIN | 16212 RICHVALE DR, WHITTIER, CA 90604-3630 |
| MARY L SCHULZ | 2229 COLONY PLAZA, JACKSONVILLE, NC 28546-1617 |
| MARY L SCUDDER | 1691 BEDFORD SQUARE, APT 203, ROCHESTER, MI 48306-4433 |
| MARY L SEMENAS | N8703 LAKESHORE DR, FOND DU LAC, WI 54937-1726 |
| MARY L SERGENT | 6110 HAMMEL, CINCINNATI, OH 45237-4902 |
| MARY L SESOCK & | LOREEN M SESOCK JT TEN, 368 HUNTINGTON CT, ROCHESTER HILLS, MI 48307-3439 |
| MARY L SEYLER | 348 ZIMMERMAN BLVD, KENMORE, NY 14223-1024 |
| MARY L SEYUIN & | STEVEN JAMES SEYUIN JT TEN, 18626 POINCIANA, REDFORD, MI 48240-2031 |
| MARY L SHEETS | UNITED STATES, 28943 BISON CT, MALIBU, CA 90265-4203 |
| MARY L SHEIRER | 10817 BEACHMONT LANE, AUSTON, TX 78739 |
| MARY L SHELL | TR MARY L SHELL AKA MARY LOU SHELL, REVOCABLE, TRUST U/A, DTD 4/5/04, 19830 FLORENCE, DETROIT, MI 48219 |
| MARY L SHULTERS | 2142 PAULINE, 202, ANN ARBOR, MI 48103-5112 |
| MARY L SKOP | 200 INDIANSIDE DR, OAKLAND, MI 48363-1010 |
| MARY L SLOWICK | 28 KAHN ROAD, NORTH FRANKLIN, CT 06254-1604 |
| MARY L SMITH | 3101 E BANTA RD, INDIANAPOLIS, IN 46227 |
| MARY L SMITH | 7979 RHANBUOY RD, SPRING HILL, FL 34606-1952 |
| MARY L SMITH | 117 CHESTNUT ST, ELKINS, WV 26241 |
| MARY L SOMBRIO | 5055 W NEW WORLD DR, GLENDALE, AZ 85302-5023 |
| MARY L SOMBRIO & | DARLENE A SOMBRIO JT TEN, 8830 N NEW WORLD DR, GLENDALE, AZ 85302 |
| MARY L SORRELL | 109 CONNECTICUT, HIGHLAND PK, MI 48203-3554 |
| MARY L SORRO | 4155 EDEN VALLEY DR, LOGANVILLE, GA 30052 |
| MARY L STACK | RR1 BOX 170A, ELIZABETHTOWN, IL 62931-9720 |
| MARY L STANFORD | 303-6TH AVE E, SPENCER, IA 51301-5152 |
| MARY L STEELE | 1128 WOOD ST, WARREN, OH 44485-3865 |
| MARY L STEVENS | 3500 WHELFORD WAY, GLEN ALLEN, VA 23060 |
| MARY L STINSON | 2515 LORENTZ DR, SUMTER, SC 29154-7073 |
| MARY L STOLL | C/O MARY L HESS, 190 SOMERVILLE AVE, TONAWANDA, NY 14150-8700 |
| MARY L STROUT | 7175 BEAR RIDGE RD, N TONAWANDA, NY 14120-9584 |
| MARY L SWARTZ | 525 W UPPER HIGH ST, FRACKVILLE, PA 17931-1148 |
| MARY L SWICK | 251 TROY RD, DELAWARE, OH 43015-1527 |
| MARY L SWISS | ATTN MARY L JACQUIN, 115 BERNDHARDT BLVD, COLUMBIA, TN 38401-2601 |
| MARY L TAYLOR | 1023 NLS CORTLAND RD SE A, WARREN, OH 44484-2540 |
| MARY L TERRY | ATTN MARY LOU TERRY FYFFE, 3199 LANCASTER DR, FAIRBORN, OH 45324-2117 |
| MARY L THEISEN | 1612 RUBY LN, EAU CLAIRE, WI 54703-1869 |
| MARY L THERRIEN | 15221 S VISTA LN, PLAINFIELD, IL 60544 |
| MARY L THOMAS | 123 MERLINE AVE, LAWRENCEVILLE, NJ 08648-3860 |
| MARY L THOMAS TOD KATHRYN L | BARBER SUBJECT TO STA TOD RULES, 150 LOQUAT RD NE, LAKE PLACID, FL 33852 |
| MARY L THOMSEN | 3609 S BANANA RIVER BLVD, COCOA BEACH, FL 32931-4185 |
| MARY L TOBIN | 2212 SHAKESPEARE RD, HOUSTON, TX 77030-1113 |
| MARY L TODD | 4221 TARENTUM DR, FLORISSANT, MO 63033-6830 |
| MARY L TORRES | 627 FRANK ST, ADRIAN, MI 49221-3016 |
| MARY L TURNER | 1934 BARKS ST, FLINT, MI 48503-4304 |
| MARY L VAN DYNE | HCR 69 BOX 10165, PORT HAYWOOD, VA 23138-9606 |
| MARY L VANDER MEER | 5390 BARRETT CIRCLE, BUENA PARK, CA 90621-1351 |
| MARY L VICK | 925A N 37TH, PADUCAH, KY 42001-4609 |
| MARY L WACHTER | 1613 MORNINGSIDE DRIVE APT 2, JANESVILLE, WI 53546-1273 |
| MARY L WALLACE & | JOHN WALLACE JT TEN, 15670 WINDEMERE, SOUTHGATE, MI 48195-3822 |
| MARY L WARNER | C/O MARILYN W VANE POA, 9 HARVEST RD, FAIRPORT, NY 14450-2848 |
| MARY L WARREN | 534 SWEET HOME ROAD, AMHERST, NY 14226 |

| | |
|---|---|
| MARY L WASH | TR MARY L WASH LIVING TRUST, 5057 NORTH JENNINGS RD, FLINT, MI 48504 |
| MARY L WATSON | 8292 SUPERIOR, CENTERLINE, MI 48015-1346 |
| MARY L WEBB | 6971 WOLFF STREET, WESTMINSTER, CO 80030-5748 |
| MARY L WELLINGTON | TR MARY L WELLINGTON TRUST, UA 07/06/99, 8682 NORTH MORNING VIEW DR, TUCSON, AZ 85704 |
| MARY L WHITE | 149 STILLWELL COURT, PITTSBURGH, PA 15228-1791 |
| MARY L WHITE | 5175 CORLYS LANE, SILVER LAKE, IN 46982-9194 |
| MARY L WILLIAMS | 7894 SEBRING DR, HUBER HEIGHTS, OH 45424 |
| MARY L WILLIAMSON | 8322 STONY CREEK, YPSILANTI, MI 48197-6612 |
| MARY L WILSON & | PAUL J WILSON &, ROSOLENA WILSON JT TEN, 321 FAIRVIEW DR 902, BRANTFORD ON  N3R 2X5,   CANADA |
| MARY L WINBORN | PO BOX 373, NEW WAVERLY, TX 77358 |
| MARY L WOODARD | 6343 NAPIER RD, PLYMOUTH, MI 48170-5096 |
| MARY L WRIGHT | 209 S ASPEN CRT UNIT 3, WARREN, OH 44484 |
| MARY L WYREMBELSKI & | JOAN MARIE WYREMBELSKI JT TEN, 2385 CEDAR PARK DR, 321, HOLT, MI 48842 |
| MARY L ZAREM | 34215 FOUNTAIN BLVD, WESTLAND, MI 48185 |
| MARY LAITER | C/O M STROKON, 2578 WESTMINSTER, WINDSOR ON  N8T 1Y3,   CANADA |
| MARY LAMANNA & | JOHN LAMANNA JR JT TEN, 1125-60TH ST, BROOKLYN, NY 11219 |
| MARY LAMBERT BROADRICK | 1005 E LAKESHORE DR, DALTON, GA 30720-5420 |
| MARY LANE & | HERBERT LANE JT TEN, 1224 3RD ST, W BABYLON, WEST BABYLON, NY 11704 |
| MARY LANUM CARNEAL | 3317 LANARC DRIVE, PLANO, TX 75023-8111 |
| MARY LASKO | 529 WEST SIDE AVE, PERTH AMBOY, NJ 08861-3326 |
| MARY LAUB | 1814 22ND AVE S, ESCANABA, MI 49829-1927 |
| MARY LAUREN WHITE | 7216 RIDGE LINE DR, RALEIGH, NC 27613-7427 |
| MARY LAURIA | 16 WASHINGTON AVE, VALLEY STREAM, NY 11580-2930 |
| MARY LAVERNE DIMMICK | 7013 REYNOLDS ST, PITTSBURGH, PA 15208-2836 |
| MARY LAVERS | 1633 QUARTON ROAD, BIRMINGHAM, MI 48009-1037 |
| MARY LEACH | 1764 JENNINGS RD, FAIRFIELD, CT 06430-4547 |
| MARY LEAH A ALLGOOD | 2400 WEST PINE CREST, MARSHALL, TX 75670-6972 |
| MARY LEAH SUTTON | 1129 LARRABEE ST, APT 8, W HOLLYWOOD, CA 90069 |
| MARY LEBLANC | 20011 N DR SOUTH, HOMER, MI 49245-9613 |
| MARY LEE CAMPBELL | 1245 CURRY CHAPEL RD, SOMERVILLE, AL 35670-3524 |
| MARY LEE FELTS | 823 TAHITI LN, KEMP, TX 75143 |
| MARY LEE GOODMAN | 115 SOUTH ST EXTENSION, WARWICK, NY 10990-1802 |
| MARY LEE H MITCHKA & | JOHN C MITCHKA JT TEN, 8017 DIVING CLIFF LANE, SPRINGFIELD, VA 22153-2524 |
| MARY LEE HAMILTON | TR U/A, DTD 05/17/85 THE MARY LEE, HAMILTON & JAMES WILLIAM, HAMILTON JR MAY 1985 TRUSTS, 2215 L ST, SACRAMENTO, CA 95816-4926 |
| MARY LEE HIGGS | 217 VICKSBURG DRIVE, NICHOLASVILLE, KY 40356-2024 |
| MARY LEE K GARRISON | 672 OCEAN PKWY, BERLIN, MD 21811-9402 |
| MARY LEE KELLEY | 1812 N 76TH CT, ELMWOOD PARK, IL 60707-3631 |
| MARY LEE KELLY | 1511 SHERIDAN ST, WILLIAMSPORT, PA 17701-3730 |
| MARY LEE MC ISAAC | 19 GAREN RD, CHARLOTTE, VT 05445-9188 |
| MARY LEE MCCLURE | TR, MARY LEE MCCLURE REVOCABLE LIVING, TRUST U/A DTD 03/10/05, 812 BOSTON DR, KOKOMO, IN 46902 |
| MARY LEE MITCHELL | 1206 INDEPENDENCE WAY, NEWARK, DE 19713-1168 |
| MARY LEE PAYNE | 431 FOREST AVE, ERLANGER, KY 41018-1629 |
| MARY LEE PREGON | 1624 WINDEMERE DR, DAYTON, OH 45429-4241 |
| MARY LEE SAFRIT | 1145 OLIVER RD, ROCKWELL, NC 28138-6732 |
| MARY LEE SCALISE | 71 S MORRELL AVE, GENEVA, NY 14456-2705 |
| MARY LEE SELLERS | 2201 S PACIFIC AV 220, SANTA ANA, CA 92704-5147 |
| MARY LEE WERNER | 1717 LOCHCREST DR, CHESTERFIELD, MO 63017-7024 |
| MARY LEE WILSON | 2 MARTY DR, MERRIMACK, NH 03054-2948 |
| MARY LEE WINKLER | 314 MAPLE ST, BLISSFIELD, MI 49228 |
| MARY LEE ZINN & | EDWARD ZINN JT TEN, 1046 BALLS HILL RD, MC LEAN, VA 22101-2021 |
| MARY LEGA | 659 LITCHFIELD LN, DUNEDIN, FL 34698-7430 |
| MARY LEGGAT-HEFFNER & | STEPHEN A HEFFNER JT TEN, 4689 MERRICK, DRYDEN, MI 48428-9369 |
| MARY LEILA BISHOP | CUST LEILA CLAIRE BISHOP, U/THE FLORIDA GIFTS TO, MINORS ACT, 11525 SW MEADOWLARK CIR, STEWART, FL 34997 |
| MARY LEILA CURTICE BISHOP | CUST LEILA CLAIRE BISHOP, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 11525 SW MEADOWLARK CIR, STEWART, FL 34997 |
| MARY LEILA CURTICE BISHOP | AS CUST FOR LEILA CLARE, BISHOP UNDER MICH UNIFORM, GIFTS TO MINORS ACT, 11525 SW MEADOWLARK CIR, STEWART, STUART, FL 34997 |
| MARY LEINONEN & | MARILYN ALBERS JT TEN, 1065 E 19TH AVE, BROOMFIELD, CO 80020-1309 |
| MARY LEONA JONES & DAVID A | LIGHT C0-TRUSTEES U/A DTD, 09/01/92 AGNES ZACK, IRREVOCABLE TRUST, PO BOX 50, REESE, MI 48757 |
| MARY LEONARD | 521 PEMBROKE ST, PEMBROKE, NH 03275 |
| MARY LETTY UPTON | PO BOX 246, SAINT JOSEPH, MI 49085-0246 |
| MARY LEVY ROTHKOPF | 6444 GREENCOVE DR, CHARLOTTE, NC 28270-5958 |
| MARY LEWIS | 4628 ASBURY PLACE NW, WASHINGTON, DC 20016 |
| MARY LEWIS MILLER | 12 HADLEY SQUARE, BALTIMORE, MD 21218-1810 |
| MARY LIMA HENDERSON | 203 WELLESLEY RD, SYRACUSE, NY 13207-1628 |
| MARY LINDA LAIRD | 3087 NW GREENBRIAR TERR, PORTLAND, OR 97210-2710 |
| MARY LINTON RIDENHOUR | 268 EASTOVER CIR SE, CONCORD, NC 28025-3607 |
| MARY LISA BOTTICELLI | 9261 GRAPE WINE CT, COLUMBIA, MD 21045 |
| MARY LITTRELL | 17503 SHOAL LAKE LN, HOUSTON, TX 77095 |
| MARY LOCKETT | APT 3, 832 S NORMAN, EVANSVILLE, IN 47714-2162 |
| MARY LOGAN BRONSON | 22 BAILEY AVENUE, MONTPELIER, VT 05602 |
| MARY LOIS ASPINWALL & | HERBERT T ASPINWALL JT TEN, 1305 27TH ST, GREELEY, CO 80631-8337 |
| MARY LOIS KING | 1117 PONDEROSA PINE LANE, SARASOTA, FL 34243-1737 |

| | |
|---|---|
| MARY LOIS MATTSON TR | UA 02/20/1993, MATTSON FAMILY TRUST, 7423 CALDUS AVE, VAN NUYS, CA 91406 |
| MARY LOIS PETERS & | THOMAS D PETERS JT TEN, 9601 CASHIO ST, LOS ANGELES, CA 90035-2912 |
| MARY LOIS S WATTS | TR WATTS FAM TRUST, UA 06/26/95, 2910 MALLARD AVE, THOUSAND OAKS, CA 91360-2914 |
| MARY LONERGAN | 8608 LAKELAND BLVD, FORT PIERCE, FL 34951 |
| MARY LONGMOOR | 3752 PROVIDENCE POINT DRIVE SE, ISSAQUAH, WA 98029-7219 |
| MARY LONSKI | 75 HOLCROFT, ROCHESTER, NY 14612-5721 |
| MARY LOREAN DE ROSA | TR MARY LOREAN DE ROSA TRUST, UA 09/18/89, 3610 CHESTERTON DR, TOLEDO, OH 43615-1148 |
| MARY LORENE THOMAS | 26 PORCHLIGHT COURT, DURHAM, NC 27707-2442 |
| MARY LORETTO DRINKWATER | 310 TANGLE OAKS CT SE, LELAND, NC 28451-8599 |
| MARY LORRAINE SNYDER & | CAROL LEE HOFFMANN JT TEN, 8138 HAZEN WA, INDIANAPOLIS, IN 46216-2113 |
| MARY LORRAINE SNYDER & | HOLLY ANN HAMMER JT TEN, 8138 HAZEN WA, INDIANAPOLIS, IN 46216-2113 |
| MARY LORTON DUNNE | 700 EAST AVENUE A, JEROME, ID 83338-2809 |
| MARY LOU A LACHOWSKY | 10609 RUSSELL RD SW, LAKEWOOD, WA 98499-1713 |
| MARY LOU BACON | 411 HILLVIEW DR, PETOSKEY, MI 49770-9359 |
| MARY LOU BALL | 4968 WIXOM DR, BEAVERTON, MI 48612 |
| MARY LOU BEAN | PO BOX 158, PAWLEYS ISLAND, SC 29585-0158 |
| MARY LOU BERGER | 1626 SOUTH 58TH COURT, CICERO, IL 60804-1735 |
| MARY LOU BLOOM & | KENNETH D BLOOM JT TEN, 1800 CORTE DEL SOL, ALAMOGORDO, NM 88310-4719 |
| MARY LOU BOLTE & | KAREN S NOVAK JT TEN, 805 WINTHROP AVE, JOLIET, IL 60435-3409 |
| MARY LOU BROOKFIELD | 90 FOX RUN ROAD, PINEHURST, NC 28374-8043 |
| MARY LOU BURDICK KELLNER | 2305 SHORE DR, MARINETTE, WI 54143-4036 |
| MARY LOU C MEAGHER | 5 ESSEX DR, EGG HARBOR TOWNSHIP NJ,  08234-9501 |
| MARY LOU CARR | 1270 JEAN CI, TRAVERSE CITY, MI 49684-8660 |
| MARY LOU COLLING | 24000 BORDMAN, ARMADA, MI 48005-1502 |
| MARY LOU COVIELLO | 81 SHERWOOD RD, RIDGEWOOD, NJ 07450-1319 |
| MARY LOU COX | 513 CORWIN AVE, HAMILTON, OH 45015-1716 |
| MARY LOU DAVIS | 11 LAKE HILL DR, ST PETERS, MO 63376-3223 |
| MARY LOU DECKER | 48 OLCOTT AVE, BERNARDSVILLE, NJ 07924-2308 |
| MARY LOU DOLLENMAYER | 7160 NODDING WAY, CINCINNATI, OH 45243-2030 |
| MARY LOU DONLEY | 25 S BROOKWOOD WAY, MANSFIELD, OH 44906-2701 |
| MARY LOU DOYLE | 9 MAPLE AVENUE, FRANKLINVILLE, NY 14737 |
| MARY LOU ESTEP | 7615 BRECKENWOOD DR, FORT WAYNE, IN 46819-1752 |
| MARY LOU FAUGHNER TOD | TODD H FAUGHNER, SUBJECT TO STA TOD RULES, 5809 FLOWER DALE AVE, CLEVELAND, OH 44144-4238 |
| MARY LOU FENDLER | 66180 HAVEN RIDGE RD, LENOX, MI 48050-1761 |
| MARY LOU FINELLO | 1432 HYDE ST, PITTSBURGH, PA 15205-3950 |
| MARY LOU FINN | 48602 REX, UTICA, MI 48317-2270 |
| MARY LOU FUSS | 7856 LAKE SAWGRASS LOOP 4212, FORT MYERS, FL 33907 |
| MARY LOU GRAY | 520 S COLLIER BLVD 602, MARCO ISLAND, FL 34145-5506 |
| MARY LOU GYORKE | 5340 ISLE ROYAL COURT, WEST BLOOMFIELD, MI 48323-3431 |
| MARY LOU HALL | 2647 EMERSON AVE, SINKING SPRINGS, PA 19608-1712 |
| MARY LOU HALLIBURTON | 601 WILLIAMS, DENVER, CO 80218-3641 |
| MARY LOU HANNA | 6262 N RIVER RD, GRAND LEDGE, MI 48837-9308 |
| MARY LOU HAYS | 8025 STATE ROUTE 7, ROGERS, OH 44455 |
| MARY LOU HEAD | 7260 HARVARD ST, MT MORRIS, MI 48458-2143 |
| MARY LOU HERMANSON | 289 TALL TIMBERS RD, GLASTONBURY, CT 06033-3343 |
| MARY LOU HOLLAND | PO BOX 425, WEST UNION, WV 26456-0425 |
| MARY LOU HRVATIN | CUST, PAUL C HRVATIN UGMA IL, 25432 SHANNON DR, MANHATTAN, IL 60442-6204 |
| MARY LOU HURTT | 32762 GALENA SASSAFRAS RD, GALENA, MD 21635-1843 |
| MARY LOU JEAN & | CRAIG J JEAN JT TEN, 1750 W N UNION, AUBURN, MI 48611-9533 |
| MARY LOU JOHNSON & | MERLIN A JOHNSON JT TEN, 4415 COMANGHE, OKEMOS, MI 48864-2442 |
| MARY LOU KERN & | BARBARA K SCHARPF JT TEN, 354 TERRACE AVE, EMSWORTH, PA 15202-1438 |
| MARY LOU KIELKUCKI & | RAYMOND F KIELKUCKI JT TEN, 236 LIBERTY PL, SO ST PAUL, MN 55075-1724 |
| MARY LOU KITZMILLER & | GLENN E KITZMILLER JT TEN, 19300 S SUNNYRIDGE CT, OREGON CITY, OR 97045-9762 |
| MARY LOU KOBOSKO | 2919 DUNCAN RD, WILMINGTON, DE 19808 |
| MARY LOU KOENIG | 66180 HAVEN RIDGE RD, LENOX, MI 48050-1761 |
| MARY LOU KOENIG KING | CUST STEPHEN EARL KING U/THE, NEBRASKA UNIFORM GIFTS TO, MINORS ACT, 136 FERRUM DR, SALEM, VA 24153-7118 |
| MARY LOU KOFFENBERGER & | ARTHUR T FREY JT TEN, 7836 CRYSTAL COVE POINTE, MAINEVILLE, OH 45039-7055 |
| MARY LOU KOFFENBERGER & | LINDA DEHNER JT TEN, 7836 CRYSTAL COVE POINTE, MAINEVILLE, OH 45039-7055 |
| MARY LOU LADWIG | 17321 27TH ST SE, ARGUSVILLE, ND 58005-9781 |
| MARY LOU LAURITZEN | 112 LITTLE CREEK RD, RIDGELAND, MS 39157-8609 |
| MARY LOU LUBBERS | 799 MARK AVE, HAMILTON, OH 45013-1738 |
| MARY LOU LYONS | 4321 N SHORE DR, APT 202, MASON, OH 45040-8171 |
| MARY LOU M GRASON | CUST KENNETH W GRASON UGMA NY, 58 CHRISTYNE MARIE DR, ROCHESTER, NY 14626-1735 |
| MARY LOU M GRASON | CUST KENNETH W GRASON, UGMA NY, 58 CHRISTYN MARIE DR, ROCHESTER, NY 14626-1735 |
| MARY LOU M GRASON | CUST VALERIE GRASON UGMA NY, 58 CHRISTYNE MARIE DR, ROCHESTER, NY 14626-1735 |
| MARY LOU M WHITNEY | 16500 RIVER ROAD, LEAVENWORTH, WA 98826-9219 |
| MARY LOU M WOLF | ATTN LOU SOVINSKI, 6178 MARSHVIEW COURT, HARTFORD, WI 53027-9418 |
| MARY LOU MACARTHUR | TR MARY LOU MACARTHUR TRUST, UA 02/21/96, BOX 366, DAVISON, MI 48423-0366 |
| MARY LOU MADDEN | 904 CALHOUN STREET, JUNEAU, AK 99801-1621 |
| MARY LOU MANCHESTER & MILES | E MANCHESTER & MARTY E, MANCESTER JT TEN, HCT BOX 36, N BANGOR, NY 12966 |
| MARY LOU MANNING | 4055 S WARNER RD, LAFAYETTE HILL, PA 19444-1421 |
| MARY LOU MARADEO & | FRANCIS X MARADEO JT TEN, 72 CIRCLEWOOD DR, VENICE, FL 34293-7000 |
| MARY LOU MC KENNA | 12604 CEDAR BROOK LANE, LAUREL, MD 20708-2446 |

| | |
|---|---|
| MARY LOU MCDOUGAL | 438 EVERGREEN, NEW CASTLE, PA 16105-1408 |
| MARY LOU MEADOWS & | JOAN MEADOWS GRAY JT TEN, 8112 PAINTED CLAY AVE, LAS VEGAS, NV 89128-8297 |
| MARY LOU MEREDITH | 1938 RIVERWAY DR, DALLAS, TX 75217-2528 |
| MARY LOU MILLER & | JEROME A MILLER JT TEN, 16 YOUNG AVE, YONKERS, NY 10710-1111 |
| MARY LOU MOMBOISSE | TR MARY LOU MOMBOISSE TRUST, UA 11/06/97, 1601 WESMEAD CT, SACRAMENTO, CA 95822-1228 |
| MARY LOU MONTVILLE | TR MARY LOU, MONTVILLE LIVING TRUST U/A DTD 3/14, 21529 CHASE DR, NOVI, MI 48375 |
| MARY LOU MORRIS | 618 NE 131ST PL, PORTLAND, OR 97230-2522 |
| MARY LOU NYE & | ERNEST NYE JT TEN, 11741 IVY ROAD, ROSCOMMON, MI 48653-9624 |
| MARY LOU O'BRIEN | C/O MARY LOU O'BRIEN GALLADE, 27 COUNTRY GLEN, FALLBROOK, CA 92028-9231 |
| MARY LOU OSBORNE | 6863 OAK HILL DR, W FARMINGTON, OH 44491-9755 |
| MARY LOU PACE | 1140 HEDGES RD, XENIA, OH 45385-9308 |
| MARY LOU PALMER | TR U/A, DTD 12/31/91 MARY LOU PALMER, REVOCABLE TRUST, 6121 KINYON DR, BRIGHTON, MI 48116-9580 |
| MARY LOU PARIS | 6012 HARVESTER COURT, BURKE, VA 22015-3234 |
| MARY LOU RADCA | 100 EMILY LN, ELYRIA, OH 44035 |
| MARY LOU RELYEA | 25 BROOKWOOD ROAD, BETHANY, CT 06524-3148 |
| MARY LOU RENNER | 213 E SPRINGS RD, COLUMBIA, SC 29223-7003 |
| MARY LOU RICHMOND | 6055 WALDON ROAD, CLARKSTON, MI 48346-2239 |
| MARY LOU ROARK | 311 DONNA DRIVE, HOPKINSVILLE, KY 42240 |
| MARY LOU S HALEY | BOX 415, 5633 W BLUFF, ORCOTT, NY 14126-0415 |
| MARY LOU SAHLI | 113 FALCON DR, MANKATO, MN 56001-6700 |
| MARY LOU SALATO | 18 SALATO LN, MINOOKA, IL 60447-9753 |
| MARY LOU SALING | CUST, RODNEY RICHARD SALING JR, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 1295 HIGH ST, LAKE PORT, CA 95453-3836 |
| MARY LOU SAMMS | BOX 1005, CAPITOLA, CA 95010-1005 |
| MARY LOU SAPONE | 8052 DESOTO WOODS DR, SARASOTA, FL 34243-3062 |
| MARY LOU SCARBOROUGH | 884 ASPEN RD, NEW CARLISLE, OH 45344-3002 |
| MARY LOU SENNETT & | JAMES F SENNETT JT TEN, 402 W BRASSEY, LEWISTOWN, MT 59457-3441 |
| MARY LOU SHIELDS | PO BOX 22, MASON, OH 45040-0022 |
| MARY LOU SLEEK & | ROBERT E SLEEK JT TEN, 4320 ARLINGTON, ROYAL OAK, MI 48073 |
| MARY LOU SLOAN | RTE 1 BOX 3480, HAWKINSVILLE, GA 31036-9754 |
| MARY LOU SMITH & | MARY JANE ABRAMS JT TEN, 166 STEELE AVE, N CAMBRIA, PA 15714-1913 |
| MARY LOU SOLINSKI | 2412 KOPKA COURT, BAY CITY, MI 48708-8711 |
| MARY LOU STANTON | 4052 W BUENA VISTA, DETROIT, MI 48238-3204 |
| MARY LOU STATON | 1824 S TOWN LAKE RD, AKRON, IN 46910-9741 |
| MARY LOU STEHR | 13636 SEWARD ST, OMAHA, NE 68154 |
| MARY LOU SULECKI | CUST, JOAN SULECKI U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 106 AMHERSTDALE RD, AMHERST, NY 14226-4438 |
| MARY LOU SULECKI | CUST, KATHLEEN SULECKI U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 46 MANOR HILL DRIVE, FAIRPORT, NY 14450-2533 |
| MARY LOU SULECKI | 51 BRANTWOOD RD, BUFFALO, NY 14226-4304 |
| MARY LOU T DILLON | 37 STONER DRIVE, WEST HARTFORD, CT 06107-1328 |
| MARY LOU THOMPSON REYNOLDS | 319 DOLPHIN DR, SANTA ROSA BEACH, FL 32459-3604 |
| MARY LOU TRUMP | CUST, 298 GROVE HEIGHTS RD, BERKELEY SPRINGS, WV 25411-5108 |
| MARY LOU TRUMP | CUST, 298 GROVE HEIGHTS RD, BERKELEY SPRINGS, WV 25411-5108 |
| MARY LOU URBAN | 98 LYRAE DR, GETZVILLE, NY 14068-1116 |
| MARY LOU VITA | 688 LANDINGS WAY S, SAVANNAH, GA 31411-2886 |
| MARY LOU VITA AS | CUSTODIAN FOR JAMES ANDREW, VITA U/THE N J UNIFORM GIFTS, TO MINORS ACT, 688 LANDINGS WAY S, SAVANNAH, GA 31411-2886 |
| MARY LOU WATSON ROSTI | 913 INDEPENDENCE RD, EAST NORRITON, PA 19403 |
| MARY LOU WEBBER | 444 RIGA MUMFORD RD, CHURCHVILLE, NY 14428-9350 |
| MARY LOU WEDEKIND | 11215 SOUTH KIWATANI TRAIL, CANFIELD, OH 44406 |
| MARY LOU WHITNEY & | RICHARD R WHITNEY JT TEN, 16500 RIVER ROAD, LEAVENWORTH, WA 98826-9219 |
| MARY LOU WINEGAR & | LAURA A GARDNER JT TEN, 8991 HYNE ROAD, BRIGHTON, MI 48114-4957 |
| MARY LOU WISKOWSKI & | JOHN S WISKOWSKI JT TEN, 1360 SAXONBURG BLVD, GLENSHAW, PA 15116-3040 |
| MARY LOUIS KAPERZINSKI | 4418 TRAVIS AVE #222, DALLAS, TX 75205 |
| MARY LOUISE ALBINO | 221 HILLBROOK RD, SYRACUSE, NY 13219-1903 |
| MARY LOUISE BAGGOTT | 911 SUMMIT DR, GREENVILLE, SC 29609-3827 |
| MARY LOUISE BAKER | 222 SOUTH DELSEA DRIVE, CLAYTON, NJ 08312-2204 |
| MARY LOUISE BENNETT | BOX 54, 1671 OLD MILL RD, FRANKLIN GROVE, IL 61031-0054 |
| MARY LOUISE BISHOP | 4242 E WEST HWY APT 910, CHEVY CHASE, MD 20815-5953 |
| MARY LOUISE BLANKINSHIP & | BYRON BLANKINSHIP JT TEN, 105 TEMELEC CIR, SONOMA, CA 95476-8021 |
| MARY LOUISE BRADY | 4437 HILLCREST DR, MADISON, WI 53705-5020 |
| MARY LOUISE BRONIAK | 1073 RUTH AVE, YPSILANTI, MI 48198-6415 |
| MARY LOUISE BURCH | BOX 2, CHANNING, TX 79018-0002 |
| MARY LOUISE CANNELL & | FRANK W CANNELL JT TEN, 1545 S 14TH AVE APT 305, YUMA, AZ 85364-8919 |
| MARY LOUISE CAREY | 11000 FORRER CT, STERLING HTS, MI 48312 |
| MARY LOUISE CLASSEN | 4 BLUE SPRUCE LANE, BALLSTON LAKE, NY 12019-1316 |
| MARY LOUISE CONCIALDI | 7439 ALABAMA, HAMMOND, IN 46323-2639 |
| MARY LOUISE DE FAZIO | 922 WASHINGTON ST, HOBOKEN, NJ 07030-5106 |
| MARY LOUISE DE LOUGHRY | 15 WHEELER PLACE, NORTHPORT, NY 11768-3145 |
| MARY LOUISE DELY | 303 NOTRE DAME AVE, DAYTON, OH 45404-1929 |
| MARY LOUISE DONOVAL | 1051 SPRILLFIELD AVE, DEERFIELD IL 60015, DEERFIELD, IL 60015 |
| MARY LOUISE DUFAULT & | LARRY B DUFAULT TEN ENT, BOX 851, NEW LONDON, NH 03257-0851 |
| MARY LOUISE DUFF | 21 HIALEAH DRIVE, ALBANY, NY 12205-2530 |
| MARY LOUISE DUFFEY & | DANIEL K DUFFEY JT TEN, 2102 WOOD RUSH, SAN ANTONIO, TX 78232 |
| MARY LOUISE DUFFIE FOLTS | 11102 SELA LANE, HOUSTON, TX 77072-3634 |
| MARY LOUISE DZIAK HARVEY | 116 TWIN OAKS DRIVE, LOS GATOS, CA 95032-5650 |

| | |
|---|---|
| MARY LOUISE ELLSWORTH & PETER | HALLMAN ELLSWORTH TR, EDWARD K ELLSWORTH TRUST, UA 01/07/83, 215 S WASHINGTON SQ STE 200, LANSING, MI 48933-1888 |
| MARY LOUISE EMBREY | 13811 SHANNON DRIVE, SILVER SPRING, MD 20904-1155 |
| MARY LOUISE FISCHER | 6459 DAVISON RD, BURTON, MI 48509-1611 |
| MARY LOUISE FRAMBACH | 632 CHATHAM WAY, LITITZ, PA 17543-8239 |
| MARY LOUISE G SPENCER & | WILLIAM G SPENCER JT TEN, 2897 SIMS BRIDGE RD, KITTRELL, NC 27544-9591 |
| MARY LOUISE GALLAGHER | 616 WHITBY DR SHARPLY, WILMINGTON, DE 19803-2218 |
| MARY LOUISE GAMBILL | 3764 DENTON HWY, FT WORTH, TX 76117-2601 |
| MARY LOUISE GARNER | 904 GLENVIEW DR, CARBONDALE, IL 62901-2439 |
| MARY LOUISE GERTZ | 8408 DRIFTWOOD LANE, FORT WASHINGTON, MD 20744-5519 |
| MARY LOUISE GHARRITY & | ROBERT T GHARRITY JT TEN, 510 UNION ST, MILFORD, MI 48381-1683 |
| MARY LOUISE GICKER | 3801 PERSHING CT, GREENSBORO, NC 27408-2917 |
| MARY LOUISE GORDON | FERGUS AVE 7, LEWISTOWN, MT 59457 |
| MARY LOUISE GRAYBUSH | 10 LINDABURY AVE, BERNARDSVILLE, NJ 07924-2020 |
| MARY LOUISE GROVE | 109 MCDAVID LANE, CHARLESTON, WV 25311-9708 |
| MARY LOUISE GROVER | TR MARY LOUISE GROVER REVOCABLE, LIVING, TRUST U/A, DTD 8/3/06, 3632 PARKWAY DR, ROYAL OAK, MI 48073 |
| MARY LOUISE HANLEY | 819 NORTHAMPTON DRIVE, PALO ALTO, CA 94303-3434 |
| MARY LOUISE HARRISON | 573 TRIANON, HOUSTON, TX 77024-4619 |
| MARY LOUISE HELDERLE | 704 KOHLEY RD, LISLE, IL 60532-2737 |
| MARY LOUISE HEMM & | WALTER R HEMM JT TEN, 852 TRIMMER RD, SPENCERPORT, NY 14559-9574 |
| MARY LOUISE HERRICK | 2814 PEAVEY STREET, PORT HURON, MI 48060-6923 |
| MARY LOUISE HETZKE | 303 WHITTIER RD, SPENCERPORT, NY 14559-2220 |
| MARY LOUISE HILL | ROUTE 1 115 OAK HILL DR SW, GRANVILLE, OH 43023-9669 |
| MARY LOUISE HILLS PENROSE | 1121 BOYCE RD 400, PITTSBURGH, PA 15241-3938 |
| MARY LOUISE HUGHES MOON | 7432 BIDWELL RD, JOELTON, TN 37080-8615 |
| MARY LOUISE IANNONE | TR MARY LOUISE IANNONE TRUST, UA 01/25/96, 88 WYKOFF DR, VACAVILLE, CA 95688-3543 |
| MARY LOUISE JOHNSTON & | FRANCIS P JOHNSTON TEN ENT, 16 N DIVISION ST, MOUNT UNION, PA 17066 |
| MARY LOUISE KEMP | 3218 S 500 W, NEW PALESTINE, IN 46163-9709 |
| MARY LOUISE KIRCHHOFF & | CAROL K MACDONALD JT TEN, 4 THISTLEMORE WY, PROVIDENCETOWN, MA 02657-1700 |
| MARY LOUISE KOKOSZKA & | MICHAEL B KOKOSZKA JT TEN, 1659 LUDEAN, HIGHLAND, MI 48356-1752 |
| MARY LOUISE KOLLOCK HENRY | 6255 RIVER SHORE PARKWAY, ATLANTA, GA 30328-3706 |
| MARY LOUISE KUZNER & | RICHARD F KUZNER JT TEN, 19140 BRIARWOOD, CLINTON TWN, MI 48036-2122 |
| MARY LOUISE LANG | 2894 PINERIDGE AVE, CINCINNATI, OH 45208-2818 |
| MARY LOUISE LEE | 467 MARMORA AVE, TAMPA, FL 33606-3821 |
| MARY LOUISE LONG | 6111 W 29TH PL, INDIANAPOLIS, IN 46224-3009 |
| MARY LOUISE M RAWLINGS | 2726 E WASATCH DR 2, SALT LAKE CITY, UT 84108-1931 |
| MARY LOUISE M WALKO & | ANDREW G WALKO, TR WALKO FAM LIVING TRUST, UA 05/24/96, 263 MEADOWVIEW DR, SAGAMORE HILLS, OH 44067-2418 |
| MARY LOUISE MACK | 2897 HARTLAND CENTER RD, COLLINS, OH 44826 |
| MARY LOUISE MARVIN | ATTN MARY LOUISE ZEMBOWER, 200 MOOUNTAIN LAUREL DR, RIDGELEY, WV 26753 |
| MARY LOUISE MC CASLIN | 4112 STATE ROUTE 534, SOUTHINGTON, OH 44470-9704 |
| MARY LOUISE MC LEAN | 24103 DELMONTE DR 437, VALENCIA, CA 91355-3844 |
| MARY LOUISE MEAD | 1 THOMAS RD, BREWSTER, NY 10509-4519 |
| MARY LOUISE MILLENBACH | 1840 FRONTAGE RD UNIT 606, CHERRY HILL, NJ 08034-2203 |
| MARY LOUISE MILLER & | JAMES E BRENDTKE JT TEN, 7210 COACHLIGHT STREET, SARASOTA, FL 34243-5312 |
| MARY LOUISE MORGAN | 4403 FAIRWAY DR, STEUBENVILLE, OH 43953-3305 |
| MARY LOUISE MORROW | 7320 CHARTERCREST DR, FORT WAYNE, IN 46815-5518 |
| MARY LOUISE O'CONNOR | 1743 TROLIST DR, NORTH HUNTINGDON, PA 15642-4452 |
| MARY LOUISE O'CONNOR | 3817 EVESHAM DRIVE, PLANO, TX 75025-3819 |
| MARY LOUISE PEARSON | PO BOX 22474, SANTA FE, NM 87502-2474 |
| MARY LOUISE PEASLEE | 119 MILLER RD, KINGWOOD, WV 26537 |
| MARY LOUISE PENROSE | TR UA 06/14/75 F/B/O MARY, LOUISE PENROSE, 910 WADDINGTON ST, BLOOMFIELD HILLS, MI 48301-2351 |
| MARY LOUISE PERKINS | BOX 21058, BRANDON MANITORA  R7B 3W8,   CANADA |
| MARY LOUISE PITTS | 40 CRESCENT AVE, SCITUATE, MA 02066-4311 |
| MARY LOUISE PRUSIK | 11 BERTRAM AVE, SOUTH AMBOY, NJ 08879-1420 |
| MARY LOUISE REDMOND | 201 WASHINGTON ROAD, LAKE FOREST, IL 60045 |
| MARY LOUISE RILEY | 7608 FRUIT DOVE ST, N LAS VEGAS, NV 89084 |
| MARY LOUISE ROBINSON | 8144 SUSSEX, DETROIT, MI 48228-2289 |
| MARY LOUISE RUSSO | 1379 COUNTRY CLUB RD, WESCOSVILLE, PA 18106-9538 |
| MARY LOUISE SCHULER | TR MARY LOU SCHULER LIVING TRUST, UA 09/27/99, 13455 ST RD 38 EAST, NOBLESVILLE, IN 46060 |
| MARY LOUISE SHADLE | 675 WEATHERLY LANE NW, ATLANTA, GA 30328-3649 |
| MARY LOUISE SHEEHAN | 455 SALEM ST, WILMINGTON, MA 01887-1210 |
| MARY LOUISE SIMS | 3201 STETSON PLACE, ATLANTA, GA 30318-5925 |
| MARY LOUISE SROKA | TR MARY LOUISE SROKA TRUST UA, 37965, 8516 HAWTHORNE AVE, MUNSTER, IN 46321 |
| MARY LOUISE STEVENSON | 204 WESTMINSTER WAY, LINCOLNSHIRE, IL 60069 |
| MARY LOUISE SWANN | 2106 HARDEE RD, KINSTON, NC 28504-1910 |
| MARY LOUISE SZABO | 18265 MILWAUKEE AVENUE, BROOKFIELD, WI 53045-3406 |
| MARY LOUISE TANASOFF & | MAGDA TANASOFF JT TEN, 743 SHERBOURNE DR, DEARBORN HTS, MI 48127 |
| MARY LOUISE TUCKER | 5302 LAURIE LANE, MEMPHIS, TN 38120-2454 |
| MARY LOUISE UHLMAN | BABOOSICK LAKE RD, MERRIMACK, NH 03054 |
| MARY LOUISE UNVERZAGT | 3518 HAZELWOOD AVE, CINCINNATI, OH 45211-5854 |
| MARY LOUISE VALCHAR | 311 S BALD HILL RD, NEW CANAAN, CT 06840-2915 |
| MARY LOUISE VIER | 2103 THEALL RD, RYE, NY 10580-1420 |
| MARY LOUISE WADE | 53 AUTUMN LEA RD, DEPEW, NY 14043-2701 |
| MARY LOUISE WARE | 26 GRANUAILE RD, SOUTHBORO, MA 01772-1448 |

| | |
|---|---|
| MARY LOUISE WASSMANN & | LESTER J WASSMANN JT TEN, 151 S BARRON, BENSENVILLE, IL 60106-2403 |
| MARY LOUISE WELCH | ATTN ROBERT P WELCH, 9 TARA HILL ROAD, TIBURON, CA 94920-1555 |
| MARY LOUISE WRIGHT | BOX 162, SHEPERDSTOWN, WV 25443-0162 |
| MARY LOUISE YOUNG | 916 FIRST ST, VERONA, PA 15147-1443 |
| MARY LOUSIE BOWERS | 14140 US FORD ROAD, FREDERICKSBURG, VA 22407-1953 |
| MARY LOVE SHELLY | 810 SOUTHWEST DR, DAVISON, NC 28036-8922 |
| MARY LOVENTHAL JONES | 4434 TYNE BLVD, NASHVILLE, TN 37215-4550 |
| MARY LU KIRACOFE | 8021 N EL TOVAR PLACE, TUCSON, AZ 85704-3310 |
| MARY LU KITZMILLER | 19300 S SUNNY RIDGE CT, OREGON CITY, OR 97045-9762 |
| MARY LU OBERHART | TR JACK, CHARLES OBERHART U/W CECILIA, MC GEOGHEGAN, 202 GLEN AVE, CRYSTAL LAKE, IL 60014-4427 |
| MARY LU OBERHART | TR, MICHAEL OBERHART U/W CECILIA, MC GEOGHEGAN, 25 W 617 GENEVA RD, WHEATON, IL 60187-2222 |
| MARY LUANNE MORRIS CHAMNESS | AS CUST FOR CATHERINE LUANNE, CHAMNESS U/THE INDIANA, UNIFORM GIFTS TO MINORS ACT, 621 PLEASANT RIDGE ROAD, BLOOMINGTON, IN 47401-4258 |
| MARY LUANNE MORRIS CHAMNESS | CUST CHARLES MORRIS CHAMNESS, U/THE INDIANA U-G-M-A, 621 PLEASANT RIDGE ROAD, BLOOMINGTON, IN 47401-4258 |
| MARY LUCIA LAYMAN | 401 KIRKWOOD CT, LINCOLN, CA 95648 |
| MARY LUCILLE BECKS | 3304 WAYNE AVE, DAYTON, OH 45420 |
| MARY LUCILLE LUDWICK | 308 BAILEY, DUMAS, TX 79029-3422 |
| MARY LUCILLE RUSSELL | 1150 W PRINCE 16C, TUCSON, AZ 85705-3178 |
| MARY LUCILLE SCHABOW | BOX 151, GRESHAM, WI 54128-0151 |
| MARY LUCY KENNEMUR | BOX 517, SULPHUR SPRINGS, TX 75483-0517 |
| MARY LUELLA STRATHDEE | 261 HIGHLAND AVE, OSHAWA ON  L1H 6A7,   CANADA |
| MARY LUMPKIN SPARKS | 2438 CAMPBELL ROAD N W, ALBUQUERQUE, NM 87104-3102 |
| MARY LUNDELL BROWN | TR UA 06/05/90 MARY, LUNDELL BROWN TRUST, 763 SUNNINGDALE, GROSSE PTE WOODS, MI 48236-1627 |
| MARY LYKO | 746 NORTH GREECE, ROCHESTER, NY 14626-1025 |
| MARY LYN JACKSON | 546 VIEW RIDGE DR, EVERETT, WA 98203-1822 |
| MARY LYN S COLBURN & | PHILIP E COLBURN JT TEN, 2 HOMESTEAD RD, PELHAM, NH 03076-2323 |
| MARY LYNCH LINCOLN | 907 WESTOVER RD, WILMINGTON, DE 19807-2980 |
| MARY LYNN A CONTE-LAWE | 77 FAIRVIEW AVE, PORT WASHINGTON, NY 11050-4037 |
| MARY LYNN BREYFOGLE | PO BOX 547, RIVERSIDE, PA 17868 |
| MARY LYNN BRYCE | 190 KILBURN PLACE, SOUTH ORANGE, NJ 07079-2154 |
| MARY LYNN CHEVES | CUST MICHAEL STAMPLEY CHEVES, UGMA, 101 MELLEN RD, NEW BERN, NC 28562 |
| MARY LYNN DANIELS | 315 ORANGEWOOD LN, LARGO, FL 33770-4077 |
| MARY LYNN DISIERE HAWTHORNE | 1 SUGERFOOT LANE, CONROE, TX 77301-1976 |
| MARY LYNN HARRIS | 1415 DURHAM DR, CRAWFORDSVILLE, IN 47933-3511 |
| MARY LYNN JOHNSON | 3004 CROYDON, DENTON, TX 76209-1300 |
| MARY LYNN LEWIS | 326 PAVONIA RD, NOKOMIS, FL 34275 |
| MARY LYNN MC NAMARA | 5314 LIVINGSTON AVE, DALLAS, TX 75209 |
| MARY LYNN MCBROOM | 2003 WOODLAND HILLS, MISSOURI CITY, TX 77489-3097 |
| MARY LYNN MYLLEK | 508 EAGLE BAY DR, OSSINING, NY 10562-2356 |
| MARY LYNN REISERT | 14 ABBY CHASE, JEFFERSONVILLE, IN 47130-9762 |
| MARY LYNN RIDDLE | CHRISTOPHER, 15214 RAINHOLLOW DR, HOUSTON, TX 77070-1329 |
| MARY LYNN SHARAM | 63 NAPPAN DR, LOWER SACKVILLE NS  B4C 2E1,   CANADA |
| MARY LYNN SPARLING | 13321 GARDNER RD, BOX 752, NORTHPORT, MI 49670 |
| MARY LYNN TOMLINSON & AVONDA | KAYE SLOAN & RUTH MASON &, RALPH C SLOAN JR TEN COM, 760 PEYTON ROAD, LEBANON, TN 37087-4903 |
| MARY LYNN TRUEMNER | 1390 S BROWN RD, PIGEON, MI 48755-9529 |
| MARY LYNNE AURILIO | 4 WINDSOR DR, BOW, NH 03304 |
| MARY LYNNE PRICE | RICHARDSON, 438 ALABAMA, CLARKSVILLE, TN 37042-6341 |
| MARY LYSBETH BERGER | 554 KINNEY RD, MEMPHIS, MI 48041-3903 |
| MARY LYTTON DRAPER | 1602 NORTHCREST DRIVE, SILVER SPRINGS, MD 20904-1459 |
| MARY M ALLEN | 6 NORTHGATE DR, BRADFORD, PA 16701-1528 |
| MARY M ANDERSON | 2230 TAYLOR ST, JOLIET, IL 60435-5434 |
| MARY M ANGLE | ATTN GLADYS M FORGETY, 119 FORGETY RD, ANDERSONVILLE, TN 37705-3319 |
| MARY M BADGLEY | 401 MAIN ST, APT 222, KEOKUK, IA 52632 |
| MARY M BAUR | TR REV TRUST, DTD 03/06/87 U/A MARY M BAUR, 4902 BAYSHORE BLVD, TAMPA, FL 33611-3870 |
| MARY M BENDIK | TR U/A, DTD 05/23/94 MARY M BENDIK, TRUST, 326 VILLA LANE, ST CLAIR SHORES, MI 48080-2763 |
| MARY M BIGA | 113 CONNEAUT LAKE ROAD, GREENVILLE, PA 16125-1113 |
| MARY M BILDSTEIN | 3734 HEATHWOOD E, WHITE LAKE, MI 48383-3508 |
| MARY M BOWER & | ROBERT A BOWER TR, UA 03/30/2004, GEORGE F BOWER & DOROTHY L BOWER, TRUST, 1020 CLAREMONT DRIVE, DOWNERS GROVE, IL 60516 |
| MARY M BRADY & | JOHN P BRADY JT TEN, 205 N KEYSTONE ST, BURBANK, CA 91506-2310 |
| MARY M BREWER | 1340 WOODSIDE STREET, SAGINAW, MI 48601-6657 |
| MARY M BRION | 105 WALDEN ST, WEST HARTFORD, CT 06107-1739 |
| MARY M BROADWAY | 4790 DRESDEN COURT, SAGINAW, MI 48601-6665 |
| MARY M BROADWAY & | SCOTT E MATTHEWS JT TEN, 4790 DRESDEN COURT, SAGINAW, MI 48601-6665 |
| MARY M BROWN | 345 FLORAWOOD, WATERFORD, MI 48327-2432 |
| MARY M BROWN | 4209 PINE TREE LANE, LANSING, MI 48911-1156 |
| MARY M BROWN & | DAVID J BROWN JT TEN, 313 GLENVIEW RD, CANFIELD, OH 44406-1047 |
| MARY M BUNKER | 3275 S LAKESHORE RD, HARBOR BEACH, MI 48441-8984 |
| MARY M BUYS | BOX 611, FENTON, MI 48430-0611 |
| MARY M CAMPION | 8 EUGENE BLVD, SOUTH AMBOY, NJ 08879-1971 |
| MARY M CAVANAGH & | M THERESE CAVANAGH &, PHILIP M TEN COM, CAVANAGH & JEROME C CAVANAGH &, E ANGELA BISCHOFF JT TEN, 24975 MEADOW BROOK RD, NOVI, MI 48375-2853 |
| MARY M CAVANAUGH & | MAUREEN C YAUCKOES JT TEN, 137 SHORE LN, FALMOUTH, MA 02540 |

| | |
|---|---|
| MARY M CHREN | 9 MIRAFLORES LANE, TIBURON, CA 94920 |
| MARY M CLARK | 2514 E 4TH ST, ANDERSON, IN 46012-3760 |
| MARY M COMPONO | 621 DOVER RD, OCEANSIDE, NY 11572-1008 |
| MARY M CONWAY | 7608 LUCKY LANE APT 2, NORTH BERGEN, NJ 07047 |
| MARY M CORBETT | APT 123, 1357 WAMPANOAG TRAIL, RIVERSIDE, RI 02915-1027 |
| MARY M CROUCH | 217 WOODHAM, PLAINWEL, MI 49080-1752 |
| MARY M DAVIS | 909 WINTERWOOD DR, MATTHEWS, NC 28105-3809 |
| MARY M DEBETAZ | P O BOX 205, BATCHELOR, LA 70715 |
| MARY M DEPASCALE | 709 CHURCHHILL ROAD, GIRARD, OH 44420-2122 |
| MARY M DEWOLFF & | TED M DEWOLFF JT TEN, 4267 HASLER ROAD, DAVISON, MI 48423-9115 |
| MARY M DICHIARA | 222 CROYDON ROAD, YONKERS, NY 10710-1033 |
| MARY M DINGER | BOX 181, FERN STREET, SAN MATEO, FL 32187-0181 |
| MARY M DOTSON | 1984 ORCHARD PARK DRIVE, OCOEE, FL 32765 |
| MARY M DRAKE | 20059 HEYDEN, DETROIT, MI 48219-2012 |
| MARY M ELLIS | 11232 SPARKS DAVIS RD, KEITHVILLE, LA 71047-8520 |
| MARY M EMLEY | 223 S MAIN ST, GERMANTOWN, OH 45327-1331 |
| MARY M FIEVET | BOX 1010, WASHINGTON, GA 30673-1010 |
| MARY M FITZGERALD & | LEE E FITZGERALD JT TEN, 11 CORBETT LAND, WINSLOW, ME 04901-7635 |
| MARY M FORBES | TR MARY M FORBES TRUST, UA 08/17/95, 180 PINE HOLLOW GREEN, STILLWATER, MN 55082 |
| MARY M FULK | 172 FAIRVIEW DRIVE, ASHLAND, OH 44805 |
| MARY M GARNER | 1546 GALLOWAY AVE, MEMPHIS, TN 38112-4929 |
| MARY M GEARS & | CHARLES C GEARS JT TEN, 306 ECKLEY AVE, EAST PEORIA, IL 61611-2108 |
| MARY M GEORGE | 2030 GRAND AVE, NEW CASTLE, IN 47362-2568 |
| MARY M GONZALES | 722 1/2N HICKORY, OWOSSO, MI 48867 |
| MARY M GOSLYN | BOX 4476, KINGMAN, AZ 86402-4476 |
| MARY M GRACE | 4420 WALNUT RD, BALTIMORE, MD 21227-3504 |
| MARY M GREEN | 7005 SPANISH OAKS DR, N RICHLAND HILLS, TX 76180-3276 |
| MARY M GRIFFIN | 4300 SE 44TH ST, OCALA, FL 34480-8857 |
| MARY M GRIMM | 125 SW 80TH DRIVE, GAINESVILLE, FL 32607 |
| MARY M GUSTAFSON | TR, MARY M GUSTAFSON LIVING TRUST U/A, DTD 03/06/2001, 2691 LINDEN ST, EAST LANSING, MI 48823-3813 |
| MARY M HABIB & | MARY LEE HABIB JT TEN, 56 AZARIAN RD, SALEM, NH 03079-4241 |
| MARY M HABIB & | WILLIAM M HABIB JT TEN, 56 AZARIAN RD, SALEM, NH 03079-4241 |
| MARY M HAMPTON | HC 73 BOX 1000, VANCEBURG, KY 41179-9407 |
| MARY M HANEY | 320 GOODING ST, LOCKPORT, NY 14094-2343 |
| MARY M HANLIN | 440 BROADWAY, SOMERVILLE, MA 02145-2620 |
| MARY M HARMON | 1212 HAMPSHIRE RD, DAYTON, OH 45419-3717 |
| MARY M HART | PO BOX 6236, SAGINAW, MI 48608-6236 |
| MARY M HEAVEY & | THOMAS H HEAVEY JT TEN, 345 E HARRIET AVE, PALISADES PARK, NJ 07657 |
| MARY M HEAVEY & | THOMAS P HEAVEY JT TEN, 345 E HARRIET AVE, PALISADES PARK, NJ 07657 |
| MARY M HEFFERAN | 1214 BOYNTON CT, JANESVILLE, WI 53545-1928 |
| MARY M HIGGINBOTHAN | C/O SAMUEL P HIGGINBOTHAM POA, PO BOX 391, ORANGE, VA 22960 |
| MARY M HIGGINS | 6166 LOCHMORE DR, COMMERCE TWP, MI 48382 |
| MARY M HISSOM | 16485 COWLEY RD, GRAFTON, OH 44044-9209 |
| MARY M HOWARD | 47259 JEFFRY, UTICA, MI 48317-2922 |
| MARY M HRIVNAK | 33837 MAPLERIDGE BLVD, AVON, OH 44011-2419 |
| MARY M HUBBELL | 30998 CHERRY HILL, GARDEN CITY, MI 48135 |
| MARY M HUGHMANIC | 16342 REMORA BLVD, BROOK PARK, OH 44142-2224 |
| MARY M JARRETT | 6469 E 650 N, WILKINSON, IN 46186-9746 |
| MARY M JEFFREY | 12705 W ORANGE GROVE RD, TUSCON, AZ 85743-9330 |
| MARY M JONES | 1522 BUSH RIVER RD, COLUMBIA, SC 29210 |
| MARY M JOSEPH | 2616 FLUSHING RD, FLINT, MI 48504-4704 |
| MARY M JOSEPH & | MARCIA A HEIMBURGER JT TEN, 2616 FLUSHING RD, FLINT, MI 48504-4704 |
| MARY M KERRIGAN | 1901 CREAMERY RD, DE PERE, WI 54115-9492 |
| MARY M KLIMEK & | CHRISTINE N CAVANAUGH JT TEN, 7556 CHATHAM, DETROIT, MI 48239-1091 |
| MARY M KLIMEK & | CYNTHIA A HICKS JT TEN, 7556 CHATHAM, DETROIT, MI 48239-1091 |
| MARY M KLIMEK & | JANET M KLIMEK JT TEN, 7556 CHATHAM, DETROIT, MI 48239-1091 |
| MARY M KLIMEK & | VERONICA R LAPOINTE JT TEN, 7556 CHATHAM, DETROIT, MI 48239-1091 |
| MARY M KLIMEK & | DOLORES M RISER JT TEN, 7556 CHATHAM, DETROIT, MI 48239-1091 |
| MARY M KNIGHT AS | CUSTODIAN FOR TRACY JOHN, KNIGHT U/THE PA UNIFORM, GIFTS TO MINORS ACT, 1625 LYNN AVE, TURTLE CREEK, PA 15145-1726 |
| MARY M KREAMER | 295 LAKE DRIVE, BOX 345, LAKE HARMONY, PA 18624 |
| MARY M KRIMMEL & | JOHN R KRIMMEL JT TEN, 67 N CANAL DR, PALM HARBOR, FL 34684 |
| MARY M KUNZ | 742 E WOODLAWN AVE, SAN ANTONIO, TX 78212-3134 |
| MARY M LITZENBERGER | 334 VIXEN BLVD, GOOSE CREEK, SC 29445-2714 |
| MARY M LLOYD | 655 CONSTELLATION SQUARE SE SUITE C, LEESBURG, VA 20175-4090 |
| MARY M LONGPRE | 2716 BAYSHORE DR, NEWPORT BEACH, CA 92663-5611 |
| MARY M LOUIS | 14428 ALPENA DR, STERLING HEIGHTS, MI 48313-4306 |
| MARY M MACLEAN | 221 WESTBOURNE DR, BLOOMFIELD HILLS, MI 48301-3446 |
| MARY M MADDEN | 6138 N KEDVALE AVE, CHICAGO, IL 60646-5208 |
| MARY M MARCHIO | 923 VALLEY LANE, LOCKPORT, IL 60441-3776 |
| MARY M MARSHALL | 425 E 7TH ST, MC DONALD, OH 44437-1815 |
| MARY M MC GEE | 6233 EAST POTTER ROAD, DAVISON, MI 48423 |
| MARY M MC KENZIE | 9 BELLEWOOD DR, HATTIESBURG, MS 39402-2008 |
| MARY M MCDONALD | 81 MAGNOLIA AVE, JERSEY CITY, NJ 07306-1813 |

| | |
|---|---|
| MARY M MCDOWELL & | WILLIAM R MCDOWEL &, MARYANN G WILLIAMSON JT TEN, 13313 PRINCE JAMES DR, CHESTERFIELD, VA 23832 |
| MARY M MCKEON | 32600 COLONYHILL, FRANKLIN, MI 48025-1016 |
| MARY M MELTON | 1905 TIMBERLY RD W, MOBILE, AL 36609-3556 |
| MARY M MEYERS | 5118 SCHUYLKILL ST, COLUMBUS, OH 43220-2551 |
| MARY M MILLER & | WILLIAM P MILLER JT TEN, 135 GOLD PAN CT, JACKSON, CA 95642-2612 |
| MARY M MITMAN & | ROBERT D MITMAN II JT TEN, 3170 MILLSBORO RD E, MANSFIELD, OH 44903-8781 |
| MARY M MOEBIUS | 3374 BLOCKER DR, KETTERING, OH 45420-1014 |
| MARY M MORRISON | 46 BITTERSWEET DRIVE, GLEN MILLS, PA 19342-1318 |
| MARY M MURPHY | 109 CATALPA, BIRMINGHAM, MI 48009-1712 |
| MARY M MYSZKIEWICZ | 65 NEW AMSTERDAM AVE, BUFFALO, NY 14216-3307 |
| MARY M NELLI | TR MARY M NELLI TRUST, UA 5/14/98, 6274 W US HIGHWAY 2, MANISTIQUE, MI 49854 |
| MARY M NESBITT | APT C-3, 37434 HIXFORD PLACE, WESTLAND, MI 48185-3361 |
| MARY M NICHOLAS | 37428 CETACCA LANE, KENAI, AK 99611-8779 |
| MARY M NORDAN | TR MARY M NORDAN TRUST, UA 07/27/95, 515 FOREST, FAYETTEVILLE, AR 72701-3417 |
| MARY M OBER | 8580 GWILADA DRIVE, CINCINNATI, OH 45236-1538 |
| MARY M OELRICH & | PAUL S OELRICH JT TEN, 15711 MYRTLE AVE, TUSTIN, CA 92780-5019 |
| MARY M ONEILL | 2874 EAST 194 ST, BRONX, NY 10461-4459 |
| MARY M ORWIG | 828 SEVENTH ST S W, WARREN, OH 44485-4063 |
| MARY M OWENS | 730 PARK VIEW, CLIO, MI 48420 |
| MARY M PATTERSON | TR UA 09/15/03, THE MARY M PATTERSON REVOCABLE TRUS, 119 VISTA DEL CAMPO, LOS GATOS, CA 95030 |
| MARY M PLANCK & | WILLIAM E PLANCK JT TEN, 11111 INDIAN LAKE DR E, VICKSBURG, MI 49097-9320 |
| MARY M RAMSEY | 9802 S 150 W, BUNKER HILL, IN 46914-9518 |
| MARY M REEVE | 101 101ST AVE SE, APT 402A, BELLEVUE, WA 98004-5310 |
| MARY M REILLY | 3314 POST VIEW DR, O FALLON, MO 63366-7054 |
| MARY M RINK | 9800 WILLOW LANE, CONCORD, OH 44060-6647 |
| MARY M RUSSELL | 1400A BLACKSMILL RD, ROCKVILLE, IN 47872-1019 |
| MARY M SAMPSON | 7434 LIBERTYWOOD LN, CENTERVILLE, OH 45459 |
| MARY M SCHALLHORN | 2544 CHAMBERS STORE RD, MICHIE, TN 38357-5304 |
| MARY M SCHAR | 6406 LANDFALL DR, MADISON, WI 53705-4311 |
| MARY M SCHULTZ & | VALERIE A SCHULTZ JT TEN, 1208 MARSEILLE CT, ROCHESTER HILLS, MI 48307-3035 |
| MARY M SEAVER | 29 PARKSIDE TRL, BALLSTON LAKE, NY 12019-1634 |
| MARY M SHUTTLEWORTH | 7873 CLEARWATER COVE DR, INDIANAPOLIS, IN 46240-4909 |
| MARY M SIERZEGA & | RONALD J SIERZEGA JT TEN, 3846 BRUNNER CT, WHITEHALL, PA 18052-3370 |
| MARY M SIMMONS | 494 MANSE LANE, ROCHESTER, NY 14625-1112 |
| MARY M SIMPSON | 5940 BUNCOMB PUNCHEON ROAD, EUBANK, KY 42567 |
| MARY M SMITH | 1107 N MORRISON ST, KOKOMO, IN 46901-2763 |
| MARY M SORIANO | 213 NEPTUNE DRIVE, GROTON, CT 06340-5416 |
| MARY M SPROCKETT | 416 COOLIDGE DRIVE, HERMITAGE, PA 16148-9317 |
| MARY M STANTON & | MARYANN T STANTON JT TEN, 9626 KINGUSSLE LN, RICHMOND, VA 23236-1621 |
| MARY M STOPA | 435 N 4TH ST, LEWISTON, NY 14092-1243 |
| MARY M STRAYER | ATTN MARY STRAYER RUSSEL, 101 BAYVIEW RIDGE, NORTH YORK ON  M2L 1E3,   CANADA |
| MARY M SUTPHIN | 4321 RURIK DRIVE, HOWELL, MI 48843-9411 |
| MARY M SWANSON | 6463 S FORDNEY RD, ST CHARLES, MI 48655-9765 |
| MARY M SWARTZ | 3227 AINWICK RD, COLUMBUS, OH 43221-1801 |
| MARY M TARZINSKI | 317 HICKORY ST, APT 1, DAYTON, OH 45410-1266 |
| MARY M THOMPSON | 4717 N COUNTY RD 500 E, PITTSBORO, IN 46167 |
| MARY M TOWELL | BOX 326, TEMECULA, CA 92593-0326 |
| MARY M TURDO | 12273 W SUNSET LN, GREENFIELD, WI 53228-2496 |
| MARY M TURDO | 12273 W SUNSET LN, GREENFIELD, WI 53228-2496 |
| MARY M TUTHILL | 18 CLOVER CIRCLE, CHAMBERSBURG, PA 17201-1344 |
| MARY M UGGEN | ONE E SCOTT UNIT 704, CHICAGO, IL 60610-5243 |
| MARY M VAUGHAN | 6316 36TH ST, MARYSVILLE, WA 98270 |
| MARY M VOIGT | 1401 N HIGHLAND AVE, PITTSBURGH, PA 15206-1161 |
| MARY M WADE | 3100 DEANS CT, CHESAPEAKE, VA 23321-4500 |
| MARY M WALCZAK | 105 BERNADETTE TERRACE, WEST SENECA, NY 14224 |
| MARY M WALTER | TR UA 11/13/02 MARY M WALTER TRUST, 412 GLYNDON ST NE, VIENNA, VA 22180 |
| MARY M WARTKO | 183 PARKHURST BLVD, TONAWANDA, NY 14223-2859 |
| MARY M WASHKO | 1000 SOMERSET AVENUE, WINDBER, PA 15963-1547 |
| MARY M WATKINS | TR U/A WITH MARY M WATKINS 7/7/75, 2751 REGENCY OAKS BLVD M201, CLEARWATER, FL 33759-1538 |
| MARY M WAWIERNIA | 1488 GRANDLEDGE HIGHWAY, MULLIKEN, MI 48861-9764 |
| MARY M WEHLING & | MARTIN P WEHLING JT TEN, 2201 COUNTY ROAD 156, GRANGER, TX 76530-5005 |
| MARY M WERNER | 4307 CRESTVIEW RD, HARRISBURG, PA 17112-2006 |
| MARY M WOZNIAK | TR WOZNIAK TRUST UA 02/26/98, 467 FAIROAKS BLVD, MANSFIELD, OH 44907-2720 |
| MARY M ZAHA | 4225 MORGAN ROAD, ORION, MI 48359-1919 |
| MARY M ZASTROW | CUST, LAWRENCE RICHARD ZASTROW, U/THE WISC UNIFORM GIFTS TO, MINORS ACT, 4718 ADDISON DR, CHARLOTTE, NC 28211-3058 |
| MARY M ZAVATSKY | 4404 S HILLS DR, CLEVELAND, OH 44109-3644 |
| MARY M ZEBROWSKI | 7527 S RIVER RD, MARINE CITY, MI 48039-3336 |
| MARY M ZINKANN | 2 DEER HILL ROAD, ASBURY, NJ 08802-1311 |
| MARY M ZIOMEK | 21LONE OAK BD, WOLCOTT, CT 06716 |
| MARY M ZUWALA | 3364 N BELSAY RD, FLINT M, FLINT, MI 48506-2010 |
| MARY MADDEN PETERS | 2410 GLADLANE DR, MONTGOMERY, AL 36111-3017 |
| MARY MAE R HALE | TR REVOCABLE TRUST 04/06/89, U/A MARY MAE R HALE, 355 S RUSH ST, PENTWATER, MI 49449-9438 |
| MARY MAGDALENE HERMANN | 4602 LANGSHIRE RD, BALDWIN, MD 21013-9753 |

| | |
|---|---|
| MARY MAGDALINE HRIVNAK & | JAMES SCOTT HRIVNAK JT TEN, 33837 MAPLERIDGE BLVD, AVON, OH 44011 |
| MARY MAGNAN BARON | 653 HOPE FURNACE RD, HOPE, RI 02831-1505 |
| MARY MAGNIER | 1043 CHESTNUT HILL CIR SW, MARIETTA, GA 30064-4607 |
| MARY MAISTO | 1810 OUTLOOK DR, VERONA, PA 15147-1909 |
| MARY MALCOLM LEYDORF | 75 MAJORCA DR, RANCHO MIRAGE, CA 92270-3826 |
| MARY MALONEY & | JOHN C MALONEY JT TEN, 31 STARK ST, WILKES BARRE, PA 18702-3409 |
| MARY MANDEVILLE WILLETTS | 990 SEVEN LAKES N, WEST END, NC 27376-9752 |
| MARY MANELIS | CUST JACLYN MANELIS, UGMA NY, 101 IMAGES WAY, ROCHESTER, NY 14626-4708 |
| MARY MANELIS | CUST MATTHEW MANELIS, UGMA NY, 101 IMAGES WAY, ROCHESTER, NY 14626-4708 |
| MARY MANLEY | 3127 MORRISON, SIOUX CITY, IA 51104-2415 |
| MARY MANLY DAWSON | 243 QUEENSWAY DRIVE, LEXINGTON, KY 40502-1625 |
| MARY MARBELLA RILEY | 1201 MAPLEWOOD DR, KOKOMO, IN 46902-3141 |
| MARY MARGARET ALLEN & | EMERY J ALLEN JR TEN ENT, 6 NORTH GATE DR, BRADFORD, PA 16701-1528 |
| MARY MARGARET ALTICE | 206 GRAND BOULEVARD, MOBILE, AL 36607-3015 |
| MARY MARGARET B DUNCAN | 34499 LYTLE RD, FARMINGTON HILLS, MI 48335-4051 |
| MARY MARGARET BERK MORTUS | 9387 HUNTINGTON PARK DR, STRONGSVILLE, OH 44136-2503 |
| MARY MARGARET CALK | 1419 WYLIE STREET, CAMDEN, SC 29020 |
| MARY MARGARET CROMB | TR, U-A-W MARY MARGARET CROMB &, SETTLOR DTD 06/28/85, 3007 WEST 67TH STREET, SHAWNEE MISSION, KS 66208-1842 |
| MARY MARGARET DEAN | C/O SERRA, 2345 CREST RD, BIRMINGHAM, AL 35223-1017 |
| MARY MARGARET DICHAIRA | 222 CROYDON RD, YONKERS, NY 10710-1033 |
| MARY MARGARET DOIDGE | 3553 MARINA VIEW POINT, MUSKEGON, MI 49441 |
| MARY MARGARET FOREMAN | 238 CLARANNA AVE, DAYTON, OH 45419-1736 |
| MARY MARGARET HILDEBRAND | 330 GRANT ST, TROY, OH 45373-3120 |
| MARY MARGARET HODGE | 77 INDIAN MEMORIAL DR, SOUTH YARMOUTH, MA 02664 |
| MARY MARGARET HOFFMAN | TR U/A, FOR THOMAS J HOFFMAN III, 2117 BROADWAY, PADUCAH, KY 42001-7109 |
| MARY MARGARET IADENAIA | 2602 W PRATO WAY, TUCSON, AZ 85741-2543 |
| MARY MARGARET JAMES | 213 PINEWOOD CIRCLE, PLYMOUTH, MI 48170-1888 |
| MARY MARGARET JARNAGIN | 743 OXFORD DR, BOX 8461, HUNTINGTON, WV 25705-3837 |
| MARY MARGARET KELLY & | KATHLEEN L KELLY JT TEN, 91 MAIN RD, BOX 1137, WESTPORT, MA 02790-4202 |
| MARY MARGARET KELLY & | ELIZABETH M KELLY JT TEN, 91 MAIN RD, BOX 1137, WESTPORT, MA 02790-4202 |
| MARY MARGARET KELLY & | JOHN B KELLY JR JT TEN, 91 MAIN RD, BOX 1137, WESTPORT, MA 02790-4202 |
| MARY MARGARET KELLY & | MARGARET M SILVA JT TEN, 91 MAIN RD, BOX 1137, WESTPORT, MA 02790-4202 |
| MARY MARGARET KING STERRETT | 159 GLENFIELD DR, PITTSBURGH, PA 15235-1969 |
| MARY MARGARET KUTSCHE | PO BOX 853, MIMS, FL 32754-0853 |
| MARY MARGARET LAWRENCE | 7875 OLD MILL RD, GATES MILLS, OH 44040 |
| MARY MARGARET MC LAUGHLIN | 11 BEACH ST, NORTH HAVEN, CT 06473-3319 |
| MARY MARGARET MUNRO | C/O MUNRO-KAFARSKI, 2345 HIDDEN PINE DRIVE, TROY, MI 48098-4135 |
| MARY MARGARET MURRAY | P O BOX 460, SHEPHERDSVLLE, KY 40165 |
| MARY MARGARET NAGLE | 76-27-171ST ST, FLUSHING, NY 11366-1418 |
| MARY MARGARET OPITZ | 1600 OHIO AVE, HELENA, MT 59601-5431 |
| MARY MARGARET PANKRATZ | 328 JOHNSON STREET, VALDERS, WI 54245-9630 |
| MARY MARGARET PECK | 3628 N OXFORD ST, INDIANAPOLIS, IN 46218-1250 |
| MARY MARGARET SOBIECHOWSKI & | LINDA M SHRUM JT TEN, 40635 RINALDI DR, STERLING HEIGHTS, MI 48313 |
| MARY MARGARET STANDARD | 3265 PRINCIPIA AVE, SAINT CHARLES, MO 63301-5722 |
| MARY MARGARET TURNER | 23 SWAN DRIVE, MASSAPEQUA, NY 11758-7930 |
| MARY MARGARET TUTTLE | 1040 CRESCENT DR, KING, NC 27021-7800 |
| MARY MARGARET WESTON | 7505 NORTH 200 EAST, ALEXANDRIA, IN 46001-8728 |
| MARY MARGARET WOOD | 410 HAMMOND ST, BANGOR, ME 04401-4647 |
| MARY MARGUERITE PETERS OLT & | KURTIS, OLT TRS MARY MARGUERITE PETERS OLT, LIVING TRUST U/A DTD 9/30/02, 414 CRAFTSBURY CT, KETTERING, OH 45440 |
| MARY MARJORIE HUMER | 820 ADAMS STREET, OTTAWA, IL 61350-4308 |
| MARY MARSHALL TALKINGTON | 1356 N ORANGE GROVE AVE, HOLLYWOOD, CA 90046-4711 |
| MARY MARSLAND | 25 RIVERVIEW BLVD, ST CATHARINES ON  L2T 3L5,   CANADA |
| MARY MARTHA BALLARD | 3 CHILTON RD, CHESTER, NJ 07930-3106 |
| MARY MARTHA DUNLAY | 979 YARROW, HOWELL, MI 48843 |
| MARY MARTHA GIRTON | 3395 UPPER TUG FORK ROAD, ALEXANDRIA, KY 41001-9206 |
| MARY MARTHA HANCOCK | TR, REVOCABLE LIVING TRUST DTD, 10/14/88 U/A F/B/O MARY, MARTHA HANCOCK, 3622 WOODGLEN WAY, ANDERSON, IN 46011-1675 |
| MARY MARTHA HOFFMAN | 2645 E SOUTHERN AVE, A699, TEMPE, AZ 85282 |
| MARY MARTHA MISITA | 177 UXBRIDGE, CHERRY HILL, NJ 08034-3728 |
| MARY MARTHA RABE | 320 LITTLE MISS MUFFIT LANE, KEY LARGO, FL 33037-3909 |
| MARY MARTHA REPLOGLE | BOX 82, BROOKSIDE, NJ 07926-0082 |
| MARY MARTIN HILL FOYE | 513 LADFORD LN, HIGH POINT, NC 27265-2852 |
| MARY MASTERS CARRELL | 2319 SHADY LANE, ANDERSON, IN 46011-2811 |
| MARY MASTERSON MC | DONOUGH, 9 PURITAN RD, BUZZARDS BAY, MA 02532-2992 |
| MARY MATLOCK | 27 WILLOW DR, NEW WILMINGTON, PA 16142-1835 |
| MARY MATTHEWS COHEN | CUSTODIAN KELLY ANN COHEN, UNDER CA UNIF TRANSFERS TO, MINORS ACT, 40 RANDOLPH RD, NEWPORT NEWS, VA 23601 |
| MARY MATUSEK MARTIN | 46 HEMLOCK DR, SLEEPY HOLLOW, NY 10591-1025 |
| MARY MAUD MILLER | ATTN MARY MAUD MILLER HULES, 4054 DELGATE COVE, MEMPHIS, TN 38125-2718 |
| MARY MAUREEN CAHILL | TR, CAHILL REVOCABLE LIVING TRUST U/A, DTD 11/11/92, 3154 WALNUT AVE, DEARBORN, MI 48124-4323 |
| MARY MAXYMILLIAN | 140 ANN DR, PITTSFIELD, MA 01201-8406 |
| MARY MAY | 1401 NW 3RD WAY, POMPANO BEACH, FL 33060 |
| MARY MAY BURKHARDT | 2850 FOXWOOD COURT, MIAMISBURG, OH 45342-4435 |
| MARY MAYORANA TOD | JANICE HARTMAYER, SUBJECT TO STA TOD RULES, 77 THEODORE DR, CORAM, NY 11731 |
| MARY MAYORANA TOD | MARILYN PUNGER, SUBJECT TO STA TOD RULES, 77 THEODORE DR, CORAM, NY 11731 |

| | |
|---|---|
| MARY MC DONALD | 2761 TERESITA STREET, SAN DIEGO, CA 92104-5254 |
| MARY MC ELMOYLE | 301 W 10TH ST, JIM THORPE, PA 18229-1728 |
| MARY MC ELWAIN BLACK | 1146 WOODLAND WY, HAGERSTOWN, MD 21742-3264 |
| MARY MC GRAIL | 54 BEAVERBROOK PARKWAY, WORCESTER, MA 01603-3202 |
| MARY MC GRATH | BOX 206, BRIGHTS GROVEONTARIO N0N 1C0,   CANADA |
| MARY MC GRATH | CUST MISS, MARGARET M MC GRATH UGMA NY, 420 COLLEGE AVE, STATEN ISLAND, NY 10314-2658 |
| MARY MC GRATH & | EDWARD MC GRATH JT TEN, 299 MOUNT SINAI-CORAM ROAD, MOUNT SINAI, NY 11766-2928 |
| MARY MC GURK | 7 MACARTHUR BLVD N 305, WESTMONT, NJ 08108-3606 |
| MARY MC HUGH | 920 TURNER AVE, DREXEL HILL, PA 19026-1728 |
| MARY MC INTOSH | 3081 FARMERSVILLE W ALEX RD, FARMERSVILLE, OH 45325-8212 |
| MARY MC KNIGHT QUINLAN | CUST DAVID G QUINLAN UGMA CA, 353 FRANKLIN ST, SAN MATEO, CA 94402-2270 |
| MARY MC KNIGHT QUINLAN | CUST THOMAS MC KNIGHT QUINLAN, UGMA CA, 353 FRANKLIN ST, SAN MATEO, CA 94402-2270 |
| MARY MC LEMORE THORMAN | 122 LAURELWOOD DR, PIKE ROAD, AL 36064-2213 |
| MARY MC NAMEE & | LAURA MC NAMEE JT TEN, 544 S HEILBRON DR, MEDIA, PA 19063-4500 |
| MARY MC NAMEE GREGG | 1257 NILES AV, SAINT PAUL, MN 55116-1658 |
| MARY MC NEILL MOORE | 1330 INDIA HOOK ROAD APT 307, ROCK HILL, SC 29732 |
| MARY MC PHERSON | 10 DRUM LANE, STAMFORD, CT 06902 |
| MARY MC SORLEY BARTELS | 700 OCEAN AVE, UNIT 339, SPRING LAKE, NJ 07762-3503 |
| MARY MCCLURE BROWN | 380 CRAIG CRT, DEERFIELD, IL 60015-4602 |
| MARY MCCORMAC TREADWAY | 1217 MAY ST, ALBEMARLE, NC 28001-4726 |
| MARY MCGRAW | 908 C OTTONWOOD, KOKOMO, IN 46901 |
| MARY MCGREAL | 10 HARVEY LN 1, MALVERN, PA 19355-2908 |
| MARY MCINERNEY CYBULSKI | 10872 MEADOWLAND DR, OAKTON, VA 22124-1410 |
| MARY MCINTOSH BASSETT | 303 W DEXTER, COLLEGE STATION, TX 77840-2973 |
| MARY MCLENNAN | 2225 PRESCOTT DR, TROY, MI 48083 |
| MARY MCN CALLAGY | CUST CATHERINE S CLAGGY UGMA NY, ALTHEA LANE, DARIEN, CT 06820 |
| MARY MCWILLIAMS & JOHN B | MCWILLIAMS & DAVID M MCWILLIAMS &, PATRICIA A JONES & MAUREEN F, SOENS JT TEN, 454 ROMEO RD APT 212, ROCHESTER, MI 48307-1669 |
| MARY MEADEN | 1037 WHITE HORSE TRL, HINCKLEY, OH 44233-9331 |
| MARY MEDEMA | 1963 KREGEL, MUSKEGON, MI 49442-5434 |
| MARY MELLANO | BOX 118, SANDLUIS REY, CA 92068-0118 |
| MARY MERCURIO | LAKE SIMOND RD BOX 43, TUPPER LAKE, NY 12986 |
| MARY MERGY | 405 SOUTH D STREET, HAMILTON, OH 45013-3332 |
| MARY MERKEL & | MISS MARILYN MERKEL JT TEN, 200 MARKET ST, TILTONSVILLE, OH 43963-1066 |
| MARY MERRITT WINSTEAD | 7891 BOSTON RD, ROXBORO, NC 27573-7566 |
| MARY METALLO | 19518 S NICHOLAS AVE, CERRETOS, CA 90703-7431 |
| MARY METHNER | 2833 MANN ROAD, WATERFORD, MI 48329-2336 |
| MARY MICHAEL CONN & | RICHARD A CONN JT TEN, PO BOX 970, LAKESIDE, AZ 85929 |
| MARY MICHEL | 1578 ELMORE AVE, COLUMBUS, OH 43224-2835 |
| MARY MIEL & | BARBARA SEBELL JT TEN, 30005 BARBARY COURT, WARREN, MI 48093-3071 |
| MARY MIGAS | 1525 FIRST ST, BETHLEHEM, PA 18020-6403 |
| MARY MIHALAKOS | APT 12-B, 410 E 6TH ST, N Y, NY 10009-6413 |
| MARY MILES DUMONT | 31 CONSTITUTION HL W, PRINCETON, NJ 08540-6753 |
| MARY MILLER | 112 43RD ST BLVD NE, BRADENTON, FL 34208-5451 |
| MARY MILLER | 606 DORWOOD PARK, RANSOMVILLE, NY 14131-9671 |
| MARY MILLER | TR, WALTER L MILLER & MARY MILLER, REV LIVING TRUST UA 06/08/92, 425 ALICE, SAGINAW, MI 48602-2782 |
| MARY MILTON CLOSE | 5904 DEVONSHIRE DR, BETHESDA, MD 20816-3416 |
| MARY MIRA MUELLER | 5118 SAGINAW, COLEMAN, MI 48618 |
| MARY MITCHELL | 16558 INDIANA ST, DETROIT, MI 48221-2904 |
| MARY MITCHELL DODD | 76 HOMESTEAD HILLS, AFTON, VA 22920-2719 |
| MARY MITSHKUN | 3806 WROXTON DR, FLINT, MI 48532-2876 |
| MARY MOCHTAK | 18KENNETH PLACE, CLARK, NJ 07066 |
| MARY MOLASKI & | DAVID E MOLASKI &, GARY J MOLASKI JT TEN, 194 SUNSET DR, HOUGHTON LAKE, MI 48629 |
| MARY MOLLOY TOD | BRIAN P MOLLOY & ANGELA M, LASTOMIRSKY & LYNN M GENNA, 23018 LAMBRECHT, EASTPOINTE, MI 48021-1865 |
| MARY MONTAGUE JONES | STEPHENS, 116 LONGWOOD DRIVE, NEWPORT NEWS, VA 23606-3604 |
| MARY MONTGOMERY BUCKPITT | 2807 CORONA DRIVE, DAVIS, CA 95616-0115 |
| MARY MONTGOMERY MOORE & | THOMAS EUGENE MOORE JT TEN, 1900 CANYON CT, DENTON, TX 76205-7582 |
| MARY MOODY HARSHBARGER | 29250 US 19 N 7 DORAL, CLEARWATER, FL 33761 |
| MARY MOORE MASON | 204 JUMP MT RD, ROCKBRIDGE BATHS, VA 24473 |
| MARY MOORE TINNIN RAYBORN | 3738 RUE D'ORLEANS, BATON ROUGE, LA 70810 |
| MARY MORRA | 2138 31 STREET SEC D, ASTORIA, NY 11105-2661 |
| MARY MORRISON EXNER | 2 WAVERLY CT, ALAMO, CA 94507-2233 |
| MARY MOSCHELLA & | PETER SALVITTI JT TEN, 11 TUTTLE ST, REVERE, MA 02151-2415 |
| MARY MOTCHKAVITZ | 955 LENEVE PL, EL CERRITO, CA 94530-2749 |
| MARY MOULT WALKER | 261 EAST RD, ALFORD, MA 01266-9730 |
| MARY MULE | 178 FULTON AVE, FAIRVIEW, NJ 07022-1742 |
| MARY MULLIN MALONEY & | JOHN C MALONEY TEN ENT, 31 STARK ST, WILKES-BARRE, PA 18702-3409 |
| MARY MURPHY | 12504 ASKEW, GRANDVIEW, MO 64030-1516 |
| MARY MURPHY & | EILEEN R MCDOW JT TEN, 1030 RARITAN ROAD, CRANFORD, NJ 07016-3362 |
| MARY MUTTERSBAUGH | TR UA 09/27/82 MARY E, MUTTERSBAUGH REVOCABLE, LIVING TRUST, 2736 MARIAN DR, BONIFAY, FL 32425 |
| MARY MYFANWY ODONNELL | 3147 BEL AIR DRIVE, PITTSBURGH, PA 15227-1001 |
| MARY N BACHO | 106 LAMIE DR, LADSON, SC 29456-5411 |
| MARY N BAGLEY | 4086 CHESTNUT DRIVE, FLOWERY BR, GA 30542 |

| | |
|---|---|
| MARY N BROWN | 114 CHATEAU ROAD, DURHAM, NC 27704-1432 |
| MARY N BROWN & | JAMES H BROWN JT TEN, 114 CHATEAU ROAD, DURHAM, NC 27704-1432 |
| MARY N C STEBBINS | 415 MORAN RD, GROSSE POINTE, MI 48236-3212 |
| MARY N FOREE | 7 HARKNESS BROOK LN B, ROCKPORT, ME 04856-5965 |
| MARY N FRANGOS | 306 GOLDIE ROAD, YOUNGSTOWN, OH 44505-1950 |
| MARY N GEBERT | 2948 BUENA VISTA ST, BURBANK, CA 91504-1714 |
| MARY N GIDDINGS | 7964 ANDERSON N E, WARREN, OH 44484-1529 |
| MARY N KOAH | 6035 S TRANSIT RD LOT 203, LOCKPORT, NY 14094-7103 |
| MARY N LOUD | 27 FOREST FALLS DR, APT 101, YARMOUTH, ME 04096-6973 |
| MARY N LUCIANO | 77 OLIVER RD, PARAMUS, NJ 07652-3704 |
| MARY N MUNROE | 9025 BRONSON DRIVE, POTOMAC, MD 20854-4607 |
| MARY N PARSONS & | JAMES R PARSONS SR JT TEN, 4138 CO RD 14, UNION SPRINGS, AL 36089-4338 |
| MARY N POPE | 1205 PADEN DRIVE, EAST GADSDEN, AL 35903-3135 |
| MARY N RAINERO | CUST CHARLES J RAINERO JR, U/THE VA UNIFORM GIFTS TO, MINORS ACT, 511 CROWFIELD LN, MT PLEASANT, SC 29464-6203 |
| MARY N ROHMER & | LISA ANN JESSOP JT TEN, 87 BONNIE BRIDGE CI 26000, MYRTLE BEACH, SC 29579-8230 |
| MARY N SOLOMON | TR U/A, PO BOX 7360, MONROE, LA 71211-7360 |
| MARY N SORNBERGER | TR MARY N SORNBERGER TRUST, UA 11/17/98, 298 COL JOHN GARDINER RD, NARRAGANSETT, RI 02882 |
| MARY N VALENTINE | 3922 MELINDA ST, SHREVEPORT, LA 71109-5034 |
| MARY N WADE | 15301 WALLBROOK CRT UNIT 1-C, SILVER SPRINGS, MD 20906-1457 |
| MARY N WOFFORD | 208 CLUB MEADOWS CT, SPARTANBURG, SC 29302-4217 |
| MARY NACCHIO | 1618 MEISTER STREET, PISCATAWAY, NJ 08854-1663 |
| MARY NAJARIAN | CUST, ARA NAJARIAN UGMA OH, 2030 EL ARBOLITA DR, GLENDALE, CA 91208-1806 |
| MARY NAKULAK | 129 IRVING PLACE, RUTHERFORD, NJ 07070-1608 |
| MARY NANCY DISHER BAIRD | 1913 NASHVILLE RD, BOWLING GREEN, KY 42101-3844 |
| MARY NANCY IZZO THERESA E | IZZO ROSE IZZO FLAHERTY &, ROY J IZZO TR U/W PASQUALE A, IZZO, 5300 NORTHERN BLVD, BROOKVILLE, NY 11545-2722 |
| MARY NASH | 405 WASHINGTON RD, SAYREVILLE, NJ 08872-1943 |
| MARY NEALE BERKAW | 950 TRAVELERS BLVD APT D 4, SUMMERVILLE, SC 29485-8937 |
| MARY NEILL CATRON | 1192 CH RANKIN RD, WHITE PINE, TN 37890-4027 |
| MARY NELL COOPER | 30 PERSHING AVE, RIDGEWOOD, NJ 07450-3909 |
| MARY NELL DAVISON SOLOMON | USUFRUCTUARY CLARENCE RAY, SOLOMON JR NAKED OWNER, BOX 7360, MONROE, LA 71211-7360 |
| MARY NELL LEGG | TR MARY NELL LEGG FAM TRUST, UA 03/04/94, 2317 IRLO DR, KISSIMMEE, FL 34741-2124 |
| MARY NELSON | 509 BROADWAY ST S, STILLWATER, MN 55082-5140 |
| MARY NERWIN | 6 DEXTER DR, ROCHESTER, NY 14612 |
| MARY NEWCOMER | 9 BURNHAM ST, GREENHILLS, OH 45218-1319 |
| MARY NEYHUS | TR MARY LARO TESTAMENTARY UA, 34484, ANNA YANES, 306 HIGHLAND ST, DEDHAM, MA 02026 |
| MARY NEYHUS | TR MARY LARO TESTAMENTARY TRUST UA, 34484, ANNA YANES, 306 HIGHLAND ST, DEDHAM, MA 02026-5832 |
| MARY NILSSON | 300 PAULINE PL, WATERLOO, IA 50701-4036 |
| MARY NOBLE KLOTZ | 3 WENTWORTH LANE, DERRY, NH 03038-3727 |
| MARY NOEL KNIPP | 8707 CHEROKEE TRAIL, CROSSVILLE, TN 38572-6215 |
| MARY NOLA MCCREA | 1221 MURRAY AVE, TIFTON, GA 31794-3330 |
| MARY NORFLEET SIZEMORE | 6461 GARBER RD, DAYTON, OH 45415-2014 |
| MARY NORTHWOOD HALL | 200 TRADE ST APT B203, TARBORO, NC 27886-5098 |
| MARY NUTTELL | TR 04/12/00, SYLVIA M BAGGALEY, FAMILY REV TRUST, 32110 N 73RD PL, SCOTTSDALE, AZ 85266 |
| MARY O BEASLEY | 2700 GAINFORD CIRCLE, RICHMOND, VA 23234-5028 |
| MARY O CHACKO | 1082 HILLTOP MANSION, YUKON, OK 73099-2126 |
| MARY O CHICK | 1820 RIDGELAWN, YOUNGSTOWN, OH 44509-2114 |
| MARY O DEAVER | TR U/A DTD, 06/07/94 MARY O DEAVER, REVOCABLE TRUST, 212 OLIPHANT AVE, NORMAN, OK 73026-3701 |
| MARY O ETCHELLS & | E WIDMER ETCHELLS JT TEN, 7760 BLOOMFIELD RD, EASTON, MD 21601-7508 |
| MARY O HOLLAND | TR U/A, DTD 02/28/73 OF THE MARY O, HOLLAND TRUST, HC 64 BOX 1526, LOCUST GROVE, OK 74352-9329 |
| MARY O KEAS | 36 MC DANIEL DRIVE, JACKSON, TN 38305-2528 |
| MARY O KIRSCHBAUM | 2326 SILVER CIRCLE DR, WATERFORD, MI 48328-1739 |
| MARY O MCCARTHY | 1760 KELLY DRIVE, GOLDEN VALLEY, MN 55427-4161 |
| MARY O MONTE | 1113 DEVONSHIRE DR, NEW BERN, NC 28562 |
| MARY O RICHARDSON & EDWARD L | RICHARDSON EXECUTORS ESTATE, OF OLIVE E RICHARDSON, 317 NORTH BROCKWAY, PALATINE, IL 60067-3513 |
| MARY O STYRT | 830 W 40TH ST, APT 416, BALTIMORE, MD 21211-2127 |
| MARY O SYDLAR | 6 CLARENDON ST, GLOUCESTER, MA 01930-4172 |
| MARY O VALEGA | 1 DOUGLASS GRN, WOBURN, MA 01801-5377 |
| MARY OATWAY | 1275 RICHMOND RD, APT 211 OTTAWA ON  K2B 8E3,  CANADA |
| MARY ODNEAL | 204 CEDARDALE, PONTIAC, MI 48341-2724 |
| MARY ODONNELL | FARMINGTON WOODS, 1 HERITAGE DRIVE, AVON, CT 06001-4521 |
| MARY OHANIAN | TR UA 1/13/04 THE MARY OHANIAN, REVOCABLE, TRUST, 12 FRANK RD, STONY POINT, NY 10980 |
| MARY OLEFF | 4729 EAST 86ST, GARFIELD, OH 44125-1331 |
| MARY OLGA MOORE | PO BOX 63, CONCORD, MA 01742-0063 |
| MARY ORTVED | 10 LAMPORT AVE APT 206, TORONTO ON  M4W 1S6,  CANADA |
| MARY OWEN SMOLKO | CUST JOHN, FRANCIS SMOLKO III UTMA VA, 2115 HICKORY CREST DR, MEMPHIS, TN 38119-5641 |
| MARY OWENS | 15713 WINTHROP, DETROIT, MI 48227-2349 |
| MARY P BEDFORD | 2413 BROCKTON CIRCLE, NAPERVILLE, IL 60565-3193 |
| MARY P BOURBEAU | BOX 273, BELMONT, NH 03220-0273 |
| MARY P BROWN | TR BROWN SURVIVOR'S TRUST, UA 1/19/99, 22436 EDGEWOOD, ST CLAIR SHORES, MI 48080 |
| MARY P C LOUTHAN | 414 WILLEKE ST, ADA, OH 45810-1646 |
| MARY P CALAMOS | 1018 E 38TH ST, TULSA, OK 74105-3021 |
| MARY P CAMERON | TR MARY P CAMERON TRUST, UA 08/10/96, 1721 KENWOOD ST, TRENTON, MI 48183-1824 |
| MARY P CAREY | 4410 HERRON RD, HERRON, MI 49744-9759 |

| | |
|---|---|
| MARY P CASSANO | 19290 BRADFORD CT, STRONGSVILLE, OH 44149-6071 |
| MARY P CHIARELLO | 355 DELAWARE AVE, ALBANY, NY 12209-1625 |
| MARY P CHRISTY | 303 UPPER CITY RD, PITTSFIELD, NH 03263 |
| MARY P CONRY | 12244 DAUGHERTY DR, ZIONSVILLE, IN 46077-9308 |
| MARY P CONWAY | 82 PILGRIM RD, SPRINGFIELD, MA 01118 |
| MARY P CORTEZ | 504 COLWELL AVE, PLEASANTON, TX 78064-3622 |
| MARY P CURTIS | PO BOX 1161, DEARBORN HTS, MI 48127-7161 |
| MARY P DECKER | 4214 CRAIGMONT DR, INDIANAPOLIS, IN 46237-2818 |
| MARY P FEDEWA | 324 CHESTERFIELD PKWY, EAST LANSING, MI 48823-4113 |
| MARY P FIELDS | RT 1 BOX 2085, CORRAL, ID 83322-9608 |
| MARY P GRIMES | 1205 ELM ST, BEDFORD, TX 76021 |
| MARY P GULLAGE | 4320 ROXBURY ST, SIMI VALLEY, CA 93063-1160 |
| MARY P GUTHRO | 8 ALDEN ST, MELROSE, MA 02176-4404 |
| MARY P HALL | 496 BLUE PT RD, FARMINGVILLE, NY 11738-1818 |
| MARY P HAWK | 9077 COOLEY RD, RAVENNA, OH 44266-9762 |
| MARY P HODGDON | 4285 CONNIE DR, STERLING HEIGHTS, MI 48310-3837 |
| MARY P HOLLY | 3716 CYPRESS CLUB DR, APT C412, CHARLOTTE, NC 28210-2496 |
| MARY P HORTON | 581 TRILLIUM RIDGE, BOONE, NC 28607-7982 |
| MARY P HOUGH MOSS | CUST HUNTER HOUGH MOSS, UTMA CA, 135 FOREST VIEW DR, SAN FRANCISCO, CA 94132 |
| MARY P KING | 13154 SE 93RD TERRACE ROAD, SUMMERFIELD, FL 34491 |
| MARY P KINNE | 12 TERRACE DR, THOMPSON, CT 06277-2221 |
| MARY P KONDRICH & | MARYANN OTTO &, KATHRYN STEPULLA JT TEN, 16557 SILVERADO DR, SOUTHGATE, MI 48195-3926 |
| MARY P KRONOUR | 23 GEMINI, HANNIBAL, MO 63401-2303 |
| MARY P LAVEZZA & | JOSEPH F LAVEZZA JT TEN, 25 SUMMER FIELDS COURT, LUTHERVILLE, MD 21093-4740 |
| MARY P LUTH & | WILLIAM P LUTH JT TEN, 735 WOODTICK RD APT 5, WATERBURY, CT 06705-1707 |
| MARY P MARTIN | 139 BLIEBIRD LN, TRYON, NC 28782 |
| MARY P MASOTTO | 773 LEXINGTON DR, HERMITAGE, PA 16148 |
| MARY P MC CLOSKEY & | ROBERT P MC GEARY JT TEN, 5212 REINHARDT, SHAWNEE MISSION, KS 66205-1559 |
| MARY P MILLIMAN | ATTN MARY P MILLER, BOX 97, WARM SPRINGS, VA 24484-0097 |
| MARY P MUSCIENTE & | ANGELA M GEURDS JT TEN, 102 HINCLE AVE, WEST TRENTON, NJ 08628-2806 |
| MARY P NORTHCUTT | 1586 RIDGE ROAD, YPSILANTI, MI 48198-3304 |
| MARY P NORTHCUTT & | MURRAY NORTHCUTT JT TEN, 1586 RIDGE RD, YPSILANTI, MI 48198-3304 |
| MARY P OLDS | 105 SETON PLACE, STREAMWOOD, IL 60107-1728 |
| MARY P PENROD | 2026 WILBERT ST, SANDUSKY, OH 44870-1975 |
| MARY P PETERSDORF & | CHARLES W TAYLOR JT TEN, 1832 RED LION RD, BEAR, DE 19701-1833 |
| MARY P PHILLIPS | 1702 SOUTH SHEFFORD CIRLE, WITHCITA, TN 67209 |
| MARY P PULNIK | 455 MAIN ST, SAYREVILLE, NJ 08872-1244 |
| MARY P RATCLIFFE | 115 BEECH COURT, LITTLETON, NC 27850 |
| MARY P RICE | 4003 PICKSTONE DR, FAIRFAX, VA 22032-1341 |
| MARY P RISLEY | 84 KESSEL COURT, # 33, MADISON, WI 53711-6248 |
| MARY P ROBINSON | 24 CEDAR HILL RD NE, ALBUQUERQUE, NM 87122 |
| MARY P ROUGH | PO BOX 140971, TOLEDO, OH 43614-0971 |
| MARY P ROYS | 42 SANDY DRIVE, BRISTOL, CT 06010-4568 |
| MARY P SANDELS | 225 CONWAY ST, CARLISLE, PA 17013-3602 |
| MARY P SANTANDER & | CAROL A SANTANDER JT TEN, 316 N MATANZAS AVE, TAMPA, FL 33609 |
| MARY P SASFY | 4431 N E 27TH TERRACE, LIGHTHOUSE POINT, FL 33064-7219 |
| MARY P SCHLACKS & | JAMES J SCHLACKS JT TEN, 1350 JAMIE LANE, HOMEWOOD, IL 60430-4038 |
| MARY P SERRADA | 204 MAIN STREET, FARMINGTON, ME 04938 |
| MARY P SMIEZYNSKI | 455 MAIN ST, SAYREVILLE, NJ 08872-1244 |
| MARY P SOROKA | 226 S 4TH ST, SHARPSVILLE, PA 16150-1308 |
| MARY P SUHR | 134 HIGHLAND, ROCHESTER, MI 48307-1511 |
| MARY P TEMPLETON | 201 W PONCE DE LEIN AVE, UNIT 417, DECATUR, GA 30030-3262 |
| MARY P WHITMYRE & | VICKI L KOUNK JT TEN, 3440 REGENT DR, WOODLAND PARK, CO 80863-9495 |
| MARY P ZYNDA | 200 N JOSSMAN RD, ORTONVILLE, MI 48462-9006 |
| MARY PAGE | 16512 S WOOD ST, MARKHAM, IL 60426-5827 |
| MARY PAGE LLOYD WEAVER | 600 AUTEN RD, RM 107, HILLSBOROUGH, NJ 08844-5566 |
| MARY PAGLIONE | 122 JEFFERSON AVE, BRISTOL, PA 19007-5237 |
| MARY PALAZZOLA | 22211 12 MILE RD, ST CLAIR SHORES, MI 48081-1238 |
| MARY PANTONE | 1027 DORIS DR, HUBBARD, OH 44425-1211 |
| MARY PAT GRAFF | 4631 E PRICKLY PEAR TRAIL, PHOENIX, AZ 85050 |
| MARY PAT PAMPU | 5900 PEACHWOOD CIRCLE, BIRMINGHAM, AL 35244-5483 |
| MARY PAT POMARANSKI | 31 DAISY HILL DR, OAKDALE CT, WHITMOORE LANE, MI 06370 |
| MARY PATRICIA ANNETT | 252 RIVIERA PARKWAY, LINDENHURST, NY 11757-6117 |
| MARY PATRICIA ARMISTEAD & | DANIEL D ARMISTEAD, TR MARY PATRICIA ARMISTEAD TRUST, UA 07/22/90, 1078 LONG LAKE, BRIGHTON, MI 48114 |
| MARY PATRICIA BURNARD | 4533 CARSKADDON AVE, TOLEDO, OH 43615 |
| MARY PATRICIA CIONEK | 1202 N WHEELER AV, SALLISAW, OK 74955-2233 |
| MARY PATRICIA CLEAR GLAZIER | 2007 WHITEHURST LN, CARROLLTON, TX 75007-2234 |
| MARY PATRICIA EGAN OLSON | 401 TAMARACK LN, BREWSTER, NY 10509-6041 |
| MARY PATRICIA FOGG | 302 RUGBY AVE, ROCHESTER, NY 14619-1220 |
| MARY PATRICIA GILLECE | 508 68TH ST, KENOSHA, WI 53143-5134 |
| MARY PATRICIA GLANVILLE | C/O MARY P GLANVILLE CHUMAKE, 5768 NORTHFIELD PKWY, TROY, MI 48098-5126 |
| MARY PATRICIA KELLY | C/O MARY PATRICIA BRADY, 3440 ARNOLD STREET, CINCINNATI, OH 45208 |
| MARY PATRICIA MC CONNELL | C/O MARY PATRICIA ANNETT, 252 RIVIERA PARKWAY, LINDENHURST, NY 11757-6117 |

| | |
|---|---|
| MARY PATRICIA MCFEELEY | 7466 JACARANDA PARK RD, APT 104, NAPLES, FL 34109-7696 |
| MARY PATRICIA MONHART | APT 8111, 175 EAST DELAWARE PLACE, CHICAGO, IL 60611-7746 |
| MARY PATRICIA MOSHIMER | BOX 1298, KENNEBUNKPORT, ME 04046-1298 |
| MARY PATRICIA NEWMARK | 67 LUKE ST, SOYERVILLE, NJ 08879-2255 |
| MARY PATRICIA O'CONNOR | 249 MILBANK AVE, APT 311, GREENWICH, CT 06830 |
| MARY PATRICIA STREETER | 2411 GARRETT RD, WHITE HALL, MD 21161-9747 |
| MARY PATRICIA WALTERS | 37 OAKRIDGE DR, OLD LYME, CT 06371-1825 |
| MARY PATTERSON | 92 ROCKLEDGE AVE, MT VERNON, NY 10550-4949 |
| MARY PATULO | 8 BLACKFORD AVE, YONKERS, NY 10704-3605 |
| MARY PAULIC | 27 FINNER DR, CRAWFORDVILLE, FL 32327-5429 |
| MARY PAULINE KOZIOL & | EDWARD KOZIOL JT TEN, 1301 W STANLEY ROAD, MT MORRIS, MI 48458-2314 |
| MARY PAVELKA | CUST JERRY, CHRIST PAVELKA UGMA IN, 535 N MICHIGAN AVE UNIT 2211, CHICAGO, IL 60611-3888 |
| MARY PAYNE | C/O PAUL VOLK POA, 1037 SACANDAGA RD, SCOTIA, NY 12302 |
| MARY PAYNE YOUNG | 1201 TYNE BLVD, NASHVILLE, TN 37215-4411 |
| MARY PEARSON | 10919 SW 86TH AVE, OCALA, FL 34481 |
| MARY PEASE | 800 DESOTO DR, JANESVILLE, WI 53546-2444 |
| MARY PEIRCE COOPER | 4358 STEIN ST, MOBILE, AL 36608-2016 |
| MARY PENN HUGHES | 360 PILOT HOUSE DR, MYRTLE BEACH, SC 29577-6752 |
| MARY PEREZ LOPEZ | 333 W FRACK ST, FRACKVILLE, PA 17931-1615 |
| MARY PETER KRELL | CUST, PATRICIA ANN KRELL U/THE CONN, U-G-M-A, ATTN PATRICIA SUNDGREN, 397 MEADOW RD, FARMINGTON, CT 06032-2719 |
| MARY PETTUS | 3452 COLTON RD, CLEVELAND, OH 44122-3829 |
| MARY PHILIPS FULLER | 12357 CASHEROS COVE DR S, JACKSONVILLE, FL 32225-5121 |
| MARY PHYLLIS WINDLE | 2955 STATE RD 26 W, WEST LAFAYETTE, IN 47906-4760 |
| MARY PIERSON HARRIS | 604 MALEN RD, VIRGINIA BEACH, VA 23454-3341 |
| MARY PLATTS | 1010 CUMBERLAND AVE, APT 219, W LAFAYETTE, IN 47906 |
| MARY PLEVICH & | GEORGE PLEVICH JT TEN, 3 TUDOR COURT, JACKSON, NJ 08527-3918 |
| MARY POLMATIER | 9476 ARBELA, MILLINGTON, MI 48746-9547 |
| MARY POPA | 1074 WOODLAND ST N E, WARREN, OH 44483-5115 |
| MARY POPE KLINE | PO BOX 780, WAYNE, IL 60184-0182 |
| MARY POURLOSHIAN & | KARYN S POURLOSHIAN JT TEN, 35736 LANCASHIRE DR, FARMINGTON HILLS, MI 48331-1927 |
| MARY POWELL WARD WHITE | 920 WELLINGTON RD, WINSTON SALEM, NC 27106-5613 |
| MARY PROCTOR TALIAFERRO | 13213 E GREENBANK ROAD, BALTIMORE, MD 21220-1109 |
| MARY PRYMICZ | 21100 FAIRVIEW DR, DEARBORN HEIGHTS, MI 48127-2684 |
| MARY R ANDERSON | BOX 580, RAYMOND, MS 39154-0580 |
| MARY R AUBREY | 152 W 105TH ST, LOS ANGELES, CA 90003-4612 |
| MARY R BAKER | ATTN MARY BAKER COCHRAN, 30051 MUNRO ST, GIBRALTAR, MI 48173-9722 |
| MARY R BAKER | 12215 BROOKFIELD, CLEVELAND, OH 44135-2215 |
| MARY R BAYNES | 1560 HUGHES MILL RD, BURLINGTON, NC 27217-6709 |
| MARY R BEGOR | C/O ROLAND BEGOR, 2767 SOUTHFORK DR, STEVENSVILLE, MI 49127 |
| MARY R BLAKE | 129-B S BROADWAY, REDONDO BEACH, CA 90277-3305 |
| MARY R BONACCORSO | 2715 FOREST AVE, NIAGARA FALLS, NY 14301-1439 |
| MARY R BONING | 1618 WALES AVE, BALDWIN, NY 11510-1700 |
| MARY R BOSELA | C/O MARY ANTO, 121 GROVERS AVE, BRIDGEPORT, CT 06605-3535 |
| MARY R BRADY | 7228 SE KING RD, PORT ORCHARD, WA 98367-9716 |
| MARY R BURDETTE & | JAMES E BURDETTE, TR UA 11/09/05, MARY R BURDETTE REVOCABLE LIVING TR, 3313 ALICEMONT AVE, CINCINNATI, OH 45209 |
| MARY R BURROUGHS | 4520 LOCKINGTON DRIVE, CHATTANOOGA, TN 37416-3106 |
| MARY R CEFARATTI & | MICHAEL F CEFARATTI JT TEN, 647 WALNUT DR, EUCLID, OH 44132-2144 |
| MARY R DANNER | 2522 GAYLE CT, GLENVIEW, IL 60025-4840 |
| MARY R DE LONG | 7333 HOLLOWAY DRIVE, DAVISON, MI 48423-9315 |
| MARY R DICKERMAN | 106 AVE 2 NW, ATKINS, AR 72823 |
| MARY R DOUGHTEN | 111 E MAIN, BOX 8, HOLCOMB, MO 63852-0008 |
| MARY R DYE | 855 CRESCENT LAKE ROAD, WATERFORD, MI 48327-2542 |
| MARY R EADDY | 77 SANFORD N, PONTIAC, MI 48342-2755 |
| MARY R EBNER | 4220-F WILLIAMSBURG DRIVE, HARRISBURG, PA 17109-2367 |
| MARY R EGGERS | 622 EAST DR, PARAMUS, NJ 07652-4807 |
| MARY R ENOCHS | 3613 ROBIN DR, KOKOMO, IN 46902-4433 |
| MARY R FERGUSON | TR MARY R FERGUSON TRUST, UA 10/14/98, 1701 MCDOWELL ROAD, EVANSVILLE, IN 47712-5432 |
| MARY R FERRIS & | VERONICA M FERRIS JT TEN, 1353 VERMONT AVE, MARYSVILLE, MI 48040-1447 |
| MARY R FITZPATRICK | 356 AVERY ST, ROCHESTER, NY 14606-2659 |
| MARY R FORD | 5071 SIMPSON LN, COLUMBIA, TN 38401-9551 |
| MARY R GIORDANO | 505 BLUE GRASS DR, WILMINGTON, DE 19808-1955 |
| MARY R GRENNAN | 329 MORRIS AVE, BRISTOL, CT 06010-4420 |
| MARY R GRIMES | APT 308, 111 RUST ROAD, BLOOMINGTON, IL 61701-4351 |
| MARY R HEFFORD | 8238 KALTZ, CENTERLINE, MI 48015-1755 |
| MARY R HENDERSON | PO BOX 402, OTIS, MA 01253-0402 |
| MARY R HENTZ | PO BOX 40, GOUVERNEUR, NY 13642-0040 |
| MARY R HISON & | CAROLE A HISON JT TEN, 105 SUNSET LANE, ST CLAIR SHORES, MI 48082-1242 |
| MARY R KIMBALL | 44 SWANTON DR, HOLLIS CENTER, ME 04042-3150 |
| MARY R KINSMAN & | BYRON B KINSMAN JT TEN, 4342 CAPTAINS LANE, FLINT, MI 48507-5603 |
| MARY R LARFFARELLO | 7124 AVALON DR B 7, WILMINGTON, MA 01887-1167 |
| MARY R LINK | 2632 SHAMROCK DR, SAN PABLO, CA 94806-1565 |
| MARY R LOCKE | 300 KENNETH ST, GREENWOOD, MS 38930-3220 |
| MARY R LOWENDICK | CUST DOROTHEA MARIE LOWENDICK, UGMA NC, 1005 BLENHEIM PL, RALEIGH, NC 27612-5508 |

| | |
|---|---|
| MARY R LUMZY | 136 ANITA DRIVE, HATTIESBURG, MS 39401-8410 |
| MARY R MCCLELLAN | 3337 FULLERTON, DETROIT, MI 48238-3347 |
| MARY R MCSHANE | 20102 COACHWOOD, RIVERVIEW, MI 48192-7885 |
| MARY R MENDENHALL | PO BOX 124, LA FONTAINE, IN 46940 |
| MARY R MINER & | ROBERT G MINER JT TEN, 55 JUDITH DR, DALTON, MA 01226-1954 |
| MARY R MOHR | 1020 ETON CT, HARTLAND, WI 53029-2710 |
| MARY R MONROE | 5803 LARKINS, TROY, MI 48098-3853 |
| MARY R NICHOLS | ATTN MARY R NICHOLS JETER, BOX 03497, DETROIT, MI 48203-0497 |
| MARY R OSBORNE | 2432 TENNESSEE DR, XENIA, OH 45385-4765 |
| MARY R PERRYMAN & | HENRY J PERRYMAN JT TEN, 5080 E ATHERTON RD, BURTON, MI 48519-1526 |
| MARY R POLK | 421 RIVERSIDE DR, MANCHESTER, MI 48158-8523 |
| MARY R PRESLEY | 601 WOODGATE AVE, LONG BRANCH, NJ 07740-5031 |
| MARY R PROFFITT | 37442 FOUNTAIN PK 402, NESTLAND, MI 48185-5641 |
| MARY R ROGERS | 36 SPRING VALLEY AVE, HACKENSACK, NJ 07601-3803 |
| MARY R ROMERO | 371 NE SEQUOIA CT, HILLSBORO, OR 97124-6329 |
| MARY R RUSSELL | 147 W STATE ST, # 211, KENNET SQ, PA 19348-3022 |
| MARY R SANGSTER | 18246 APPOLINE, DETROIT, MI 48235-1450 |
| MARY R SANGSTER & | CHARLES H SANGSTER JT TEN, 18246 APPOLINE, DETROIT, MI 48235-1450 |
| MARY R SCANLON | 105 DAIRY LANE, LINWOOD, NJ 08221-2401 |
| MARY R SCOTT | PO BOX 2090, NEW LONDON, NH 03257 |
| MARY R SELOVER & | DIANNA M NELLI JT TEN, 44 AUGUSTA AVENUE, AMHERST, NY 14226-2203 |
| MARY R SHEPHERD | 408 OSBORNE LANE, WALLINGFORD, PA 19086-6435 |
| MARY R SLONAKER | 200 GLOUCHESTER, ROOM 211, MARTINSBURG, WV 25401 |
| MARY R SLUSHER | 34 MAPLEWOOD AVE, CARNEYS POINT, NJ 08069-2826 |
| MARY R SMALLEY | 8 BOSWORTH ST, BEVERLY, MA 01915-2522 |
| MARY R SNAKENBERG | 4512 BANKS ST, NEW ORLEANS, LA 70119-6603 |
| MARY R STERNBERG | 706 NORTH ILLINOIS AVENUE, SALEM, IL 62881-1107 |
| MARY R STEWART & | MICHELLE R REDFORD JT TEN, 114 E KANSAS, LANSING, KS 66043-1616 |
| MARY R STUART | 1900 PIN OAK, SPRINGDALE, AR 72762-5128 |
| MARY R SUCHOMEL | 479 SAPPHIRE DR, CARMEL, IN 46032-7412 |
| MARY R TARPLEY | TR UW, OF CLARENCE E TARPLEY, 3159 SANTA CRUZ LANE, ALAMEDA, CA 94502-6926 |
| MARY R TARPLEY | 3159 SANTA CRUZ LANE, ALAMEDA, CA 94502-6926 |
| MARY R TRUDEAU TOD | TERENCE M TRUDEAU, SUBJECT TO STA TOD RULES, 13475 BROOKDALE AVE, BROOK PARK, OH 44142 |
| MARY R WAGGONER | 2517 S E 79TH AVE, PORTLAND, OR 97206-1025 |
| MARY R WERBANETH | 2588 HUNTERS POINT COURT NORTH, WEXFORD, PA 15090-7988 |
| MARY R WHITE | 141 BUDLONG ST, HILLSDALE, MI 49242-2022 |
| MARY R WHITE & | RAYMOND H WHITE JT TEN, 23271 ROSEWOOD, OAK PARK, MI 48237-3703 |
| MARY R WHITTAKER | 920 HIGHRIDGE AVENUE, DAYTON, OH 45420-2741 |
| MARY R WILSON & | JOHN C WILSON JT TEN, 217 S 2ND ST, WEST MEMPHIS, AR 72301 |
| MARY R WOOD | CUST STEVEN P, WOOD UGMA IL, 1150 BURR OAKS DR, WEST DES MOINES, IA 50266-6618 |
| MARY RAE GARDNER | 530 SW EDGEWATER, DEPOE BAY, OR 97341 |
| MARY RAE HAWTHORNE | 8232 S 72ND EAST AVE, TULSA, OK 74133-4167 |
| MARY RAHKONEN | 165 CHAMPLAIN DR RR5, GODERICH ON  N7A 3Y2,   CANADA |
| MARY RANDLES | KILPADDER, KILGARVAN, CO KERRY ZZZZZ,   IRELAND |
| MARY RANNEY KENDALL | 3308 PINE GROVE DR, MIDLAND, MI 48640-2371 |
| MARY RAZUM | 200 PALMER CIRCLE NE, WARREN, OH 44484-5547 |
| MARY READER & | MARY E LEFEBVRE JT TEN, 200 TANNERY RD, WESTFIELD, MA 01085-4824 |
| MARY REBECCA ALLISON | 3328 SCOTSDALE DRIVE, SPRINGFIELD, OH 45504-4214 |
| MARY REDMAN AYDELOTTE | 1659 SHANGRI LA DR, DAYTONA BEACH, FL 32119-1594 |
| MARY REED GEORGE | 1423 BROOKVILLE LANE, LYNCHBURG, VA 24502 |
| MARY REED WOLFF | 1120 MADISON ST, DENVER, CO 80206-3438 |
| MARY REEVES WOOD | 11440 PLANTATION DR, CHARLOTTE HALL, MD 20622 |
| MARY REGINA NIEHAUS | 3300 N ABINGDON ST, ARLINGTON, VA 22207-4248 |
| MARY REILLY VALENTE | 1 STOCKTON DR, CRANBURY, NJ 08512-3123 |
| MARY REITER | 7422 W ROSEDALE AVE, CHICAGO, IL 60631-3072 |
| MARY RENA MORRISON | CUST, LAKE DANIEL MORRISON UNDER THE, PENNSYLVANIA U-G-M-A, 2101 SPRUCE ST, PHILADELPHIA, PA 19103 |
| MARY RENZULLI & | PETER S RENZULLI JT TEN, 86 SEJON DR, SAYVILLE, NY 11782-3245 |
| MARY RETHLAKE | 11305 CALCUTTA CT, KOKOMO, IN 46901-9727 |
| MARY REYNOLDS CALLAWAY | 1330 BETHESDA CHURCH RD, UNION POINT, GA 30669 |
| MARY RICCI | TR CHARLES P RICCI TRUST, UA 4/28/92, 348 GRETNA GREEN DR, HIGHLAND HEIGHTS, OH 44143 |
| MARY RICHARDSON | 303 MAGNOLIA ST, EDWARDS, MS 39066-9770 |
| MARY RIGO | 1001 MAR WALT DR 235, FORT WALTON BEACH, FL 32547-6622 |
| MARY RITA B JEWELL | 26 GLENWOOD ROAD, LOUISVILLE, KY 40222-6168 |
| MARY RITA BENSON | 28 SOUTH RUBY LANE, FAIRVIEW HEIGHTS, IL 62208-2610 |
| MARY RITA RAKOW | 8 TEE LN, RED HOOK, NY 12571 |
| MARY ROBERTS | TR UA 09/05/03, MARY ROBERTS FAMILY TRUST, 200 CANDLELIGHT DR, CLARKSBURG, WV 26301-9725 |
| MARY ROBERTS | BOX 1583, CLEARLAKE OAKS, CA 95423-1583 |
| MARY ROBINS | 4015 FAIR OAKS AVE, MENLO PARK, CA 94025-1925 |
| MARY ROBINSON | 16706 GLENDALE AVE, CLEVELAND, OH 44128-1452 |
| MARY ROBINSON | 902 SALLY CIR, WICHITA FALLS, TX 76301 |
| MARY RODGERS | 2210 HAMMEL ST, SAGINAW, MI 48601-2273 |
| MARY ROSE DE MARINIS | 1005 NEWKIRK DR, LA JOLLA, CA 92037-6833 |
| MARY ROSE DITSCH | 1214 COLORADO AVE, JOLIET, IL 60435-3703 |

| | |
|---|---|
| MARY ROSE SCALLY | 9300 DOUGLAS CRT, N ROYALTON, OH 44133-2330 |
| MARY ROSE SPARKS | 26977 ROCHELLE ST, DEARBORN HTS, MI 48127-3671 |
| MARY ROSS & | SPENCER ROSS JT TEN, 42 TURKEY LN, COLD SPG HBR, NY 11724-1702 |
| MARY ROSS HUNEYCUTT | 1656 EBERT STREET, WINSTON-SALEM, NC 27103-4807 |
| MARY ROSS SHEPHARD | 12982 W PEACOCK RD, ZION, IL 60099-9432 |
| MARY ROSSI | 1931 KING JAMES PKWY, WESTLAKE, OH 44145 |
| MARY ROST | 3634 168TH LN NW, ANDOVER, MN 55304-1900 |
| MARY ROYAL CARPENTER | TR FAMILY TRUST 11/11/87, U/A MARY ROYAL CARPENTER, 7405 HUCKLE BERRY LANE SW, SUNSET BEACH, NC 28468 |
| MARY RUBY COLEMAN & | PEGGY COLEMAN JT TEN, 3522 BLENHEIM RD, PHOENIX, MD 21131-2223 |
| MARY RUBY COLEMAN & | CHARLES WILLIAM COLEMAN JT TEN, 3522 BLENHEIM RD, PHOENIX, MD 21131-2223 |
| MARY RUCKAUF | 11A KINGERY QUARTER 103, WILLOWBROOK, IL 60527-6538 |
| MARY RUNNEBERG | 312 S HARRISON, LAURENS, IA 50554-1451 |
| MARY RUSSO | 7051 RANDEE, FLUSHING, MI 48433-8836 |
| MARY RUTH A KELLY | 228 HANOVER ST, WILKES-BARRE, PA 18702-3532 |
| MARY RUTH COOK & | MICHAEL J COOK JT TEN, 6402 MICHELLE DRIVE, LOCKPORT, NY 14094-1135 |
| MARY RUTH DUNHAM | 4584 CREEK FORD DR, DULUTH, GA 30096-6099 |
| MARY RUTH FREEMAN & | KAREN S STRINGFIELD &, JANE C HASSE JT TEN, 2744 WINDSOR DR, TROY, MI 48085-3729 |
| MARY RUTH KRUMM | 5408 BEEBE NE ST, ALBUQUERQUE, NM 87111-1904 |
| MARY RUTH ODONNELL & | VIRGINIA ODONNELL JT TEN, 15016 S CENTER ST, PLAINFIELD, IL 60544-1921 |
| MARY RUTH PETERSON | RR 1 764, RICHMOND, ME 04357-9801 |
| MARY RUTH SANDACZ & | JOANNE I MICHOWSKI JT TEN, 42948 RICHARDS CT, NORTHVILLE, MI 48167-1937 |
| MARY RUTH SANE | 5874 LEON RD, ANDOVER, OH 44003-9449 |
| MARY RUTH STEWARD | 1 MCCORMICK WAY, LINCOLN UNIV, PA 19352-9051 |
| MARY RUTH TURNBULL | 1130 N FRANKLIN ST, SALEM, IL 62881-4229 |
| MARY RUTH WEIR | 256 POSSUM TROT RD, BARNESVILLE, GA 30204 |
| MARY RUTH WILSON | 199 MURRAY LN, HUNTINGDON, TN 38344 |
| MARY RUTH WINTERS | 8850 WASHINGTON COLONY DR, CENTERVILLE, OH 45458-3315 |
| MARY RUTH WOOD | TR REVOCABLE TRUST 09/25/91, U/A MARY R WOOD, 4315 HEATHROW DR, ANDERSON, IN 46013-4428 |
| MARY RUTHERFORD | 47361 HWY 101, BANDON, OR 97411-8230 |
| MARY RYBARZ | 1481 HEIGHTS ST, LAKE ORION, MI 48362-2212 |
| MARY RYDZESKI & | BURNHART RYDZESKI JT TEN, 152 CHRISTIAN AVE, STONY BROOK, NY 11790-1214 |
| MARY RYNNE | 4347 MARTHA AVE, BRONX, NY 10470-1705 |
| MARY RYNNE & | AUSTIN RYNNE JT TEN, 4347 MARTHA AVE, BRONX, NY 10470-1705 |
| MARY S ALEXANDER | 3716 71ST E TE TE, SARASOTA, FL 34243-5164 |
| MARY S ATKINSON | 209 W RILEY RD, NEW CASTLE, IN 47362-1145 |
| MARY S ATWOOD | 40 KNIGHTWOOD LANE, HILLSBOROUGH, CA 94010-6132 |
| MARY S BIRCHMAN & | VANCE L BIRCHMAN JT TEN, 22510 LONGACRE, FARMINGTON HILLS, MI 48335-4049 |
| MARY S BIRCHMIRE | 1 FRIENDS DR, APT 401, WOODSTOWN, NJ 08098-1066 |
| MARY S BLAIR | 3212 EAST 4TH STREET, DAYTON, OH 45403-2132 |
| MARY S BREILING | TR MARY S, BREILING REVOCABLE LIVING TRUST DTD, 33136, 20187 HCL JACKSON DRIVE, GROSSE ISLE, MI 48138-1101 |
| MARY S BRIDGMAN | 2008 INDEPENDENCE BLVD, WILMINGTON, NC 28403-5452 |
| MARY S BROWN | 3720 HARLANO ST, CORAL GABLES, FL 33134-7195 |
| MARY S BURKE | 87 PEASE ROAD, SPENCERPORT, NY 14559-1555 |
| MARY S CHAMBERLIN | TR, MARY S CHAMBERLIN FUNDED, REVOCABLE TRUST UA 04/07/97, 123 LAUREL HOUSE, LANSDALE, PA 19446 |
| MARY S CHIVERS & | JAMES B CHIVERS JT TEN, 2192 SILVER HILL RD, STONE MTN, GA 30087-1733 |
| MARY S CLARK | 1460 BUTTERFIELD CIR, NILES, OH 44446-3576 |
| MARY S COOPER | 3011 S RAYMOND CIRCLE, SPOKANE, WA 99206-3374 |
| MARY S CRENSHAW | 5100 MONUMENT AVE, RICHMOND, VA 23230-3622 |
| MARY S CROOG | 6509 RIDGE CIRCLE, CINCINNATI, OH 45213-1045 |
| MARY S CRUSE | 2059 GLENCOE RD, CULLEOKA, TN 38451-2149 |
| MARY S CUPRIK | 6715 WOODLEY ROAD, BALTIMORE, MD 21222-5158 |
| MARY S CURTIS | 8120 ROYER AVE, WEST HILLS, CA 91304-3537 |
| MARY S DENK & | LEONARD L DENK, TR UA 06/04/91 MARY SKEFFINGTON, DENK TRUST, 7 MIDPARK LN, SAINT LOUIS, MO 63124-1556 |
| MARY S DICKSON | 160 WINTERS RD, BUTLER, PA 16002-0658 |
| MARY S ERIE | TR MARY S ERIE TRUST, UA 04/11/94, 1461 N CHESTER AVE, PASADENA, CA 91104-2541 |
| MARY S ESFANDIARY | 4401 SEDGWICK ST NW, WASHINGTON, DC 20016-2713 |
| MARY S FENIMORE | 337 SW 141 ST, OKLAHOMA CITY, OK 73170 |
| MARY S FILL | 109 ANDREWS STREET, FORESTVILLE, CT 06010-6607 |
| MARY S FISH | 5616 GARRIES ROAD, ERIE, PA 16506-4803 |
| MARY S FOWLER | TR MARY S FOWLER TRUST, UA 12/13/96, 900 S ASHLAND AVE, LA GRANGE, IL 60525-2819 |
| MARY S FOWLER | TR MARY S FOWLER TRUST, UA 12/13/96, 900 S ASHLAND, LAGRANGE, IL 60525-2819 |
| MARY S FREEMAN | 2551 ASPINWALL N E, WARREN, OH 44483-2501 |
| MARY S FRITZ | BOX 948, WALWORTH, WI 53184-0948 |
| MARY S GARDINER | 1017 WAWONA RD, DAYTON, OH 45407-1656 |
| MARY S HALL | 2400 W ROANOKE ST, BROKEN ARROW, OK 74011-1415 |
| MARY S HARGETT | CUST ANNA REBECCA HARGETT, UTMA NC, BOX 295, RICHLANDS, NC 28574-0295 |
| MARY S HARGETT | CUST WILLIAM B HARGETT IV, UTMA NC, BOX 295, RICHLANDS, NC 28574-0295 |
| MARY S HARPER | 744 JOHNSON PLANK ROAD, WARREN, OH 44481-9326 |
| MARY S HARRIS | 6889 ROBIN DRIVE, CHATTANOOGA, TN 37421-1752 |
| MARY S HAWLISH & | CHRISTOPHER HAWLISH JT TEN, N4032 15TH LA, WAUTOMA, WI 54982-5228 |
| MARY S HEISS | 13266 FOX RIDGE, GRAND HAVEN, MI 49417 |
| MARY S HEPWORTH | CUST CHRISTOPHER J HEPWORTH UGMA, UT, 84 S MAIN ST, BOUNTIFUL, UT 84010-6139 |
| MARY S HILAS | 3093 MEADOW LANE N E, WARREN, OH 44483-2631 |

| | |
|---|---|
| MARY S HILLEGASS | 104 WHIPPANY RD, BARNEGAT, NJ 08005 |
| MARY S HINES | 17506 SALT FLAT LANE, ROUND ROCK, TX 78664 |
| MARY S IRVIN | 2102 W MARKET ST, GREENSBORO, NC 27403-1719 |
| MARY S JENEVEIN | TR U/A, DTD 07/30/92 MARY S JENEVEIN, TRUST, 17775 MAYFLOWER DR, CASTRO VALLEY, CA 94546-1138 |
| MARY S JONES | CUST KIMBERLY JONES UGMA UT, 84 S MAIN, BOUNTIFUL, UT 84010-6139 |
| MARY S KENNEDY | 741-20TH AVE, PATERSON, NJ 07504-1229 |
| MARY S KIMMEL | 409 TRINITY HILLS LN, LOUISVILLE, KY 40207-2132 |
| MARY S KIPLINGER | 14 CLOVER DR, CHAPEL HILL, NC 27514-2507 |
| MARY S KOFAKIS & | STEVE J KOFAKIS, TR MARY S KOFAKIS TRUST, UA 08/24/95, 1357 S CENTER, CASPER, WY 82601-4244 |
| MARY S KRAUS | 416 WINDSOR DR, YUBA CITY, CA 95991-6253 |
| MARY S LANDINO & | JOYCE A MOILANEN JT TEN, 29250 HERITAGE PKWY, APT 266, WARREN, MI 48092-6355 |
| MARY S LANIGAN | 39 MAYVILLE LANE, ROCHESTER, NY 14617-3510 |
| MARY S LEVER | 122 VILLAGE PKWY, NORTH AUGUSTA, SC 29841-3587 |
| MARY S LINK & | ROBERT R LINK JT TEN, 1807 E HIGGINS LAKE DR, ROSCOMMON, MI 48653-7611 |
| MARY S LOY | 203 CARDINAL DR, COLUMBIA, KY 42728 |
| MARY S MARCHANT | 521 EAST ST, WASHINGTON C H, OH 43160-2021 |
| MARY S MC ELFRESH TOD | KEVIN W MC ELFRESH, SUBJECT TO STA TOD RULES, 114 EXCALIBUR BLVD, TROY, MO 63379 |
| MARY S MCDONALD | 4060 INDEPENDENCE DRIVE, FLINT, MI 48506 |
| MARY S MCGAFFICK & | ROGER A MCGAFFICK JT TEN, 816 JORDAN SPRINGS RD, STEPHENSON, VA 22656-1912 |
| MARY S MCVEY | 425 AVALON LN, ANDERSON, IN 46017-1309 |
| MARY S MEARS | 20 HOLLY HILL DR, SMYRNA, DE 19977-2704 |
| MARY S MERSELIS | CUST JEFFREY, 153 HANCOCK RD, WILLIAMSTOWN, MA 01267-3003 |
| MARY S MERSELIS | CUST JOHN G, MERSELIS III UGMA MA, 153 HANCOCK RD, WILLIAMSTOWN, MA 01267 |
| MARY S MESALOURIS | 9295 HILLVIEW NE, WARREN, OH 44484-1108 |
| MARY S MIHALKO | TR UNDER, THE DECLARATION OF TRUST DTD, 33745, 16225 N CAVE CREEK RD 33, PHOENIX, AZ 85032-2964 |
| MARY S MINER | CUST CHRISTINE MARIE, UTMA FL, 605 SEMBLER ST, SEBASTIAN, FL 32958-4473 |
| MARY S MONTFORT | 277 CAMDEN VALLEY RD, SHUSHAN, NY 12873-2506 |
| MARY S MORIER | 149 SALMON BROOK DR APT B, GLASTONBURY, CT 06033-2155 |
| MARY S MORROW | 22406 E RIVER RD, HARRIETTA, MI 49638-9614 |
| MARY S MULLIGAN | TR UA 06/25/99, MARY S MULLIGAN TRUST, 4880 VALLEY VISTA CI, TROY, MI 48098-4118 |
| MARY S MULRY | 27 FOREST FALLS DR 314, YARMOUTH, ME 04096-6976 |
| MARY S NALBONE | 140 MILLER ST, TRENTON, NJ 08638-4130 |
| MARY S OLEARY | 949 PALMER RD, BRONXVILLE, NY 10708-3540 |
| MARY S ORMSBY | 108 4TH ST, TROY, NY 12180-3911 |
| MARY S PERSON | 102 PARK LANE, SHEFFIELD, MA 01257-9778 |
| MARY S PETSKO & | JOHN PETSKO JT TEN, 661 DELSEA DR 233, SEWELL, NJ 08080-9320 |
| MARY S POURLOSHIAN | 35736 LANCASHIRE DR, FARMINGTON HILLS, MI 48331-1927 |
| MARY S POWER | 2315 LALEMANT RD, CLEVELAND, OH 44118-4503 |
| MARY S PULLEYN | 55 FREESE RD, ITHACA, NY 14850-9101 |
| MARY S RALLIS | 31 PROSPECT ST, AMESBURY, MA 01913-1615 |
| MARY S RIORDAN | 1226 9 MILE RD NW, SPARTA, MI 49345-9744 |
| MARY S RODZINKA | 22 HOMER PLACE, METUCHEN, NJ 08840-2007 |
| MARY S ROGERS | 1236 PENINSULA DRIVE, TRAVERSE CITY, MI 49686-2857 |
| MARY S SCHLEGEL | 414 WILTSHIRE DR, BELLEFONTE, PA 16823 |
| MARY S SEIELSTAD & | H DOUGLAS SEIELSTAD JT TEN, 2789 SILVERTON WAY, SPARKS, NV 89436-7420 |
| MARY S SHAUGHNESSY | BOX 375, MILLTOWN, NJ 08850-0375 |
| MARY S SMITH | 3517 IDLE CREEK DR, DECATUR, GA 30034-4948 |
| MARY S STEWART | 40 SARATOGA DR PENNWOOD, NEW CASTLE, DE 19720-4232 |
| MARY S STIRK | 15522 MILLION DOLLAR HIGHWAY, ALBION, NY 14411 |
| MARY S STORCH | 25126 AUGHTON DR, SPRING, TX 77389-5402 |
| MARY S SUNBY | TR SUNBY TRUST UA 06/18/93, 7909 W LORRAINE PL, MILWAUKEE, WI 53222-4936 |
| MARY S TATUM | 3880 E CALLA RD, POLAND, OH 44514-3016 |
| MARY S TEEPLES | 3335 IVORY RD, METAMORA, MI 48455-9742 |
| MARY S TEGELS & | DANIEL A TEGELS &, BETHANY A HANNON JT TEN, ROUTE 4 12830 CHIPPEWA DR, GRAND LEDGE, MI 48837-8997 |
| MARY S THACKERY | TR MARY S THACKERY TRUST, UA 08/20/96, 2 FRIENDSHIP CR E CT, DAYTON, OH 45426-1854 |
| MARY S TINGA | 2927 CASTLE HAYNE RD, CASTLE HAYNE, NC 28429-5430 |
| MARY S TRONO | 281 FARMCLIFF, GLASTONBURY, CT 06033-4185 |
| MARY S VAN HEES | 728 SE STYPMANN BLVD, STUART, FL 34994 |
| MARY S WILSON & | HOWARD B WILSON JT TEN, 557 SAVOY STREET, SAN DEIGO, CA 92106-3205 |
| MARY S YOUNG | 1305 GIDDINGS RD, PONTIAC, MI 48340-2109 |
| MARY S YOUNG | 9275 LAPEER ROAD, DAVISON, MI 48423-1756 |
| MARY S ZAMPEDRO | 397 WILLARD AVE S E, WARREN, OH 44483-6237 |
| MARY S ZEBLEY & | CHARLES O ZEBLEY JR TEN ENT, BOX 88, RICHEYVILLE, PA 15358-0088 |
| MARY SAGE DUGHI | 26 APPLETREE RD, FLEMINGTON, NJ 08822-7169 |
| MARY SAMARIAN | 14573 YORKSHIRE ST, SOUTHGATE, MI 48195-2328 |
| MARY SANDOVAL | 1959 W HURON, CHICAGO, IL 60622-5528 |
| MARY SANDRA BUTAUD | 119 VAN BUREN ST, BREAUX BRIDGE, LA 70517-5123 |
| MARY SANKO | 4255 ELMWOOD AVE, YOUNGSTOWN, OH 44515 |
| MARY SAWCHYN ROBINSON SUC | TR UA 12/9/00, WALTER SAWCHYN TRUST, 8810 FARLEY, REDFORD, MI 48239 |
| MARY SCACCHETTI | 449 N HAZELWOOD, YOUNGSTOWN, OH 44509-1705 |
| MARY SCALICI | 44143 PROVIDENCE DR, CLINTON TWP, MI 48038-1052 |
| MARY SCHABER & | DEAN SCHABER JT TEN, 230 SYRACUSE AVE, WENONAH, NJ 08090-1048 |
| MARY SCHAEFGEN HEBERLING | 403 SMYRNA AVE, WILMINGTON, DE 19809-1117 |

| | |
|---|---|
| MARY SCHMERFELD GRUSLER | 138 W FLAGSTONE DRIVE, NEWARK, DE 19702 |
| MARY SCHMITZ HOFF | 1212 BROADMOOR DR E, SEATTLE, WA 98112-3740 |
| MARY SCHNEIDER & | FRANK SCHNEIDER JT TEN, 10225 SPRINGKNOB CT, CINCINNATI, OH 45251 |
| MARY SCHNIERS | 3992 LOCH, HIGHLAND, MI 48357-2232 |
| MARY SCHNIERS | 3992 LOCH, HIGHLAND, MI 48357-2232 |
| MARY SCHRODER & DOROTHY | BARGE EROS U-W-O OTIS A, BARGE SR F/B/O DOROTHY BELL, EROS, 3203 MARNE DR N W, ATLANTA, GA 30305-1933 |
| MARY SCHUETTLER | TR, MARY SCHUETTLER LIVING TRUST UA, 35222, BOX 38, LORIDA, FL 33857-0038 |
| MARY SCHUETTLER & | ROBERT W SCHUETTL, TR UA 6/6/96 THE MARY SCHUETTLER, LIVING, TRUST, PO BOX 38, LORIDA, FL 33857 |
| MARY SCOTT | 3716 NEW HUDSON RD, ORWELL, OH 44076-9724 |
| MARY SEKULICH | 74 MASON AVE, DELAWARE, OH 43015-1235 |
| MARY SEROSKI CARPENTER | 3834 UPLAND DR, MARIETTA, GA 30066-3063 |
| MARY SHANKLE | TR MARY SHANKLE TRUST, UA 06/03/93, 30342 WICKLOW, FARMINGTON HILLS, MI 48334-4768 |
| MARY SHANKS | 5226 PERRY ROAD, APT 12, GRAND BLA, NC 48439 |
| MARY SHANNO N MORAN | 411 CLEVELAND AVE, OCEAN SPRINGS, MS 39564-4507 |
| MARY SHANNON | 334 HOPE RD, LAKEWOOD, NJ 08701-2324 |
| MARY SHELEMBA | 9416 NAGLE AVE, ARLETA, CA 91331-5913 |
| MARY SHUE | 18 SPRUCE DR, MEDFORD, NJ 08055-8154 |
| MARY SHUKIE & | JOHN C SHUKIE JT TEN, 56 LOSTBROOK ROAD, WEST HARTFORD, CT 06117-1928 |
| MARY SHUMAKER | 325 WILKINSON ST, APT 117, CHELSEA, MI 48118-1395 |
| MARY SIATIS | 5904 MOUNT EAGLE DR, 702, ALEXANDRIA, VA 22303 |
| MARY SICKINGER | 13114 W ESSEX LANE, HUNTLEY, IL 60142 |
| MARY SILVEY GREER | 512 WEST BROADWAY, ALEXANDRIA, IN 46001-1719 |
| MARY SINCLAIR JONES | 3498 JENNY LN, MEMPHIS, TN 38135-2489 |
| MARY SINKEWICH | 7510 STATE RD, WADSWORTH, OH 44281-9794 |
| MARY SITKIEWICZ | 3927 ROBERTSON DR, WARREN, MI 48092 |
| MARY SKRYZMOSKI | 296 PLYMOUTH SPRINGMILL RD, PLYMOUTH, OH 44865-9733 |
| MARY SMITH | 200 E 26TH ST, APT 4B, NEW YORK, NY 10010-2415 |
| MARY SMITH | TR MARY SMITH LIVING TRUST, UA 10/06/95, 23398 OUTER DR, ALLEN PARK, MI 48101 |
| MARY SMITH BARTH | 126 CORNWALL DR, PITTSBURGH, PA 15238-2658 |
| MARY SMITH OAKES | 202 W NORTH B AY STREET, TAMPA, FL 33603-3612 |
| MARY SMITH TOWNSEND | 2321 BUTTERNUT CT, KISSIMMEE, FL 34744-2802 |
| MARY SOFO & | DOMINICK SOFO JT TEN, 2275 EAST 27 ST, BROOKLYN, NY 11229-5029 |
| MARY SOLDERITSCH & | EMIL J SOLDERITSCH JT TEN, 5682 ALLANDALE LANE, N OLMSTED, OH 44070-4623 |
| MARY SOLTIS | 46 BRENTLEY DR, HUNTINGTON, CT 06484-2502 |
| MARY SORTMAN KRUISE LAWRENCE | A KRUISE &, LINDA S KRUISE JT TEN, 992 LORNABERRY LANE, COLUMBUS, OH 43213-3328 |
| MARY SOURES | 97 ANYTRELL DRIVE, WEBSTER, NY 14580-2412 |
| MARY SOUTHERN | 2041 LOST MEADOW LANE, CONYERS, GA 30094-5773 |
| MARY SPADARO | 302 EASTON AVE, NEW BRUNSWICK, NJ 08901-1729 |
| MARY SPERBECK | 23 LINDEN AVENUE, MARLTON, NJ 08053-5600 |
| MARY SPINA | 800 S OCEAN BLVD, DEERFIELD BEACH, FL 33441-5138 |
| MARY SPINA ADMIN | EST HELEN MICHAELS, 62-87 WOODHAVEN BLVD, REGO PARK, NY 11374-2832 |
| MARY SPIVEY | 3941 N 75TH ST, MILWAUKEE, WI 53216-1911 |
| MARY ST GEORGE | CASADO CELEIRO, PE DA SERRA, COLARES, SINTRA 2705-255,    PORTUGAL |
| MARY STAMPER | 307 CENTRAL AVE, BATESVILLE, IN 47006-8971 |
| MARY STAPLETON | CUST, JOHN T STAPLETON U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 138 SUMMER ST, MEDWAY, MA 02053-2133 |
| MARY STELLA GODIC | 10147 HILLTOP CT, CHAMPLIN, MN 55316-2647 |
| MARY STERPIN | 11431 AVENUE J, CHICAGO, IL 60617-7464 |
| MARY STINSON MC MILLAN | CUST JOSHUA MICHAEL LAMERS UGMA TX, 3415 E TOMPKINS AVE, LAS VEGAS, NV 89121 |
| MARY STOKLOSA | 22161 LANCREST CT, FARMINGTON HILLS, MI 48335-5806 |
| MARY STROTHER | 41 BOWDOIN ST, CAMBRIDGE, MA 02138-1618 |
| MARY STUART B REICHARD | 2425 CHEROKEE PARKWAY, LOUISVILLE, KY 40204-2216 |
| MARY STUART SIOUSSAT | 1014 INGLE ST, BURLINGTON, NC 27215 |
| MARY STUMMER | CUST DANIEL STUMMER, UGMA NY, 3 DOWNING SQ A, GUILDERLAND, NY 12084-9404 |
| MARY STURDIK | 816 E PRINCETON AVE, PALMERTON, PA 18071-1413 |
| MARY SUCHAN | 6 GRANDVIEW AVE, TONAWANDA, NY 14223-3037 |
| MARY SUE ASHBY | 151 STILES RD, PADUCAH, KY 42005 |
| MARY SUE COLLINS | 2313 AVENHAM AVENUE, ROANOKE, VA 24014-1605 |
| MARY SUE EKELUND | ATTN M S MEYER, 4222 BUTTERNUT HILL DR, TROY, MI 48098-4285 |
| MARY SUE FOSTER | 3208 TEER LANE, LONGVIEW, TX 75604-1429 |
| MARY SUE HUNTER & | MARY ELIZABETH MC CANN JT TEN, 302 MOLLY STARK TRAIL, LYNCHBURG, VA 24503 |
| MARY SUE JACKSON | 170 SPRUCE CT, WINCHESTER, KY 40391 |
| MARY SUE JOHNS & | EDWARD M JOHNS JT TEN, 325 S 16TH ST, RICHMOND, IN 47374-6408 |
| MARY SUE MC GUIRE | 1211 ST ANDREWS WAY, BALTIMORE, MD 21239-1437 |
| MARY SUE STEVENS | 4657 WOODLAWN ST, WICHITA FALLS, TX 76308-3322 |
| MARY SUE STOUDER | ATTN MARY SUE MARINO, 5091 WAH-TA-WAH, CLARKSTON, MI 48348-3392 |
| MARY SUE VELTMAN | 5524 S RAINBOW LN, WATERFORD, MI 48329-1559 |
| MARY SUE WARD & | SCOTT B WARD JT TEN, 602 E SILVER LAKE CT, LINDEN, MI 48451-9070 |
| MARY SUELLEN LETT | 1425 SNEE DR, S PARK ESTATES, PITTSBURGH, PA 15236-3448 |
| MARY SULJAK | 17933 157TH STREET, BONNER SPRINGS, KS 66012-7386 |
| MARY SUSAN JOHNSON | 336 THARP DR, MORAGA, CA 94556-2527 |
| MARY SUSAN MORRIS | 1018 CATON DR, VIRGINIA BEACH, VA 23454-3140 |
| MARY SUSAN PENNEBAKER | BOX 667, MAXWELL, CA 95955-0667 |
| MARY SUSAN SCUTT | 1365 OVERLAND DR, SPRING HILL, FL 34608-7407 |

| | |
|---|---|
| MARY SUZANNE HANDLEY | 3012 WARWICK RD, JACKSON, MI 49203-5538 |
| MARY SWAIN SABO | 5305 EDMONDSON AVE, DALLAS, TX 75209-5903 |
| MARY SWANSON | 3414 CHUKAR PLACE, WOODSTOCK, IL 60098-7643 |
| MARY T AHRENS | 9710 W IL ROUTE 72, FORRESTON, IL 61030-9274 |
| MARY T ASBRAND | 12 CORAL DRIVE, TRENTON, NJ 08619-1514 |
| MARY T BARTKO | 9625 NELSON AVE, CLEVELAND, OH 44105-4043 |
| MARY T BOYD | PARK SPRINGS, 2213 SPRINGHOUSE CR, STONE MOUNTAIN, GA 30087 |
| MARY T BULANDA & | MAIRE T BULANDA JT TEN, 1577 HUNTINGTON BLVD, GROSSE POINTE WOOD MI,  48236-2532 |
| MARY T BULANDA & | ANNE B MC CULLOCH JT TEN, 1577 HUNTINGTON BLVD, GROSSE POINTE WOOD MI,  48236-2532 |
| MARY T BULANDA & | CATHERINE D BULANDA JT TEN, 1577 HUNTINGTON BLVD, GROSSE POINTE, MI 48236-2532 |
| MARY T C CRUTCHFIELD | 2593 BUENA VISTA WAY, BERKELEY, CA 94708-1951 |
| MARY T CAINE | 35 PORTER AVE, STE 2C, NAUGATUCK, CT 06770-1973 |
| MARY T CARVALHO | 4700 NORTH MAIN ST 2K, FALL RIVER, MA 02720-2071 |
| MARY T CHAPMAN | 217 GENESEE ST, LOCKPORT, NY 14094-4505 |
| MARY T CICCIARELLI | 4213 JOHNSON RD, LOCKPORT, NY 14094-1247 |
| MARY T CIURLA & | DELPHINE J REYNAERT JT TEN, 35716 RAINBOW DRIVE, STERLING HTS, MI 48312 |
| MARY T CLEARY | 2453 FIFTH AVE, YOUNGSTOWN, OH 44505-2223 |
| MARY T COCAINE | 12 DENNISON RD, WORCESTER, MA 01609-1222 |
| MARY T CONKLING | 2572 CURRIER'S PLACE, MANASQUAN, NJ 08736 |
| MARY T COVELLA | 6547 CROSSWOODS CIR, CITRIS HTS, CA 95621-4306 |
| MARY T COX | TR MARY J COX SURVIVOR'S TRUST, UA 10/22/95, 4611 POE AVE, WOODLAND HILLS, CA 91364-4655 |
| MARY T DA SILVA | 16 MOSS LANE, HOLLYWOOD, FL 33021 |
| MARY T DALEY | 508 QUARTER ST, ROCHESTER, MI 48307-2649 |
| MARY T DEFILIPPIS | 1203 S 57TH ST, MILWAUKEE, WI 53214 |
| MARY T DEL PUP | 3832 LAWSON DR, TROY, MI 48084-1765 |
| MARY T DOLAN | 1111 MC CANNONS CHURCH ROAD, WILMINGTON, DE 19808-2128 |
| MARY T DORIA | 18 LINDA LN, COMMACK, NY 11725 |
| MARY T DZIADZIAK | 7175 BUCKINGHAM AVE, ALLEN PARK, MI 48101-2229 |
| MARY T ELKINS | BOX 728, WAYNESBORO, VA 22980-0536 |
| MARY T ERDMAN | 4337 DIXON DR, SWARTZ CREEK, MI 48473-8222 |
| MARY T FINAN | 96 FINUCANE RD, ROCHESTER, NY 14623-4049 |
| MARY T HALKIAS | 2161 ADAIR ST, SAN MARINO, CA 91108-2605 |
| MARY T HEITMANN | 1215 BURLINGTON, MENDOTA, IL 61342-1505 |
| MARY T HICKEY | ATTN MARY T BOWEN, 347 MOUNTAIN RD, JEFFERSON VALLEY, NY 10535-1313 |
| MARY T HUZZAR | W 10881 OAK ST, NEW LONDON, WI 54961 |
| MARY T INEBNIT | 19832 HIDDEN MEADOW TRAIL, GOSHEN, IN 46528 |
| MARY T JANIK | 75 CRESTHAVEN DR, CHEEKTAWAGA, NY 14225 |
| MARY T KARNES & GILBERT A | KARNES, TR MARY T KARNES TRUST UA 06/04/98, 1112 SUMMIT HILLS LANE, NAPERVILLE, IL 60563-2243 |
| MARY T KNATZ & | RICHARD T KNATZ JT TEN, 3685 HICKORY PARK DRIVE, TITUSVILLE, FL 32780-5191 |
| MARY T KUBICHEK | 1704 RIVIERA CT, POINT PLEASANT, NJ 08742-5241 |
| MARY T LANE & | DENNIS S LANE JT TEN, 126 DUFF ST, WATERTOWN, MA 02472-3017 |
| MARY T LEBER-ANDERSON | TR REVOCABLE LIVING TRUST 11/15/89, U/A MARY T LEBER-ANDERSON, 2683 E DEYOUNG DR, FRESNO, CA 93720-4459 |
| MARY T LERMA | BOX 80952, LANSING, MI 48908-0952 |
| MARY T LOCK | TR MARY T LOCK REVOCABLE TRUST, UA 6/29/88, 1296 KAPIOLANI BLVD APT 1707, HONOLULU, HI 96814 |
| MARY T MARTINEZ | 24341 CHRISTIAN DR, BROWNSTOWN, MI 48134-9110 |
| MARY T MC GORRY | 33 BROOKSIDE AVE, RIDGEWOOD, NJ 07450-4615 |
| MARY T MCCARTHY | 37316 VARGO ST, LIVONIA, MI 48152-2784 |
| MARY T MCCUTCHEN | 131 PRINCETON MILL RD, ATHENS, GA 30606-5087 |
| MARY T MESSEC & MARY COLLEEN | MESSEC TR UAD 9/06/74 HARRY S, MESSEC & MARY T MESSEC TR, 8704 GREENARBOR RD NE, ALBUQUERQUE, NM 87122-2614 |
| MARY T MILKE & | DEBORAH LEE FLATTINGER JT TEN, 316 SHELLBOURNE DR, ROCHESTER HILLS, MI 48309-1158 |
| MARY T MULLEN | 20 SENECA RD, FT LAUDERDALE, FL 33308-2303 |
| MARY T MUNNO | 202 KAYWOOD DRIVE, ROCHESTER, NY 14626-3767 |
| MARY T PARKER | 3951 E STEIN ROAD, LASALE, MI 48145-9645 |
| MARY T POST | 737 MAPLE STREET, BETHLEHEM, PA 18018-4229 |
| MARY T PULLMAN | 1109 COUNTRY DR, SHOREWOOD, IL 60431-9647 |
| MARY T REDICAN | 1106 MOREFIELD RD, PHILADELPHIA, PA 19115-2502 |
| MARY T REIMER | 1387 CRANOVER ROAD, LYNDHURST, OH 44124-2321 |
| MARY T RIORDAN & | THERESA A RIORDAN JT TEN, 21 ORCHARD ST, LOWELL, MA 01854-2505 |
| MARY T SCHOBER | CUST AMANDA M, 4481 S BUFFALO ST, 13, ORCHARD PARK, NY 14127 |
| MARY T SEVO | APT 7, 511 S MEADE ST, FLINT, MI 48503-2290 |
| MARY T SMITH | 215 BREADING AVE, BEN AVON, PA 15202 |
| MARY T SPATH | 215 BALLARD AVE, BALTIMORE, MD 21220-3632 |
| MARY T STECHER | 57435 COPPER CREEK WEST, WASHINGTON, MI 48094-3811 |
| MARY T STRUENING | 326 HUNTINGTON RD, UNION, NJ 07083-7944 |
| MARY T SULLIVAN & | RICHARD J SULLIVAN, TR, RICHARD J SULLIVAN REVOCABLE TRUST, UA 08/10/00, 3010 NE 41ST STREET, FORT LAUDERDALE, FL 33308-5802 |
| MARY T SWIFT | 2159 46TH STREET, ASTORIA, NY 11105-1333 |
| MARY T TEVIS | 207 REMSEN AVE, AVENEL, NJ 07001 |
| MARY T TOBIN | 1121 BRENTWOOD DR, COLUMBIA, SC 29206-2803 |
| MARY T VAN DERHAEGHEN | 1480 JEFFERSON ST 406, DES PLAINES, IL 60016-7819 |
| MARY T VANNORMAN | TR, MARY VANNORMAN TRUST U/A DTD 8/30/2, 4851 LAKESHORE #202, FORT GRATIOT, MI 48059 |
| MARY T VICKERS | 6203 TREVA ST, FINLEYVILLE, PA 15332-1027 |
| MARY T WEBBER | 308 CIRCLE DRIVE, LAKE BLUFF, IL 60044 |

| | |
|---|---|
| MARY T WOOD | CUST, EARL MASSIE WOOD JR U/THE VA, UNIFORM GIFTS TO MINORS ACT, 43 GRANDVIEW, NEWPORT, KY 41071-2335 |
| MARY TAPPE WERNER | 19539 DESMET PLACE, GAITHERSBURG, MD 20886-3908 |
| MARY TARANTILES | 5205 FELLOWSHIP RD, BASKING RIDGE, NJ 07920-3908 |
| MARY TARTAGLIA & | MICHELLE TARTAGLIA JT TEN, 7408 VERONA, WEST BLOOMFIELD, MI 48322-3316 |
| MARY TATUM | 3171 BELL SOUTH, CORTLAND, OH 44410-9408 |
| MARY TAYLOR DE VANEY | 1 HOLBROOK COURT, ROCKPORT, MA 01966-1423 |
| MARY TAYLOR RICHARDSON | 4318 NICKLAUS LN, CORPUS CHRISTI, TX 78413-2029 |
| MARY TERBUSKA OLINIK | 65 MEYERHILL CIR W, ROCHESTER, NY 14617-5113 |
| MARY TERESA FITZGERALD | 5045 N 22ND ST, PHOENIX, AZ 85016 |
| MARY TERESA GLADDING | 9507 WOLVERTON DR APT G, RICHMOND, VA 23294-5589 |
| MARY TERESA MAYER | CUST MICHAEL MAYER UGMA MI, 22531 FIDDLERS COVE ROAD, BEVERLY HILLS, MI 48025-3603 |
| MARY TERESA MAYER | CUST STEVEN MAYER UGMA MI, 32082 WESTON, BEVERLY HILLS, MI 48025-3935 |
| MARY TERESA MAYER | CUST TIMOTHY MAYER UGMA MI, 3390 MORNINGVIEW TER, BLOOMFIELD HILLS, MI 48301-2472 |
| MARY TESSLER & | JOANNE H THOMAS JT TEN, 4465 ORKNEY DRIVE, FLINT, MI 48507-3445 |
| MARY THERESA ACCARDO & | CARL V ACCARDO JT TEN, 3165-26TH ST, PORT ARTHUR, TX 77642 |
| MARY THERESA ACCARDO & | JOSEPH A ACCARDO JT TEN, 3165-26TH ST, PORT ARTHUR, TX 77642 |
| MARY THERESA BARTNIK | 550 BRONSON AVE, TOLEDO, OH 43608-1941 |
| MARY THERESA KAZIMIR | 150 PULIS AVE, FRANKLIN LKS, NJ 07417 |
| MARY THERESA LOSTRACCO & | DAVID R LOSTRACCO JT TEN, 1022 RIDGE ROAD, LEWISTON, NY 14092 |
| MARY THERESA MIJARES | 6620 HAVENSIDE DRIVE, SACRAMENTO, CA 95831-2108 |
| MARY THERESA MOTTA | 5 SARANAC RD, FORT LAUDERDALE, FL 33308-2910 |
| MARY THERESA SHEEHAN | 76 VANDALIA ST, BUFFALO, NY 14204-2703 |
| MARY THERESE DUFFY | 7242 N BEACH DR, MILWAUKEE, WI 53217-3659 |
| MARY THERESE GOMES | 2323 EDINBORO RD STE 116, ERIE, PA 16509 |
| MARY THERESE LAMAR | 36221 IDAHO, STERLING HEIGHTS, MI 48312 |
| MARY THOMAS | C/O ALAN B COHN ESQ, GREENSPOON MARDER PA, TRADE CENTRE SOUTH SUITE 700, 100 WEST CYPRESS CREEK ROAD, FORT LAUDERDALE, FL 33309 |
| MARY THOMAS PETERSON | TR UA 09/10/05, MARY THOMAS PETERSON LIVING TRUST, 2830 CASE WAY, TURLOCK, CA 95382 |
| MARY THOMAS YATES | 4015 ABERDEEN RD, NASHVILLE, TN 37205-1805 |
| MARY THOMASON & | CAROL ANN THOMASON &, STEPHEN JAMES THOMASON JT TEN, 17804 BESSEMER ST, ENCINO, CA 91316-7211 |
| MARY THRESA SLONCZKA | 1407 BANBROOK COURT, HENDERSON, NV 89014-2537 |
| MARY TIERNEY RAFFERTY | BOX 164, AURORA, NY 13026-0164 |
| MARY TIETJEN & | CUST CHRISTINE TIETJEN UGMA NY, CARPENTER RD BOX 398, CHESTER, NY 10918-0398 |
| MARY TISDALE & | PAUL TISDALE JT TEN, 1246 FLECTHER DR, REYNOLDSBURG, OH 43068-1327 |
| MARY TITKO & | MARY LIPINSKI &, BETTY ANN TITKO FRIED &, PAUL ANDREW TITKO JT TEN, 123 RAY ST, HICKSVILLE, NY 11801-4329 |
| MARY TOBEY | 8943 BIRKHILL DR, STERLING HEIGHTS, MI 48314-2507 |
| MARY TOBIN BRENNAN | 33376 FOX ROAD, EASTON, MD 21601-6740 |
| MARY TOBY TOMLIN | 12682 FOOTMAN LANE, POWAY, CA 92064-2031 |
| MARY TOCCO & | EMMA TOCCO KETTUNEN JT TEN, 9138 RIDGEFIELD DR, BRIGHTON, MI 48114 |
| MARY TODD BARTLETT | 1237-28TH ST NW, WASH, DC 20007-3354 |
| MARY TOM POLLARD | 6014 N WOODS LN, KATY, TX 77494-1132 |
| MARY TOMC | 4 GATEWAY DRIVE APT 117, EUCLID, OH 44119 |
| MARY TOMKO | 289 IDYLWILD N E, WARREN, OH 44483-3431 |
| MARY TOPPING DUCEY & | JOHN PATRICK DUCEY JT TEN, 2407 PINEWOODS CIR, NAPLES, FL 34105-2537 |
| MARY TORBICK | 85165 STATE HWY 13, BAYFIELD, WI 54814 |
| MARY TOTH | 15245 COLLEGE, ALLEN PARK, MI 48101-3042 |
| MARY TOUHY | CUST PATRICK TOUHY, UTMA IL, 12519 E NAVAJO, PALO HEIGHTS, IL 60463 |
| MARY TOWNSEND-PITT | TRAVIS CORNER RD, GARRISON, NY 10524 |
| MARY TRAVIS | 1156 ELMWOOD DR, ABILENE, TX 79605-3935 |
| MARY TRISCHELLA | 235 KIPP AVE, ELMWOOD PARK, NJ 07407-1126 |
| MARY TRUSSELL & | ROBERT W TRUSSELL JT TEN, 12445 MARLA DRIVE, WARREN, MI 48093-7616 |
| MARY TUCKER & | COLUMBUS TUCKER JR JT TEN, 516 COUNTY RD 469, CULLMAN, AL 35057-0929 |
| MARY TULLEY HAIGHT | 264 VAN NESS STREET, NEWBURGH, NY 12550-4204 |
| MARY TURNER MCINTOSH | 121 STONEQUARRY RD, VANDALIA, OH 45377-9510 |
| MARY TURRENTINE FARLEY | C/O QUINTON ALAN FARLEY POA, 350 N 20TH ST, SLATON, TX 79364-3108 |
| MARY TWYFORD ANDERSON | C/O CAROLINE WEAVER, 1509 BOWMAN DR, GREENFIELD, IN 46140-2516 |
| MARY TYLER | 205 CASA DE CORTE VIA, SEDONA, AZ 86351-8736 |
| MARY TYRE HUME & | NATALIE TYRE BARB JT TEN, 116 SOUTHVIEW DR, ELKINS, WV 26241-3232 |
| MARY U GENDRON | 2424 E SPEEDWAY BLVD, TUCSON, AZ 85719-4734 |
| MARY U HATHAWAY | 212 W MAIN ST, CORTLAND, OH 44410 |
| MARY U JARVIS & | GEORGE JARVIS JT TEN, GRAND COURT, 36550 GRAND RIVER AVE, APT 206, FARMINGTN HLS, MI 48335 |
| MARY U JARVIS & | PAULA DOMAGALSKI JT TEN, 49916 LIMERICK ST, HANCOCK, MI 49930-9843 |
| MARY V AGOSTINO | CUST RICHARD WILLIAM BUKOWSKI, UGMA IL, 20135 LAUREL HILL WAY, GERMANTOWN, MD 20874-1021 |
| MARY V BUCKLEY | 15 BAYARD ST, LARCHMONT, NY 10538-2723 |
| MARY V COSTELLO & | PATRICIA A HAND TR, UA 12/02/2003, MARY V COSTELLO TRUST, 2926 MILLER RD, FLINT, MI 48503 |
| MARY V COSTELLO TR | UA 12/02/2003, MARY V COSTELLO REVOCABLE LIVING, TRUST, 2926 MILLER RD, FLINT, MI 48503 |
| MARY V COUNTS | 404 WISLER, DAVISON, MI 48423-3006 |
| MARY V DIVER | TR MARY V DIVER LIVING TRUST, UA 7/28/98, 424 TERROTORIAL ST, MANCHESTER, MI 48158-8669 |
| MARY V DOLAN | 24 BILTOM RD, WHITE PLAINS, NY 10607 |
| MARY V DRISCOLL | 5358 S MENARD DRIVE, NEW BERLIN, WI 53151-8172 |
| MARY V GREENHAW | CUST, WILLIAM HAYES GREENHAW JR, UGMA GA, 198 LAKE RD, FAYETTEVILLE, GA 30214 |
| MARY V HARRINGTON | CUST WILLIAM HARRINGTON UGMA IL, 1627 DEL OGLER, GLENVIEW, IL 60025-2321 |
| MARY V HERRICK | 2814 PEAVEY ST, PORT HURON, MI 48060-6923 |

| | |
|---|---|
| MARY V HUBER | 1773 RESOR RD, FAIRFIELD, OH 45014-3753 |
| MARY V HURT | 1020 BETHEL ROAD, CHESAPEAKE CITY, MD 21915-1209 |
| MARY V KALT & | JOHN S KALT JT TEN, BOX 143, 6900 TUBSPRING, ALMONT, MI 48003-0143 |
| MARY V KOSKI | 39093 KENNEDY DRIVE, FARMINGTON HILLS, MI 48331-2368 |
| MARY V LARESE | 63 MAXINE RD, PLAINVILLE, CT 06062-1059 |
| MARY V LATIMER | 1811 WADSWORTH WAY, BALTIMORE, MD 21239-3110 |
| MARY V LECLAIR | 461 WEST ST, BRISTOL, CT 06010-4939 |
| MARY V LUTYNSKI | 1087 ALLENDALE, SAGINAW, MI 48603-5404 |
| MARY V MAHER | 112 VILLA LN, ST CLAIR SHORES, MI 48080-2736 |
| MARY V MANG | TR UA 04/01/94 MARY V MANG TRUST, 6315 SW RADCLIFFE ST, PORTLAND, OR 97219-5748 |
| MARY V MARES & | RICHARD A MARES &, LINDA M PANNUTO JT TEN, 14701-15 MILE RD, STERLING HEIGHTS, MI 48312-5703 |
| MARY V MARTIN | 205 SCHILLING ST, ATHENS, AL 35611-2923 |
| MARY V MCGOVERN & | PHILIP G MCGOVERN JT TEN, 9060 ANDREW DR, BRIGHTON, MI 48114-8732 |
| MARY V MCGOVERN & | CAROL A RUTHERFORD JT TEN, 9060 ANDREW DR, BRIGHTON, MI 48114-8732 |
| MARY V MCGOVERN & | PAUL N MCGOVERN JT TEN, 9060 ANDREW DR, BRIGHTON, MI 48114-8732 |
| MARY V MCGOVERN & LEON J | MCGOVERN, 9060 ANDREW DR, BRIGHTON, MI 48114-8732 |
| MARY V MCNALLY | 4 DICKERMAN ROAD, NORTH EASTON, MA 02356-1303 |
| MARY V MEYERS | 6204 BROOKSIDE ROAD, INDEPENDENCE, OH 44131-6308 |
| MARY V MIKO | 39785 MT ELLIOT, CLINTON TOWNSHIP, MI 48038-4041 |
| MARY V MURPHY | 7175 BRANTFORD RD, DAYTON, OH 45414-2352 |
| MARY V OLIMPIO | 24 RAY PL L1, SCARSDALE, NY 10583-5463 |
| MARY V OVIATT | 8501 LONDON-GROVEPORT RD, GROVE CITY, OH 43123-9765 |
| MARY V SCHIFANO | TR MARY V SCHIFANO TRUST, UA 05/21/97, 620 PERRY CREEK, GRAND BLANC, MI 48439-1474 |
| MARY V SIRIANNI | 11701 NW 13TH CT, PEMBROKE PINES, FL 33026-2560 |
| MARY V SLIVENSKI | 110 N EAST AVE, BALTIMORE, MD 21224-1426 |
| MARY V TONELLI | 10 FARRINGTON AVE, SLEEPY HOLLOW, NY 10591-1303 |
| MARY V TRAEGER | CUST KRISTINA, 21 LOVATO RD, TIJERAS, NM 87059-8225 |
| MARY V VOLPE TR | UA 09/15/2007, LEIGH MOLSON LIVING TRUST, PO BOX 2083, VENTURA, CA 93002 |
| MARY V ZILKO | 12 COURTNEY COURT, MERIDEN, CT 06450-3587 |
| MARY VAN HEIRSEELE | 626 WASHINGTON PARK, WAUKEGAN, IL 60085-7253 |
| MARY VANN JOHNSTON | 911 MOORE AVENUE, OPP, AL 36467-2414 |
| MARY VANTYLE STRIEWE | 3233 N E 34ST ST, APT 1412, FT LAUDERDALE, FL 33308-6922 |
| MARY VEAZEY MORELAND | 1100 CROWN POINT RD W, SIGNAL MOUNTAIN, TN 37377-2010 |
| MARY VENETTIS PENZ | 38114 SADDLE LANE, CLINTON TOWNSHIP, MI 48036 |
| MARY VERHULST | 2031 ENGLISH ROAD, ROCHESTER, NY 14616-1619 |
| MARY VERTULLO & | NATALIE VERTULLO O DONNELL JT TEN, 771 CARLOCK AVENUE, PERTH AMBOY, NJ 08861-2303 |
| MARY VICCIARDO | 103 LANE ST, LINDENHURST, NY 11757-5724 |
| MARY VICTORIA PETERSON | 4224 SAN JUAN, FAIRFAX, VA 22030-5376 |
| MARY VILLARREAL | 7815 W JUDDVILLE RD, ELSIE, MI 48831-9418 |
| MARY VIRGINIA CASPER | 208 CORDELIA ST, LUFKIN, TX 75904-3325 |
| MARY VIRGINIA DAY | ECKERT, 15085 PLANK RD, BAKER, LA 70714-4409 |
| MARY VIRGINIA DIFEDE | 10515 SOUTHWEST 43 TERRACE, MIAMI, FL 33165-5603 |
| MARY VIRGINIA ENGEL | 129 N 19TH STREET, CAMP HILL, PA 17011-3924 |
| MARY VIRGINIA HARTMAN | 973 OLD VILLA RIDGE RD, MOUNDS, IL 62964 |
| MARY VIRGINIA MC | CORMACK, 20 MEETINGHOUSE CT, SHAMONG TOWNSHIP, NJ 08088-9421 |
| MARY VIRGINIA MORIARTY | 2529 1/2 NE 110TH ST, SEATLE, WA 98125-6736 |
| MARY VIRGINIA PEGG | 729 PEGGY DR, EATON, OH 45320-1236 |
| MARY VIRGINIA WOLFE | HANDLEY, 1800 TURNBERRY TERRACE, ORLANDO, FL 32804-6015 |
| MARY VIRGINIA WOODRUM | 815 COMPTON PKWY, MACOMB, IL 61455-3013 |
| MARY VIRGINIA WREN AVERY | 401 EAST ST S, TALLADEGA, AL 35160-2610 |
| MARY VOLTZ & | HELEN WOLF JT TEN, 1101 RAMSGATE RD, APT 1, FLINT, MI 48532-3114 |
| MARY VORDERBRUGGEN & | KEVIN VORDERBRUGGEN JT TEN, R 3 BOX 111A, NEW YORK MILLS, MN 56567-9533 |
| MARY VOWELL | BOX 52, GLENPOOL, OK 74033-0052 |
| MARY VUKITS | 2737 N LARAMIE AVE, CHICAGO, IL 60639-1659 |
| MARY W ABBEY | BOX 2330, AMES, IA 50010-2330 |
| MARY W BELZ | 6 VERA LANE, CONSHOHOCKEN, PA 19428-2134 |
| MARY W BREITENBACH | 77 E ANDREWS DR, # 183, ATLANTA, GA 30305 |
| MARY W CHAMBERLAIN | 2434 HENN HYDE, CORTLAND, OH 44410-9446 |
| MARY W CHRISTIAN | 41 KINGSTON ST, ROCHESTER, NY 14609-7038 |
| MARY W COOMBS | 11086 DEEP COVE DRIVE, TEGA CAY, SC 29708 |
| MARY W CORNELSON AS | CUSTODIAN FOR MARY KEENE, CORNELSON U/THE MD UNIFORM, GIFTS TO MINORS ACT, 21 BUCKSPARK COURT, POTOMAC, MD 20854-4265 |
| MARY W CUSICK | 3624 MESMER AVENUE, DAYTON, OH 45410-3441 |
| MARY W DANIEL | 415 RUSSELL AVE APT 810, GAITHERSBURG, MD 20877-2841 |
| MARY W DEAN | BOX 73, MC COMB, MS 39649-0073 |
| MARY W FREDERICK | 160 LAWRENCE ST, DOVER FOXCROFT, ME 04426 |
| MARY W GABRIZ | 720 CHURCH ST, FLINT, MI 48502-1108 |
| MARY W GREENE | 866 COMMODORE DR NW, ATLANTA, GA 30318-6336 |
| MARY W GREENWOOD | 11 MARTIN RD, ALLISON PARK, PA 15101-1057 |
| MARY W GREGSON | 2716 LIBERTY ST, INDEPENDENCE, MO 64050-1322 |
| MARY W GUILLOT & | JON WAYNE GUILLOT JT TEN, C/O JON W GUILLOT, 100 BERWICK CIRCLE, CHARLOTTESVILLE, VA 22901-1208 |
| MARY W HAGGLUND | CUST ERIC A HAGGLUND UGMA WI, 5555 TANCHO DR, APT 415, MADISON, WI 53718-1932 |
| MARY W HAGGLUND | CUST KARL W HAGGLUND UGMA WI, 5555 TANCHO DR, APT 415, MADISON, WI 53718-1932 |

| | |
|---|---|
| MARY W HICKS & | JAMES F HICKS TEN ENT, 336 US 16 EAST, BUFFALO, WY 82834-9514 |
| MARY W HUGHES | 114 STANTON HALL LN, FRANKLIN, TN 37069-8457 |
| MARY W HUNTER | 14831 LITTLEFIELD, DETROIT, MI 48227-3655 |
| MARY W HURTIG | 2353 BRYN MAWR AVE, PHILADELPHIA, PA 19131-2406 |
| MARY W JACKSON | 3048 REVOLON DR, KAETTERING, OH 45420 |
| MARY W JOHNSON | 1133THIRD ST, SANDUSKY, OH 44870-3841 |
| MARY W JOHNSON & | JEROME M JOHNSON JT TEN, 4925 TENSHAW DR, DAYTON, OH 45418-1933 |
| MARY W KAPPELER | 2599 VIENNA ESTATES DR, DAYTON, OH 45459-1383 |
| MARY W KERWIN & | MARGARET MARY KERWIN JT TEN, 22568 VAN ST, SAINT CLAIR SHORES, MI 48081 |
| MARY W KOTITE | 2622 MOUNTAIN LAUREL PLACE, RESTON, VA 20191-2118 |
| MARY W LIPPINCOTT | 23 E GRANT ST, WOODSTOWN, NJ 08098 |
| MARY W LOVELL & | JOHN LOVELL JT TEN, 7108 CHAMBERS ROAD, BALTIMORE, MD 21234-7513 |
| MARY W MANNING | TR MARY W MANNING TRUST, UA 7/29/96, 465 N GRANGER ST, GRANVILLE, OH 43023 |
| MARY W MORRIS | 217 ASHLEY OAKS DR, BLYTHEWOOD, SC 29016-8676 |
| MARY W OBRIEN | 3132 FOSTER DR NE, WARREN, OH 44483-5646 |
| MARY W PEREZ & | WILLIAM V PEREZ II JT TEN, 151 CAROLINE STREET, SARATOGA SPRINGS, NY 12866-3410 |
| MARY W RUANE | 4303 NE JOE'S POINT TERR, STUART, FL 34996-1439 |
| MARY W SCOTT | 1308 TANEY ST, GARY, IN 46404-2036 |
| MARY W SECHRIST | RR 1 BOX 143-G, MCVEYTOWN, PA 17051-9734 |
| MARY W SOUTHERLAND | 1941 POWELL ROAD, RICHMOND, VA 23224-2853 |
| MARY W STOWE | 3010 ARTHUR RD, SPRINGFIELD, OH 45502-8524 |
| MARY W THOMAS & | DONNA V TURNBULL JT TEN, BOX 155, NEAVITT, MD 21652-0155 |
| MARY W WATERS | 4450 OLD HAMILTON MILL ROAD #127, BUFORD, GA 30518 |
| MARY W WHETZEL | 17407 LORNE ST, NORTHRIDGE, CA 91325-4425 |
| MARY WADE | 1330 SLICKBACK ROAD, BENTON, KY 42025-5466 |
| MARY WAGNER CROSSET | 6 SHELDON CLOSE, CINCINNATI, OH 45227-4425 |
| MARY WALLACE SHELLY | 1015 TIMBERLAKE DR, BLOOMFIELD HILLS, MI 48302-2848 |
| MARY WALLERS | 11041 S AVENUE C, CHICAGO, IL 60617-6830 |
| MARY WASHBURNE FRY | 405 E 35TH ST, ANDERSON, IN 46013-4627 |
| MARY WASHINGTON | 20048 ORLEANS, DETROIT, MI 48203-1390 |
| MARY WASSERMAN | 13545 78TH AVE 31F, FLUSHING, NY 11367-3213 |
| MARY WATKINS PEW | TR MARY WATKINS PEW TRUST, UA 03/11/97, 32051 AUBURN DR, BEVERLY HILLS, MI 48025-4230 |
| MARY WEBBER | CUST JENNIFER, NICOLE WEBBER UTMA IA, 345 W PINE ST, ZIONSVILLE, IN 46077-1633 |
| MARY WEILNAU | 1125 MUDBROOK RD, HURON, OH 44839-2612 |
| MARY WELDRON | 35627 ELLSWORTH, STERLING HEIGHTS, MI 48312-3726 |
| MARY WESTERMAN CARVER | 416 WESTERMAN PL, SMITHFIELD, NC 27577-6903 |
| MARY WESTON | R R 3, 5271 NORTH TALBOT ROAD, MAIDSTONE ON  N0R 1K0,   CANADA |
| MARY WHELAN | 10300 S F PARKWAY 5R, ROCKAWAY PARK, NY 11694 |
| MARY WHELAN SWEENEY | 667 FERNFIELD CI, WAYNE, PA 19087-2002 |
| MARY WHIPKEY | 3 ARMS BLVD APT 2, NILES, OH 44446-5306 |
| MARY WHISENHUNT | ATTN MARY WHISENHUNT-FOOTE, 5260 MORNINGSIDE AVE, AUBURN, CA 95602-9699 |
| MARY WHITAKER | 117 GREENHILL DRIVE, WHITE LAKE, MI 48386-1945 |
| MARY WHITE | BOX 132, HAMMONDSPORT, NY 14840-0132 |
| MARY WHITE GUILLOT | CUST JON WAYNE GUILLOT U/THE VA, U-G-M-A, APT 302, 100 BERWICK CIR, CHARLOTTESVILLE, VA 22901-1208 |
| MARY WILKINSON | ATTN CHERRY, 380 RIVER RD, MONTGOMERY, NY 12549-2124 |
| MARY WILKINSON | R 1 BOX 86 D, WEWOKA, OK 74884 |
| MARY WILLIAMS | 2912 E 102ND ST, CLEVELAND, OH 44104 |
| MARY WILLIAMSON SHEETS | 2318 PITT ST, ANDERSON, IN 46016-4648 |
| MARY WINDHAM | 8102 E LANTZ, DETROIT, MI 48234-3303 |
| MARY WOLFSON | APT 35 A, 545 CENTRAL AVE, CEDARHURST, NY 11516-2113 |
| MARY WOOD | 36110 WALTHAM DR, STERLING HEIGHTS, MI 48310 |
| MARY WOOD PAUL & | MARLENE L WOOD JT TEN, 9152 NORTH STONERIDGE LANE, FRESNO, CA 93720-1245 |
| MARY WOOLLEN SHINTAY | 7101 KIMBERTON DRIVE, CHARLOTTE, NC 28270-2834 |
| MARY Y GRESSLER | 108 SMITH AVE, WHITE PLAINS, NY 10605-3118 |
| MARY Y GUNTER | 180 RAILROAD LN, CENTREVILLE, AL 35042-5778 |
| MARY Y HARRIFORD | 1154 CORA DR, FLINT, MI 48532-2722 |
| MARY Y LIMING | 3840 AUSTINTOWN WARREN ROAD, MINERAL RIDGE, OH 44440-9784 |
| MARY Y MC ELLIGOTT | 28 PASADENA PL, BUFFALO, NY 14221-6727 |
| MARY Y POLLACK | 3386 JAMES STREET, HERMITAGE, PA 16148-3517 |
| MARY YARKA | 9544 S LACROSSE, OAK LAWN, IL 60453-3031 |
| MARY YOST | 103 BUTTONWOOD ST APT C, TRENTON, NJ 08619-3504 |
| MARY YVONNE JOHNSON | 2110 NW 56TH TERR, GAINESVILLE, FL 32605-3381 |
| MARY Z GABEL | 353 WILCOX RD #5, YOUNGSTOWN, OH 44515 |
| MARY Z HILL | 2737 W WASHINGTON CENTER RD 243, FORT WAYNE, IN 46818-1492 |
| MARY Z ISCHAY | 6100 ROUSSEAU DR, PARMA, OH 44129-6521 |
| MARY ZABOWSKI & | IRENE S ZABOWSKI JT TEN, 29037 CLARITA, LIVONIA, MI 48152-3509 |
| MARY ZAID STEES | 1 PARK AIR DRIVE, 1788 NATIONAL ROAD, WHEELING, WV 26003-5572 |
| MARY ZAKRZEWSKI | 22 HAVEN DRIVE, MATAWAN, NJ 07747-3651 |
| MARY ZELLARS | 10 FRANKLIN ST, HACKETTSTOWN, NJ 07840-1904 |
| MARY ZIMNY & | JOSEPH ZIMNY JT TEN, 39311 POINCIANA DRIVE, STERLING HEIGHTS, MI 48313-4969 |
| MARY ZNIDARSIC | 8926 BILLINGS RD, KIRTLAND, OH 44094-9572 |
| MARY-ANN STINSON BURTON | 5511 DELOR, SAINT LOUIS, MO 63109-2804 |
| MARY-BETHEH WALLER | 48 SWANSON TER, BUFFALO, NY 14221-1330 |

| | |
|---|---|
| MARY-CLAIRE JOHNSON | 1713 ROSLYN RD, GROSSE POINTE WOOD MI, 48236-1012 |
| MARY-ELLEN H MC KAY | ATTM MARY-ELLEN MCKAY RUSSELL, 480 PARK STREET, WRENTHAM, MA 02093-1031 |
| MARY-FRANCES GUARNIER | 7855 HOSPITAL RD, FREELAND, MI 48623-8610 |
| MARY-JO M HARDY | C/O GABEL, 99 WHITEWOOD LANE, ROCHESTER, NY 14618-3221 |
| MARY-LOU HOPKINS | 5408 GLENWICK LN, DALLAS, TX 75209-5010 |
| MARY-LOUISE STURTEVANT | HOWARD, 603 PARADISE AVE, MIDDLETOWN, RI 02842-5730 |
| MARY-SEAN GARBART | 3550 JUTE LANE SE, PALM BAY, FL 32909 |
| MARY-STELLA MARKIDES | 247 NORTHVIEW RD, CHILLICOTHE, OH 45601-1879 |
| MARYAGNES STARR | 43 CHEYENNE, GIRARD, OH 44420-3606 |
| MARYALICE E MURPHY | CUST, PATRICK NEAL MURPHY UGMA NY, 178 MEADBROOK RD, GARDEN CITY, NY 11530-1209 |
| MARYALICE JOHNSTON | 3675 RIDGEWOOD DR, HILLIARD, OH 43026-2456 |
| MARYAM FARZAD | 691 BLOOMFIELD AVENUE, 5, MONTCLAIR, NJ 07042 |
| MARYAM T HAMEED | 17204 ELDAMERE AVE, CLEVELAND, OH 44128 |
| MARYANN A DONOVAN-PELUSO & | ROBERT J PELUSO JT TEN, 643 EAST END AVE, PITTSBURGH, PA 15221-3423 |
| MARYANN A FINCH | 209 EPWORTH AV 15, WILMORE, KY 40390-1171 |
| MARYANN ALCO | 271 JORDAN LN, WETHERSFIELD, CT 06109-1125 |
| MARYANN AMATO | 186 GENESEE PARK BLVD, ROCHESTER, NY 14619-2406 |
| MARYANN B DANTON | 35 WILSON TERR, LIVINGSTON, NJ 07039-2940 |
| MARYANN B KENDZIOR | 1CROSS STREET, PORTLAND, CT 06480 |
| MARYANN B KLIMEK | 7701 CHESTNUT DR, ORLAND PARK, IL 60462-5005 |
| MARYANN B SYTEK | 2436 CHERYLANN, BURTON, MI 48519-1362 |
| MARYANN BARRELL & | JAMES W BARRELL JR JT TEN, 3344 E PIERSON ROAD, FLINT, MI 48506 |
| MARYANN C ABBOTT | 807 ALTAMONT ROAD, GREENVILLE, SC 29609-6503 |
| MARYANN C MCHENRY | 300 QUEEN ELEANOR DR, SCHERERVILLE, IN 46375-1823 |
| MARYANN C MOUL | 252 RTE 199, RED HOOK, NY 12571-2383 |
| MARYANN C SCHUMANN | 5703 WHITFIELD DR, TROY, MI 48098-5113 |
| MARYANN COLBY TROTT | 1621 RICHMOND DRIVE NE, ALBUQUERQUE, NM 87106-1831 |
| MARYANN COLON | 2046 CABOT, DETROIT, MI 48209 |
| MARYANN CURRY | 172 WESLEY DR, WILMORE, KY 40390 |
| MARYANN DELEWSKY | 20374 MELROSE, SOUTHFIELD, MI 48075-5636 |
| MARYANN E HALLA | 1409 CIENNA DRIVE, ARLINGTON, TX 76002-3668 |
| MARYANN E KORSAN | 340 OLD MILL ROAD 103, SANTA BARBARA, CA 93110-3764 |
| MARYANN ELAINE MALLOY EGAN | 2922 OAKLAND DR, SUGAR LAND, TX 77479 |
| MARYANN EMSIG | CUST IRA, MATTHEWS EMSIG UGMA NY, 18 SEWARD DR, DIX HILLS, NY 11746-7908 |
| MARYANN FANSLER | ATTN MARYANN SHACKELFORD, 12545 CORNISH CT, ALPHARETTA, GA 30005-4392 |
| MARYANN FRANKENBERG & | ROBERT A FRANKENBERG JT TEN, 30988 WAKEFIELD DR, SPANISH FORT, AL 36527-5280 |
| MARYANN GAVENDA | 25141 85TH ST, SALEM, WI 53168-9409 |
| MARYANN HELM | 2 BROMLEY PL, BLOOMFIELD, NJ 07003-5306 |
| MARYANN IAPALUCCI & | LISA MARIE SAUNDES JT TEN, 513 CATHERINE ST, GREENSBURG, PA 15601-4443 |
| MARYANN J CAMERON | 15114 RIVERSIDE DR, LIVONIA, MI 48154-5193 |
| MARYANN J CORNELL | 517 WILLIAMSON CIRCLE, MEDIA, PA 19063 |
| MARYANN J MAGLIOZZI | 44 SO FOXCROFT DRIVE, MANALAPAN, NJ 07726-2746 |
| MARYANN JENIO & | DAVID S JENIO JT TEN, 15303 JULIANA, EASTPOINTE, MI 48021-3607 |
| MARYANN JOHNSON | 6900 HERBERT RD, HUGHESVILLE, MD 20637-2515 |
| MARYANN KAPINOS | 3392 N BOSWELL, HERNANDO, FL 34442-4732 |
| MARYANN KELLEY | 11410 APACHE DR APT 203, CLEVELAND, OH 44130-9016 |
| MARYANN KLEIN DICKE | 2310 S GRAY DR, LAKEWOOD, CO 80227-3952 |
| MARYANN KLEINER | 13 CITRUS DR, ROCHESTER, NY 14606-4332 |
| MARYANN KOPERSKI | 629-38TH ST, NIAGARA FALLS, NY 14301-2614 |
| MARYANN KUZUPAS | 30344 PINTO DR, WARREN, MI 48093-5022 |
| MARYANN L ELLIOTT | 5401 WESTBARD AVE APT 309, BETHESDA, MD 20816-1485 |
| MARYANN L VOLPE | 5178 STRAWBERRY LANE, WILLOUGHBY, OH 44094-4330 |
| MARYANN LAMBERSKI & | EDWIN LAMBERSKI JT TEN, 7 COULTER PLACE, ANDOUER, NJ 07821-5817 |
| MARYANN LEE | APT F, 13696 RUETTE, DELMAR, CA 92014 |
| MARYANN M HUTCHISON | 26 OLGA RD, WILMINGTON, DE 19805-2082 |
| MARYANN M MASON | C/O JENNIFER MASON POA, 10 BROOKSIDE DRIVE APG 1G, GREENWICH, CT 06830-2805 |
| MARYANN MARESEA | 31 RIVERDALE AVE, MASSAPEQUA, NY 11758-7733 |
| MARYANN MAYO | 17847 N 17TH ST, PHOENIX, AZ 85022 |
| MARYANN MEADOWS & | HOWARD L MEADOWS JT TEN, 208 SHERMAN AVE, ROSELLE PARK, NJ 07204-2316 |
| MARYANN MOTT | 8395 COVERED WAGON COURT, POWELL, OH 43065-9563 |
| MARYANN OTT LEE | 1287 VUELTA OLIVOS, FREMONT, CA 94539-5152 |
| MARYANN PATCHOFSKY | 912 JOHNSTON AVENUE, TRENTON, NJ 08629-1142 |
| MARYANN PERRONE | 1135 MORRELL, DETROIT, MI 48209-3815 |
| MARYANN PLUMB & | DONALD A PLUMB JT TEN, 2907 LANSDOWNE, BOX 300277, WATERFORD, MI 48330-0277 |
| MARYANN PROCTOR | 35493 OAKDALE, LIVONIA, MI 48154-2235 |
| MARYANN QUINLAN | 3 HITCHING POST LANE, MARLTON, NJ 08053-1006 |
| MARYANN RASCANO | 21701 ROSEDALE, ST CLAIR SHRS, MI 48080-3559 |
| MARYANN RIEBE | BOX 404, GRAFTON, WI 53024-0404 |
| MARYANN ROTH | 1360 SHANNON RD, GIRARD, OH 44420 |
| MARYANN S MINX & | CHARLES C MINX JT TEN, 10917 CHERRY STREET, KANSAS CITY, MO 64131-4013 |
| MARYANN S TRUITT | 2312 FOX CHASE DRIVE, HANOVER, PA 17331-8570 |
| MARYANN S WOJCAK & | LEON WOJCAK TEN COM, 21 GREENFIELD HILL RD, MONROE, CT 06468-2007 |
| MARYANN SCHLIE | 19186 DEVONSHIRE, BEVERLY HILLS, MI 48025-3946 |

| | |
|---|---|
| MARYANN SCHLIE & | FRED M SCHLIE JT TEN, 19186 DEVONSHIRE, BIRMINGHAM, MI 48025-3946 |
| MARYANN SHEEHAN & | COLLEEN SHEEHAN JT TEN, 5985 CRABTREL, BLOOM FIELD TWP,  48301 |
| MARYANN SOUTHWELL | 12800 TOWNSEND ROAD, MILAN, MI 48160-9118 |
| MARYANN STOPCZYNSKI | TR THADDEUS F PINKOWSKI TRUST, UA 08/26/99, 30600 TELEGRAPH RD STE #3110, BINGHAM FARMS, MI 48025 |
| MARYANN SWANSON NEUMANN & | EDWARD B SWANSON JT TEN, 800 GIBSON ST, OXFORD, MI 48371 |
| MARYANN T HEYWOOD | 400 COMMONWEALTH AVE 9, WARWICK, RI 02886 |
| MARYANN TAPPARO & DARLENE | WIRSCHEM TRUSTEES U/A DTD, 08/01/85 F/B/O MACANDAR, TRUST, 6 STRAWBERRY HILL LANE, DANVERS, MA 01923-1133 |
| MARYANN VAILLANCOURT & | ROBERT MOWELL JT TEN, 323 DIVISION ST, NORTH TONAWANDA, NY 14120 |
| MARYANN VOUGHT & | CLINTON VOUGHT JT TEN, 3240 NOBLE RD, OXFORD, MI 48370-1504 |
| MARYANN WARNKEN | 13 CHARLOTTE STREET, GLENS FALLS, NY 12801-2806 |
| MARYANN WILKINS | 29218 RYMAL, ROSEWILLE, MI 48066-2226 |
| MARYANN WORNSTAFF | 4324 GORMAN AVE, ENGLEWOOD, OH 45322 |
| MARYANN YANOVICH | 243 ASPEN NW DR, WARREN, OH 44483-1184 |
| MARYANNA B ABREN | 89 OAK STREET, MIDDLEBOROUGH, MA 02346-2035 |
| MARYANNA M CROSSLAND | CUST BONNIE LEIGH CROSSLAND UGMA, IN, 4618 BRIARWOOD TR, CARMEL, IN 46033-4621 |
| MARYANNE C FECHER | 27 HILLCREST DRIVE, UNCASVILLE, CT 06382-1914 |
| MARYANNE C YANKOVICH | UA 07/05/95, 2314 HENDERSON ST, BETHLEHEM, PA 18017-4929 |
| MARYANNE HOWARD MILLER | 4963 SWINTON DR, FAIRFAX, VA 22032-2330 |
| MARYANNE I MEADE & | EDWARD R MEADE JT TEN, 1704 LINWOOD AV, ROYAL OAK, MI 48067-1064 |
| MARYANNE J MADISON | 239 SUPERIOR ST, NEWTON FALLS, OH 44444-1748 |
| MARYANNE KELLY | 2827 48TH ST, ASTORIA, NY 11103 |
| MARYANNE L WHITE | 960 BRYANS PLACE RD, WINSTON SALEM, NC 27104 |
| MARYANNE M HOFFMAN | 637 W 63RD ST, INDIANAPOLIS, IN 46260-4723 |
| MARYANNE MCAULEY | 7 HARBOR RIDGE DR, CENTERPORT, NY 11721-1106 |
| MARYANNE MUNKELT | 44 MOORE AVE, MERRITT ISLAND, FL 32952-4935 |
| MARYANNE NOONAN | 3918 MENGEL DR, DAYTON, OH 45429-4536 |
| MARYANNE SWOBODA | 455 HARMON, BIRMINGHAM, MI 48009-1348 |
| MARYANNE T THOMPKINS & | EDWIN R HARLIN JT TEN, 3791 LESLIE, DETROIT, MI 48238-3240 |
| MARYANNE ZAMBORSKY & | FLORENCE S ZAMBORSKY JT TEN, 8853 FALLS LN, BROADVIEW HEIGHTS, OH 44147-1713 |
| MARYBELLE REED | PO BOX 658, OCKLAWAHA, FL 32183-0658 |
| MARYBELLE UPTON | 251 HARRY SAUNER RD, APT 117, HILLSBORO, OH 45133-8220 |
| MARYBETH BIBER & | STEVEN H BIBER JT TEN, 11917 SENECA, WARREN, MI 48093-7054 |
| MARYBETH DEAN WILSON | TR UNDER TR AGREEMENT DTD, 07/17/83 WITH MARYBETH DEAN, WILSON, BOX 1037, BLOOMFIELD HILLS, MI 48303-1037 |
| MARYBETH DROPE | 2549 75 STREET, WOODRIDGE, IL 60517-2811 |
| MARYBETH TODD | 3577 DAVID K, WATERFORD, MI 48329-1316 |
| MARYBETH UNGERLEIDER DECANIO | 11846 NIGHTNGALE ST, MOORPARK, CA 93021 |
| MARYE D GANNETT | 77 BIRDSONG WAY APT C305, HILTON HEAD ISLAND SC,  29926-1355 |
| MARYEBETH BLOYD | 600 TOMLINSON AVE, MOUNDSVILLE, WV 26041-2120 |
| MARYELLA R RIVERA | 21 BALLAD DRIVE, NEWARK, DE 19702-4501 |
| MARYELLEN F CANCELLIERI | CUSTODIAN FOR CECILIA A, CANCELLIERI UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 58 ADDIE LANE, WHIPPANY, NJ 07981-1319 |
| MARYELLEN FAGA-KIEFFER | 13912 STONEFIELD DR, CLIFTON, VA 20124-2545 |
| MARYELLEN FLYNN | ATTN MARYELLEN CANCELLIERI, 58 ADDIE LANE, WHIPPANH, NJ 07981-1319 |
| MARYELLEN FLYNN CANCELLIERI & | GENE F CANCELLIERI JT TEN, 58 ADDIE LANE, WHIPPANY, NJ 07981-1319 |
| MARYELLEN L GERKE & | JOSEPH F GERKE JT TEN, 2420 GRIST MILL RD, LITTLE ROCK, AR 72227-3817 |
| MARYELLEN M BREECE | TR UA 05/01/86 CHRISTOPHER, E BREECE TRUST, 7492 RIVER RD, FLUSHING, MI 48433-2219 |
| MARYELLEN MASTROGIORGIO | 19 MOUNTAIN AVE, MOUNT KISCO, NY 10549-1321 |
| MARYELLEN OBRIEN | 48-53 44TH ST APT 2E, WOODSIDE, NY 11377-6931 |
| MARYELLEN T DOYLE | 101 ARDSMOOR RD, MELROSE, MA 02176-3313 |
| MARYELLEN TIPPIN | 600 BOOR ST EAST ET E, APT 202, OSHAWA ON  L1H 8J4,   CANADA |
| MARYELLEN WARKENTIN | 31A SAWMILL ROAD, LEBANON, NJ 08833-4620 |
| MARYHELEN A MC LEAN | 1133 AMERICAN ELM ST, LAKE ORION, MI 48360-1450 |
| MARYHELEN A MCLEAN & | DANIEL J MCLEAN JT TEN, 1133 AMERICAN ELM ST, LAKE ORION, MI 48360-1450 |
| MARYJANE B LINDQUIST | 87-15 204 ST, HOLLISWOODS, NY 11423-1526 |
| MARYJANE CHAPIN | 1540 COPPER CREEK DR, MUSTANG, OK 73064-2947 |
| MARYJANE GUNDERSON | 818 DUPONT STREET, FLINT, MI 48504-4819 |
| MARYJANE KRUSZEWSKI | 392 PAXSON LANE, LANGHORNE, PA 19047-8255 |
| MARYJANE SZRAMA | 459 PREAKNESS RUN, NEWARK, DE 19702 |
| MARYJANE T SCOTT | BOX 301, GRAND ISLAND, NY 14072-0301 |
| MARYJEAN D EIDMAN | 3151 PARKER RD, MARION, NY 14505-9625 |
| MARYJO DOUGLAS ZUNK | 8213 E ORANGE BLOSSOM LANE, SCOTTSDALE, AZ 85250-7315 |
| MARYJO OPIELA & | MICHAEL G OPIELA JT TEN, 7518 CHERRYWOOD DRIVE, WESTLAND, MI 48185-7120 |
| MARYKAY DOEZEMA | 15032 STATE RD, SPRING LAKE, MI 49456-9588 |
| MARYLAND COMPTROLLER | OF TREASURY, UNCLAIMED PROPERTY DEPARTMENT, 301 WEST PRESTON ROOM 310, BALTIMORE, MD 21201-2394 |
| MARYLANE B MCGLINCHEY | 1505 S DIVISION ST, SALISBURY, MD 21804 |
| MARYLEA DEGLER | 5 NOYES CT, MATTOON, IL 61938-2039 |
| MARYLEE A SACK | CUST MARK, H SACK UGMA MI, 6355 ACORN WAY, LINDEN, MI 48451-8678 |
| MARYLEE CUNNINGHAM & | MARY CUNNINGHAM JT TEN, 95 DEEPDALE DRIVE, MANHASSET, NY 11030-3319 |
| MARYLEE R WARNOCK | 2724-12TH AVE S, MOORHEAD, MN 56560-3902 |
| MARYLEN S ALLEN | 7711 GREEN PATH CT, SUGAR LAND, TX 77479-6283 |
| MARYLENA L KENNEDY | 4524 STONEWALL RD, LITTLE ROCK, AR 72207-2065 |
| MARYLIN J HACKER | 11100 COVENTRY COURT, TAYLOR, MI 48180 |
| MARYLIN J MOLL | BOX 187, MESILLA PARK, NM 88047-0187 |
| MARYLIN J SIENKO | 4729 BUCKINGHAM, WARREN, MI 48092-3092 |

| | |
|---|---|
| MARYLIN R YONNING | 2903 SW FOXCROFT CT 2, TOPEKA, KS 66614-4153 |
| MARYLITA FERRIO & BERNARD T FERRIO | MARYLITA FERRIO TRUST, U/D/T DTD 04/14/93, 255 MIDLAND RD, BAY CITY, MI 48706 |
| MARYLOU A MILLER | ATTN MARYLOU A LAFFERTY, 185 APOLLO DR, ROCHESTER, NY 14626-2703 |
| MARYLOU BIRKHOLTZ | 251 SOUTH WIND DRIVE, SARASOTA, FL 34231-4060 |
| MARYLOU BURRIS & | DINA D FURNESS JT TEN, 1962 PARKER DR, WAYLAND, MI 49348-9065 |
| MARYLOU GUASTELLA & | RALPH F GUASTELLA JT TEN, 14677 NEWBURGH RD, LIVONIA, MI 48154-5015 |
| MARYLOU KELB | 13876 RUE ROYALE LN, MC CORDSVILLE, IN 46055-9368 |
| MARYLOU KLOPFER | 2936 QUAKER RD, GASPORT, NY 14067 |
| MARYLOU MACBRIDE | 11 CLARK AVE, WALPOLE, MA 02081-2816 |
| MARYLOU MATTEAU | 204 WOODHAVEN DR, MARS, PA 16046-7826 |
| MARYLOU PATTISON & | WILLIAM H PATTISON JT TEN, 7 CIELO MONTANA STREET, ALAMOGORDO, NM 88310-9547 |
| MARYLOU RUSSO | C/O MARYLOU R BERARDINO, 4375 RT 94, GOSHEN, NY 10924-5615 |
| MARYLOU SHIRAR | 5914 RIVER CLUB CIRCLE, JUPITER, FL 33458 |
| MARYLOU WILLIAMS | 7724 WASHINGTON, KANSAS CITY, MO 64114-1749 |
| MARYLOUISE H UTTARO | ATTN MARYLOUISE POLOZNIK, 62 NORMANDALE DR, ROCHESTER, NY 14624-1716 |
| MARYLOUISE MC DAID & | MICHAEL A MC DAID JT TEN, 2845 GRIFFITH, BERKLEY, MI 48072-1382 |
| MARYLU M GOWEN | 9138 AGINCOURT LANE, JACKSONVILLE, FL 32257-5064 |
| MARYLYN ANN ALEXANDER | 7340 SHEWANGO WAY, CINCINNATI, OH 45243-1830 |
| MARYLYN J HARRISON | 350 WOODBRIDGE DR, GRAND BLANC, MI 48439-1140 |
| MARYLYN J PITALE | 65 SAWMILL RD, BRICK, NJ 08724-1390 |
| MARYLYN SYBRANT | 1317 53RD STREET, RT 2, HUDSON, WI 54016-6841 |
| MARYLYNN D FREDRICKSON & | PATRICIA L GRATSCH JT TEN, 1480 E SCHUMACHER, BURTON, MI 48529-1622 |
| MARYMARGARET ISBELL | 100 HAWTHORNE DR, FAYETTEVILLE, GA 30214-1228 |
| MARYNELLE H GALE | 7411 FLICKINGER DRIVE, SHELBY-TWN SHIP, MI 48317-2333 |
| MARYON W SCHUELER | TR MARYON L WEAVER TRUST, UA 10/14/98, 4501 N WASHINGTON RD, FORT WAYNE, IN 46804-1829 |
| MARYSIA C SMALL | TR U/A, DTD 05/21/92 REVOCABLE, LIVING TRUST MARYSIA C SMALL, 3200 NORTH LEISURE WORLD BOLEVARD, APT 401, SILVER SPRING, MD 20906 |
| MARYTE T STRAKSYS | 1558 25TH ST, DETROIT, MI 48216-1468 |
| MARZELL ALLEN | 3305 N RILEY, INDIANAPOLIS, IN 46218-2352 |
| MARZELLA GRIMES | 3642 N FOREST MANOR AVE, INDIANAPOLIS, IN 46218-1564 |
| MARZELLA H FENNER | 1903 FAIRVIEW ST, ANDERSON, IN 46016-4141 |
| MARZELLA THOMAS | 17352 WISCONSIN, DETROIT, MI 48221-2502 |
| MASAICHI YOZA | TR U/A, DTD 04/10/92 REVOCABLE LIV, ING TR MASAICHI YOZA, 1952 BERTRAM ST, HONOLULU, HI 96816-2006 |
| MASAJI ITO | 22 WHITE CT, OAKLAND, CA 94611-1500 |
| MASAJI KAJIKI | 9269 TELFAIR AV, SUN VALLEY, CA 91352-1328 |
| MASAO IWAMASA & | SHIZUE IWAMASA JT TEN, 45-514 KEOLE ST, KANEOHE, HI 96744-2905 |
| MASAO S YU MD INC PENSION | PLAN, C/O MASAO S YU PARTICIPANT, 230 CROSSE ROAD, AMHERST, OH 44001-9605 |
| MASARU TANAKA & CATHERINE | NAOMI TANAKA TRUSTEES UA, F/B/O TANAKA FAMILY TRUST, DTD 06/28/88, 3106 CAPA DR, HACIENDA HEIGHTS, CA 91745-6501 |
| MASASHI ITANO | 1324 W TOUHY AVE, CHICAGO, IL 60626-2662 |
| MASASHI KARIYA & | KAYOKO T KARIYA JT TEN, 15725 HIGHWAY 76, PAUMA VALLEY, CA 92061-9533 |
| MASLAND DEVELOPMENT CO INC | 21940 WILDWOOD, DEARBORN, MI 48128-1437 |
| MASON A MILLER | TR MASON A MILLER LIVING TRUST, UA 07/22/96, 4016 GRAND PRAIRIE RD, KALAMAZOO, MI 49006-1437 |
| MASON ALBERT ELLWOOD | 1317 WALTON AVE, FLINT, MI 48532-5244 |
| MASON B TEITELMAN | 224 UNION AVE, RUNNEMEDE, NJ 08078 |
| MASON DREW HAUPT | MILTON ROAD, BOX 280, GOSHEN, CT 06756-0280 |
| MASON E KLEIN | 740 WEST END AVE, NEW YORK, NY 10025-6246 |
| MASON E RHODEN | PO BOX 34, EDGERTON, OH 43517-0034 |
| MASON GARTRELL | 2108 DREW VALLEY RD, ATLANTA, GA 30319-3918 |
| MASON K YU & | BENNETT W YU JT TEN, 12018 DEER CREEK RUN, PLYMOUTH, MI 48170-2863 |
| MASON K YU & | GREGORY J YU JT TEN, 510 SOUTHFIELD RD, BIRMINGHAM, MI 48009-3738 |
| MASON M ALDRICH & | JUDITH C ALDRICH JT TEN, 108 46TH ST NW, BRADENTON, FL 34209-2913 |
| MASON MYREE JR | 15777 VAUGHAN, DETROIT, MI 48223-1248 |
| MASON NEWICK | 68 BURROUGH RD, BOX 700, CANTERBURY, NH 03224-2203 |
| MASON PAWLAK & | EMILY PAWLAK JT TEN, 38130 VISTA DR N, LIVONIA, MI 48152-1066 |
| MASON R EHLERS | 3536 BILLINGSLEY DRIVE, MARIETTA, GA 30062-5583 |
| MASON W BROWN | 1640 N BURLING ST UNIT C, CHICAGO, IL 60614-5157 |
| MASON W GREEN | 1413 SYCAMORE MEWS CIR, MIDLOTHIAN, VA 23113-4370 |
| MASON WHITMORE | BOX 814, STATE COLLEGE, PA 16804-0814 |
| MASONIC SERVICE BUREAU OF | LONG BEACH, 5918 PARKCREST ST, LONG BEACH, CA 90808-2120 |
| MASOOD A FAROOQI | 1981 ECHO WOODS DR, CANTON, MI 48188 |
| MASS AB PROP CO | INVESTORS BANK & TRUST, TRUST ADM INS 02, BOX 9130, BOSTON, MA 02117-9130 |
| MASS ABPROP & CO | COMMONWEALTH OF MASSACHUSETTS, ONE ASHBURTON PLACE 12TH FL, BOSTON, MA 02108-1518 |
| MASS ABPROP & CO | COMMONWEALTH OF MASSACHUSETTS, C/OMICHAEL FLAHERTY, ONE ASHBURTON PLACE 12TH FL, BOSTON, MA 02108 |
| MASSACHUSETTS ABPROP & CO | OFFICE OF THE STATE TREASURER, ABANDONED PROPERTY, IVISION, 1 ASHBURTON PLACE 12TH FLOOR, BOSTON, MA 02108 |
| MASSEY BARRY D | 11484 PLAZA DR, CLIO, MI 48420-2109 |
| MASSOUD BAHARY | BOX 34084, CHICAGO, IL 60634-0084 |
| MASSOUD BANAN | 2405 N I ST B, MCALLEN, TX 78501-5641 |
| MATEEL G SCOTT | 508 W 166TH ST APT 3F, NEW YORK, NY 10032-4213 |
| MATEO RIVERA | BOX 1547, CIDRA, PR 00739-1547 |
| MATEUSZ P SKLAD | 33 DROMORE CRESCENT, HAMILTON ON  L8S 4A8,   CANADA |
| MATHAGOND S ANAND | 7468 RUNNINGBROOK CT, INDIANAPOLIS, IN 46254-9770 |
| MATHAI K MATHEW | 438 EASTERN BLVD, BAYVILLE, NJ 08721 |
| MATHEW A HARDMAN | 233 WOODLAWN DR, MITCHELL, IN 47446 |

| | |
|---|---|
| MATHEW A SNYDER | 6776 BIG CREEK PARKWAY, MIDDLEBURG HEIGHTS OH,  44130-2601 |
| MATHEW ACKERT & | LORRAINE MESAGNA JT TEN, 24 REVERE RD, MANHASSET, NY 11030 |
| MATHEW ANDERSON | 4138 ALCOTT STREET, DENVER, CO 80211 |
| MATHEW ANDREWS | 17383 WISCONSIN ST, DETROIT, MI 48221-2501 |
| MATHEW ANTHONY & | SUSIE B ANTHONY JT TEN, 2038 DWIGHT AVE, FLINT, MI 48503-4012 |
| MATHEW BLUM | 6419 BIRCHLEIGH CIR, ALEXANDRIA, VA 22315-3636 |
| MATHEW CALVIN FLECK | 7925 RIDGE AVE 8, PHILADELPHIA, PA 19128-3004 |
| MATHEW CLARA | 4857 CRESTWOOD DR, CASS CITY, MI 48726-1003 |
| MATHEW D ANTHONY & | SUSIE B ANTHONY TEN COM, 2038 DWIGHT, FLINT, MI 48503-4012 |
| MATHEW D MCKIBBEN | 206 N 5TH ST, MARSHALLTOWN, IA 50158-5732 |
| MATHEW DAY FOSTER U/GDNSHIP | OF ELIZABETH ANN DAY FOSTER, 459 ROSE RD, LAUREL SPGS, NC 28644 |
| MATHEW E LAICH | 3986 MILDRED, WAYNE, MI 48184 |
| MATHEW F SOKOLOSKI & | MISS RITA HEMENWAY JT TEN, 90 WEST ST, ROCKVILLE, CT 06066-2913 |
| MATHEW F WICKHAM | 3209 NORTH 9TH ST, OMAHA, NE 68134-5357 |
| MATHEW G MARSAC | 4414 EMERALD DR, CARROLLTON, TX 75010-4514 |
| MATHEW GRAHAM MILLER | 8029 GLEASON RD, KNOXVILLE, TN 37919-5456 |
| MATHEW J SPREITZER & HELEN M | SPREITZER TRS U/A DTD 6/11/01 THE, MATHEW J SPREITZER & HELEN M, SPREITZER REVOCABLE TRUST, 2444 118TH AVE, ALLEGAN, MI 49010 |
| MATHEW JOSEPH | CUST, JOYCE E JOSEPH, UGMA NY, 8230 252ND ST, BELLEROSE, NY 11426-2532 |
| MATHEW L DAIGLE | TR MATHEW L DAIGLE LIVING TRUST, UA 10/28/04, 5667 JANICE DR, ORTONVILLE, MI 48462-9521 |
| MATHEW M MC KENNA | 2917 KEELEY CT, WATERFORD, MI 48328-2631 |
| MATHEW MARTIN | 119 MAPLE AVE, HAMBURG, NY 14075-4807 |
| MATHEW PIOTROWSKI & | ANTONIA PIOTROWSKI JT TEN, 7153 SHERWOOD LANE, DAVISON, MI 48423-2369 |
| MATHEW RICHARD MILLER | 1 DANVILLE RD, FREMONT, NH 03044-3518 |
| MATHEWS S SELF JR | 5613 DAKOTA ST, ZEPHYRHILLS, FL 33541-5181 |
| MATHEW THOMAS | 52 ECHOHILL LANE, WILLINGBORO, NJ 08046-2204 |
| MATHEW TORRENCE | 6645 RIDGE RD, PORT RICHEY, FL 34668-6838 |
| MATHEW WONG & | LUCINDA WONG JT TEN, 346 AUSTIN STREET, NEWTON, MA 02465-2502 |
| MATHEW YATKAUSKAS | 404 E 87TH ST, NEW YORK, NY 10128-6502 |
| MATHIAS A WINZEN & RUTH F | WINZEN TRUSTEES UA WINZEN, REVOCABLE TRUST DTD 07/06/92, 76 DUBOST COURT, DANVILLE, CA 94526-3008 |
| MATHIAS J MASSOTH & | ARTHENA C MASSOTH JT TEN, 29951 193RD ST, LEAVENWORTH, KS 66048-7662 |
| MATHIAS KAVAS | 9180 PRELOG LANE, KIRTLAND, OH 44094-5182 |
| MATHIAS R BARNOWSKY & | ELIZABETH A BARNOWSKY JT TEN, 21738 VISNAW CT, ST CLAIR SHORES, MI 48081-1205 |
| MATHILDA A JAGADICS | WOODS OF WESTLAND, 39201 JOY ROAD 313, WESTLAND, MI 48185-4793 |
| MATHILDA M CASHION | 11526 GROVELAND, WHITTIER, CA 90604-3639 |
| MATHILDE RETTIG & | DOROTHY E BAKER JT TEN, 320 REDDINGWOOD DR, ROCHESTER, MI 48306-2854 |
| MATHILDE RETTIG & | PETER O RETTIG JT TEN, 320 REDDINGWOOD DR, ROCHESTER, MI 48306-2854 |
| MATHILDE RICHFIELD | 102 CALVERT AVE EAST, EDISON, NJ 08820-3828 |
| MATHILDE SILVERSTEIN | PO BOX 1412, QUECHEE, VT 05059 |
| MATHILDE WALTON | 3850 21ST AVENUE SOUTH, MINNEAPOLIS, MN 55407-3068 |
| MATHIS WAYNICK | 817 BURTON TRAIL, ADAMS, TN 37010-8938 |
| MATIANA LONGORIA | 2592 PEARL, DETROIT, MI 48209-1064 |
| MATIANA PEREZ | 2592 PEARL, DETROIT, MI 48209-1064 |
| MATIAS H CAMPOS | 1721 SE 5TH & TERRACE, LEES SUMMIT, MO 64063 |
| MATIE B SCOTT | 900 MARTIN LUTHER KING JR S BLVD AP, PONTIAC, MI 48341-2900 |
| MATIL S WARREN & | VALERIE A WARREN JT TEN, 20361 CAMINO DEL AGUILA, ESCONDIDO, CA 92025-3504 |
| MATILDA A GLASS | C/O BRUCE GLASS, 3454 HANOVER DR, BRUNSWICK, OH 44212-1890 |
| MATILDA ALLISON | 1460 WATER ST, INDIANA, PA 15701-1628 |
| MATILDA ANNE PAMEPINTO & | JOSEPH A PAMEPINTO JT TEN, 25801 SHADY LN SW, APT 103, WESTERNPORT, MD 21562-2020 |
| MATILDA BLACKFORD EX EST | SUZANNE M ZIGO, 8045 CAMILLA DR, POLAND, OH 44514-2749 |
| MATILDA C DESORCY | BOX 1206, ROCKPORT, ME 04856-1206 |
| MATILDA D FERCHAU | 70 PETER LANE, NEW HYDE PARK, NY 11040-1808 |
| MATILDA DI BELLO | 10815 ELLICOTT RD, PHILADELPHIA, PA 19154-4407 |
| MATILDA E CARRELL | 2816 GENTLE FAWN COURT, VIRGINIA BCH, VA 23456-2563 |
| MATILDA FORMAN | 47 SWEET ROAD, BALLSTON LAKE, NY 12019-1805 |
| MATILDA H GALLAGHER | 2630 GRENDON DRIVE, WILMINGTON, DE 19808-3831 |
| MATILDA H SHOUN | 912 GREENMOUNT BOULEVARD, DAYTON, OH 45419-2853 |
| MATILDA HARRISON | 35169 E MICHIGAN AVE, # 135, WAYNE, MI 48184-1660 |
| MATILDA HOGE BAUGHMAN | 5 WEEHAWKEN LANE, FRANKFORT, KY 40601-3862 |
| MATILDA J HENIKA | TR MATILDA J HENIKA TRUST, UA 07/01/98, 515 N COURT, GAYLORD, MI 49735-1513 |
| MATILDA L CHAMPAGNE | APT H-34, 116 PINEHURST AVE, NEW YORK, NY 10033-1755 |
| MATILDA L CHAMPAGNE & | CHARLOTTE CHAMPAGNE JT TEN, APT H34, 116 PINEHURST AVE, NEW YORK, NY 10033-1755 |
| MATILDA LEHR | 3910 STUART RD APT 515, MEMPHIS, TN 38111-6549 |
| MATILDA LEONARD | CUST, MARILEE LEONARD U/THE, NEW JERSEY UNIFORM GIFTS TO, MINORS ACT, 312 COUNTRY LANDING BLVD, APOPKA, FL 32703 |
| MATILDA M EWALD | 3448 SHELBYVILLE RD, SHELBYVILLE, KY 40065-9182 |
| MATILDA M FRANZ | BOX 731, ANGELS CAMP, CA 95222-0731 |
| MATILDA M YOUNG | CUST CLARK VOORHEES PETERS, U/THE FLORIDA GIFTS TO, MINORS ACT, 4 KING GEORGE DRIVE, LONDONDERRY, NH 03053-2816 |
| MATILDA MARIE STECKLER | 2113 LONGLEAF CIR, LAKELAND, FL 33810-8262 |
| MATILDA OTWELL WAY | 113 S JACKSON ST, HAWKINSVILLE, GA 31036-1713 |
| MATILDA R COULTER | 2887 EATON BROOK RD, EATON, NY 13334-3411 |
| MATILDA R GIBSON | 5547 BAYWOOD AVE, MESA, AZ 85206-1429 |
| MATILDA REISER & | ROBERT J REISER JT TEN, 14 LIBERTY AVE, MINEOLA, NY 11501-3420 |
| MATILDA ROSE GIBSON | TR MATILDA GIBSON TRUST, UA 3/11/99, 5547 E BAYWOOD, MESA, AZ 85206-1429 |

| | |
|---|---|
| MATILDA Z WEISENBORN | 679 MCCLURE AVE, SHARON, PA 16146-4111 |
| MATILDE LIPIEJKO | 12263 WOODLEY AVE, GRANADA HILLS, CA 91344-2848 |
| MATIN STEIN | 6549 WOOSTER AVE, LOS ANGELES, CA 90056-2131 |
| MATINA HOUCK | APT 309, 400 GROVELAND AVE, MINNEAPOLIS, MN 55403-3243 |
| MATRIX ASSOCIATES INC | 219 WEST VILLAGE BLVD, LAREDO, TX 78041 |
| MATSUKO A CHINNA | TR MATSUKO A CHINNA TRUST, UA 03/31/98, 44 748 MALULANI ST, KANEOHE, HI 96744-2429 |
| MATT A HUTCHINSON | 2040 CABAHA CREST DR, BIRMINGHAM, AL 35242-4417 |
| MATT C LUST | 251 LUTHER, PONTIAC, MI 48341-2778 |
| MATT E MENDYKE & | DOROTHY L MENDYKE JT TEN, 10304 NICKLAUS ST, CROWN POINT, IN 46307-7671 |
| MATT G BUSHNER | 1510 E CEDAR CREEK RD, GRAFTON, WI 53024-9653 |
| MATT GUNIA | 4201 COLLINS AVE, APT 1501, MIAMI BEACH, FL 33140-3277 |
| MATT HOOPER | 6005 WALNUT ST, TEMPLE HILLS, MD 20748-6523 |
| MATT L STEVENS | 15 FAIR OAKS CT, NEWTOWN, PA 18940-2337 |
| MATT LAWSON JR | 808 OREN CT, GLADWIN, MI 48624 |
| MATT P PARKER | 1087 S SEYMOUR RD, FLINT, MI 48532 |
| MATT T GARRIS | 2295 SCHALET DR, ROCHESTER HILLS, MI 48309 |
| MATTALYN L HAMMONDS | 501 HARPER RD SE, ATLANTA, GA 30315-7555 |
| MATTEO MAIALE | 5 LAUREL HILL PL, ARMONK, NY 10504-1405 |
| MATTEO MICALIZZI | 2834 PROVIDENCE VIEW LN, CHARLOTTE, NC 28270-0008 |
| MATTESON S CRARY | 19 THOMAS LN N, NEWARK, DE 19711 |
| MATTHEW A ANKELES & | NANCY J ANKELES JT TEN, 275 PARK DR, CAMPBELL, OH 44405-1259 |
| MATTHEW A CAMPBELL | 4278 DOBLINS RD, NORTH PORT, FL 34287-3252 |
| MATTHEW A CLINE | 115 SPECHT RD, SONOMA, CA 95476 |
| MATTHEW A CRABILL | 1828 KING AVE, DAYTON, OH 45420 |
| MATTHEW A GIVENS JR | 132 MANOR ROAD, STATEN ISLAND, NY 10310-2648 |
| MATTHEW A HURLEY | 4070 BROOKSTONE COURT, HOWELL, MI 48843-7509 |
| MATTHEW A LESNIAK | 601 S MEADE STREET, APT 6, FLINT, MI 48503-2282 |
| MATTHEW A LIPOVSKY & | FRANCES A LIPOVSKY JT TEN, 115 DOUGLAS ST, STRATFORD, CT 06614-2764 |
| MATTHEW A J MC CORMICK & | GERALDINE J MC CORMICK JT TEN, 126 SUNSET, GLEN ELLYN, IL 60137-5605 |
| MATTHEW A MILLINGTON | 8535 MANCI DR, SYLVANIA, OH 43560-9760 |
| MATTHEW A PATERSON | 685 OAK BEND RD, KAISER, MO 65047-2113 |
| MATTHEW A SCHMIDT | PO BOX 92, GRAND LAKE, CO 80447-0092 |
| MATTHEW A WIESEN | 901 N LEROY ST, FENTON, MI 48430-2741 |
| MATTHEW A ZIMMERMAN | 316 N 8TH AVE, EDISON, NJ 08817-2915 |
| MATTHEW ABBOTT & | EVE ABBOTT JT TEN, 5100 BABCOCK AVE, NORTH HOLLYWOOD, CA 91607-2904 |
| MATTHEW ALAN LUDWIG | 848 FARRELL AVE, KALAMAZOO, MI 49006-5524 |
| MATTHEW B BAUER TRUTEE U/A | DTD 11/22/89 OF THE MATTHEW, B BAUER TRUST, 7247 W BRISTOL RD, SWARTZ CREEK, MI 48473-7911 |
| MATTHEW B BOGIN | 6304 FRIENDSHIP CT, BETHSEDA, MD 20817-3342 |
| MATTHEW B BRAAT | 4142 W SAXONY DRIVE SE, GRAND RAPIDS, MI 49508 |
| MATTHEW B CARLSEN | TR UA 12/23/86, CARLSEN 1986 SURVIVORS TRUST, 62 BIRCH AVE, CORTE MADERA, CA 94925 |
| MATTHEW B COLBERT | 1843 MINTWOOD PLACE, NO 205, WASHINGTON, DC 20009 |
| MATTHEW B CRUMM | 3158 MORRISH RD, FLUSHING, MI 48433 |
| MATTHEW B HERLIHY | 2831 WARD DR, WINSTON, GA 30187-1427 |
| MATTHEW B JESHURUN | 145 DENNIS ST, GLADWIN, MI 48624-8383 |
| MATTHEW B KNISELY & | ANGELA L KNISELY JT TEN, 102 MARGARETS RUN CT, ENGLEWOOD, OH 45322-8743 |
| MATTHEW B MCFARLAND | 1609 WEST MAIN ST STE 201, DOTHAN, AL 36301-1359 |
| MATTHEW B SCHOENWALD | CUST GRACE ELIZABETH SCHOENWALD, UTMA CA, 6635 HOLLIS ST, EMERYVILLE, CA 94608-1121 |
| MATTHEW BENNETT | 3574 JOSEPH DR, ERIE, PA 16506 |
| MATTHEW BOYD | 221 HORNE ST, SAINT GEORGE, SC 29477-2122 |
| MATTHEW BURBOTT | 15900 VINCENNES ST, NORTH HILLS, CA 91343-2923 |
| MATTHEW BURNETT | PO BOX 1330, PLAINS, MT 59859 |
| MATTHEW C BRADEN | 5118 MAPLE WAY, CHEYENNE, WY 82009 |
| MATTHEW C BYRNES | 2161 PAUL HARRELL RD, BEECHGROVE, TN 37018-3110 |
| MATTHEW C CZAPLICKI | 1016 BRITTANY DR, HURON, OH 44839-2600 |
| MATTHEW C CZAPLICKI & | HELEN M CZAPLICKI JT TEN, 1016 BRITTANY DR, HURON, OH 44839-2600 |
| MATTHEW C DARWIT | 4316 SAINT CHARLES RD, BELLWOOD, IL 60104-1148 |
| MATTHEW C EBENHOEH & | JOY C EBENHOEH JT TEN, 9491 ORCHARD RD, BOX 316, NEW LOTHROP, MI 48460-9689 |
| MATTHEW C FLOURNOY | 1633 ARDEN DRIVE, MARIETTA, GA 30008-3749 |
| MATTHEW C GRESKO & | PATRICIA E GRESKO JT TEN, 9381 GREENBRIAR DR, PARMA HEIGHTS, OH 44130-4751 |
| MATTHEW C GROLLMUS & | NORENE K MCGUIRE-GROLLMUS JT TEN, 602 ULUMU ST, KAILUA, HI 96734 |
| MATTHEW C HARTZ | 6592 WASHINGTON CIR, WAUWATOSA, WI 53213-2460 |
| MATTHEW C HEYNEN | 2318 133RD AVE, HOPKINS, MI 49328-9705 |
| MATTHEW C LANIGHAN & | PATRICIA M LANIGHAN JT TEN, 18 HOOVER PKWY, LOCKPORT, NY 14094-5736 |
| MATTHEW C MAHLE & | HEATHER L MAHLE JT TEN, 2979 ROSS RD, SUNBURY, OH 43074-9117 |
| MATTHEW C MINKER III & | CAROL J MINKER JT TEN, 2569 ESCADA DR, NAPLES, FL 34109-3600 |
| MATTHEW C PEDEN | 300 MAIN ST, WHITE PLAINS, NY 10601-3656 |
| MATTHEW C SANSEVERINO | 9025 NEWMONT, SAN DIEGO, CA 92129-3378 |
| MATTHEW C THURBER & | ESTHER THURBER JT TEN, 4572 VIA MARINA APT 302, MARINA DL REY, CA 90292 |
| MATTHEW CAMPBELL | 1548 LARCHMONT NE, WARREN, OH 44483-3956 |
| MATTHEW CAMPBELL | 100 OAKRIDGE CV, CLINTON, MS 39056-6263 |
| MATTHEW CARLISLE JR | 1027 HUNTER CREEK DR, DESOTO, TX 75115-4712 |
| MATTHEW CASHION | 17 HAMILTON PL, CLINTON, NY 13323-1317 |
| MATTHEW CEGLARZ | 26924 VAN BUREN, DEARBORN HGTS, MI 48127-1078 |

| | |
|---|---|
| MATTHEW CORBIN JR | 243 DORER AVENUE, HILLSIDE, NJ 07205-1542 |
| MATTHEW CORRIEL | 27 NEWPORT DR, MANUET, NY 10954-3111 |
| MATTHEW CROUD | CUST SCOTT, R CROUD UGMA MI, 16361 SUDBURY CT, MACOMB, MI 48044-3236 |
| MATTHEW CURRIE | 8507 148 ST NW, EDMONTON AB  T5R 0Z7,   CANADA |
| MATTHEW CUSHWA | C/O VICTOR CUSHWA, BOX 406, WILLIAMSPORT, MD 21795-0406 |
| MATTHEW D ANTHONY JR | 2021 DWIGHT AVE, FLINT, MI 48503 |
| MATTHEW D CLARK | 251 SANDERSON RD, CHEHALIS, WA 98532-7600 |
| MATTHEW D CLARK | 9912 WINEGAR RD, LAINGSBURG, MI 48848-9325 |
| MATTHEW D D-AVERSA | 400 CORINNE AVE, JOHNSTOWN, PA 15906-1406 |
| MATTHEW D GROOM & | MINABEL E GROOM, TR GROOM LIVING TRUST, UA 11/10/97, 3608 NORTH HARVEY PARKWAY, OKLAHOMA CITY, OK 73118-8636 |
| MATTHEW D GRUBBA | 166 GROSVENOR DR, ROCHESTER HLS, MI 48307-3164 |
| MATTHEW D HARLEY | 736 SANDS, ORTONVILLE, MI 48462-8866 |
| MATTHEW D JAMGOCHIAN | 2261 LUANA LANE, MONTROSE, CA 91020-1210 |
| MATTHEW D LANGER | 545 N MAIN, WHITEHALL, IL 62092-1150 |
| MATTHEW D LYON | 2217 ARLINGTON AVE, # 2, PITTSBURGH, PA 15210-1923 |
| MATTHEW D MURPHY | 49 KING PHILLIP LANE, HANOVER, MA 02339 |
| MATTHEW D NILLES | 2739 CEDAR GLADE RD, NAPERVILLE, IL 60564-8435 |
| MATTHEW D PECK | 1183 NOTTINGHAM FOREST TR TRL, WILLIAMSTON, MI 48895 |
| MATTHEW D STEWART | 3250 S 367TH PL, AUBURN, WA 98001-8813 |
| MATTHEW DAGOSTINO | 12314 KEEL, BOWIE, MD 20715 |
| MATTHEW DAVID WERNER | 374 GRENNSBORO DRIVE, DAYTON, OH 45459-2942 |
| MATTHEW DAVID WILKEN | 36 WATERFORD COURT, GRANVILLE, OH 43023-9501 |
| MATTHEW DENNIS TURO | 36 DAVIS STREET, NORTHBORO, MA 01532-2104 |
| MATTHEW DOCHODA | CUST, ROSS SOMYOD DOCHODA UGMA MI, 7385 MACOMBER, ANN ARBOR, MI 48103-9336 |
| MATTHEW DONALD HENRIKSSON | 410 W 53RD ST 121, NEW YORK, NY 10019-5629 |
| MATTHEW E ANDERSON | 690 JESSICA CIR, FOWLERVILLE, MI 48836-8593 |
| MATTHEW E BARRELLS | 37860 TERRA MAR ST, HARRISON TWP, MI 48045 |
| MATTHEW E BRADY | CUST PATRICK, M BATCHELLER UGMA MI, 17606 SUNNYBROOK, LATHRUP VILLAGE, MI 48076-7427 |
| MATTHEW E LUX | 1480 CARRIAGE LN, LAKE VILLA, IL 60046 |
| MATTHEW E MANK | 138 MT PLEASANT RD, UNION, ME 04862-3001 |
| MATTHEW E MILLER | 4626 NILES CORTHAND RD NE, CORTLAND, OH 44410-9606 |
| MATTHEW E MYERS & | DEANNA K MYERS JT TEN, 12994 DEKOVEN DR, FISHERS, IN 46037-7713 |
| MATTHEW E PUNG | PO BOX 215, MIDDLETON, MI 48856-9998 |
| MATTHEW E STERN | 379 NORTHFILED RD, WOODMERE, NY 11598-1613 |
| MATTHEW E WALSH | 650 BOW LN, WATERFORD, MI 48328-4106 |
| MATTHEW EDWARDS JR | 2810 AVENUE A, FLINT, MI 48505-4363 |
| MATTHEW EVAN SHEFLER | 30 W 90TH ST, NEW YORK, NY 10024-1506 |
| MATTHEW F FRIAR | 2846 BLUEWATER LANE, GRANDVILLE, MI 49418-1113 |
| MATTHEW F LEZYNSKI | 33 GARDENVILLE ON THE GREEN, WEST SENECA, NY 14224-6310 |
| MATTHEW F MACFARLANE | CUST MATTHEW ROBERT MACFARLANE, UGMA NY, 21 HOLBROOK LN, BRIARCLIFF MANOR, NY 10510-1119 |
| MATTHEW F PRAGACZ & | ALICE J PRAGACZ JT TEN, 3235 SARAH STREET, FRANKLIN PORT, IL 60131-1822 |
| MATTHEW F SHANNON | 3332 M ST SE, WASHINGTON, DC 20019-2931 |
| MATTHEW FORTONN | 4325 SAN PEDRO DR NE APT G104, ALBUQUERQUE, NM 87109-2605 |
| MATTHEW G DECKINGER | CUST CAROLYN MICHELLE DECKINGER, UGMA NY, 221 ALBEMARLE RD, WHITE PLAINS, NY 10605-3701 |
| MATTHEW G DECKINGER | CUST JAMES M DECKINGER, UGMA NY, 221 ALBEMARLE RD, WHITE PLAINS, NY 10605-3701 |
| MATTHEW G GULINO | 9313 S MASSASOIT, OAK LAWN, IL 60453-2331 |
| MATTHEW G JOHNS | 1701 HERMANN DR, UNIT 2503, HOUSTON, TX 77004-7366 |
| MATTHEW G KABEL | 603 ORANGE AVE, CRANFORD, NJ 07016-2049 |
| MATTHEW G SOLAK | 19620 SWITZER RD, DEFIANCE, OH 43512-9730 |
| MATTHEW G TROYER | 14481 N CENTER RD, CLIO, MI 48420-7934 |
| MATTHEW GILBERT | 656 S SOLOMON, MESA, AZ 85203 |
| MATTHEW GILL | 8 PHOENIX RD, ROCKY POINT, NY 11778-9610 |
| MATTHEW GREENIA | 530 LONGLEAF DR, ROSWELL, GA 30075 |
| MATTHEW GREGORY JOHNSTON | 57 GLEN ST, MALDEN, MA 02148-2414 |
| MATTHEW H CALOVICH & | CONNIE H CALOVICH JT TEN, 3022 DOUGLAS ROAD, RICHMOND, KS 66080-9151 |
| MATTHEW H GETHICKER | 1385 ALOHA STREET, DAVISON, MI 48423-1361 |
| MATTHEW H TRANNON | 3705 DUPONT, FLINT, MI 48504-2261 |
| MATTHEW HAMILTON GAST | 2292 DANA AVENUE, CINCINNATI, OH 45208 |
| MATTHEW HARGIS SIMPSON | 2058 PAULINE BLVD, APT 2B, ANN ARBOR, MI 48103-5128 |
| MATTHEW HAROLD FRANK | PO BOX 56, HARRISON, ME 04040 |
| MATTHEW HATTEN JR | 407 MASTEN AVENUE, BUFFALO, NY 14209-1730 |
| MATTHEW HIRAM ECKERT | 1526 MARYLAND, FLINT, MI 48506-2729 |
| MATTHEW HIRN | 9390 HADLEY DR, WESTCHESTER, OH 45069-4055 |
| MATTHEW HOWARD | 10175 NW FLEETWOOD DR, PORTLAND, OR 97229-5282 |
| MATTHEW IAN SEIDEN | 32 TWIN OAK ROAD, SHORT HILLS, NJ 07078-2259 |
| MATTHEW IORILLO & | ELSBETH IORILLO JT TEN, 66 REINMAN RD, WARREN, NJ 07059-5753 |
| MATTHEW IVEY | 1540 N LASALLE 706, CHICAGO, IL 60610 |
| MATTHEW J BAJEK | 515 W FOURTH ST, ROYAL OAK, MI 48067-2401 |
| MATTHEW J BOSSE | 7 EAST RIDGE COURT, CHESHIRE, CT 06410 |
| MATTHEW J BOYER | 721 VIEWPOINT, PLAINFIELD, IN 46168-1086 |
| MATTHEW J BROOKMIRE | 26 PINE BROOK CIRCLE, PENFIELD, NY 14526 |
| MATTHEW J BULVONY | 2715 SARAH ST, PITTSBURGH, PA 15203-2323 |
| MATTHEW J CARMONS | CUST PETER D CARMONS UGMA NY, ROUTE 1 BOX 695, PARKSLEY, VA 23421-9801 |

| | |
|---|---|
| MATTHEW J COFFEY | 206 S WEBSTER ST, SAGINAW, MI 48602-2161 |
| MATTHEW J COLOSKY | 6051 SCOTCH ROAD, VASSAR, MI 48768-9236 |
| MATTHEW J CONBOY | 1116 CONCORD AVE, DREXEL HILL, PA 19026 |
| MATTHEW J COSTELLO | 7085 BRISTOL RD, SWARTZ CREEK, MI 48473 |
| MATTHEW J DEHNKE | 814 WOODHAVEN DR, CUYAHOGA FALLS, OH 44223-3086 |
| MATTHEW J DIGIOVANNI | CUST PAUL JOHN DIGIOVANNI, UGMA MI, 1435 BERKSHIRE, GROSSE POINTE PARK MI, 48230-1038 |
| MATTHEW J FINCH & | KATHLEEN L FINCH JT TEN, 138 IRVING AVE, SOUTH ORANGE, NJ 07079-2309 |
| MATTHEW J GILDERSLEEVE | 6003 SE WINDSONG LN, STUART, FL 34997-8263 |
| MATTHEW J GLAB | 643 S GRANT ST, HINSDALE, IL 60521-4453 |
| MATTHEW J GREENBERG | 1111 CREEKFORD DR, FT LAUDERDALE, FL 33326-2835 |
| MATTHEW J GRODSKI | 725 DENOW RD APT 316, PENNINGTON, NJ 08534 |
| MATTHEW J GROVER | 288 SUNSET RD, SKILLMAN, NJ 08558-1626 |
| MATTHEW J HALLWOOD | N-10312PRESSLER, FENTON, MI 48430 |
| MATTHEW J HART | 363 N CARMELINA AVE, LOS ANGELES, CA 90049-2701 |
| MATTHEW J HEATH | 10651 PEERLESS ST, DETROIT, MI 48224-1159 |
| MATTHEW J IANDOLI & | DANA L IANDOLI JT TEN, 6414 EARLHAM DRIVE, BETHESDA, MD 20817 |
| MATTHEW J JOHNSTON & | PATTI A JOHNSTON JT TEN, 67 ANDERSON RD, KENT, CT 06757 |
| MATTHEW J KENNEDY SR | 3728 AVE K APT A10, BROOKLYN, NY 11210-4856 |
| MATTHEW J KENNY & | BERNICE W KENNY JT TEN, BOX 43, WEST RUTLAND, VT 05777-0043 |
| MATTHEW J KNOX | 3278 CENTENNIAL OAK CT 26, CLIO, MI 48420-2900 |
| MATTHEW J LARSON | 3952 SANTA MONICA CT, NEWBURY PARK, CA 91320-2800 |
| MATTHEW J LUCAS | 17019 WESTDALE AVE, CLEVELAND, OH 44135-4261 |
| MATTHEW J MAIHER JR | 1018 RIP STEELE RD, COLUMBIA, TN 38401-7745 |
| MATTHEW J MARTIN | 615 CHERRY AVE, NILES, OH 44446-2525 |
| MATTHEW J MCINTYRE & | MARGIE I MCINTYRE JT TEN, 4229 E HILL RD, GRAND BLANC, MI 48439-7971 |
| MATTHEW J MITCHELL | 929 SHORELINE DR, CICERO, IN 46034-9444 |
| MATTHEW J MITCHELL | OYSTER HARBORS 2003, OSTERVILLE, MA 02655 |
| MATTHEW J NALLY SR & | REBECCA M NALLY JT TEN, 1759 DANVILLE HILL RD, CABOT, VT 05647 |
| MATTHEW J PIEKNIK & | SHERYL A PIEKNIK JT TEN, 10107 W COLDWATER RD, FLUSHING, MI 48433-9761 |
| MATTHEW J PIZZURRO & | KATHERYN M PIZZURRO JT TEN, 8660 KINMORE AVE, DEARBORN HTS, MI 48127-1269 |
| MATTHEW J RAZINSKY | 650 COLUMBIA ST UNIT 216, SAN DIEGO, CA 92101 |
| MATTHEW J REVORD | 823 GREENWOOD, WILMETTE, IL 60091-1749 |
| MATTHEW J ROBERGE | 5719 HIGHLAND ST, DEARBORN HTS, MI 48127-3249 |
| MATTHEW J RUSSELL | 5457 COUNTRY LN, FLINT, MI 48506-1019 |
| MATTHEW J SEEMANN | 5700 ARLINGTON AVE APT 17V, BRONX, NY 10471 |
| MATTHEW J SWAIN | 39 EVANS AVE, AUSTINTOWN, OH 44515-1622 |
| MATTHEW J SWIDERSKI & | MARY L SWIDERSKI JT TEN, 16430 SHARON CT, ORLAND PARK, IL 60467-5592 |
| MATTHEW J WROBLEWSKI | 426 NORTH HARVEY, WESTLAND, MI 48185-3443 |
| MATTHEW J ZDANOWICZ | 34016 GROESBECK HWY, CLINTON TWP, MI 48035 |
| MATTHEW JACK FREEMAN | 3806 ORANGE GROVE RD, HILLSBOROUGH, NC 27278-9357 |
| MATTHEW JAMES COFFER & | F JOE COFFER JT TEN, 6544 EMERALD LAKE DR, TROY, MI 48098-1445 |
| MATTHEW JAMES SMITH | 8171 O HARA DR, DAVISON, MI 48423-9533 |
| MATTHEW JARED STOKES | 5812 LAKEVIEW DR, HANAHAN, SC 29406-2428 |
| MATTHEW JARETT VAN BUHLER | 3717 ANVIL, TROY, MI 48083-5914 |
| MATTHEW JAY KITTLE | 4490 CRAIG HILL RD, RISING SUN, IN 47040-9296 |
| MATTHEW JEFFERSON | 94 ADENA ROAD, W NEWTON, MA 02465-1221 |
| MATTHEW JOEL JOHNSTON | 67 ANDERSON RD, KENT, CT 06757 |
| MATTHEW JOHN FILICE | 166 GOLDEN RIDGE RD, ALAMO, CA 94507 |
| MATTHEW JOHN MARKLING | 1542 BELLE AVE, LAKEWOOD, OH 44107-4330 |
| MATTHEW K BLASS | 112 LUQUER RD, PORT WASHINGTON, NY 11050-4119 |
| MATTHEW K TAYLOR | 4305 JUNIPER FOREST PL, LOUISVILLE, KY 40245-2111 |
| MATTHEW K W TURNEY & | WILLIAM J TURNEY JT TEN, 376 SURBER DRIVE, SAN JOSE, CA 95123-4344 |
| MATTHEW KARL | 6017 AUGUSTA COURT, GRAND BLANC, MI 48439-9475 |
| MATTHEW KERR & | MARGARET M KERR, TR, MATTHEW KERR & MARGARET KERR, LIVING TRUST UA 06/16/95, 904 FRANK ST, BAY CITY, MI 48706-5500 |
| MATTHEW KOGAN | 34 JUNEAU BLVD, WOODBURY, NY 11797-2610 |
| MATTHEW KOVACIC | 29 KILLDEER LN, FAIRPORT, NY 14450-8935 |
| MATTHEW KOZINETS | 7577 E KRALL ST, SCOTTSDALE, AZ 85250-4656 |
| MATTHEW L ANTHONY | 12536 OKEMOS RD, PORTLAND, MI 48875-9406 |
| MATTHEW L BAUER EX EST | LUDWIG G BAUER, 553 66TH ST, BROOKLYN, NY 11220 |
| MATTHEW L BEGRES | 1608 JACOBS TRAIL, MOUNT PLEASANT, MI 48858-8030 |
| MATTHEW L BOGART | 18 POPLAR ROAD, RINGOES, NJ 08551-1223 |
| MATTHEW L CURRY | 302 SEWARD ST, PONTIAC, MI 48342-3356 |
| MATTHEW L FREED | 3543 42ND STREET NW, ROCHESTER, MN 55901-5845 |
| MATTHEW L HUDSON | 5835 DITCH RD, INDIANAPOLIS, IN 46228-1900 |
| MATTHEW L LANDRY | 840 N SASHABAW, ORTONVILLE, MI 48462-9187 |
| MATTHEW L MOLITOR | 1917 N PRESIDENT, WHEATON, IL 60187-3328 |
| MATTHEW L NOSKY | 38 W 2ND ST, DEPEW, NY 14043-2855 |
| MATTHEW L ROACH | 2142 FARNSWORTH, LAPEER, MI 48446-8612 |
| MATTHEW L ROBY | 2986 CRESCENT DR, WARREN, OH 44483-5626 |
| MATTHEW L RYDER | 103 S YARMOUTH RD, DENNIS, MA 02638-2435 |
| MATTHEW LEVY | 8084 KENNEDY RD, BLACKLICK, OH 43004-8726 |
| MATTHEW LOGAN | 2324 MARKET GARDEN LN, LEXINGTON, KY 40509 |
| MATTHEW LONDON | 269C SOUTH BROADWAY, TARRYTOWN, NY 10591-5320 |

| | |
|---|---|
| MATTHEW LYNN FRED DRABICK & | NEDDA DRABICK JT TEN, 1916 WESCOTT DR, RALEIGH, NC 27614-8611 |
| MATTHEW M BARBER | 3737 JAMES ED ROAD, GAINESVILLE, GA 30506-3261 |
| MATTHEW M DICKENS | 14450 JACKSONVILLE RD, JAMESTOWN, CA 95327 |
| MATTHEW M DUFFY | 211 BURLINGTON DR, FREDRICKSBURG, VA 22407-6305 |
| MATTHEW M KESHISHIAN | 136 MERRITT DR, ORADELL, NJ 07649-1823 |
| MATTHEW M KINGSBERRY | 8553 SUMMERTREE LANE, INDIANAPOLIS, IN 46256 |
| MATTHEW M LACKO | 355 TOMS RIVER RD, JACKSON, NJ 08527-3720 |
| MATTHEW M LEWICKI | 5362 WHITEHALL CT, FLUSHING, MI 48433-2452 |
| MATTHEW M MC CORMACK A MINOR | U/GDNSHP OF W F MC CORMACK, 20 MEETINGHOUSE CT, SHAMONG TOWNSHIP, NJ 08088-9421 |
| MATTHEW M MILLER | 114 MERION DR, CANTON TOWNSHIP, MI 48188-3071 |
| MATTHEW M MUSSELMAN | 8205 TEWKSBURY CT, FORT WAYNE, IN 46835-8316 |
| MATTHEW M REED | 40 BOWLINE ST, BEACHWOOD, NJ 08722-3704 |
| MATTHEW M RICHARDS | 7116 CHESTNUT ST, NEW ORLEANS, LA 70118 |
| MATTHEW MANSI | 73 HARGRAVE LANE, MEDIA, PA 19063-1144 |
| MATTHEW MARSHALL | 1186 ATWATER AVE, CIRCLEVILLE, OH 43113-1360 |
| MATTHEW MARTIN JR | 2208 SKY LINE, KALAMAZOO, MI 49006-1420 |
| MATTHEW MATZA | 81-03 252ND STREET, BELLEROSE, NY 11426-2529 |
| MATTHEW MCKINNEY | 4414 ROLLAND DR, KOKOMO, IN 46902-4728 |
| MATTHEW MCNAMARA | 12341 NICHOLS RD, MONTROSE, MI 48457-9763 |
| MATTHEW MEEHAN | 19 NEWMAN AVE, VERONA, NJ 07044-2531 |
| MATTHEW MEYER & | GRACE MEYER JT TEN, 2614 CROSSGATE DR, WILMINGTON, DE 19808 |
| MATTHEW MORRIS | 1134 GRANNY MORRIS RD, ALAPAHA, GA 31622-6925 |
| MATTHEW MULLINS | 13330 ROSEDALE BLVD, CARLETON, MI 48117-9274 |
| MATTHEW N FISHER | 5797 SHADY HOLLOW LN, CINCINNATI, OH 45230-5125 |
| MATTHEW N TECKLENBURG | 23034 ENNISHORE, NOVI, MI 48375-4237 |
| MATTHEW NATHANIEL HARRIS | 62 TIMON ST, BUFFALO, NY 14211-2922 |
| MATTHEW NICHOLAS PEDERSEN & | SUSAN JOY PEDERSEN JT TEN, 12508 W 121 ST, OVERLAND PARK, KS 66213-2262 |
| MATTHEW O LEFKOWITZ | 19 SUNSET PL, MILLINGTON, NJ 07946-1331 |
| MATTHEW ORLVIN | 18595 DEQUINDRE, DETROIT, MI 48234-1203 |
| MATTHEW P GUERTIN | 2 SHORT ST APT 3, WORCESTER, MA 01604 |
| MATTHEW P KORNAU | 6493 LIBERTY RIDGE DR, HAMILTON, OH 45011-8451 |
| MATTHEW P PARKER | 1087 S SEYMOUR RD, FLINT, MI 48532 |
| MATTHEW P SARSFIELD | 19 EVERGREEN ST, BOSTON, MA 02130-1115 |
| MATTHEW P SARSFIELD & | HELEN F SARSFIELD JT TEN, 19 EVERGREEN ST, JAMAICA PLAIN, MA 02130-1115 |
| MATTHEW P SCHWABEROW | 546 TUSCULUM AVE, CINCINNATI, OH 45226 |
| MATTHEW P SNYDER | 5328 TRAILWAY DR, ROCKVILLE, MD 20853-1573 |
| MATTHEW P WHITE & | JOANN A WHITE JT TEN, 920 BALBOA CT, PAINESVILLE, OH 44077-5374 |
| MATTHEW PALERMO | 327 WHITTIER ROAD, SPENCERPORT, NY 14559-2223 |
| MATTHEW PARRENT | 733 N FARLEY RD, BAY CITY, MI 48708-9162 |
| MATTHEW PATRICK RADECK | 19503 LAKE OSCEOLA LN, ODESSA, FL 33556-1708 |
| MATTHEW PERRY MARION | 1315 92ND ST, NIAGARA FALLS, NY 14304 |
| MATTHEW PICCIANO & | CONNIE PICCIANO JT TEN, 101 ELLWOOD AVE APT 6K, MOUNT VERNON, NY 10552-3432 |
| MATTHEW POLLAK | 347 E 78 ST 1D, NEW YORK, NY 10075 |
| MATTHEW POLTORAK | 82 LAWTON RD, CANTON, CT 06019-2239 |
| MATTHEW PRUEHS & | GARY PRUEHS JT TEN, 29101 SCHOOL SECTION, RICHMOND, MI 48062-3304 |
| MATTHEW R BENEDICT | BOX 189, HOGANSBURG, NY 13655-0189 |
| MATTHEW R BUSBY & | SUSAN K BUSBY JT TEN, 1067 PRAIRIE HILL DR, DIXON, IL 61021 |
| MATTHEW R COPP | 2844 ELM AVE, COLUMBUS, OH 43209 |
| MATTHEW R HOGAN | 1650 CASON LANE APT 506, MURFREESBORO, TN 37128 |
| MATTHEW R MARDIGIAN | 13569 COTTONWOOD CT, DEWITT, MI 48820-9057 |
| MATTHEW R MICHALSKI | 4873 W ST JOE, GRAND LEDGE, MI 48837 |
| MATTHEW R MILLER | 9991 HADLEY RD, CLARKSTON, MI 48348 |
| MATTHEW R NUGENT | 90 NORTHOAK COURT, DANVILLE, CA 94506-1328 |
| MATTHEW R PELLETIER & | DOROTHY L PELLETIER JT TEN, 310 MELROSE AVE, SYRACUSE, NY 13206-3249 |
| MATTHEW RICHARD KNOPF & | JANET ELAINE KNOPF JT TEN, 705 HUMMINGBIRD DR, BROWNSBURG, IN 46112 |
| MATTHEW RING | THE PRESBYTERY, BALLYNOE, MALLOW CO CORK ZZZZZ,  IRELAND |
| MATTHEW RIVETTE | 7276 BALDWIN RD, SWARTZ CREEK, MI 48473-9120 |
| MATTHEW ROBINS | 3225 ST JAMES DR, BOCA RATON, FL 33434-3374 |
| MATTHEW ROOT | 8507 LONG LEAF TRAIL, LIVERPOOL, NY 13090 |
| MATTHEW S BAILEY | 1174 APPALOUSA DR, JOHN'S ISLAND, JOHNS ISLAND, SC 29455-4902 |
| MATTHEW S BIRON & | LILLIAN G BIRON TEN ENT, 1745 TERRACE DR, MAPLE GLEN, PA 19002-2939 |
| MATTHEW S ENIK | 14 CAMBRIDGE CT, RANDOLPH, NJ 07869-2125 |
| MATTHEW S ERICKSON | 3868 13TH ST, MICCO, FL 32976-2833 |
| MATTHEW S MANNO | 2822 WALKER DR, YORKTOWN HEIGHTS, NY 10598-2916 |
| MATTHEW S NEWCOMER | 775 STONEWOOD ROAD, YORK, PA 17402-8105 |
| MATTHEW S ROGERS | 8221 W 93RD PLACE, WESTMINSTER, CO 80021-4509 |
| MATTHEW S WISE & HENRIETTE M | WISE TRUSTEES U/A DTD, 08/30/89 MATTHEW S WISE &, HENRIETTE M WISE TRUST, 2305 ST FRANCIS WAY, SAN CARLOS, CA 94070-4541 |
| MATTHEW SAIA | 3701 OVERLAND AVE # 270, LOS ANGELES, CA 90034 |
| MATTHEW SCHOENEGAN JR | 5 BRANDY WINE DR, SETAUKET, NY 11733-1403 |
| MATTHEW SCOT BURNS | 3712 BELMONT LN, OXNARD, CA 93036 |
| MATTHEW SCOTT | 106 FOX CHAPEL RD, HENRIETTA, NY 14467-9525 |
| MATTHEW SCOTT CAROTENUTO | 19040 MONTEREY AVE, EUCLID, OH 44119-1610 |
| MATTHEW SESTI | 4 RIVER PARKWAY, BRIARCLIFF MANOR, NY 10510-1515 |

| | |
|---|---|
| MATTHEW SHANE CHIGLINSKY | 333 LANCASTER AVE, APT 814, MALVERN, PA 19355-1829 |
| MATTHEW SHIELDS III | 327 FACULTY RD, DUNCANNON, PA 17020-9788 |
| MATTHEW SHUTRE | 2020 EDITH MARIE DR, DAYTON, OH 45431-3318 |
| MATTHEW SKILLMAN | 1516 CAPITAN RIDGE, APT 1001, EL PASO, TX 79912-8137 |
| MATTHEW SMYSER | 1120 E BANTA ROAD, INDIANAPOLIS, IN 46227 |
| MATTHEW SOBOTA | 5529 W OAKDALE DR, OAK LAWN, IL 60453-4614 |
| MATTHEW SULIN JR | 2610 RUSSELL AVE, PARMA, OH 44134-1417 |
| MATTHEW SUNDAY | 13245 RITA ST, PAULDING, OH 45879-8865 |
| MATTHEW SUTTON | 2424 RICHARD ST, ROSENBERG, TX 77471 |
| MATTHEW T ANGEL | 481 TOGSTAD GLENN, MADISON, WI 53711 |
| MATTHEW T BERGMAN | TR MATTHEW T BERGMAN REVOCABLE, TRUST, UA 08/17/98, 10951 EDGECLIFFE DR, SAINT LOUIS, MO 63123-5937 |
| MATTHEW T BOOTH | 44 NINETY RD, MORRISONVILLE, NY 12962 |
| MATTHEW T BOURQUIN | 2521 PENEWIT RD, SPRING VALLEY, OH 45370-9708 |
| MATTHEW T CATALANO | 1156 PARADISE SAFARI DR, HENDERSON, NV 89002-8935 |
| MATTHEW T FINEOUT | 119 W 6TH, PORT ANGELES, WA 98362-6034 |
| MATTHEW T HARWOOD | 4071 S FOUR MILE RUN DR 302, ARLINGTON, VA 22204-5619 |
| MATTHEW T JOZWIK | 13941 BANFIELD, BATTLE CREEK, MI 49017-9264 |
| MATTHEW T MILLHOUSE | 16012 STEINWAY BL, MAPLE HEIGHTS, OH 44137-4637 |
| MATTHEW T PACAK | 800 MUIRHEAD AVE, NAPERVILLE, IL 60565-1667 |
| MATTHEW T SCHETTIG | 276 FAIRWAY LANE, CRESSON, PA 16630-1652 |
| MATTHEW T SMITH | 2014 CROOKED CREEK, ARLINGTON, TX 76006-6604 |
| MATTHEW T TURNER | 29 CALLE CIENEGA, PLACITAS, NM 82043 |
| MATTHEW THOMAS HANG & | ELEANOR LEE HANG JT TEN, ATTN HAN MAY MEAT COMPANY, 94 BAYARD ST, NEW YORK, NY 10013-4460 |
| MATTHEW UPTMOR | 2840 LIBERTY RD, SAGINAW, MI 48604-9267 |
| MATTHEW V BATTISTONE | 25095 PATTOW, ROSEVILLE, MI 48066 |
| MATTHEW V GERVAIS | 4012 GOSS AVE, SCHILLER PARK, IL 60176 |
| MATTHEW V PETRONIO & | EMIL PETRONIO JT TEN, 7561 BARBERA DR, KERNERSVILLE, NC 27284 |
| MATTHEW VICTOR ARBUTINA | 819-19TH ST, FREEDOM, PA 15042-2024 |
| MATTHEW W BANDILLA | 1736 PRIVATEER DR, TITUSVILLE, FL 32796-1500 |
| MATTHEW W BARLOW | 4701 TWELVE OAKS ROAD, MIDLOTHIAN, VA 23112-2829 |
| MATTHEW W BURT | 206 FREDA DRIVE, PACHECO, CA 94553 |
| MATTHEW W GUERIN | 395 BERRYMAN DR, AMHERST, NY 14226-4371 |
| MATTHEW W MARCHAL | 1004 BEVRIDGE RD, RICHMOND, VA 23226-3041 |
| MATTHEW W RAWLS | 511 COUNTRY LANE, W TRENTON, NJ 08628-3309 |
| MATTHEW W SMITH | 31171 TECLA DR, WARREN, MI 48093-2035 |
| MATTHEW W SOLARZ | 6326 HARTLAND ROAD, FENTON, MI 48430-9522 |
| MATTHEW W STARK | 16 DELSAN COURT, BUFFALO, NY 14216-1212 |
| MATTHEW W STRONG | 1445 PANORAMA DR, BIRMINGHAM, AL 35216 |
| MATTHEW W SWEENEY | CUST MATTHEW W SWEENEY JR UGMA PA, 610 FOREST DR EXT, BELLE VERNON, PA 15012-4212 |
| MATTHEW W SWEENEY | CUST PATRICIA ANN SWEENEY UGMA PA, 610 FOREST DR EXT, BELLE VERNON, PA 15012-4212 |
| MATTHEW W TAYLOR & | CHRISTIE L TAYLOR JT TEN, 13453 E AUSTIN RD, MANCHESTER, MI 48158-8508 |
| MATTHEW W TURNER | 4136 FORBUSH, WEST BLOOMFIELD, MI 48323-1033 |
| MATTHEW W WARD EX | EST MATTHEW J WARD, 25060 LYNDON, REDFORD, MI 48239 |
| MATTHEW WILLIAMS | 15796 LITTLEFIELD, DETROIT, MI 48227-3620 |
| MATTHEW WILLIAMS & | GERALDINE WILLIAMS JT TEN, 4409 AVENUE M, BROOKLYN, NY 11234-3608 |
| MATTHEW WOLFBERG | 107 WINDSOR RD, TENAFLY, NJ 07670-2615 |
| MATTHEW WROBEL | 5929 BRISTOL EMILIE RD, LEVITTOWN, PA 19057-2605 |
| MATTHEW Z MATHEWS | 281 KINSEY AVE, KENMORE, NY 14217-1801 |
| MATTHIAS J STRAHM & | DOROTHY J STRAHM JT TEN, 1705 ROOSEVELT, APT 61, SABETHA, KS 66534-2156 |
| MATTHIAS J STRAHM & | DOROTHY J STRAHM JT TEN, 1701 ROOSEVELT RD 61, SABETHA, KS 66534-2155 |
| MATTHIAS LAUX | 8560 M 115, CADILLAC, MI 49601-8541 |
| MATTHIAS MICHAEL NEBEL | ADAM OPEL AG, D-65423 RUESSELSHEIM POSTFACH, ZZZZZ, GERMANY |
| MATTHIES EVANS III | 1001 PARKLAND RUN SE, SMYRNA, GA 30082-4734 |
| MATTICE BRANDT JENSEN | 4509 HEREND PL, FAIRFAX, VA 22032-1713 |
| MATTIE A DAVIS | 10916 W DERBY AVE, MILWAUKEE, WI 53225-4454 |
| MATTIE AMIS | 3168 S LIDDESDALE ST, DETROIT, MI 48217-1115 |
| MATTIE ANNETTE BLAKE | 1516 BARBARA DR, FLINT, MI 48505-2550 |
| MATTIE B HARRIS | 19 QUINCY STREET, ROCHESTER, NY 14609-7021 |
| MATTIE B JORDAN | 1176 92 AVE, OAKLAND, CA 94603-1358 |
| MATTIE BARROW | 15700 PREBOST, DETROIT, MI 48227-1965 |
| MATTIE C BYRD DAVIS | 2936 AL PHILPOTT HIGHWAY, AXTON, VA 24054-2671 |
| MATTIE C JONES | 719 MESA LOOP, SAN ANTONIO, TX 78258 |
| MATTIE CASH | 1460 LINCOLNSHIRE DR, DETROIT, MI 48203-1407 |
| MATTIE CHANDLER | 1333 RONALD ST, VANDALIA, OH 45377 |
| MATTIE D HOLLINGER | R R 3, KOKOMO, IN 46901-9803 |
| MATTIE E ROBINSON | 10121 EATON PIKE, NEW LEBANON, OH 45345-9325 |
| MATTIE G NEMETH & | ANN WADE &, STEVEN NEMETH JT TEN, 3760 PRESTWICK DR, TUCKER, GA 30084 |
| MATTIE I BOND | 1207 SWEETBRIAR AV A, NASHVILLE, TN 37212-5518 |
| MATTIE L BACON | 631 RANCH DRIVE, TOLEDO, OH 43607-3131 |
| MATTIE L BRIGHT | 180 WARDEN AVE, ELYRIA, OH 44035-2558 |
| MATTIE L COLEMAN | 3644 43RD AVE N, BIRMINGHAM, AL 35207-2334 |
| MATTIE L COLEMAN | 6721 COLONIAL DR, FLINT, MI 48505-5421 |
| MATTIE L CURRY | UNIT D206, 1600 CHURCH ROAD, WYNCOTE, PA 19095-1955 |

| | |
|---|---|
| MATTIE L KEGLEY | HC-81, BOX 495, SANDY HOOK, KY 41171-0495 |
| MATTIE L PALMER | 24617 STANFORD, DEARBORN HEIGHTS, MI 48125-1614 |
| MATTIE L SPEAKS | 2409 OLD OAKS DR, DAYTON, OH 45431-2409 |
| MATTIE L THOMAS | 1411 W LARCHMONT DR, SANDUSKY, OH 44870-4326 |
| MATTIE L THOMPSON | 3 HOLLAND COURT, SAGINAW, MI 48601-2627 |
| MATTIE LANCE FULLER | 329 VALLEY MILLS DR, ARLINGTON, TX 76018-4001 |
| MATTIE LEE COLLINS | 11960 W ORANGE GROVE, TUCSON, AZ 85743 |
| MATTIE M BRADLEY | TR UA 03/09/95, 11532 RAVENSBURG CRT, CINCINNATI, OH 45240-2020 |
| MATTIE M COLE | 6379 SHERMAN DR, LOCKPORT, NY 14094-6517 |
| MATTIE M HOLLIDAY | 16 OCTAVE COURT, NEWARK, DE 19713-1915 |
| MATTIE M NEVINS | PO BOX 488, HOLT, MI 48842-0488 |
| MATTIE M PAYNE | 2597 MYERS ROAD, SHELBY, OH 44875-8619 |
| MATTIE M SPENCER | 2217 SOUTHLAND ROAD, BALTIMORE, MD 21207-6038 |
| MATTIE M TAYLOR & | GEORGE TAYLOR JT TEN, 421 SOUTH JENISON, LANSING, MI 48915-1131 |
| MATTIE MAE SIMMONS | 905 TILTON AVE, SAN MATEO, CA 94401-1933 |
| MATTIE P CARTER | 2838 W HURON, WATERFORD, MI 48328-3630 |
| MATTIE P POPE | 5035 SEYBURN, DETROIT, MI 48213-2845 |
| MATTIE ROSS | 2408 HAMPSHIRE, SAGINAW, MI 48601-4515 |
| MATTIE S AMBURGEY | 5301 SOLDIERS HOME MSBG RD, MIAMISBURG, OH 45342-1458 |
| MATTIE S ERWIN | 1311 CARROLL STREET, SAGINAW, MI 48601-1657 |
| MATTIE W CHEEKS | PO BOX 61, CLINTON, MS 39060-0061 |
| MATTOX P MC CALLA JR | BOX 451, IVA, SC 29655-0651 |
| MATTYE M BODDIE | CUST JAMES TIMOTHY BODDIE III, UGMA AZ, 3301 FORESTER WAY, PLANO, TX 75075-7927 |
| MAUD A GALLAGHER | 35-33 80TH STREET, JACKSON HEIGHTS, NY 11372-4907 |
| MAUD A HUDSON | 3430 S RURAL ST, INDIANAPOLIS, IN 46237-1139 |
| MAUD C SMITH | C/O BLETZER & BLETZER P C, 300 MARKET ST, BRIGHTON, MA 02135-2131 |
| MAUD E BARTON | 614 E DEWEY, FLINT, MI 48505-4273 |
| MAUD E WILLIAMS | 608 N ORANGE ST, SELINSGROVE, PA 17827 |
| MAUD HUNTER | 4405 GALLATIN ROAD, NASHVILLE, TN 37216-1707 |
| MAUD S LONDON | R D I, BOX 27, GRAMPIAN, PA 16838 |
| MAUD TSIEN CHOW | APT 18B, 239 E 79 STREET, NEW YORK, NY 10021-0817 |
| MAUDE BISIAKOWSKI & | APRIL NELSON JT TEN, 260 LEOPARD RD, BERWYN, PA 19312-1872 |
| MAUDE BIVINS | BOX 363, FRANKLIN, NC 28744-0363 |
| MAUDE DE MAAGD & | BYRON DE MAAGD JT TEN, 2623 COLTON DRIVE S E, GRAND RAPIDS, MI 49506-4928 |
| MAUDE E DAY | 18 W MAIN ST, BELLVILLE, TX 77418-1440 |
| MAUDE FAULKNER | 4 AMBER CT, WESTBURY, NY 11590-2701 |
| MAUDE H COVALT | 3004 WINIFRED DRIVE, BURTONSVILLE, MD 20866-1528 |
| MAUDE H DONOVAN | CUST, JOHN DAVID DONOVAN U/THE, VA UNIFORM GIFTS TO MINORS, ACT, 6625-31ST ST, ARLINGTON, VA 22213-1611 |
| MAUDE HESTER MCKISSICK | 4656 WALLINGTON COURT #4B, SAINT LOUIS, MO 63121 |
| MAUDE J TAYLOR | 925 WELLMEIER AVE, DAYTON, OH 45410-2908 |
| MAUDE M BEELEY | 815 S DUKE, DRUMRIGHT, OK 74030-5021 |
| MAUDE NEWLIN | 320 CHURCH ST, TRENTON, NJ 08618-4635 |
| MAUDE Y CULVER & | GEORGE P CULVER JT TEN, 203 N CAPITOL PARKWAY, MONTGOMERY, AL 36107 |
| MAUDELL M FISHER | 214 S WESTGATE AVENUE, COLUMBUS, OH 43204-1981 |
| MAUDESTINE SMITH | 1001 KAMMER AVE, DAYTON, OH 45417-1510 |
| MAUDIE BAUSWELL | 721 W GENESEE, FLINT, MI 48504-2607 |
| MAUDIE C MANSON | 4718 AMESBOROUGH ROAD, DAYTON, OH 45420-3352 |
| MAUDIE D BROWN & | GARY W BROWN JT TEN, 336 S EAST ST, PENDLETON, IN 46064-1214 |
| MAUDIE HAYNESWORTH | 7508 PRINCE COLE CT, APT 7, MANASSAS, VA 20111-1716 |
| MAUDIE L GABBARD | 47 S WRIGHT AVE, DAYTON, OH 45403-2249 |
| MAUDIE M HASH | 1017 N SHERMAN, BAY CITY, MI 48708-6066 |
| MAUDIE P LEISS | 1113 MANDEVILLE, BURTON, MI 48529-1124 |
| MAUDIE TATRO JR | 4185 RECTON, ROCKFORD, MI 49341-9144 |
| MAUDREESE DANIELS | 2950 CARTON DR NW, WARREN, OH 44485-1220 |
| MAUK & CO | A PARTNERSHIP, 7392 S MADISON CIR, LITTLETON, CO 80122-1937 |
| MAULIO M GONCALVES | 99 MOUNT PLEASANT ST, MILFORD, MA 01757-3444 |
| MAUMUS F CLAVERIE JR | 830 UNION ST 3RD FLOOR, NEW ORLEANS, LA 70112-1405 |
| MAURA A LEVINE & | DAVID M LEVINE JT TEN, 1773 SCHOENITH LANE, BLOOMFIELD HILLS, MI 48302-2657 |
| MAURA ANN MC BREEN | 180 E PEARSON ST, CHICAGO, IL 60611-2130 |
| MAURA B SINDEL | 23641 KIRUNA PL, WOODLAND HILLS, CA 91367-5827 |
| MAURA C MURPHY | 728 CHAPEL HILL WEST LANE, HORSHAM, PA 19044 |
| MAURA C TRST DTD 12/18/84 | JOSEPH M COLLINS TR, 28 SEAVERNS AVE, APT 5, JAMAICA PLAIN, MA 02130 |
| MAURA CHRISTINE RYAN | 3879 LOWELL BLVD, DENVER, CO 80211-1954 |
| MAURA CONROY & | BRIAN M CONROY JT TEN, 1355 CANTON AVENUE, MILTON, MA 02186-2419 |
| MAURA J BARRON | 49 LEITCH AVE, SKANEATELES, NY 13152-1221 |
| MAURA M FITZPATRICK | 3527 70TH AVE W, UNIVERSITY PLACE, WA 98466 |
| MAURAND G DEIBEL | 3654 LOCKPORT RD, SANBORN, NY 14132-9404 |
| MAURECE V JOYNER | BOX 50391, SHERVPORT, LA 71135 |
| MAUREE A BUTLER | 16 JOE NESTOR RD, EDGEWOOD, NM 87015-8026 |
| MAUREEN A BEATTIE | 178 HOOVER DRIVE, ROCHESTER, NY 14615-2604 |
| MAUREEN A BLAKLEY & | EDWARD E BLAKLEY JT TEN, 5502 BUCKINGHAM COURT, CAMP SPRINGS, MD 20748-4040 |
| MAUREEN A BOYLE & | MARVIN J BOYLE JT TEN, 7722 PLEASANT MANOR DR, WATERFORD, MI 48327-3683 |
| MAUREEN A CAMPBELL | 9 LONG MEADOW LANE, BETHEL, CT 06801-2612 |

| | |
|---|---|
| MAUREEN A CARMAN | 165 MONROE RD, QUINCY, MA 02169 |
| MAUREEN A ECKER | 1844 UPPER FORDE LN, HAMPSTEAD, MD 21074-2500 |
| MAUREEN A HAERTERICH | 6795 SKYVIEW TRL, ROSCOE, IL 61073-8010 |
| MAUREEN A JACKSON | 109 BRANSWICK BLVD, BUFFALO, NY 14208-1548 |
| MAUREEN A KENT | 75 GROVE STREET UNIT 424, WELLESLEY, MA 02482-7830 |
| MAUREEN A KENT | CUST WILLIAM H KENT JR UGMA MA, 75 GROVE STREET UNIT 424, WELLESLEY, MA 02482-7830 |
| MAUREEN A LAKE | ATTN MAUREEN A OTT, 510 LOCKESLEY COURT, EIGHTY FOUR, PA 15330-2698 |
| MAUREEN A MADDEN | 385 BRUNSWICK RD, TROY, NY 12180-7106 |
| MAUREEN A O'CONNOR | 2135 BELDING CT, OKEMOS, MI 48864 |
| MAUREEN A O'MARA | TR ANGELA M HOOLIHAN TRUST, UA 01/20/92, 3561 RENTZ RD, ANN ARBOR, MI 48103-9633 |
| MAUREEN A O'MARA TR | UA 04/04/1975, ALOYSIUS B O'MARA TRUST, 3561 RENTZ RD, ANN ARBOR, MI 48103 |
| MAUREEN A PROSSER | 27 KILBRIDE DR, WHITBY ON  L1R 2B3,  CANADA |
| MAUREEN A REIS | 8210 E GEDDES AVE, ENGLEWOOD, CO 80112-1879 |
| MAUREEN A RIDER | 278 DUPONT AVENUE, TONAWANDA, NY 14150-7817 |
| MAUREEN A SCHOETTELKOTTE | 7277 JETHVE LANE, MADEIRA, OH 45243-2112 |
| MAUREEN A SCHOETTELKOTTE & | JOHN R SCHOETTELKOTTE JT TEN, 7277 JETHVE LANE, CINCINNATI, OH 45243-2112 |
| MAUREEN A SUMERA | 1241 CATHEDRAL CIR, MADISON, AL 35758-8912 |
| MAUREEN A TACKETT | 3201 WINDSONG CT, ROCKFORD, IL 61114 |
| MAUREEN A WARREN | 1191 SUNVIEW DR, SAINT JOHNS, MI 48879-2441 |
| MAUREEN A WIELGUS | 20 HARVEY AVE, ROCHELLE PARK, NJ 07662-3615 |
| MAUREEN AGNELLO | ATTN MAUREEN BOWEN, 1902 BROOKCHESTER ST, KATY, TX 77450-5909 |
| MAUREEN ANN FISHER | 48730 MILL BANK COURT, SHELBY TWNSHP, MI 48315 |
| MAUREEN ANN MACKIN | BOX 639, 18 LA BARRE ST, HANCOCK, NY 13783-0639 |
| MAUREEN B DEGNAN | 201 NIAGARA STREET, LOCKPORT, NY 14094-2605 |
| MAUREEN B DOWSON | 14620 OLD SCUGOG RD, BLACKSTOCK ON  L0B 1B0,  CANADA |
| MAUREEN B KIERNAN | 21867 N PARK DR, FAIRVIEW PARK, OH 44126-2329 |
| MAUREEN B SHAUGHNESSY | 21 SAUMUR LN R, BELLINGHAM, MA 02019-2831 |
| MAUREEN BATTISTONI | 328 S EDGEWOOD ST, LOMBARD, IL 60148-2818 |
| MAUREEN BATTISTONI & | GARY J BATTISTONI JT TEN, 328 S EDGEWOOD ST, LOMBARD, IL 60148-2818 |
| MAUREEN BENICH | 1019 LENKER DR, COLUMBUS, OH 43240 |
| MAUREEN BENTLEY | 161 WEST 16TH ST APT 8D, NEW YORK, NY 10011-6204 |
| MAUREEN BLAKENEY | 654 EMERSON ST, WATERTOWN, NY 13601 |
| MAUREEN BRADY | 13470 PROCTOR RD, PHILADELPHIA, PA 19116 |
| MAUREEN BURNS | 39 MANOR AVENUE, POMPTON PLAINS, NJ 07444-1704 |
| MAUREEN C BECHTOLD | 61 OBRIEN DR, LOCKPORT, NY 14094-5112 |
| MAUREEN C COLESCOTT | BOX 450, MASHPEE, MA 02649-0450 |
| MAUREEN C COLLINS | 8241 BAYTHORNE DR, MENTOR, OH 44060-5974 |
| MAUREEN C COLLINS & | JOHN J COLLINS JT TEN, 8241 BAYTHORNE DR, MENTOR, OH 44060-5974 |
| MAUREEN C DAMIANI | 3606 LAKE UNDERHILL ROAD, ORLANDO, FL 32803 |
| MAUREEN C GUCKIN | 130 CLINTONVILLE ROAD, NORTH HAVEN, CT 06473-2408 |
| MAUREEN C LAWLOR & | JAMES J LAWLOR SR JT TEN, 6314 MCGEE, KANSAS CITY, MO 64113 |
| MAUREEN C MINGLE | 33 HOLTON LANE, ESSEX FELLS, NJ 07021-1708 |
| MAUREEN C OCONNOR | ATTN MAUREEN C COLLINS, 2631 BELL RD, LEXINGTON, OH 44904-9782 |
| MAUREEN C SCHIMECK ADM EST | HENRY DEMBSKI, 7331 ABINGTON AVE, DETROIT, MI 48228 |
| MAUREEN C SCHIMECK ADM EST | HENRY M DEMBSKI, 733 ABINGTON AVE, DETROIT, MI 48228 |
| MAUREEN C TAYLOR | CUST FRANCIS J TAYLOR UGMA IL, 2529 WEST MORSE, CHICAGO, IL 60645-4605 |
| MAUREEN C TAYLOR | CUST GENEVIEVE R TAYLOR UGMA IL, 2529 WEST MORSE, CHICAGO, IL 60645-4605 |
| MAUREEN C WALLACE | 4 PARKWAY DR, NEW CITY, NY 10956-1208 |
| MAUREEN COOK | 179 FOREST STREET, WINCHESTER, MA 01890-1055 |
| MAUREEN CROSS | 260 HIGHBROOK AVE, PELHAM, NY 10803-2205 |
| MAUREEN CUNNINGHAM & | THOMAS J CUNNINGHAM JT TEN, 190 ADRIENNE DRIVE, BAYSHORE, NY 11706-2103 |
| MAUREEN D BOND & | PATRICIA V HURLEY JT TEN, 10209 BRIAR, OVERLAND PARK, KS 66207-3438 |
| MAUREEN D CHRISTIE | 2509 BURNING TREE, KOKOMO, IN 46902-3152 |
| MAUREEN D THOMPSON | 724 MARALON DR, VIRGINIA BEACH, VA 23464-2231 |
| MAUREEN DAUGHERTY | 3271 NORTHDALE LN NW, MINNEAPOLIS, MN 55448-6701 |
| MAUREEN DELLA VECCHIA | 60 SPRING HILL CIRCLE, WAYNE, NJ 07470 |
| MAUREEN DENNEHY HAGGIN | 109 NOB HILL DR, APT 9, RUIDOSO, NM 88345-6095 |
| MAUREEN DOLAN | 4F LOGANLEE TERRACE, DUNDEE DD2 2DA,   UNITED KINGDOM |
| MAUREEN DOUGLASS | 255 KEARNEY ST, DENVER, CO 80220-5988 |
| MAUREEN DRAY & | DONALD M DRAY JT TEN, 39 HARDING AVE, N ARLINGTON, NJ 07031 |
| MAUREEN E BELLIVEAU | 21 VALLEY RUN DRIVE, SEWELL, NJ 08080-1824 |
| MAUREEN E BURNS | 7342 W 83RD ST, LOS ANGELES, CA 90045-2452 |
| MAUREEN E COLLINS | 16 ARCADIA RD, ANDOVER, MA 01810-4817 |
| MAUREEN E DYKES | 46 PLAINS RD, HONEOYE FALLS, NY 14472-9007 |
| MAUREEN E FOY | 2700 WILL CREST DR, INDIANAPOLIS, IN 46228-3000 |
| MAUREEN E KANIA | 1332 GREENLEAF RD, WILM, DE 19805-1348 |
| MAUREEN E KINNEY | 1625 BEECH ST, CHESWICK, PA 15024-1507 |
| MAUREEN E LAMBE | RD 2 HIGHLAND RD, GREENVILLE, NY 12083-9802 |
| MAUREEN E MURPHY | PO BOX 156, ROARING GAP, NC 28668-0156 |
| MAUREEN E NETHERLAND | 8275 WOODVIEW DRIVE, CLARKSTON, MI 48348 |
| MAUREEN E PRATT | 18 WEIRWOOD ROAD, RADNOR, PA 19087-3717 |
| MAUREEN E REDDY | CUST JAMES M, REDDY UGMA VA, 11574 LAKE NEWPORT ROAD, RESTON, VA 20194-1208 |
| MAUREEN E WINSOR | C/O MAUREEN E TOMLINSON, 63 MORGAN ST, RANDOLPH, MA 02368-2219 |

| | |
|---|---|
| MAUREEN F ERWIN | 32 CAMP ST, CAMBRIDGE, MA 02140-1104 |
| MAUREEN F MC CARTHY | 1005 CALIFORNIA PL, ISLAND PARK, NY 11558-1901 |
| MAUREEN F MOORE | CUST, JOHN WILLIAM MOORE U/THE, TENN UNIFORM GIFTS TO MINORS, ACT, 5500 GLEN COVE DR, KNOXVILLE, TN 37919-8606 |
| MAUREEN F MOORE | CUST, MARY PATRICIA MOORE, U/THE TENN UNIFORM GIFTS TO, MINORS ACT, 5500 GLEN COVE DR, KNOXVILLE, TN 37919-8606 |
| MAUREEN F MOORE | 5500 GLEN COVE DR, KNOXVILLE, TN 37919-8606 |
| MAUREEN F MOORE | 330 SYCAMORE TREE DR, MEDINA, OH 44256-1422 |
| MAUREEN F RENEY | 180 EDDY LANE, NEWINGTON, CT 06111-4712 |
| MAUREEN F VERZELLA | 1810-23RD AVE, ALTOONA, PA 16601-2545 |
| MAUREEN FAYE MOORE | 330 SYCAMORE TREE DR, MEDINA, OH 44256-1422 |
| MAUREEN FORDE | LOUGHCURRA KINVARA, COUNTY GALWAY IRELAND ZZZZZ,  IRELAND |
| MAUREEN G GUILLOT | C/O MR E CARLTON GUILLOT III, P O BOX 8273, METAIRIE, LA 70011 |
| MAUREEN G KOBACK | 195 SUNNYSIDE ST, WOONSOCKET, RI 02895-5105 |
| MAUREEN G LEARNED | CUST SHANNA JOY LEARNED UTMA CA, 4233 BETH PLACE, LA CRESCENTA, CA 91214-2406 |
| MAUREEN GIBBONS | 10940 S SPRINGFIELD AVE, CHICAGO, IL 60655-4022 |
| MAUREEN GODFREY | 9163 MEADOW LANE, ANGOLA, NY 14006 |
| MAUREEN GOLEY | 10022 COTTON FARM RD, FAIRFAX, VA 22032 |
| MAUREEN H BURKE | 412 N GLENGARRY, BLOOMFIELD, MI 48301-2716 |
| MAUREEN H PARKER | TR UA 10/15/86, THE ELFREDA K HALE TRUST, 12911 LERIDA ST, CORAL GABLES, FL 33156 |
| MAUREEN H SCHROFF | 8514 HERON POND LANE, FAIRFAX STATION, VA 22039-3316 |
| MAUREEN H WINGFIELD | 1485 SNOW CREEK RD, MARTINSVILLE, VA 24112-8530 |
| MAUREEN HANNON | 318 ACADEMY ST, WILKES BARRE, PA 18702-2332 |
| MAUREEN HARRISON | 350 MERRICK RD APT 3W, ROCKVILLE CENTER, ROCKVILLE CTR, NY 11570 |
| MAUREEN HAWKINS | 33 LAURELCREST DRIVE, SPENCERPORT, NY 14559-2305 |
| MAUREEN HICKEY | PO BOX 2340, S HAMILTON, MA 01982 |
| MAUREEN HUNT | 1481 FUDGE DR, DAYTON, OH 45434 |
| MAUREEN J COE | 147, 2700 SHIMMONS RD, AUBURN HILLS, MI 48326-2048 |
| MAUREEN J GLEMBOSKI | 6966 DEER COVE DR, CALEDONIA, MI 49316 |
| MAUREEN J GOODMAN | 3301 WALNUT CREEK N DRIVE, CARMEL, IN 46032 |
| MAUREEN J KLAUSE | CUST KAROL KLAUSE UGMA NJ, 1120 ASBURY AVE, OCEAN CITY, NJ 08226-3332 |
| MAUREEN J KLAUSE | CUST STACEY KLAUSE UGMA NJ, 1120 ASBURY AVE, OCEAN CITY, NJ 08226-3332 |
| MAUREEN J MURRAY | 28W322 HILLVIEW AVENUE, WEST CHICAGO, IL 60185-3007 |
| MAUREEN J WOJCIECHOWSKI | 3064 WARRINGTON DR, STERLING HEIGHTS, MI 48310-2466 |
| MAUREEN D WOJCIECHOWSKI & | ROBERT B WOJCIECHOWSKI JT TEN, 3064 WARRINGTON DRIVE, STERLING HEIGHTS, MI 48310-2466 |
| MAUREEN JOHNETTE SHERIDAN | 4072 WICHITA WAY, WHEATLAND, CA 95692-9783 |
| MAUREEN JOHNSON | 6013 MAPLE HILL DR, CASTALIA, OH 44824 |
| MAUREEN JUDITH KELLER | 7145 ROLLING MEADOW LN, MAUMEE, OH 43537 |
| MAUREEN K BRUNER | 2318 BRECKEN RIDGE COURT, BERTHOUD, CO 80513-7008 |
| MAUREEN K DOWNEY | 55 CREEKVIEW CT, SPRINGBORO, OH 45066-1167 |
| MAUREEN K PIERCE | 841 ELBOW LN, WARRINGTON, PA 18976-2025 |
| MAUREEN K WARSINSKE | 2440 IDLEWILD DR, SPRINGFIELD, IL 62704-5404 |
| MAUREEN KAEHLER & | ANNA KAEHLER JT TEN, 202 PANDOLI AVE, SECAUCUS, NJ 07094-3108 |
| MAUREEN KALMAN | 705 ROSEWOOD CI, COLLEGEVILLE, PA 19426-1180 |
| MAUREEN KANE | 7346 HUNTINGLAKE DRIVE, CONCORD OH, STATE COLLEGE, PA 44077 |
| MAUREEN KAY GARNER | 546 HOWARD AVE, ELMHURST, IL 60126-2025 |
| MAUREEN KAY SARTOR | 10981 BISHOP RD, DIMONDALE, MI 48821-8736 |
| MAUREEN KENNARY WATKINS | 1111 GLEN CANNON DRIVE, PISGAH FOREST, NC 28768 |
| MAUREEN KUREC & | HARRY J KUREC JT TEN, 7346 HUNTING LAKE DR, CONCORD, OH 44077 |
| MAUREEN L HRON | BEDFORD AVE UPPER BAY ST, SAINT MICHAEL,  BARBADOS |
| MAUREEN L HRON & | CATHERINE BURKE JT TEN, BEDFORD AVE UPPER BAY ST, ST MICHAEL,  BARBADOS |
| MAUREEN L KUBIK | 11 PLANTATION DR 206, VERO BEACH, FL 32966-8270 |
| MAUREEN L LOOMER & | LANCE LOOMER JT TEN, 1004 SOMERSET CT, TRENT WOODS, NC 28562-4537 |
| MAUREEN L MCKINNON & | RAYMOND K MCKINNON JT TEN, 724 STOW RD, MARLBORO, MA 01752-6524 |
| MAUREEN L MULLALY | 4392 ESTA DR, FLINT, MI 48506-1473 |
| MAUREEN L TROJAN | 10420 CALIBOUGE DR, FISHERS, IN 46038 |
| MAUREEN LENNON | 6 PLAINEDGE DRIVE, BETHPAGE, NY 11714 |
| MAUREEN LIMBACHER | TR UA 10/04/87 THOMAS J, VOGEL TRUST, 116 DANUBE DR, PITTSBURGH, PA 15209-1045 |
| MAUREEN LODGE | APT D, 921 21ST STREET, SANTA MONICA, CA 90403-3438 |
| MAUREEN LODGE | 921 21ST STREET, APT D, SANTA MONICA, CA 90403-3438 |
| MAUREEN LODGE | 921-21ST ST D, SANTA MONICA, CA 90403-3401 |
| MAUREEN LOUISE MILLER | 1536 DOVER HILL SOUTH, WALLED LAKE, MI 48390 |
| MAUREEN LUBBEN & | JAMES LUBBEN JT TEN, 60 GLEN RD 111, BROOKLINE, MA 02445-7731 |
| MAUREEN M ARCHER | 12855 W ALYSSA LN, PEORIA, AZ 85383-3952 |
| MAUREEN M BATEMAN | 2218 E EVERGREEN ST, MESA, AZ 85213-5924 |
| MAUREEN M BIELEFELD | 45 COUNTRYSIDE LANE, GRAND ISLAND, NY 14075 |
| MAUREEN M KERLEY | 4 PONDVIEW CT, CORTLANDT MANOR, NY 10567-6335 |
| MAUREEN M NUGENT & | PATRICK J NUGENT JT TEN, 4664 MORNINGSIDE DR, BAY CITY, MI 48706-2722 |
| MAUREEN M PIRSO | 120 SNOWBRIDGE WAY, COLLINGWOOD RR3 ON  L9Y 3Z2,  CANADA |
| MAUREEN M SANZ | 70 CENTRAL AVE, DEMAREST, NJ 07627-1711 |
| MAUREEN M SHEEHAN | 15 ROBIN LANE, WILTON, CT 06897-1423 |
| MAUREEN M STRAUB | 3585 PETERS ROAD, TROY, OH 45373-9220 |
| MAUREEN M VENDITTI & | JOHN J VENDITTI JT TEN, 3325 SHEFFIELD AVENUE, PHILADELPHIA, PA 19136 |
| MAUREEN MARGARET WEHRFRITZ | 7 WELLINGTON ROAD, LIVINGSTON, NJ 07039-4320 |
| MAUREEN MARIE WILSON | 14179 BOURNEMOUTH DR, SHELBY TWP, MI 48315 |

| | |
|---|---|
| MAUREEN MC CABE | 20498 ABRAHM, CLINTON TWP, MI 48035-3434 |
| MAUREEN MCGARRY | 21897 SHEFFIELD, FARMINGTON HILLS, MI 48335-5467 |
| MAUREEN MCHUGH WEINMANN | 1312 ROBIN HOOD LN, WEBSTER, NY 14580-9711 |
| MAUREEN MCSWEENEY | 13905 CLIFTON BLVD, LAKEWOOD, OH 44107-1462 |
| MAUREEN N SCHNEGG | 90 WINSTEAD RD, ROCHESTER, NY 14609-7721 |
| MAUREEN NARDONE | 487 COLLEGE AVE, NIAGARA FALLS, NY 14305-1525 |
| MAUREEN NORMAN | CUST DANIEL, NORMAN UTMA MA, 79 FULLER RD, NORTH ANDOVER, MA 01845 |
| MAUREEN O GALLOGLY & | RAYMOND J GALLOGLY JT TEN, 31 BOURBON PLACE, WARWICK, RI 02888-1301 |
| MAUREEN O NADEAU | RFD 2 396 MEADOW RD, FARMINGTON, CT 06032-2721 |
| MAUREEN O'HEARN LEY | 850 VERNIS DR, BEAVER CREEK, OH 45434-6151 |
| MAUREEN P ALTENO | 1270 STERLING DR, CORTLAND, OH 44410-9221 |
| MAUREEN P GRADY | TR MAUREEN P GRADY TRUST, UA 02/06/97, 4140 MEADOW WAY, BLOOMFIELD TWP, MI 48301-1214 |
| MAUREEN P MC GUIRE | 41 GRANDVIEW AVE, SPRING VALLEY, NY 10977-1606 |
| MAUREEN P MC KEON | C/O MAUREEN P CAMPBELL, 10926 MODDLEGATE DRIVE, FAIRFAX, VA 22032-3018 |
| MAUREEN P QUINLAN & | PATRICIA J QUINLAN JT TEN, 99 HILLVIEW AVE, YONKERS, NY 10704-3545 |
| MAUREEN P SHANAHAN | 4112 AMELIA DR, FREDERICKSBURG, VA 22408-5508 |
| MAUREEN P SHEA & | JOHN M SHEA JT TEN, 30 FLORENCE ST, TIVERTON, RI 02878-2421 |
| MAUREEN RAMONA MC CAFFERY | 30 LINCOLN ST, LARCHMONT, NY 10538-2706 |
| MAUREEN REEDY | 123 CAYUGA ST, TRUMANSBURG, NY 14886 |
| MAUREEN RIXEN | 656 MAIN ST, WATSONVILLE, CA 95076 |
| MAUREEN ROSE CRAFT | 9335 EAST 82ND ST, INDIANAPOLIS, IN 46256-1810 |
| MAUREEN S ARROWSMITH | 12635 ANDERSONVILLE ROAD, DAVISBURG, MI 48350-2548 |
| MAUREEN S CONNORS & | FRANCIS X K CONNORS JT TEN, 8102 ASHFORD CT, SPRINGFIELD, VA 22152-3359 |
| MAUREEN S DECKER | 465 TOWNE OAKS DRIVE, TYLER, TX 75701 |
| MAUREEN S PLUMMER | 3422 ABBIE PLACE, BALTIMORE, MD 21244-2912 |
| MAUREEN S RUSSO | 5727 82ND PL, KENOSHA, WI 53142-4725 |
| MAUREEN SCHWAB | 360 MOUNT VERNON ROAD, SNYDER, NY 14226-4619 |
| MAUREEN SONIA KELLEY | 15 HAWTHORNE AVE, AUBURNDALE, MA 02466-2805 |
| MAUREEN T FEELY | 336 KNATTS HWY, FAIRFIELD, CT 06825 |
| MAUREEN T FOLEY | ATT MAUREEN T PAGLUISO, 95 GREAT RING RD, SANDY HOOK, CT 06482-1605 |
| MAUREEN T GERHARD | 337 SOUTH WAYNE ST REAR, ORIGSBURG, PA 17961-2309 |
| MAUREEN T MC KERNAN | 21221 SUNNYVIEW, MT CLEMENS, MI 48035-5211 |
| MAUREEN T RABE | 1532 RUSSEL ST, COVINGTON, KY 41011-3359 |
| MAUREEN TEEHAN FORAN | 6 BLACKBERRY HILL RD, KATONAH, NY 10536-3174 |
| MAUREEN TOBIN | 28 DEFOREST AVE, WEST ISLIP, NY 11795-4512 |
| MAUREEN TROOST | 9040 SEMINOLE, REDFORD TWP, MI 48239 |
| MAUREEN V FAY | 10 TOWN RIDGE CT, GREENSBORO, NC 27455-3454 |
| MAUREEN VAN WAGNER | 10120 CAOBA STREET, PALM BEACH GARDENS, FL 33410 |
| MAUREEN W CHAMPION | 262 MEDITERRANEAN LANE, LAWRENCEVILLE, GA 30045-6438 |
| MAUREEN W OVREGAARD TR | UA 01/03/1986, ARTHUR L OVREGARRD TRUST, 2534 NW MASER DR, CORVALLIS, OR 97330 |
| MAUREL W WALKER | 6190 CYPRESS DR, MT MORRIS, MI 48458-2808 |
| MAURENE L MAUVEZIN | 33192 MESA VISTA DR, DANA POINT, CA 92629 |
| MAURERTOWN BRETHREN CHURCH | CEMETARY, 25188 OLD VALLEY PIKE, MAURERTOWN, VA 22644-2530 |
| MAURERTOWN BRETHREN CHURCH | ATTN HAROLD HOFFMAN, ROUTE 2, WOODSTOCK, VA 22664-9802 |
| MAURICE A BAUMANN | 134 WESTGATE DRIVE, WESTGATE FARMS, WILMINGTON, DE 19808-1442 |
| MAURICE A DOWNIE | 848 GRIFFITH STREET, LONDON ON  N6K 3K3,   CANADA |
| MAURICE A HARTNETT 3RD | 144 COOPER RD, DOVER, DE 19901-4926 |
| MAURICE A HILL | 22983 SYCAMORE CREEK DR, VALENCIA, CA 91354-2050 |
| MAURICE A IRISH JR | 49300 W BURSLEY RD, WELLINGTON, OH 44090-9250 |
| MAURICE A MARTIN | RR 6 MILES ROAD, JANESVILLE, WI 53545-9806 |
| MAURICE A MUKALLA | BOX 295, TROY, MI 48099-0295 |
| MAURICE A MUKALLA & | CLAUDETTE J MUKALLA & DORIS M MUKALLA JT TEN, 2007 LAUREL DR, TROY, MI 48085 |
| MAURICE A PAQUETTE | 210 BRIDGEVIEW PL, MCCORMICK, SC 29835 |
| MAURICE A PREVATT | 6114 S COUNTY ROAD 229, GLEN ST MARY, FL 32040-5438 |
| MAURICE A THEW | 19 THE COMMONS, 3516 SILVERSIDE ROAD, WILMINGTON, DE 19810-4932 |
| MAURICE A THOMAS | 481 ANDERSON RD, WAGENER, SC 29164-9524 |
| MAURICE A WHEELER | 6233 SHERIDAN RD, SAGINAW, MI 48601-9765 |
| MAURICE B COHILL JR | 803 U S COURTHOUSE, PITTSBURGH, PA 15219-2400 |
| MAURICE B MORTON | APT 304, 3535 KAREN PARKWAY, WATERFORD, MI 48328 |
| MAURICE BAER | 37 NEWPORT DR, HEWLETT, NY 11557-1013 |
| MAURICE BARMES & | BARBARA BARMES JT TEN, 6230 67TH AVE N, PINELLAS PARK, FL 33781-5114 |
| MAURICE BASS | 6116 KIMBALL, KANSAS CITY, KS 66104-1936 |
| MAURICE BELISLE | BOX 165, ST JOACHIM ON  N0R 1S0,   CANADA |
| MAURICE BELISLE | BOX 165, ST JOACHIM ON  N0R 1S0,   CANADA |
| MAURICE BENEVANT | CUST RICHARD BENEVANT UGMA NY, 71 LANGDON PL, LYNBROOK, NY 11563-2415 |
| MAURICE BONDS | 139 PINGREE AVE, PONTIAC, MI 48342-1174 |
| MAURICE BORDELL | 623 GENESEE ST, BOX 546, CHITTENANGO, NY 13037-1333 |
| MAURICE C BRATCHER | 540 CHAPEL HILL WEST DRIVE, INDIANAPOLIS, IN 46214 |
| MAURICE C HENRICKS | 405 MAGNOLIA DRIVE, KOKOMO, IN 46901-5085 |
| MAURICE C HENRICKS & | JANET B HENRICKS JT TEN, 405 MAGNOLIA DR, KOKOMO, IN 46901-5085 |
| MAURICE C HURD & | MARIE P HURD JT TEN, 260 MULBERRY ST, CLAREMONT, NH 03743-3361 |
| MAURICE C MUNSELL | 149 LINCOLN AVE, LOCKPORT, NY 14094-5525 |
| MAURICE C SWAIM | 635 RAINBOW DR, MILTON, WI 53563-1647 |

| | |
|---|---|
| MAURICE CLEMENTS JR | PO BOX 225, SPRING LAKE, NJ 07762-0225 |
| MAURICE D BOOTH | 7366 YORKSHIRE BLVD, INDIANAPOLIS, IN 46229-3294 |
| MAURICE D BRITT | 14220 LONGVIEW, DETROIT, MI 48213-1920 |
| MAURICE D DENNIS | 3711 TYLER ST APT 304, DETROIT, MI 48238 |
| MAURICE D FOGEL | 20 E PINE ST, MAHANOY CITY, PA 17948-2735 |
| MAURICE D HALL | 1030 MOHEGAN LN, WATERFORD, MI 48328-4247 |
| MAURICE D HENNESSEE | 8488 WEBSTER RD, CLIO, MI 48420-8553 |
| MAURICE D LANCE | BOX 3385, BATESVILLE, AR 72503-3385 |
| MAURICE D LINEBERRY & | CECELIA H LINEBERRY JT TEN, 6144 NORTHPOINT DR, SAINT HELEN, MI 48656-9594 |
| MAURICE D OPPENHEIMER & | ESTA G OPPENHEIMER JT TEN, BOX 480422, LOS ANGELES, CA 90048-1422 |
| MAURICE D SMITH | 2159 BURNSIDE, NORTH BRANCH, MI 48461-9625 |
| MAURICE DENNIS | 525 BOWIE DRIVE, DAYTON, OH 45408-1102 |
| MAURICE DILLINGHAM LANGLEY | 1384 JOLSON AVE, BURTON SOUTHEAST, MI 48529-2026 |
| MAURICE DOLAN | CUST, THOMAS MATTHEW DOLAN U/THE, ILL UNIFORM GIFTS TO MINORS, ACT, 1509 PRESIDENT ST, GLENDALE HEIGHTS, IL 60139-3604 |
| MAURICE DOWELL | 5736 EAST NESTEL ROAD, SAINT HELEN, MI 48656-9568 |
| MAURICE DUANE REIF | 6413 E JUDDVILE ROAD, CORUNNA, MI 48817-9714 |
| MAURICE DWAYNE MOUNT | 6297 WESTDALE, GRAND BLANC, MI 48439-8531 |
| MAURICE E CARRIERE | 74 ST LEON AVE, WOONSOCKET, RI 02895-2241 |
| MAURICE E EICHHORN | 8 WOODRUFF WAY, COLUMBIA, NJ 07832-2645 |
| MAURICE E FASIG | 13874 N RIDGELAWN RD, MARTINSVILLE, IL 62442-2512 |
| MAURICE E FERGUSON | 11197 HORTON RD, HOLLY, MI 48442-8405 |
| MAURICE E FLETCHER | PARK LAKE AVENUE, TITUSVILLE, NJ 08560 |
| MAURICE E HAAS | 1710 ONEIDA CRT, WINDSOR ONTARIO ON  N8Y 1S8,  CANADA |
| MAURICE E JOHNSON & | BETTY JEAN JOHNSON JT TEN, 13810 METCALF AVE, APT 12119, OVERLAND PARK, KS 66223-7883 |
| MAURICE E LAMAR | 14239 RIVERVIEW, DETROIT, MI 48223-2414 |
| MAURICE E MCMURRAY | 17127 FAIRFIELD, DETROIT, MI 48221-3021 |
| MAURICE E SAUNDERS | 3904 N 11TH ST, KANSAS CITY, KS 66109-3558 |
| MAURICE E WEED | 18260 OHARA, HEMLOCK, MI 48626-9613 |
| MAURICE E WELLS | PO BOX 155, ARY, KY 41712 |
| MAURICE E WHARTON | 200 E WEIMAR CROSS RD, COLFAX, CA 95713-9726 |
| MAURICE E WILSON | 16446 SHARON DRIVE, FENTON, MI 48430-9016 |
| MAURICE E WILSON & | DORIS R WILSON JT TEN, 16446 SHARON DR, FENTON, MI 48430-9016 |
| MAURICE E WIMMERS JR | 931 MARK AVENUE, HAMILTON, OH 45013-1783 |
| MAURICE EDWARD OELKLAUS | 433 EAST MINOR DRIVE APT 101, KANSAS CITY, MO 64131-3662 |
| MAURICE ELLIS & | RUTH ELLIS JT TEN, 66 DINSMORE AVENUE, APT 404, FRAMINGHAM, MA 01702-6057 |
| MAURICE F DIETERICH | 53110 SHERWOOD LANE, SHELBY TOWNSHIP, MI 48315-2040 |
| MAURICE F DIETERICH & | DIANNE R DIETERICH JT TEN, 53110 SHERWOOD LANE, SHELBY TOWNSHIP, MI 48315-2040 |
| MAURICE F KUDIBA JR | 160 AMSTERDAM, TONAWANDA, NY 14150-5458 |
| MAURICE F MOODY | 108 CHERRY ST, TUNNEL HILL, GA 30755 |
| MAURICE F TAYLOR | 5880 REED ST, DEFORD, MI 48729-9651 |
| MAURICE G BRYANT & | MARY E BRYANT JT TEN, 3226 S STATE RD 75, COATESVILLE, IN 46121-9107 |
| MAURICE G DUGARD JR | 1491 VIRGINIA AVE APT 213, HARRISONBURG, VA 22802-2433 |
| MAURICE G FERRY JR & | MARY M FERRY JT TEN, POST OFFICE BOX 35, FREELAND, PA 18224-0035 |
| MAURICE G HART | 8401 W MT HOPE HWY, GRAND LEDGE, MI 48837 |
| MAURICE G LADER | TR MAURICE G LADER TRUST, UA 09/08/92, 27500 CEDAR RD 801, BEACHWOOD, OH 44122-1153 |
| MAURICE G SMITH | C/O CENTER FOR FAMILY, 316 NW 5TH AV, HALLANDALE BEACH, FL 33009-3219 |
| MAURICE GELUS | 117 MARGUERITE AVE, ELMONT, NY 11003-1208 |
| MAURICE GOLDMAN & | MAY GOLDMAN JT TEN, 11467 TELLURIDE TRL, MINNETONKA, MN 55305-2961 |
| MAURICE GUILLERMAN | 75293 RIVER ROAD, COVINGTON, LA 70435 |
| MAURICE H BRICKER | 53466 FOX CHASE, BRISTOL, IN 46507-9600 |
| MAURICE H FREEMAN | BOX 376, TOWNVILLE, SC 29689-0376 |
| MAURICE H FREEMAN & | BRENDA M FREEMAN JT TEN, BOX 376, TOWNVILLE, SC 29689-0376 |
| MAURICE H JEFFERS | 9084 STEAMBOAT WAY, WEST CHESTER, OH 45069-7018 |
| MAURICE H JEFFERS & | ANN V JEFFERS JT TEN, 9084 STEAMBOAT WAY, WEST CHESTER, OH 45069-7018 |
| MAURICE H MARSH | 3301 COLONIAL DR, BOSSIER CITY, LA 71111-8181 |
| MAURICE H MILSTED | 2135 S E MINTER BRIDGE RD, HILLSBORO, OR 97123-5103 |
| MAURICE H OKITA & | JEANETTE M OKITA JT TEN, 2354 BECKWITH ST, HONOLULU, HI 96822-1934 |
| MAURICE H PATERIK | 15946 S PARK AVE, SOUTH HOLLAND, IL 60473-1507 |
| MAURICE H POTTER | BOX 90, ST REGIS FALL, NY 12980-0090 |
| MAURICE H ROWELL JR | 3129 RYECROFT RD, BIRMINGHAM, AL 35223-2715 |
| MAURICE H STEINMETZ | 1413 FOX GLEN DRIVE, HARTSDALE, NY 10530 |
| MAURICE H STOHLER & | FRANCES N STOHLER JT TEN, 901 ADIOS AVE, MAITLAND, FL 32751-5765 |
| MAURICE H WISCHMEYER & | BONNIE J WISCHMEYER JT TEN, BOX 80932, LANSING, MI 48908-0932 |
| MAURICE I HALL | 2990 NETTY GREEN RD, GALATIA, IL 62935-2408 |
| MAURICE I LILLIS | 3690 LAWN NW, GRAND RAPIDS, MI 49534 |
| MAURICE J BALMA & | SARAH M BALMA JT TEN, BOX 88, OCEANSIDE, CA 92049-0088 |
| MAURICE J BARTON | 1815 VERA PL 9, SARASOTA, FL 34235-9018 |
| MAURICE J CLIFTON | 1231 MILL CREEK RD, FLINT, MI 48532-2348 |
| MAURICE J COLOMBE | 20278 HUNTINGTON AVE, HARPER WOODS, MI 48225-1859 |
| MAURICE J DELCOURT | 1515 KRONER, BOX 222, RICHMOND, MI 48062-0222 |
| MAURICE J DUBEAU | 151 LAKE SHORE DR, BLACKSTONE, MA 01504-1402 |
| MAURICE J HYATT | 2772 E 5 POINT HWY, CHARLOTTE, MI 48813-9163 |
| MAURICE J MOORE MD PC MONEY | PURCHASE PENSION PLAN, BOX 2139, CAROLINA BEACH, NC 28428-2139 |

| | |
|---|---|
| MAURICE J ORINGER | 15 W 81ST ST, NEW YORK, NY 10024-6022 |
| MAURICE J THOMPSON | 99 HIGH STREET, BOX 939, SUTTON ON  L0E 1R0,   CANADA |
| MAURICE J WILLIAMS | 1947 THOREAU, LOS ANGELES, CA 90047 |
| MAURICE J YOUNG | 6024 WEDGEWOOD, HANAHAN, SC 29406-2348 |
| MAURICE JACKSON | 18659 MEYERS, DETROIT, MI 48235-1310 |
| MAURICE JAMES TEHAN TOD | HELEN SUSAN MALONEY, SUBJECT TO STA TOD RULES, 3040 W EXCELL, SPOKANE, WA 99208 |
| MAURICE JEZO | BOX 42, CEDAR GROVE, NJ 07009-0042 |
| MAURICE K HERLIHY & | JEAN E HERLIHY JT TEN, 239 LAUREL ROAD, WEST SPRINGFIELD, MA 01089-3005 |
| MAURICE K WILLIAMS | 6504 PINNACLE CT, MOORPARK, CA 93021-1272 |
| MAURICE KORNBLIT & | CELIA KORNBLIT JT TEN, 830 ATLANTIC AVENUE, BALDWIN, NY 11510 |
| MAURICE KORNREICH | CUST JESSICA A KORNREICH UTMA NM, 311 CENTER STREET, BELLINGHAM, MA 02019 |
| MAURICE L BOND | 5168 E LAKE RD, ROMULUS, NY 14541-9719 |
| MAURICE L CHENEVERT | 526 CURTIS CORNOR ROAD, PEACEDALE, RI 02883 |
| MAURICE L CLAUS & | MARTHA B CLAUS JT TEN, 11487 N SHORE DRIVE, LAKE, MI 48632 |
| MAURICE L GAITHER & | JANE Y GAITHER JT TEN, 7106 N WEST SHAFER DR, MONTICELLO, IN 47960-7020 |
| MAURICE L HAYES | RR 2 1679, WHEATLAND, MO 65779-9706 |
| MAURICE L JEWELL | 2110 S MARTON RD, BEAVERTON, MI 48612-9429 |
| MAURICE L MITCHELL | 3043 ASHLEY DR, EDGEWOOD, KY 41017-2312 |
| MAURICE L REICHARD | 3681 GORMAN DR, ENGLEWOOD, OH 45322-2704 |
| MAURICE L ROSS JR & | DOROTHY H ROSS, TR LIVING TRUST, DTD 04/21/79 U/A DOROTHY H, ROSS, 713 CONCORD DR, HIGHLAND PARK, IL 60035-3929 |
| MAURICE L TERRIO | 6482 CAMINO VIVIENTE, GOLETA, CA 93117-1524 |
| MAURICE M KEANE & | DIANA R KEANE JT TEN, 189-03 35 AVE, FLUSHING, NY 11358-1915 |
| MAURICE M KENDALL | 12 W CEDARWOOD DR, MUNICE, IN 47303-1023 |
| MAURICE M MEYER JR | CUST JONATHAN ERIC MEYER, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 1808 LARCH CIRCLE, LEBANON, PA 17042-9081 |
| MAURICE M SALTZMAN & | CHARLOTTE L SALTZMAN JT TEN, 8210 NORTH ELMWOOD, 46, SKOKIE, IL 60077-2968 |
| MAURICE MALONEY | 25 HARVEY LANE, LAKE RONKONKOMA, NY 11779-5701 |
| MAURICE MINTZER | 7635 SOUTHAMPTON TER, APT 304, TAMARAC, FL 33321-9174 |
| MAURICE MINTZER | 7635 SOUTHAMPTON TER, APT 304, TAMARAC, FL 33321-9174 |
| MAURICE O RIKER | 311 S THIRD, CARSON CITY, MI 48811-9651 |
| MAURICE OPPENHEIMER | 46 FAIRLAWN ST, HOHOKUS, NJ 07423-1125 |
| MAURICE P SLOTUIK | 148 MOSSY OAK WAY, MOUNT PLEASANT, SC 29464-7807 |
| MAURICE PAUL EMILE MAYNARD | 35 NIGHTENGALE AVENUE, MASSENA, NY 13662-1719 |
| MAURICE R BAKER | 1540 W STATE RD, LANSING, MI 48906-1167 |
| MAURICE R BRILEY JR & | YVONNE DEE BRILEY JT TEN, 274 CHIPPENHAM LANE, HOCKESSIN, DE 19707-1933 |
| MAURICE R BRYSON | 58 DAISY CT, TIPP CITY, OH 45371-2962 |
| MAURICE R COLLIN | 333 NIKOMAS WAY, MELBOURNE BEACH, FL 32951-3528 |
| MAURICE R CORBITT | 127 INKBERRY RD, SAINT MATTHEWS, SC 29135-9734 |
| MAURICE R COTE | 44 SUMMER COTES HOME IMPROVEM, BLACKSTONE, MA 01504-1365 |
| MAURICE R HASTY | 4111 MINNETONKA DR, LINDEN, MI 48451-9429 |
| MAURICE R MARKS | 1360 N DIXIE DOWNS RD 3, SAINT GEORGE, UT 84770-4157 |
| MAURICE R NICELY | 924 N OXFORD, INDIANAPOLIS, IN 46201-2466 |
| MAURICE RICHARD FARRELL | 9560 BLOOMFIELD AVE, CYPRESS, CA 90630 |
| MAURICE RILEY FRUSHOUR | 514 GROVE, LOGANSPORT, IN 46947-4810 |
| MAURICE ROBERT GEISENDORFF & | PEGGY ANN GEISENDORFF JT TEN, 5137 KELLER CT, INDIANAPOLIS, IN 46254-3561 |
| MAURICE ROLLI | CHAVANNES-DES BOIS, 1290 VERSOIX ZZZZZ,   SWITZERLAND |
| MAURICE S GOOD | 3 22 RUNNING DEER DR, FORT MYERS, FL 33917 |
| MAURICE S REID | TR U/A, DTD 08/10/93 MAURICE S REID, TRUST, 182 LOWELL AVE, GLEN ELLYN, IL 60137-5534 |
| MAURICE SONES | CUST JONATHAN, DAVID SONES UGMA PA, 249 EMERSON DRIVE, LAFAYETTE HILL, PA 19444-1347 |
| MAURICE ST PIERRE | 5930-41 IEME AVE, MONTREAL QC  H1T 2T6,   CANADA |
| MAURICE TOUSSAINT | 5B ALBAN ANLAGE 33, 4052 BASEL ZZZZZ,   SWITZERLAND |
| MAURICE V HUNTER JR | 5932 GLENMOORE LANE, JANESVILLE, WI 53545-9614 |
| MAURICE V LOCKLEAR | 7865 CHARLESMONT RD, BALTIMORE, MD 21222-2703 |
| MAURICE VICTOR DUGGINS | 2229 EATON-GETTYSBURG RD, EATON, OH 45320-9259 |
| MAURICE W CHURCHILL | 6121 RIVERVIEW, VASSAR, MI 48768 |
| MAURICE W ERICSON | 5750 80TH ST N #C-307, ST PETERSBURG, FL 33709 |
| MAURICE W HALEY | 33635 BLACKFOOT, WESTLAND, MI 48185-2720 |
| MAURICE W TOWNSEND & | NANCY LOU TOWNSEND TEN COM, PO BOX 497198, GARLAND, TX 75049-7198 |
| MAURICE WADE | 18090 BUFFALO STREET, DETROIT, MI 48234-2446 |
| MAURICE WOODS | 3192 N JENNINGS RD, FLINT, MI 48504-1714 |
| MAURICE ZEPS | 3741 THORNCREST DR, INDIANAPOLIS, IN 46234-1458 |
| MAURICE ZEPS & | ANTONINA ZEPS JT TEN, 3741 THORNCREST DR, INDIANAPOLIS, IN 46234-1458 |
| MAURICIO ARREDONDO-BENAVIDES | TEPIC 443 PIEDRAS ME6NAS, COAHUILU ZZZZZ,   MEXICO |
| MAURICIO PANIAGUA | 17 E MAPLE CIR, BROWNSVILLE, TX 78521 |
| MAURILLO R MERCADO | 10606 HASKELL AVE, GRANADA HILLS, CA 91344-7140 |
| MAURINE B GAUNTT | TR MAURINE B GAUNTT TRUST, UA 07/03/96, 5200 ENTRAR DR SPC 107, PALMDALE, CA 93551 |
| MAURINE BERYL MERITT | 4730 W CORRINE DR, GLENDALE, AZ 85304-2053 |
| MAURINE COX | 3203 RACQUET CLUB DR, MIDLAND, TX 79705-6428 |
| MAURINE HODGE-MUHAMMAD | 5115 GERALDINE BOX 80415, LANSING, MI 48917-3310 |
| MAURINE J STINER | 1210 SOUTH Q ST, RICHMOND, IN 47374-7225 |
| MAURINE M HERMAN | 307 S WOODS MILL RD, CHESTERFIELD, MO 63017 |
| MAURINE MAE BOYD | 24792 REYBURN AVENUE, LAGUNA HILLS, CA 92653 |
| MAURINE P HARBITZ | 2721 COLLEGE RD, HOLT, MI 48842-9737 |
| MAURINE POWELL | 5047 MIDDLEBELT, WESTLAND, MI 48186-5163 |

| | |
|---|---|
| MAURINE SEAMAN | 7070 E COUNTY RD 1700 N, HUMBOLDT, IL 61931 |
| MAURINE V BRITENBURG | 109 POSTELLE DR, ANDERSON, SC 29621-3936 |
| MAURIZIO BERTUZZI | VIA ALBERTI 12 T, 20149 MILANO, LOMBARDI ZZZZZ,  ITALY |
| MAURO CHIAVERINI | 3533 CIMMERON ROAD, YORK, PA 17402-4315 |
| MAURO DONATO GROSSO | CUST JOSEPH J GROSSO UGMA NJ, 57 CHICKADEE WAY, HAMILTON SQUARE, NJ 08690 |
| MAURO L RUFFY & | ELSIE B RUFFY JT TEN, 9 BRISTOL DRIVE, MANHASSET, NY 11030-3944 |
| MAURO MARESSA & | CYNTHIA ANN MARESSA JT TEN, PO BOX 803368, SANTA CLARITA, CA 91380-3368 |
| MAURO P BIDINOST | 6533 JIM DE GROAT DR, EL PASO, TX 79912-7320 |
| MAURY A PRESSBURGER | 9757 KEYSTONE AVENUE, SKOKIE, IL 60076-1136 |
| MAURY E SMARTT | 5456 CRESTVIEW DRIVE, HIXSON, TN 37343-3884 |
| MAURY FLOATHE | 11033 101ST PLACE NE, KIRKLAND, WA 98033 |
| MAURY JAY WEXLER | 295 S GARDEN AVENUE, ROSELLE, IL 60172-1750 |
| MAURY L SCHWARTZ & | DAVID J SCHWARTZ, TR MAURY L SCHWARTZ TRUST, UA 09/25/98, 2530 N 24TH ST, ARLINGTON, VA 22207 |
| MAURY LEVIN | 1473 CHANTILLY CT, HIGHLAND PARK, IL 60035-3926 |
| MAURY MAVERICK JR | 314 ELMHURST, SAN ANTONIO, TX 78209-6608 |
| MAVIS A COLEY | 228 E WILSON AVE, PONTIAC, MI 48341-3265 |
| MAVIS A DREZEK | 509 STANTON HALL NW DR, LONGWOOD, NC 28452-2165 |
| MAVIS A HAYES | 1539 MAGNOLIA DR, INKSTER, MI 48141-1737 |
| MAVIS BARLAGE | TR UA 1/18/80, 1224 CLOVER ROAD, BRICK, NJ 08724-1013 |
| MAVIS BELLAMY KOJO | PO BOX 330094, BROOKLYN, NY 11233-0094 |
| MAVIS BOLIN BAIR | 1617 WATERTOWER LN, DAYTON, OH 45449 |
| MAVIS C BARLAGE | 1224 CLOVER RD, BRICK, NJ 08724-1013 |
| MAVIS D SHIMMONS | 9489 HUBBARD RD, DAVISON, MI 48423-9351 |
| MAVIS E ALLEN | 1642 WAGON WHEEL LANE, GRAND BLANC, MI 48439-4872 |
| MAVIS E ALLEN & | BEVERLY N PAYNE JT TEN, 1642 WAGON WHEEL LANE, GRAND BLANC, MI 48439-4872 |
| MAVIS E BURTRUM | 1602 FOREST HILL AVE, FLINT, MI 48504-7336 |
| MAVIS F MILLER | 5272 GOODRICK ROAD, TRAVERSE CITY, MI 49684-8183 |
| MAVIS G DUNN | 31660 REID DR, WARREN, MI 48092-1423 |
| MAVIS L WALKER | 1405 NORTH DR, ANDERSON, IN 46011-1172 |
| MAVIS M LABUHN | ATT MAVIS M CHOATE, 9237 SILVER FALLS HIGHWAY, AUMSVILLE, OR 97325-9300 |
| MAVIS Q WILLIAMS | 4802 LAKEWOOD HILL CT, ANDERSON, IN 46017 |
| MAVIS RELLER | RR1 BOX 167, MARTELL, NE 68404-9784 |
| MAVIS S ROBBINS | 930 WESLEY DR, HIXSON, TN 37343-2481 |
| MAVIS WOODS | 428 KATHY'S WAY, XENIA, OH 45385 |
| MAX A CLARK | 5078 IMLAY CITY ROAD, ATTICA, MI 48412-9659 |
| MAX A DAVIS | 112 CONNOLLY DR, ST LOUIS, MO 63135-1021 |
| MAX A GARCIA | 25016 TARMAN AVE, HAYWARD, CA 94544-2122 |
| MAX A GEIGER | 489 CHICAGO AVE, COLOMA, WI 54930-9802 |
| MAX A HOPPES | 2713 W HUNTSVILLE RD, PENDLETON, IN 46064-9173 |
| MAX A KONZ JR | 522 E AMBER ST, SAN ANTONIO, TX 78221-2426 |
| MAX A MOMINEE & | MARY L MOMINEE JT TEN, 29109 HAYES, WARREN, MI 48093-4027 |
| MAX A MUELLER | 3012 BAY DR, BRADENTON, FL 34207 |
| MAX A PROCTOR | 29766 MIRLON DRIVE, FARMINGTON HILLS, MI 48331-2062 |
| MAX A PROCTOR & | MYRNA M PROCTOR JT TEN, 29766 MIRLON DRIVE, FARMINGTON HILLS, MI 48331-2062 |
| MAX A SULLIVAN | 12515 SO 950 E, GALVESTON, IN 46932 |
| MAX A THOMPSON JR & | BARBARA N THOMPSON JT TEN, 3139 ST JUDE, WATERFORD, MI 48329 |
| MAX A ZILL & | CORLYN M ZILL JT TEN, 21412 NE UNION HL ROAD, REDMOND, WA 98053-7714 |
| MAX ALBERT WHITMOYER | 13894 WABASH DR, FISHERS, IN 46038-4507 |
| MAX B COCHRAN | BOX 205, RAPID CITY, MI 49676-0205 |
| MAX B DRESSLER | CUST, CHARLES BARRY DRESSLER, U/THE R I UNIFORM GIFTS TO, MINORS ACT, 49 LISA MARIE CIRCLE, WARWICK, RI 02886-9550 |
| MAX B GILL | 10795 BAKEWAY DR, INDIANAPOLIS, IN 46231-2705 |
| MAX B SIDDONS | 536 E 50 N, DANVILLE, IN 46122 |
| MAX BERMAN | 1550 BEACON ST APT 9H, BROOKLINE, MA 02446 |
| MAX BERNKLAU & | ERIC SCHERR JT TEN, 2855 W COMMERCIAL BL, FORT LAUDERDALE, FL 33309-2973 |
| MAX BLOUSE POTENCIANO | C/O ESTATE OF MAX POTENCIANO, 4934 PASAY ROAD, DASMARINAS VILLAGE, MAKATI 1221,  PHILIPPINES |
| MAX C CONVERSE JR | 5695 CRANDALL ROAD, HOWELL, MI 48843-8741 |
| MAX C FLEMING | 1092 CO RD 134, TOWN CREEK, AL 35672-6519 |
| MAX C MOORE | 37604 COLFAX, NORTHVILLE, MI 48167-9026 |
| MAX C OSBORNE | WHITE SANDS COMMUNITY, 602 S FLORDIA AVE B-2, ALAMOGORDO, NM 88310-7964 |
| MAX CLAUSEN | PO BOX 1567, MASON CITY, IA 50402-1567 |
| MAX D ALLEN | 10095 ASTORIA RD, HUGGINS, MO 65484-9216 |
| MAX D BLACKMORE | BOX 21, COATESVILLE, IN 46121-0021 |
| MAX D COOPER | 3708 W NORTHERN AV 249, PHOENIX, AZ 85051-9407 |
| MAX D HARVEY | 124 DENWOOD TRL, CLAYTON, OH 45315 |
| MAX D HOMLER | 915 SHERMAN ST, FRANKTON, IN 46044-9794 |
| MAX D MEDEMA | 2800 KEMPTON HILLS DR, ANCHORAGE, AK 99516 |
| MAX E BROWN & | JULIA R BROWN JT TEN, 7307 24TH AVE W, BRADENTON, FL 34209-5336 |
| MAX E DILGARD & | MARGARET M DILGARD JT TEN, 13830 N 62ND PL, SCOTTSDALE, AZ 85254-3205 |
| MAX E FOWLER | 175 N LAKE GOERGE RD, ATTICA, MI 48412-9669 |
| MAX E GILSON | 405 S WESTERN, KOKOMO, IN 46901-5208 |
| MAX E GRIMES | 340 HILL TOP LN, WOODBURY, TN 37190-5514 |
| MAX E HAMILTON | 217 SMOKEY VIEW RD, KNOXVILLE, TN 37920-6328 |
| MAX E HARPER | 3255 N CANDLELIGHT TRAIL, MARION, IN 46952-9795 |

| | |
|---|---|
| MAX E HARPER & | ALICE E HARPER JT TEN, 3255 N CANDLELIGHT TRAIL, MARION, IN 46952-9795 |
| MAX E JARVIS | CUST, DIANE M JARVIS U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 3316 HARBOURS BLVD, WATERFORD, MI 48328-4182 |
| MAX E MAUPIN | 1823 ROUNDHILL DR, ANDERSON, IN 46013-2547 |
| MAX E NICHOLSON | BOX 2687, BLAIRSVILLE, GA 30514-2687 |
| MAX E POTTER | 5954 W GRESHAM HWY, CHARLOTTE, MI 48813-8840 |
| MAX E SMITH | 1204 E 1100 S, FAIRMOUNT, IN 46928-9292 |
| MAX E SMITH | 13034 34 G DRIVE, NEWALLA, OK 74857 |
| MAX E SMITH | 1907 FEATHER AVENUE, OROVILLE, CA 95965 |
| MAX E STOKER | ATTN LAURA R STOKER, 5205 S EDGEWOOD DRIVE, MUNCIE, IN 47302-9198 |
| MAX E THOMAS & | MARTHA A THOMAS JT TEN, 8271 WINDHAM DR, MENTOR, OH 44060-5914 |
| MAX EDWARD DOLEHANTY JR & | DIANE MARIE DOLEHANTY JT TEN, 15307 SHIAWASSEE DR, BYRON, MI 48418-9093 |
| MAX ELBIN | 7705 BARNUM RD, BETHESDA, MD 20817 |
| MAX F COLLIN | TR MAX F COLLIN LIVING TRUST, UA 12/07/99, 3200 W 205TH ST, OLYMPIA FIELDS, IL 60461-1405 |
| MAX F PHILLIPS & | MARGARET S PHILLIPS JT TEN, 624 CANFIELD DRIVE, ROCK HILL, SC 29730-8901 |
| MAX FALKENSTIEN & | ISOBEL FALKENSTIEN JT TEN, 2206 GREENBRIER, LAWRENCE, KS 66047-3523 |
| MAX FERTEL | CUST DAVID FERTEL UGMA MI, 246 OAK ISLAND DR, WOLVERINE LK, MI 48390-2040 |
| MAX FERTEL | CUST JUDITH FERTEL UGMA MI, 6029 QUAKER HILL DR, WEST BLOOMFIELD, MI 48322-3111 |
| MAX FINKELSTEIN & | LENORE FINKELSTEIN JT TEN, 220-40-73RD AVE, BAYSIDE, NY 11364-2624 |
| MAX FISHER & | SHERRY FISHER SR JT TEN, 289 LOUISE LANE, HOUMA, LA 70364 |
| MAX FRIED | 5 PEASLEY DR, MARLBORO, NJ 07746-1765 |
| MAX G GOYKE | 24920 WARRINGTON, EAST POINT, MI 48021-4223 |
| MAX G HARRINGTON | 416 STONECREST LN, GAFFNEY, SC 29341-3446 |
| MAX G KLEIN & | ELEANOR L KLEIN JT TEN, 22 SCOTT ST, MASSAPEQUA PARK, NY 11762-3538 |
| MAX G RIVERS | 3389 EAST STATE ROAD 236, ANDERSON, IN 46017-9774 |
| MAX GANTMAN | CUST MATT, KATER A MINOR UNDER, GIFTS OF SECURITIES TO, MINORS ACT, 16149 OTSEGO ST, ENCINO, CA 91436-1315 |
| MAX GORENSTEIN & | FREDA C GORENSTEIN JT TEN, 18 FORREST ST, WINTHROP, MA 02152-1223 |
| MAX GOTTLIEB | TR, RONALD GOTTLIEB A MINOR, U/DECL OF TRUST DTD 7/11/57, 469 MORRIS ROAD, AMBLER, PA 19002-5161 |
| MAX H ENGELMAN & | CAROL S ENGELMAN JT TEN, 523 STATE ST, PETOSKEY, MI 49770-2750 |
| MAX H GEISLER & | ALMA J GEISLER JT TEN, 717 CLAIRMORE AVE, LANOKA HARBOR, NJ 08734 |
| MAX H LINKER | BOX 354, LEAVITTSBURG, OH 44430-0354 |
| MAX H MURPHY | 16 HARTLEY CT, VOORHEES, NJ 08043-4726 |
| MAX HAFFNER | 2697 WOODSMILL DR, MELBOURNE, FL 32934-8232 |
| MAX HARRIS | CUST RONALD J HARRIS UGMA MI, 5255 COLLINS AVENUE 9H, MIAMI BEACH, FL 33140-2581 |
| MAX HARRY SCHULTZ | 87 NORTHWOOD DR, DEPEW, NY 14043-4554 |
| MAX HIRSCH & | AGNES HIRSCH, TR HIRSCH LIVING TRUST, UA 10/28/97, 1312 WINDING COURT, MOHEGAN LAKE, NY 10547-2004 |
| MAX ISHIGURO | 489 FOXRIDGE DR CK, SPRING CREEK, NV 89815-6943 |
| MAX J BIENKO JR | 24653 ORIOLE, TAYLOR, MI 48180-5144 |
| MAX J BOSEL | 300 DAVEY GLEN RD, APT 3705, BELMONT, CA 94002-2108 |
| MAX J FRAZIER | 1285 E WALNUT ST, SUMMITVILLE, IN 46070-9636 |
| MAX J LUTHER III | 4971 CHERRY HILLS, CORPUS CHRISTI, TX 78413-2734 |
| MAX J PRITCHETT | CUST ACF, PERRI LYNN PRITCHETT UTMA IN, 2108 WILLOW SPRINGS RD, KOKOMO, IN 46902-7801 |
| MAX J PRITCHETT | 2108 WILLOW SPRINGS ROAD, KOKOMO, IN 46902-7801 |
| MAX J PRITCHETT | CUST ZACHARY PRITCHETT UTMA IN, 2108 WILLOW SPRINGS RD, KOKOMO, IN 46902-7801 |
| MAX J ROMERO | 14968 BLEEKER, SYLMAR, CA 91342-5234 |
| MAX J SCOTT | 1854 WABASH, SAGINAW, MI 48601-4954 |
| MAX JOHN FRANCISCO | 1964 STRAWBERRY AVE, LAKE, MI 48632-8942 |
| MAX JUSTIN HARCOURT BRYANT | THE BOUNDS, HERNHILL FAVERSHAM BOUGHTON, KENT KT11 4V7,   UNITED KINGDOM |
| MAX K FARMER | 3483 HILDON CIR, CHAMBLEE, GA 30341-2604 |
| MAX KAHN & | ELEANOR KAHN JT TEN, 1759 N CLEVELAND AVE, CHICAGO, IL 60614-5602 |
| MAX KATZ | 444 NEPTUNE AVE BLDG 3, APT 5R, BROOKLYN, NY 11224-4456 |
| MAX KLOTZ | CUST, GARY M KLOTZ U/THE VIRGINIA, UNIFORM GIFTS TO MINORS ACT, 2750 RIDGE DR, BROOMFIELD, CO 80020-1006 |
| MAX KOBAL JR | 1510 N BUCK RD 95, LAKESIDE MARBLEHEAD OH,  43440-9608 |
| MAX KOLODOFF | 404 CHATHAM CIRCLE, WARWICK, RI 02886-1760 |
| MAX KOLPAS & | BETTY KOLPAS JT TEN, 190 S WOOD DALE, APT 601, WOOD DALE, IL 60191-2267 |
| MAX L ALEWINE | HWY 77, 4178 PROVIDENCE CHURCH RD, LAVONIA, GA 30553-3746 |
| MAX L CHRIVIA | 11998 W BRADY RD, CHESANING, MI 48616-1081 |
| MAX L COBB | PO BOX 2383, 114 AVE CLAIRE WAY, INDIAN TRAIL, NC 28079 |
| MAX L HAFFNER & | JANICE E HAFFNER JT TEN, 2697 WOODSMILL DR, MELBOURNE, FL 32934-8232 |
| MAX L HILLMER | 25 SOUTHVIEW PL, TIFFIN, OH 44883-3312 |
| MAX L HILLMER JR | CUST, FELICITY MARGARET HILLMER, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 25 SOUTHVIEW PL, TIFFIN, OH 44883-3312 |
| MAX L HILLMER JR | CUST JENNIFER ANNE HILLMER UGMA IL, 8439 STATE ROUTE 305, GARRETTSVILLE, OH 44231-9734 |
| MAX L HILLMER JR | CUST JENNIFER ANNE HILLMER UGMA OH, 8439 STATE ROUTE 305, GARRETTSVILLE, OH 44231-9734 |
| MAX L HUBRICH | BOX 669, PIKEVILLE, NC 27863-0669 |
| MAX L HUBRICH & | CYNTHIA G HUBRICH JT TEN, BOX 669, PIKEVILLE, NC 27863-0669 |
| MAX L MADSEN | 188 ADAMS LANE, NEW CANAAN, CT 06840-6003 |
| MAX L RANKIN | 836 E 24TH CT, DES MOINES, IA 50317-6541 |
| MAX L ROBERTSON & H JUNE | ROBERTSON TR MAX & JUNE, ROBERTSON REV TRUST, UA 12/12/97, 7770 E COUNTY RD 600 N, MICHIGANTOWN, IN 46057-9653 |
| MAX L SILBERMAN CUST | I L SILBERMAN A MINOR PURS, TO SECS 1339/26 INCL OF REV, CODE OHIO, 32 ORCHARD CIRCLE, ORANGE VILLAGE, OH 44022 |
| MAX L SILBERMAN CUST | K B SILBERMAN A MINOR PURS, TO SECS 1339/26 INCL OF REV, CODE OHIO, 32 ORCHARD CIRCLE, ORANGE VILLAGE, OH 44022 |
| MAX L SILBERMAN CUST | M N SILBERMAN A MINOR PURS, TO SECS 1339/26 INCL OF REV, CODE OHIO, 2675 WARRENSVILLE CENTER RD, SHAKER HEIGHTS, OH 44122-1839 |
| MAX L STINSON & | KATHY S STINSON JT TEN, 727 ALWYNE RD, CARMEL, IN 46032-1831 |
| MAX LORENZINI | 3145 JACKSON ST, SAN FRANCISCO, CA 94115-1019 |

| | |
|---|---|
| MAX M AVER TOD | NANCY AVER, 5550 S SHORE DR APT 709, CHICAGO, IL 60637 |
| MAX M HUGHES & | ELIZABETH HUGHES JT TEN, 2044 PINE ST, PHILA, PA 19103-6536 |
| MAX M SCHEIN | 7838 OAK AVE, GARY, IN 46403-1365 |
| MAX M SHAULL & | RUTH A SHAULL TEN ENT, 98 CHURCHHILL DR, YORK, PA 17403-4517 |
| MAX M VOLZ | 524 N 10TH ST BOX 47, HUMBOLT, NE 68376-6114 |
| MAX MASS | CUST MICHAEL, MASS UGMA NY, 5855 DORIS DRIVE, ALEXANDRIA, VA 22311-1122 |
| MAX MELLNER & | VERA MELLNER, TR UA 03/29/91, F/B/O THE MELLNER FAMILY, TRUST, 4916 THEBES WAY, OCEANSIDE, CA 92056-7442 |
| MAX MONTOYA | RR 1 BOX 380, LAS VEGAS, NM 87701-9714 |
| MAX MUTCHNICK | 304 FERN HILL CT, MOBILE, AL 36608-3307 |
| MAX NELSON & | RUTH REBECCA NELSON JT TEN, 2555 CLOVE ST, SAN DIEGO, CA 92106-1356 |
| MAX NOVETSKY & | SHIRLEE NOVETSKY JT TEN, 27638 CHATHAM PLACE, FARMINGTON HILLS, MI 48334-3606 |
| MAX NOWOWEISKI | 5 WAIORA RD, CAULFIELD, VICTORIA 3162,  AUSTRALIA |
| MAX O BRUNT | 950 INDIANA AVE, BOX 331, SUMMITVILLE, IN 46070-9749 |
| MAX O BRUNT | PO BOX 331, SUMMITVILLE, IN 46070 |
| MAX O BUCHANAN | 1524 PLUM PLACE, MANSFIELD, OH 44905-2735 |
| MAX O OATES JR | 100 N RALEIGH ST, MARTINSBURG, WV 25401-2753 |
| MAX OMANOFF & JUDITH A | SULLIVAN & RICHARD A, OMANOFF JT TEN, 2500 JOHNSON AVE, RIVERDALE, NY 10463-4925 |
| MAX OTTO WELZ & JOYCE MARIE | WELZ TRUSTEES U/A DTD, 12/20/89 TRUST 1289, O S 424 WINFIELD RD, WINFIELD, IL 60190 |
| MAX P SCIGLIANO | 4022 RENFREW CRES, MISSISSAUGA ON  L5L 4J2,  CANADA |
| MAX PECK & | MARGIE PECK JT TEN, 1065 E GENESEE AVE, FLINT, MI 48505-1612 |
| MAX R BASHORE | 201 E TOWNSEND RD, ST JOHNS, MI 48879-9297 |
| MAX R HARPER | 115 JUSTINE DR, SEBASTIAN, FL 32958-6942 |
| MAX R KLISE | 1708 PLEASANT DR, KOKOMO, IN 46902-5854 |
| MAX R MATTHES | 1005 N FRANKLIN ST #303, WILMINGTON, DE 19806 |
| MAX R MILLER & | MARIANNE R MILLER JT TEN, 2011 FLEMING, GARDEN CITY, KS 67846-3550 |
| MAX R NELSON | 22523 GARFIELD, ST CLAIR SHORES, MI 48082-1806 |
| MAX R NELSON & | VIRGINIA R NELSON JT TEN, 22523 GARFIELD, ST CLAIR SHRS, MI 48082-1806 |
| MAX R PASCUA & ELEANOR J PASCUA | TR PASCUA LIVING TRUST, UA 05/22/97, 4215 NOVEL CT, HACIENDA HEIGHTS, CA 91745-6185 |
| MAX R UPTON | 1329 S CRANE, INDEPENDENCE, MO 64055-1626 |
| MAX R WHITETREE | 5007-89TH ST W, BRADENTON, FL 34210-2304 |
| MAX R WHITETREE & | JEAN Y WHITETREE JT TEN, 5007-89TH ST W, BRADENTON, FL 34210-2304 |
| MAX R WHITMYER | 5922 LOUNSBURY RD, WILLIAMSTON, MI 48895-9620 |
| MAX RAATZ & | PHYLLIS RAATZ JT TEN, 1203 DEVONSHIRE COURT, OWOSSO, MI 48867-1801 |
| MAX RAPP & RUTH F RAPP TEN | 7301 COVENTRY AVE APT 408, ELKINS PARK, PA 19027-2900 |
| MAX ROTHSCHILD | 18 SNOWDROP DR, NEW CITY, NY 10956 |
| MAX S FIELDS | 6239 CO RD 940 W, MIDDLETOWN, IN 47356-9717 |
| MAX S KIM & | SUN SOOK KIM JT TEN, 189 CONTRACTORS ST, LIVERMORE, CA 94551-8856 |
| MAX S PENCER | 21 MILLBANK, TORONTO ON  M5P 1S4,  CANADA |
| MAX SILBERMAN & | MILDRED SILBERMAN JT TEN, 25202 VILLAGE 25, CAMARILLO, CA 93012-7611 |
| MAX SNITMAN | 53 TRANSWELL AVE, WILLOWDALE ON  L2N 2T3,  CANADA |
| MAX SNITMAN | 53 TRANSWELL AVE, WILLOWDALE ON  M2R 2K1,  CANADA |
| MAX SOLOMON 3RD | 5600 OAK GARDEN TE, FORT LAUDERDALE, FL 33312-6383 |
| MAX SOLOMON II | 919 OSAGE RD, PITTSBURGH, PA 15243-1011 |
| MAX SPIELBERGER & JOAN | BENJAMIN & HARRIET SOLOMON, TEN COM, 102 CINNAMON CT, MELVILLE, NY 11747-4245 |
| MAX STRAITIFF | CUST, ROBERT PAUL STRAITIFF, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 1914 SE 37TH ST, CAPE CORAL, FL 33904-5035 |
| MAX ULLRICH | 4655 MARIGNY ST, NEW ORLEANS, LA 70122-5040 |
| MAX VINCENT | 11800 FERGUS ROAD, ST CHARLES, MI 48655-8606 |
| MAX W CONGDON | E 7036 SPRUCE RD, BESSEMER, MI 49911 |
| MAX W FISCHER | 4803 S MILLWOOD CIR, WICHITA, KS 67217-4530 |
| MAX W LAWLER | 1313 HEATHERCREST DR, FLINT, MI 48532-2670 |
| MAX W LAWLER & | JANIE M LAWLER JT TEN, 1313 HEATHERCREST DRIVE, FLINT, MI 48532-2670 |
| MAX W SHORT & | JANET SHORT JT TEN, 842 CORINNE DR, LOT 38, SAN ANTONIO, TX 78218-1792 |
| MAX W STEAR & | JULIA A STEAR JT TEN, RD 1 6057 OAKHILL DR, WEST FARMINGTON, OH 44491-9751 |
| MAX W WALDEN & | VALERIE E WALDEN JT TEN, 406 NORTH CHURCH ST, VISALIA, CA 93291 |
| MAX WAYNE MC ALLISTER | PO BOX 17022, WICHITA, KS 67217-0022 |
| MAX WILDAU & | ELIZABETH WILDAU JT TEN, 1056 NE PINE ISLAND LANE, CAPE CORAL, FL 33909-2177 |
| MAX WIRE | 1704 WOODBINE DR, ANDERSON, IN 46011-2620 |
| MAX WOLLNER & | HELEN WOLLNER JT TEN, 6061 ORCHARD LAKE RD, WEST BLOOMFIELD, MI 48322-2305 |
| MAXIE BROOKS | 9123 CANDLESTIK, SHREVEPORT, LA 71118-2369 |
| MAXIE J HUBBARD | BOX 171, CUMMING, GA 30028-0171 |
| MAXIE J HUBBARD | BOX 171, CUMMING, GA 30028-0171 |
| MAXIE L SAVAGE | 412 N 5TH ST, GODLEY, TX 76044-3739 |
| MAXIE L WASKIEWICZ | 7800 RIVERDALE AVE, BALTIMORE, MD 21237-2719 |
| MAXIE LEO JONES | 2984 S US 35, LOGANSPORT, IN 46947 |
| MAXIE O PRICE | PO BOX 1449, LOGANVILLE, GA 30052-1449 |
| MAXIE SIMON | 2257 BEWICK, DETROIT, MI 48214-4011 |
| MAXIM CLEMONS | 2422 BRANDON, WESTLAND, MI 48186-3935 |
| MAXIME W THERIAULT | 2490 MAPLE DR, HARRAH, OK 73045-8213 |
| MAXIMILIAN FRIEDMAN | CUST ROBERTA LYNN FRIEDMAN, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 165 S ORANGE DR, LOS ANGELES, CA 90036-3012 |
| MAXIMILLIAN FRIEDMAN | CUST EUGENE JAMES FRIEDMAN, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 165 S ORANGE DR, LOS ANGELES, CA 90036-3012 |
| MAXIMINO FIEIRAS | 6 N 945 BALMORAL LANE, ST CHARLES, IL 60175 |
| MAXIMINO MACHADO | 802 LORAS LANE, MC ALLEN, TX 78501-9346 |
| MAXIMO AGUIRRE | 312 N MATANZAS, TAMPA, FL 33609-1537 |

| | |
|---|---|
| MAXIMO LOPEZ | 4916 RICHMOND, LANSING, MI 48911-2915 |
| MAXIN D MURPHY | 3192 DONLEY, ROCHESTER, MI 48309-4125 |
| MAXIN I SCHLANEK | 9 RUTH AVE, PONTIAC, MI 48341 |
| MAXINE A ARTHUR | TR U/A DTD, 111 1/2 OPAL AV, NEWPORT BEACH, CA 92662-1030 |
| MAXINE A HARRIS | 2909 LEIGHSDALE AVE SW, DECATUR, AL 35603-1281 |
| MAXINE A HUNTER | 54568 MARISSA CT, SHELBY TOWNSHIP, MI 48316-1291 |
| MAXINE A KRASNOFF | 11 SWAN TRIAL, FAIRPORT, NY 14450 |
| MAXINE A MAC LEAN & | CHARLES D MAC LEAN JR JT TEN, 1273 CRYSTAL POINTE CIRCLE, FENTON, MI 48430-2071 |
| MAXINE A STREBLOW & | PEGGY LOU WILSON JT TEN, 4895 ONSIKAMME, MONTAGUE, MI 49437-1132 |
| MAXINE A WHITE | 14573 WINTHROP ST, DETROIT, MI 48227-2254 |
| MAXINE A ZUCKER | CUST JACOB MICHAEL ART UGMA LA, 511 POST OAK WAY, SAN ANTONIO, TX 78230 |
| MAXINE A ZUCKER | CUST JULIE, ZUCKER UGMA LA, 115 POST OAK WAY, SAN ANTONIO, TX 78230 |
| MAXINE A ZUCKER | 115 POST OAK WAY, SAN ANTONIO, TX 78230 |
| MAXINE A ZUCKER | CUST MISS WENDI ZUCKER UGMA LA, 5720 RIVER ROCK LANE, PLANO, TX 75093 |
| MAXINE B CAHOON | 26400 COLUMBIA WAY, TEHACHAPI, CA 93561-9236 |
| MAXINE B HUDSON & | JAMES W HUDSON JT TEN, G-4499 W PASADENA, FLINT, MI 48504 |
| MAXINE B MARTIN | 1375 PASADENA AVE SOUTH 401, SOUTH PASADENA, FL 33707-3722 |
| MAXINE B POPE DANIEL R POPE | VERNON D POPE & CAROL M, ROGERS JT TEN, 111 LARK LN, KENTON, OH 43326-1472 |
| MAXINE BANDY & | KRISTEN BANDY KIDDER JT TEN, 146 PRIVATE ROAD 5675, ALBA, TX 75410 |
| MAXINE BETTY HARROLD | APT 1, 806 ARLINGTON, PETOSKEY, MI 49770-3422 |
| MAXINE BUSH | 1511 E SCOTTWOOD AV, BURTON, MI 48529-1625 |
| MAXINE C CALLAHAM | 5805 POLLARD DRIVE, RICHMOND, VA 23226-1830 |
| MAXINE C CORBIN | CUST, CHARLES G CORBIN UTMA CA, 1735 E 53RD ST, LONG BEACH, CA 90805-6213 |
| MAXINE C FRYMIER | 1805 S BALSAM APT 322, LAKEWOOD, CO 80232 |
| MAXINE C PATCH | 525 N 4TH ST, MUSCODA, WI 53573-9267 |
| MAXINE C PATTERSON & | MICHAEL C PATTERSON JT TEN, 1407-35TH ST, ROCK ISLAND, IL 61201-3039 |
| MAXINE C WADE | 19 E 6TH ST, JAMESTOWN, NY 14701 |
| MAXINE CRITES COLEMAN | 1181 SANDLAKE RD, ST AUGUSTINE, FL 32092-3708 |
| MAXINE D HEDMAN | 715 PATRICK ST, EDEN, NC 27288 |
| MAXINE D LOWE | TR JAY S LOWE JR FAMILY TRUST UA, 36766, 3552 PADDINGTON, TROY, MI 48084 |
| MAXINE D THOMPSON | BOX 620743, DORAVILLE, GA 30362-2743 |
| MAXINE D WOOD & | WILLIAM R WOOD JT TEN, 4083 LOTUS DR, WATERFORD, MI 48329-1231 |
| MAXINE D YORK | 2837 WEST WALTON, WATERFORD, MI 48329-2560 |
| MAXINE DICKERSON & | SCOTT DICKERSON JT TEN, 311 MEGAN LOOP NORTH, HERTFORD, NC 27944 |
| MAXINE DICKERSON & | SUSAN D PANDICH JT TEN, 311 MEGAN LOOP N, HERTFORD, NC 27944 |
| MAXINE DICKERSON & | NANCY D WELLES JT TEN, 311 MEGAN LOOP N, HERTFORD, NC 27944 |
| MAXINE DUBOIS | 7201 BALDWIN RD, SWARTZ CREEK, MI 48473-9134 |
| MAXINE DULANEY | 349 BAYBERRY DR, ALSONQUIN, IL 60102-1971 |
| MAXINE E AUCKLAND | 2349 ELIZABETH DRIVE, STOW, OH 44224-2711 |
| MAXINE E BARNEY & | STEVEN M BARNEY JT TEN, 9501 SHADY OAKS ST NW, CLINTON, OH 44216-9551 |
| MAXINE E DAY | 248 DOUGLAS NW ST, WARREN, OH 44483-3216 |
| MAXINE E DUTTON | 3000 N SHERIDAN ROAD 12A, CHICAGO, IL 60657 |
| MAXINE E FOSTER | 1806 MOULDER LOOP RD, SMITHS GROVE, KY 42171-9305 |
| MAXINE E GREENE | 8806 OUTLOOK DR, CLEVELAND, OH 44144-2445 |
| MAXINE E LACROSSE | 105 BENTLEY DR, ELYRIA, OH 44035-9302 |
| MAXINE E LOHMAN | TR MAXINE E LOHMAN TRUST, UA 7/23/99, 20362 HARBOR ISLE LN, HUNTINGTON BEACH, CA 92646-5206 |
| MAXINE E NOON & | GORDON E NOON JT TEN, C/O FARRIS, 735 STARBOARD PT, SCHAUMBURG, IL 60194-3624 |
| MAXINE E VANCONANT TOD | TAMARA L THOMANN, 1015 E LINCOLN ST APT 19, EAST TAWAS, MI 48730-1679 |
| MAXINE E WILLIS | 3065 LIVINGSTON RD, CLEVELAND, OH 44120-3238 |
| MAXINE F THOMPSON | 2405 GALE RD, EATON RAPIDS, MI 48827-9640 |
| MAXINE F WILSON | 310 NORTH 4TH STREET, HOMER, LA 71040-3404 |
| MAXINE FOSTER & | C EVERETT FOSTER JT TEN, 9778 LINCOLN CT, TAYLOR, MI 48180-3674 |
| MAXINE G HAWK | 834 N VALLEYWOOD CIRCLE, HIXSON, TN 37343 |
| MAXINE GOODWIN | 114 BRIGHTON ST, NEW BRITAIN, CT 06053-3204 |
| MAXINE GRACE | 8550 KINGBIRD LOOP, APT 641, FORT MYERS, FL 33967-5787 |
| MAXINE H CHRISTY | 4900 SHARON ROAD, CHARLOTTE, NC 28210-3332 |
| MAXINE H JACKSON | 6423 SECOND PLACE N W, WASHINGTON, DC 20012-2758 |
| MAXINE H JACOBS | 91 CASELLI AVE, SAN FRANCISCO, CA 94114-2318 |
| MAXINE H ODELL | 604 HALL ST, CHARLESTON, WV 25302-1908 |
| MAXINE H POLETE | CUST, ROBIN POLETE UGMA MO, 9316 CATALINA, SHAWNEE MISSION, KS 66207-2720 |
| MAXINE H POWELL | HC 75 BOX 570, WELLINGTON, KY 40387-9717 |
| MAXINE HANNAH WARREN | 2691 RESERVOIR AVE, APT 2K, BRONX, NY 10468-3412 |
| MAXINE HARRIS | 1524 E SPRINGHILL RD, WARSAW, IN 46580-1824 |
| MAXINE HAUPTMAN | 161-40 87 STREET, HOWARD BEACH, NY 11414-3301 |
| MAXINE HUMPHREY & | BETTY A KAZA JT TEN, 2740 OLD SHORE RD, HARRISVILLE, MI 48740-9768 |
| MAXINE HUNTER CRESSMAN | 12142 AMBROSIA COURT, JACKSONVILLE, FL 32223 |
| MAXINE J CONNELLY | 2031 W 255TH ST, LOMITA, CA 90717 |
| MAXINE J G TRITES | 247 WEBB AVENUE, SMITH GROVE, KY 42171-8149 |
| MAXINE J LEINER | 225 MONROE ST, BROOKLYN, MI 49230-9501 |
| MAXINE J MACDERMAID | PO BOX 267, ROSEBORO, NC 28382-0267 |
| MAXINE J SMITH | 3062 SENTINEL CIRCLE, LAWRENCEVILLE, GA 30043-7636 |
| MAXINE JOHNSON | 19101 EVERGREEN ROAD APT 1214, DETROIT, MI 48219-2687 |
| MAXINE JOHNSTONE | APT 1001, 3211 S OCEAN BLVD, HIGHLAND BEACH, FL 33487-2525 |

| | |
|---|---|
| MAXINE L BOUCHER | 306 S ASCOT ST, WATERFORD, MI 48328-3507 |
| MAXINE L DOROUGH | PO BOX 8848, EMERYVILLE, CA 94662-8848 |
| MAXINE L JOHNSON & | KAY L TEWS &, JANICE E CHASE JT TEN, 2741 TRUDY LN, 4, LANSING, MI 48910-3823 |
| MAXINE L LARSON | 16815 SIMPKINS AVE SW, PRIOR LAKE, MN 55372-4435 |
| MAXINE L LARSON & | ALAN G LARSON JT TEN, 16815 SIMPKINS AVE SW, PRIOR LAKE, MN 55372 |
| MAXINE L PULTER & | WALTER D PULTER JT TEN, 7130 POLK STREET, TAYLOR, MI 48180 |
| MAXINE L REID | 9076 KING RD, FRANKENMUTH, MI 48734-9726 |
| MAXINE L SMITH | 24545 DOLPHIN ST, BONITA SPRINGS, FL 34134-7104 |
| MAXINE L SURFACE | 108 CHAFF COURT, SUMMERVILLE, SC 29485-5246 |
| MAXINE L WILSON | 6076 MAPLERIDGE DR, FLINT, MI 48532-2118 |
| MAXINE LAMMERT | 6045 N MAIN STREET, DAYTON, OH 45415 |
| MAXINE LANE | TR MAXINE LANE TRUST, UA 05/15/93, 8192 HILLINGDON DRIVE, POWELL, OH 43065 |
| MAXINE LAWRENCE | 5814 SOMERS DR, INDIANAPOLIS, IN 46237-2363 |
| MAXINE LEFLER | 2014 CREEKWOOD DR, CONWAY, AR 72032-2510 |
| MAXINE LIVINGSTONE | 26041 COLMAN, WARREN, MI 48091-1043 |
| MAXINE M AUSMUS & | DAVID W AUSMUS & SUSAN M WOODRUFF JT TEN, 737 HUBBLE ST, MONROE, MI 48161-1532 |
| MAXINE M BAKER | 2313 KILLARNEY WAY, TALLAHASSEE, FL 32308-3116 |
| MAXINE M FLINN | 1015 LOCUST AVE, BOHEMIA, NY 11716-3717 |
| MAXINE M JUSTICE | 6140 EASTLAWN, CLARKSTON, MI 48346-2414 |
| MAXINE M MC NABB | 502 S WAYNE ST, DANVILLE, IN 46122-1932 |
| MAXINE M RINNAS | 751 NORCHESTER, SOUTH LYON, MI 48178-1241 |
| MAXINE M SHUTT & | DONALD G SHUTT JT TEN, 2733 S LAFAYETTE CIRCLE, DENVER, CO 80210-5912 |
| MAXINE M SMITH | 3940 BEECHWOOD NW DR, ATLANTA, GA 30327-3112 |
| MAXINE M SNELL | 8029 WOODHALL RD, BIRCH RUN, MI 48415-8436 |
| MAXINE MAYNARD | 530 BRYNFORD, LANSUNG, MI 48917-2926 |
| MAXINE MIKOLASEK | 6990 E COUNTY RD, 100 NORTH APT 202, AVON, IN 46123 |
| MAXINE MITCHELL | 4121 SPRUCE ST, KANSAS CITY, MO 64130-1553 |
| MAXINE MOSSO | 456 E BALFOUR AVE, FRESNO, CA 93720-0895 |
| MAXINE MULDOON | 5358 LILIBET CT, CINCINNATI, OH 45238-4275 |
| MAXINE MYERS CRAIG MYERS & | DAVID MYERS JT TEN, BOX 76025, ST PETE, FL 33734-6025 |
| MAXINE NEWMAN | 15421 NORTHGATE BLVD 304, OAK PARK, MI 48237-1216 |
| MAXINE O WRIGHT | 1809 BRANDYWINE DR, MATTHEWS, NC 28105-2357 |
| MAXINE P GATES & | NANCY C MEYER &, TERRI M GATES JT TEN, 8910 WESTHAVEN CT, ST LOUIS, MO 63126-2329 |
| MAXINE P GERKEN | TR REVOCABLE TRUST 08/23/90, U/A MAXINE P GERKEN, 3824 JOTHAM PL, LONG BEACH, CA 90807-4235 |
| MAXINE P HOWARD | 419 RUSSELL AV 210, GAITHERSBURG, MD 20877-2837 |
| MAXINE PARUPS & | DIANE PARUPS JT TEN, 9 LUBLIN ST, ARLINGTON, MA 02476 |
| MAXINE PETERSON | 5511 E 62ND PLACE, INDIANAPOLIS, IN 46220-4901 |
| MAXINE PRESSLEY | 647 HAROLD AVE, WINTER PARK, FL 32789-4607 |
| MAXINE PURDUE | 121 CUNNINGHAM DR, STUBERVILLE, OH 43952-3603 |
| MAXINE R FEINBERG & | RICHARD M FEINBERG, TR MAXINE R FEINBERG LIVING TRUST, UA 8/17/00, 378 TOWN MOUNTAIN RD, ASHEVILLE, NC 28804-3838 |
| MAXINE R PAWLIK & | DEBRA A PAWLIK JT TEN, 1741 NOTTINGHAM RD, LANSING, MI 48911-1034 |
| MAXINE R PHIPPS | 720 NETTIE DR, MIAMISBURG, OH 45342-3425 |
| MAXINE ROBINSON | 119 RUTHERFORD HAYES CIR, JACKSON, MS 39213-3133 |
| MAXINE RUTSKI | CUST CONNIE LEE RUTSKI U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 612 COLUMBIA ST, ELMIRA, NY 14901-2475 |
| MAXINE RUTSKI | CUST GAIL RUTSKI U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 612 COLUMBIA ST, ELMIRA, NY 14901-2475 |
| MAXINE RUTSKI | CUST LEO RUTSKI U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 612 COLUMBIA ST, ELMIRA, NY 14901-2475 |
| MAXINE S ALLEN | 950 WILLOW VALLEY LAKES DR J-503, WILLOW STREET, PA 17584-9663 |
| MAXINE S HORTON | 5545 KANE DR, PFAFFTOWN, NC 27040-9313 |
| MAXINE S NATHANSON | C/O JOSEPH S NATHANSON, 2815 WEST 53RD ST, MINNEAPOLIS, MN 55410-2410 |
| MAXINE S POLLARD | 216 SO MAIN ST 3, WINCHESTER, KY 40391-2463 |
| MAXINE S WEBER | 70 IDLEWOOD RD, ROCHESTER, NY 14618-3906 |
| MAXINE SILTON GOLDBERG | 22 W LEVERING MILL RD, CYNWYD, PA 19004-2605 |
| MAXINE SMITH | 69 S SANFORD, PONTIAC, MI 48342-2868 |
| MAXINE STEPHENS | RR 2 BOX 2731, 118 STATE ST, NICHOLSON, PA 18446-9670 |
| MAXINE SUDRANSKI & | DIANE RUNNESTRAND JT TEN, 2345 HOWLAND WILSON, CORTLAND, OH 44410 |
| MAXINE TUCKER WIGHTMAN & | STEVEN WAYNE BROWNFIELD JT TEN, 112 SHORELAND DR, OSPREY, FL 34229 |
| MAXINE TURNER | 2201 W CARPENTER RD 301B, FLINT, MI 48505-5440 |
| MAXINE TURNER | 2548 WOOD DR, BELOIT, WI 53511-2635 |
| MAXINE V NELSON | 529 SUPERIOR ST, GROVE CITY, PA 16127-1141 |
| MAXINE W GREEN | 1062 HALE AVNUE, DAYTON, OH 45419-2425 |
| MAXINE W MACKINNON | 128 IRWIN MILL RD, CLINTON, TN 37716-6946 |
| MAXINE W SCOTT | 2004 FOREST AVE, LANSING, MI 48910-3155 |
| MAXINE WALZER | 1101 PEBBLEWOOD LANE, GLENCOE, IL 60022-1031 |
| MAXINE WAMPLER & | PAULA C WALLACE JT TEN, 28949 BALMORAL ST, GARDEN CITY, MI 48135 |
| MAXINE WILLIAM SMITH | 3840 CEDAR RIDGE DR, COLLEGE STA, TX 77845-6275 |
| MAXWELL A RICHARDS | 279 GALLAGHERS ROAD, GLEN WAVERLY, VICTORIA 3150,  AUSTRALIA |
| MAXWELL A RICHARDS | 279 GALLAGHERS RD, GLEN WAVERLY, MELBOURNE 3150,  AUSTRALIA |
| MAXWELL COHEN & | BARBARA COHEN JT TEN, 1478 POINT BREEZE PLACE, FAR ROCKAWAY, NY 11691-1628 |
| MAXWELL G PARSONS & | MARY L PARSONS JT TEN, 7938 SE 12TH CIR, COUNTRY CLUB OF OCALA, OCALA, FL 34480-6657 |
| MAXWELL H SOAPER | 2375 SECOND STREET, HENDERSON, KY 42420-4712 |
| MAXWELL LAZARUS | 1197 BEACON ST, BROOKLINE, MA 02446-5301 |
| MAXWELL M BLECHER & | SALLY Y BLECHER JT TEN, SUITE 2800, 611 W 6TH ST, LOS ANGELES, CA 90017-3129 |
| MAXWELL M CAMMACK | TR UA 05/06/91 MAXWELL M CAMMACK, REV, LIV TR, 8035 ISLAND DRIVE, HARBOR ISLES, PORT RICHEY, FL 34668-6223 |

| | |
|---|---|
| MAXWELL M HOFFMAN | CUST MARC H HOFFMAN U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 22028 MARTELLA AVE, BOCA RATON, FL 33433-4631 |
| MAXWELL MADDOX | 1937 OLD CONYERS ROAD, STOCKBRIDGE, GA 30281-2133 |
| MAXWELL R HOUSER | PO BOX 214482, AUBURN HILLS, MI 48321-4482 |
| MAXWELL R KAPLAN | 7 KRISTI CT, GREENLAWN, NY 11740-2805 |
| MAXWELL S MADDOX JR | ATTN MADDOX SALES CO INC, 1069 VALLEY RD, DYERSBURG, TN 38024-2800 |
| MAXWELL W WARD | 69 WESTBROOK DR, EDMONTON AB  T6J 2C8,  CANADA |
| MAXX SKYLAR FREISMUTH | BOX 3285, RANCHO SANTA FE, CA 92067-3285 |
| MAY A JENNINGS | TR MAY A JENNINGS LIVING TRUST, UA 07/09/98, 225 AVENIDA DE LA ISLA, NOKOMIS, FL 34275-2013 |
| MAY A TEJCEK | TR MAY A TEJCEK LIVING TRUST, UA 12/13/94, 1633 RIVER ST 4E, DES PLAINES, IL 60016-4761 |
| MAY AHWESH & | RUTH AHWESH JT TEN, 296 WILLIAM DRIVE, CANONSBURG, PA 15317-5222 |
| MAY ANN POOLE | 3620 WILLIAMSBOROUGH CT, RALEIGH, NC 27609-6356 |
| MAY B ROBINETT | 8543 BIRCH RUN ROAD, MILLINGTON, MI 48746-9533 |
| MAY B STARKEY | 22 SILVERSIDE RD, WILMINGTON, DE 19809-1726 |
| MAY BELL HARLEY | 1755 E 52ND ST, INDIANAPOLIS, IN 46205-1325 |
| MAY CARPENTER | P OBOX 22461, CARMEL, CA 93922 |
| MAY CHAN | 333 PEARL ST #1M, NEW YORK, NY 10038 |
| MAY CHU | CUST, DOROTHY CHU U/THE CALIFORNIA, UNIFORM GIFTS TO MINORS ACT, 991 POMEROY AVE, SANTA CLARA, CA 95051-4717 |
| MAY DANZIG | CUST LARRY, DANZIG UGMA NY, 9 POINT LOMA DRIVE, CORONA DEL MAR, CA 92625-1027 |
| MAY ELIZABETH PIKE & | GREGORY ARTHUR PIKE JT TEN, 1920 BROCK CT, ANN ARBOR, MI 48104-4701 |
| MAY ENG | 415 E GRAND ST 1005E, NEW YORK, NY 10002-4723 |
| MAY FONG PAN YU | 2749 MATTHEWS AVE, BRONX, NY 10467-8607 |
| MAY FONG YU | 27-49 MATTHEWS AVE, BRONX, NY 10467-8607 |
| MAY H BENOIT | 48 REYNOLDS DR, MERIDEN, CT 06450-2533 |
| MAY HAMPTON | 1053 FAIRVIEW LANE, AURORA, OH 44202-9508 |
| MAY I SPEER | 210 MILL SPRINGS, COATSVILLE, IN 46121 |
| MAY JOSEPHINE KOROSEC | 25900 EUCLID AV 601, EUCLID, OH 44132-2739 |
| MAY L CARTHANS | BOX 13268, FLINT, MI 48501-3268 |
| MAY L SANFORD | 35 EUSTIS AVE, NEWPORT, RI 02840-2305 |
| MAY LEM | C/O VRE PERRY, BOX 25 COMMERCE CRT W, TORONTO ON  M5L 1A9,   CANADA |
| MAY LOU PALMER | TR U/A, DTD 12/31/91 MARY LOU PALMER, REVOCABLE TRUST, 6121 KINYON DR, BRIGHTON, MI 48116-9580 |
| MAY M GOLDMAN | 11467 TELLUPIDE TRAIL, MINNETONKA, MN 55305-2961 |
| MAY M SUNDERMAN | TR, 3073 IVY HILL CI D, CORTLAND, OH 44410-9359 |
| MAY MADISON | ATTN MAY E MADISON ZETTERSTROM, VITA LILJANS VAG 646TR, 12734 SKARHOLMEN 12734,   SWEDEN |
| MAY MOSS D PARKER | 695 BELLANGEE AVE, FAIRHOPE, AL 36532-2042 |
| MAY MOSS DYSON | C/O M M DYSON PARKER, 695 BELLANGEE, FAIRHOPE, AL 36532-2042 |
| MAY N MANCUSO | 310 WILSON AVE, LAKE CHARLES, LA 70601-5929 |
| MAY P LYSTASH | 2 MAPLE ST, CLARK, NJ 07066 |
| MAY P WHITTAKER | 3643 NOBLE RD, OXFORD, MI 48370-1513 |
| MAY R OSWALD | 38950 PARKER RIDGE WAY, PALM DESERT, CA 92260-1050 |
| MAY R ROCK | 3071 YORK, ROCHESTER HILLS, MI 48309-3942 |
| MAY R TORRES | 17576 VIA SEGUNDO, SAN LORENZO, CA 94580-3242 |
| MAY R TORRES & | CLARK A TORRES JT TEN, 17576 VIA SEGUNDO, SAN LORENZO, CA 94580-3242 |
| MAY SALES MC TINDAL | CUST ALLEN MC TINDAL UGMA NC, 34 CURCCI DR, ASHEVILLE, NC 28803 |
| MAY SAMMONS | 8558 HARBORTOWNE CIRCLE, CLARKSTON, MI 48348-2426 |
| MAY SHERMAN | 45152 CHRISTMAN RD, HOLLYWOOD, MD 20636 |
| MAY SUSAN PERSSON | 5 DEAN RD, WELLESLEY HILLS, MA 02481-1505 |
| MAY V MACKAY | TR UDT THE MACKAY TRUST 05/02/84, 202 VIA ALEGRE, SAN CLEMENTE, CA 92672-3614 |
| MAY W CHAPUT | BOX 268, HUBBELL, MI 49934-0268 |
| MAY W NEWBURGER | 16 OLD COLONY LANE, GREAT NECK, NY 11023-1624 |
| MAY WOODS | 1418 WOODSIDE ST, SAGINAW, MI 48601-6657 |
| MAY Y M KANEKO | 98-1217 LAUHULU ST, AIEA, HI 96701-3430 |
| MAY YUNG FUN WOO WANG | 1704 TRINITY, WACO, TX 76710-2840 |
| MAY-FAY KAO | 1048 ILLINOIS RD, WILMETTE, IL 60091-1308 |
| MAYA COHEN | 181 E 65TH ST 21-B, NEW YORK, NY 10065-6607 |
| MAYBEE MOORE | 1022 CARSON CT, FLINT, MI 48503-1636 |
| MAYBEL K SULLIVAN | 437 BELVIDER ST D3, NAZARETH, PA 18064 |
| MAYBELL E MALONE & | GUY LEO MALONE JT TEN, 9307 W 92ND TE, OVERLAND PARK, KS 66212-3916 |
| MAYBELL FOWLER | 5121 PLEASENT GLENNWAY, ELK GROOVE, CA 95758 |
| MAYBELLE BAILEY | 1310 YECKER, KANSAS CITY, KS 66104-5446 |
| MAYBELLE EVANS | 213 SOUTHLEA DR, KOKOMO, IN 46902-3641 |
| MAYBELLE G TUCK | PO BOX 12286, SILVER SPRING, MD 20908-0286 |
| MAYBELLE R KOEHLER | 41150 BERMUDA DR 19, STERLING HEIGHTS, MI 48314-2073 |
| MAYBELLE R TOMLIN | 41150 BERMUDA DR, STERLING HTS, MI 48314-2073 |
| MAYBELLE RAY | 2477 RAY RD, FENTON, MI 48430-9761 |
| MAYBELLE S POWELL | 333 LEE DR, APT 154, BATON ROUGE, LA 70808-0905 |
| MAYDA THAUS | 17W085 ELM ST, HINSDALE, IL 60521-7083 |
| MAYDELL Y WISE | 4410 HARDING AVE HOLT, INGHAM COUNTY, MI 48842-9767 |
| MAYE AMICK | 7423 S WOODROW DRIVE, PENDLETON, IN 46064-9087 |
| MAYER F GATES JR | BOX 192467, LITTLE ROCK, AR 72219-2467 |
| MAYEZ K MOSSELMANI | 8330 EVANGELINE, DEARBORN HTS, MI 48127-1162 |
| MAYFORD H EVANS | 1335 RAMBLING RD, YPSILANTI, MI 48198-3158 |
| MAYFORD SCOTT | 22 WINCHESTER RD, ORMOND BEACH, FL 32174-2526 |
| MAYLAND A KANNENBERG | 2116 BLACK BRIDGE RD, JANESVILLE, WI 53545-1210 |

| | |
|---|---|
| MAYLINE ETHERINGTON | 9019 W 150 S, RUSSIAVILLE, IN 46979-9745 |
| MAYLON J TROTTER | 205 CLYDE STREET, WILMINGTON, DE 19804-2805 |
| MAYME M FARRIS | PO BOX 15, HALES CORNERS, WI 53130 |
| MAYME R BERNHARDT | 291 W FLAMINGO CIR, MARCO ISLAND, FL 34145-4480 |
| MAYME RUSSELL COX & C | CHAUNCEY COX TR U/A DTD, 25372, 2120 W 50TH TERR, SHAWNEE MISSION, KS 66205-2036 |
| MAYME S FLANAGAN | 641 CEDAR LN, CRITZ, VA 24082-3057 |
| MAYMITA R TREJO | TR MAYMITA R TREJO LIVING TRUST, 8717 UA 06/15/93, 3716 N MARSHFIELD AVE, APT 1, CHICAGO, IL 60613-3622 |
| MAYNARD A CLAYMAN & | MARIJANE W CLAYMAN JT TEN, 1440 DEER CREEK DR, ENGLEWOOD, FL 34223 |
| MAYNARD A PARKER | 4734 LYTLE ROAD, CORUNNA, MI 48817-9593 |
| MAYNARD C HYMAN & | EVELYN HYMAN JT TEN, 22 PISGAH AVENUE, CHATTANOOGA, TN 37411-5319 |
| MAYNARD C PETERSON | 9320 HUDSON RD, PITTSFORD, MI 49271-9653 |
| MAYNARD D DUNKLE | 201 CENTER ST, HURON, OH 44839-1604 |
| MAYNARD D MOON | 1060 E MAPLE RAPIDS RD, ST JOHNS, MI 48879-8421 |
| MAYNARD D VANSINGEL | 8162 WINGING DR SW, BRYON CENTER, MI 49315 |
| MAYNARD DAVIDSON | 901 YOAKUM HOLLOW RD, JACKSBORO, TN 37757 |
| MAYNARD DONOVAN SKIDMORE JR | 10463 MILLER RD, SWARTZ CREEK, MI 48473-8588 |
| MAYNARD E AUNGST | 7100 E EATON HWY, SUNFIELD, MI 48890-9043 |
| MAYNARD E HAKES | 1122 FOREST AVE, BELOIT, WI 53511-6031 |
| MAYNARD E HAKES & | MARY K HAKES JT TEN, 1122 FOREST AVE, BELOIT, WI 53511-6031 |
| MAYNARD E MERCHANT | 411 WEST STREET, LANSING, MI 48915-1127 |
| MAYNARD E MERCHANT & | LELA A MERCHANT JT TEN, 411 WEST STREET, LANSING, MI 48915-1127 |
| MAYNARD E SCHMIDT JR | 424 TRACEY LN, GRAND ISLAND, NY 14072-1986 |
| MAYNARD FRANK WILLIAMS | BOX 26, CONSTABLE, NY 12926-0026 |
| MAYNARD G HUBER & | LUCILLE M HUBER JT TEN, 2607 E NEUPERT AVE, SCHOFIELD, WI 54476-3634 |
| MAYNARD G SLACK | 3011 HAYDEN RD OFC, COLUMBUS, OH 43235 |
| MAYNARD GERTLER | 482 STRATHCONA AVE, WESTMOUNT QC  H3Y 2X1,   CANADA |
| MAYNARD H SCHUTZER & | LINDA L SCHUTZER JT TEN, 103 MAPLEWOOD DR, IRWIN, PA 15642-9496 |
| MAYNARD H TURNBULL JR & | MARILYN M TURNBULL JT TEN, 1025 GLENEAGLES DRIVE, YORK, PA 17404-1115 |
| MAYNARD J KELLER JR | 19 PARKWIND CT, BALT, MD 21234-4236 |
| MAYNARD J KRANZ & | IRENE I KRANZ JT TEN, 5366 CHICKASAW TR, FLUSHING, MI 48433-1076 |
| MAYNARD J MARSMAN | BOX 72, COOPERSVILLE, MI 49404-0072 |
| MAYNARD L BURNS & HELEN L | BURNS TRS U/A DTD 5/10/01 THE, BURNS FAMILY TRUST, 107 PARKVIEW AVE, CIRCLEVILLE, OH 43113-1213 |
| MAYNARD L DICKINSON | 2064 GOLFCREST DR, DAVISON, MI 48423-8377 |
| MAYNARD L DICKINSON & | CAROL M DICKINSON JT TEN, 2064 GOLFCREST DR, DAVISON, MI 48423-8377 |
| MAYNARD L JONES & | VERA E JONES JT TEN, 10043 BELSAY RD, MILLINGTON, MI 48746-9754 |
| MAYNARD L MOORE | 4767 E CR450N, DANVILLE, IN 46122 |
| MAYNARD L TIMM | 783 WOODDALE ROAD, BLOOMFIELD VILLAGE MI,  48301-2468 |
| MAYNARD O TUCKER | RR 2 BOX 251, GRAFTON, WV 26354-9627 |
| MAYNARD P VANDERCOOK | 4907 MARY JO, HARRISON, MI 48625-8609 |
| MAYNARD R MILLER JR | 89 BAINBRIDGE ROAD, WEST HARTFORD, CT 06119-1107 |
| MAYNARD R WILKES | 2850 ALUM CREEK DR, APT 104, COLUMBUS, OH 43207-2866 |
| MAYNARD S FAILING | 10652 JENKS RD, CARSON CITY, MI 48811-9720 |
| MAYNARD S GRIFFIN & | DOROTHY S GRIFFIN JT TEN, 1310 WHITEHALL DR, MARION, SC 29571-1918 |
| MAYNARD S LEEVER | PO BOX 877, NANCY, KY 42544-0877 |
| MAYNO S ROYER | THE VILLAS APT E112, ONE COUNTRY LANE, BROOKVILLE, OH 45309-9269 |
| MAYO J WASHINGTON | BOX 5975, ST LOUIS, MO 63134-0975 |
| MAYO K BERMAN | 261 S CITRUS AVE, LOS ANGELES, CA 90036-3037 |
| MAYOLA BROCK | 312 GREENLAWN AVE, MANSFIELD, OH 44902-7731 |
| MAYOLAR BRADD | APT 203, 15418 NORTHGATE BLDG, OAK PARK, MI 48237-1242 |
| MAYRENE H BULLOCK | RT 1 BOX 29, HOUSTON, MS 38851-9801 |
| MAYTAL J SELZER | 1650 WILD PINE WAY, RESTON, VA 20194 |
| MAYTOWN UNITED CHURCH OF | CHRIST, BOX 457, MAYTOWN, PA 17550-0457 |
| MAYUR H SHAH | CUST SHITAL M, SHAH UTMA FL, 11610 SHERIDAN ST, PEMBROKE PINES, FL 33026-1430 |
| MAYUR H SHAH & | ANUPAMA M SHAH JT TEN, 11610 SHERIDAN ST, PEMBROKE PINES, FL 33026-1430 |
| MAYUR J SHAH & | ARUNA SHAH JT TEN, 32 CASEY LANE, MOUNT SINAI, NY 11766 |
| MAYUR S VALANJU | 663 W BARRY, APT 4B, CHICAGO, IL 60657 |
| MAZEL L WEAVER | TR, WEAVER FAMILY REVOCABLE, LIVING TRUST UA 02/18/94, 2641 DAWN TERRACE, CUYAHOGA FALLS, OH 44223-1202 |
| MAZELLE FLATT | 4117 ROUNDHILL DR, ANDERSON, IN 46013-2568 |
| MAZEN KAMEN | 31 STURBRIDGE DR, UPPER SADDLE RIVER NJ,  07458-1741 |
| MAZIE A PETERSON | 647 LINWOOD AVE, COLUMBUS, OH 43205-2860 |
| MAZIE B LOWERY | 608 MEADOW DRIVE, WEST CHESTER, PA 19380-6235 |
| MAZIE J GABARDE | PO BOX 612, LEADVILLE, CO 80461 |
| MAZIE J HUNTER | 301 INGLESIDE AVE, DAYTON, OH 45404-1359 |
| MAZIE L JONES | 141 TUCKAHOE LAKE LN, BEAR, DE 19701 |
| MAZIE L JONES & | WILLIAM JONES JT TEN, 141 TUCKAHOE LN, BEAR, DE 19701 |
| MC CONNELL-WHITE-TERRY | REALTY & INSURANCE CO, BOX 530507, MOUNTAIN BROOK, AL 35253-0507 |
| MC COY HENDRIX JR | BOX 85, RIDGE SPRING, SC 29129-0085 |
| MC KINLEY W SIMS SR & | LILLIE RUTH SIMS JT TEN, 1638 N MOORE RD, CHATTANOOGA, TN 37411-1221 |
| MC LAIN B SMITH SUCCESSOR | TR U-W-O WESLEY C BOWERS, JR, C/O MILTON MAURER, 104 E 40TH ST, NEW YORK, NY 10016-1801 |
| MC NALLY REEVES | BOX 5852, GREENVILLE, SC 29606-5852 |
| MC WATSON | 55 GLENVIEW LANE, WILLINGBORO, NJ 08046-3213 |
| MCADAMS CATTLE CO | 232 WHISPERING OAKS DR, ADKINS, TX 78101-2653 |
| MCARTHUR HILL | 4408 IVYWOOD DR, ROCK HILL, SC 29732-8532 |

| | |
|---|---|
| MCARTHUR JONES | 4430 GRANADA LN, COLLEGE PARK, GA 30349-1906 |
| MCARTHUR STEWART | 95 COURT DR, PONTIAC, MI 48342-2507 |
| MCARTHUR W LAYNE | 5500 BRIGHAM, GOODRICH, MI 48438-8902 |
| MCCARTY PRINTING CORP | BOX 1136, ERIE, PA 16512-1136 |
| MCCOY P ADKINS | 16484 STATE RT 247, SEAMAN, OH 45679-9746 |
| MCCRAY POWELL | 3801 WALES DRIVE, DAYTON, OH 45405-1850 |
| MCCROSKEY ENTERPRISES INC | MCGEHEE BANK, BOX 787, MC GEHEE, AR 71654-0787 |
| MCHENRY MALONE | 314 S 28TH ST, SAGINAW, MI 48601-6342 |
| MCKINLEY CARLTON | 1435 LAWRENCE, DETROIT, MI 48206-1514 |
| MCKINLEY HYMER III | 4959 MORELAND DR, FRANKLIN, OH 45005-5121 |
| MCKINLEY MIRACLE | C/O MIRACLE, HC62 BOX 532, MIRACLE, KY 40856-9700 |
| MCKINLEY MORGAN JR | 1713 MARLOWE DRIVE, FLINT, MI 48504-7022 |
| MCKINLEY POLSTON | 600 BENBOW CIRCLE, NEW LEBANON, OH 45345-1665 |
| MCKINLEY WOODARD | 6026 S CARPENTER, CHICAGO, IL 60621-1414 |
| MCKINZI MORRIS | 58 CHARLES LANE, PONTIAC, MI 48341-2929 |
| MCMURPHY HUGHES | 3200 MEADOWCREST DR, ANDERSON, IN 46011-2310 |
| MCMURRY JEFFERSON | 3900 BURNEWAY DR APT 211, LANSING, MI 48911-2765 |
| MEAGAN LIN JUNG | 10250 RAINIER AVE SO, SEATTLE, WA 98178 |
| MEARL C BOONE | 1605 HWY 258 NORTH, KINSTON, NC 28504-7213 |
| MEARL E MCKIM | 10303 CHERRY HILL RD, YPSILANTI, MI 48198-9439 |
| MEARL J MAUS & | ROGENE M MAUS JT TEN, 1101 THRUSH ST, GREEN BAY, WI 54303-4335 |
| MEARLE T MASTERS | 187 THORNE LN, COOKEVILLE, TN 38506-7757 |
| MEARLON HARRIS | 3410 W 16TH AV, PINE BLUFF, AR 71603-3020 |
| MEARY L COLEMAN | 3300 SHAMROCK LN, FT WORTH, TX 76119-7133 |
| MEBANE PRESBYTERIAN CHURCH | 402 S 5TH STREET, MEBANE, NC 27302-2708 |
| MECCA CHAPTER 5-ORDER OF THE | EASTERN STAR, C/O ROBERTA KLOSTER, 1324 3RD AVE S, FARGO, ND 58103-1614 |
| MECHELLE M FENDER | 3163 BRYANT RD, CULLEOKA, TN 38451 |
| MEDA M JONES | 71 GRANDVIEW ST, MANCHESTER, CT 06040-5531 |
| MEDA P REDNOUR & | LOREN W REDNOUR JT TEN, 607 WOODHALL DR, WILLOW STREET, PA 17584 |
| MEDEARIS ANNE ROBERTSON | ATTN MEDEARIS ANNE SHEPHERD, BOX 545, CYNTHIANA, KY 41031-0545 |
| MEDFORD P CANBY JR | 5121 KLINGLE STREET NW, WASHINGTON, DC 20016-2654 |
| MEDICAL MISSIONARIES OF MARY | 563 MINNEFORD AVENUE, CITY ISLAND, NY 10464-1118 |
| MEDICAL MISSIONARIES OF MARY | ROSEMOUNT, BOOTERSTOWN, DUBLIN ZZZZZ,   IRELAND |
| MEDIE HEARN | 1860 BASSETT S, DETROIT, MI 48217-1647 |
| MEDINA DIPIETRO ARSENAULT | TR, MEDINA DIPIETRO ARSENAULT REVOCABLE, TRUST U/A DTD 8/10/04, 23 WENTWORTH AVE, PLAISTOW, NH 03865 |
| MEE OY JOW | 5506 EDITH STREET, HOUSTON, TX 77081-7402 |
| MEE YOUNG YEE REVOCABLE TRUST DTD | 11/21/83 MEE YOUNG, YEE & CHOUNG KWAI YEE TTEES, 20556 LENNON, HARPER WOODS, MI 48225-1472 |
| MEEGAN L BOZORGZADEGAN | 5167 TEICHERT AVE, SACRAMENTO, CA 95819-1546 |
| MEENA G ABREU | 2811 LEE LANDING CT, FALLS CHURCH, VA 22043-3647 |
| MEENA NAGAPPAN & | SUBBU NAGAPPAN JT TEN, 5034 HUMBOLT CT, RIVERSIDE, CA 92507-6078 |
| MEERA KRISHNAN & | SANKARANARAYANAN RAMASWAMY JT TEN, 14551 PEBBLEWOOD DR, GAITHERSBURG, MD 20878 |
| MEERA SACHDEV | 3504 TRAVIS PLACE, TITUSVILLE, FL 32780-5325 |
| MEG BYERLEE | 175 ALLEN CORNER RD, FLEMINGTON, NJ 08822-5617 |
| MEG MALOUF | 445 W 43RD ST I, NEW YORK, NY 10036-5314 |
| MEGAN A SWOYER | 2865 WATERLOO, TROY, MI 48084-2682 |
| MEGAN ANNE MABEE | 1000 N RANDOLPH ST 408, ARLINGTON, VA 22201 |
| MEGAN B CAIN | 22912 ANN MILLER RD, PANAMA CITY BEACH, FL 32413-1196 |
| MEGAN CYNTHIA ERWIN | 1671 CASTLE HILL ROAD, WALNUT CREEK, CA 94595-2338 |
| MEGAN E DARGAN | 2714 SUNSET DR W, UNIVERSITY PL, WA 98466-2735 |
| MEGAN E MILLER | 3842 N CALLE BARRANCO, TUCSON, AZ 85750 |
| MEGAN E SCHAFFER | 28 EXETER ST APT 204, BOSTON, MA 02116 |
| MEGAN EBERT LYONS | 13220 POINT PLEASANT RD, FAIRFAX, VA 22033-3515 |
| MEGAN HOULIHAN | 512 E 78TH ST APT 4C, NEW YORK CITY, NY 10021 |
| MEGAN J WESP | 10 SAN FRANTELLO CT, MANALAPAN, NJ 07726 |
| MEGAN M JAVOR | 949B PENNSYLVANIA ST, DENVER, CO 80203 |
| MEGAN M SCHOLTZ | 17681 TAMARAOK LANE, GRAND HAVEN, MI 49417-9378 |
| MEGAN M SHEA | 1524 W NORWOOD ST, CHICAGO, IL 60660-2415 |
| MEGAN N AUKERMAN | 5205 BAKER RD, MEDINA, OH 44256-8353 |
| MEGAN SIMONE TALBOTT | 43921 US HWY 6, GLENWOOD SPRINGS, CO 81601 |
| MEGERDICH MANOOGIAN & | ANGELE MANOOGIAN JT TEN, 20685 NW 27TH AVE, BOCA RATON, FL 33434-4365 |
| MEGGAN L SHERLOCK | CUST BENJAMIN M SHERLOCK, UNDER TH OH UNIF TRAN MIN ACT, 1658 MAYFAIR RD, MAYFIELD HTS, OH 44124 |
| MEGHAN A BROOKS | 242 S MADEIRA ST, BALTIMORE, MD 21231-2623 |
| MEGHAN C DUFFY | 36211 N TARA COURT, INGLESIDE, IL 60041-9660 |
| MEGHAN MCGINTY | 235 SHRADER ST #9, SAN FRANCISCO, CA 94117 |
| MEGHAN ROBINSON WANDER | 74 CARRIAGE HOUSE PATH, ASHLAND, MA 01721-1810 |
| MEHDI SHIRAZI | 2416 APRICOT DR, DAYTON, OH 45431-2606 |
| MEHL ARNOLD JAMES | 12 HARTWICK DR, TIPTON, IN 46072-1573 |
| MEHMET CAVUSOGLU AS | CUSTODIAN FOR ERDAL, CAVUSOGLU U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 30 RIDGE RD, DOUGLASTON, NY 11363-1224 |
| MEHMET CAVUSOGLU AS | CUSTODIAN FOR SINAN, CAVUSOGLU U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 30 RIDGE RD, DOUGLASTON, NY 11363-1224 |
| MEHMET R BILGEN | 289 KENTUCKY CROSSING, ROCHESTER, NY 14612-3238 |
| MEI HUEI CHEN | 10953 EAGLE VIEW PL, WOODBURY, MN 55129 |
| MEI LIN LIM | BOX 2244, SOUTHFIELD, MI 48037-2244 |
| MEI SIEN CHU HUANG & | YEN YU HUANG JT TEN, BRIGHTON GARDENS RM 316, 5 BOROLINE ROAD, SADDLE RIVER, NJ 07458-2369 |

| | |
|---|---|
| MEI YING SHEN | 11A WILLOW DRIVE, HOPEWELL JUNCTION, NY 12533-6235 |
| MEI YING WONG | 2F-129 MOTT ST, NEW YORK, NY 10013-5003 |
| MEI-CHUN TSUI & | TIEN-YU TSUI JT TEN, 3686 OAK CREEK COURT, WALNUT CREEK, CA 94598-5144 |
| MEI-MEI TANG | 2677 GREEN RD, SHAKER HTS, OH 44122-2135 |
| MEIGS LOCAL BOARD OF | EDUCATION, ATTN CINDY RHONEMUS TREAS, 320 EAST MAIN ST, BOX 272, POMEROY, OH 45769-1096 |
| MEIR MENES | 5400 RIVERBOAT WAY, FAIRFAX, VA 22032-3316 |
| MEIRA PAULINE KATZ | 820 W END AVE, APT 7C, NEW YORK, NY 10025-5330 |
| MEL A DUTRA & | LORRAINE M DUTRA JT TEN, 1545 VISTA CLUB CIR, APT 107, SANTA CLARA, CA 95054-3750 |
| MEL DUARTE | BOX 4224, ANTIOCH, CA 94531-4224 |
| MEL E FISHER | 2086 19TH ST, WYANDOTTE, MI 48192 |
| MEL GANTMAN | 216 STAGSLEAP LANE, LINCOLN, CA 95648 |
| MEL TIERNEY | C/O BART J BURNS, 247 AMERICAN LEGION, 1445 W TOUHY AVE 4A, PARK RIDGE, IL 60068-3160 |
| MEL WILLIAMS | 1133 STRATFORD, DEERFIELD, IL 60015-2822 |
| MELA CHRISTINA JEAN RAFF | RICHARDS &, THEODORE L RAFF JT TEN, 1455 SUPERIOR AVE APT 262, NEWPORT BEACH, CA 92663-6123 |
| MELAINE TEVRIZIAN MINSON | 10556 TANAGER HILLS DR, CINCINNATI, OH 45249-3636 |
| MELANEE H FORD | 1530 VAN VLECK AVE SE, ATLANTA, GA 30316-2150 |
| MELANIA BOHDANOWIEZ & | HENRYK Z BOHDANOWIEZ JT TEN, 3451 BETTY BROOK RD, S KORTRIGHT, NY 13842-2219 |
| MELANIE A GANN & | PERRY N GANN JT TEN, 850 SECOND STREET, HERNDON, VA 20170 |
| MELANIE A GRAF-WEIN | 5378 LEETE RD, LOCKPORT, NY 14094-1206 |
| MELANIE A GUEST | 3200 S CENTER ST, APT D113, ARLINGTON, TX 76014-4538 |
| MELANIE A JOHNSON | RR 2 BOX 1330, CALUMET, MI 49913-9729 |
| MELANIE A SCHAAF | 4655 HOFFMAN NORTON RD, W FARMINGTON, OH 44491-9747 |
| MELANIE A SIMPSON | 36 MILL PLAIN RD, STE 412, DANBURY, CT 06811-5114 |
| MELANIE ANN WEBSTER | ATTN MELANIE ANN MASCILAK, 12522 FESSNER RD, CARLETON, MI 48117-9740 |
| MELANIE B BONENFANT | 1468 VIA LIMA, FAIRBROOK, CA 92028-2467 |
| MELANIE BLISS VALONE | 12790 DARBY CREEK RD, ORIENT, OH 43146-9745 |
| MELANIE BLISS VALONE & | JOHN L VALONE JT TEN, 12790 DARBY CREEK RD, ORIENTI, OH 43146-9745 |
| MELANIE C NEDRUD HIE NEDRUD | CHILDRENS TRUST DTD 03/27/81, 1217 LINCOLN RD, MISSOULA, MT 59802-3040 |
| MELANIE CHICHESTER FORT | 606 UNION CHURCH ROAD, TOWNSEND, DE 19734-9112 |
| MELANIE D DIAMOND | 1924 HOUMA BLVD, METAIRIE, LA 70001-2554 |
| MELANIE D HARRIS | 8161 MENGE ST, CENTER LINE, MI 48015-1651 |
| MELANIE E SCHERRER | 1451 CAMPELL BLVD, AMHERST, NY 14228-1432 |
| MELANIE ERLANGER | 4120 LYBYER AVENUE, COCONUT GROVE, FL 33133 |
| MELANIE G D ANGELO | 1044 N SHERIDAN STREET, WICHITA, KS 67203-4767 |
| MELANIE G POPOVICH | 133 ORCHARD PL 235, BUFFALO, NY 14218-1762 |
| MELANIE GRAHAM DORSEY | 10204 GARDEN WY, POTOMAC, MD 20854-3968 |
| MELANIE H SCHWARTZ | 1042 S COUNTY ROAD 268, CLYDE, OH 43410-9711 |
| MELANIE HART | 8957 SYCAMORE RIDGE RD, FAIRFAX STA, VA 22039-3022 |
| MELANIE J CHISHOLM | 2334 GOLDEND POND, FENTON, MI 48430-1097 |
| MELANIE J FOSTER | BOX 360, TOCCOPOLA, MS 38874-0360 |
| MELANIE J MCEWEN | PO BOX 744, TOUGALOO, MS 39174 |
| MELANIE J SCHULER | 5202 MEADOW CANYON DR, SUGAR LAND, TX 77479 |
| MELANIE JAMES | 24890 E RIVERSIDE DR, HILLMAN, MI 49746-9620 |
| MELANIE JANE GUEST | C/O MELANIE GUEST FINE, 1313 LIPPER, HIGGINSVILLE, MO 64037-1223 |
| MELANIE L MASON & | ROBERT A MASON JT TEN, 444 GOOSSEN REGAN RD, BUSKIRK, NY 12028-3310 |
| MELANIE L PARKHURST | 30344 BOBTOWN RD, BOX 405, PUNGOTEAGUE, VA 23422-0403 |
| MELANIE L PHILLIPS | ATTN MELANIE L BUSCH, 8016 COUNTY LINE, ROBERTSVILLE, MO 63072-3303 |
| MELANIE L ROBERTS | 8951 BEL MEADOW WAY, TRINITY, FL 34655 |
| MELANIE L SCHLOSS | 5180 MIAMI ROAD, CINCINNATI, OH 45243-3916 |
| MELANIE L WERTH | ATTN MELANIE W MC CARTHY, 11461 CROSBY, FENTON, MI 48430-8924 |
| MELANIE M GERKEN & | BRADLEY E GERKEN JT TEN, 122 CHELSEA ST, NEW BRAUNFELS, TX 78130 |
| MELANIE M KEROACK | CUST JUSTIN MICHAEL TODD TURNER, UTMA OR, 2595 RUDDER AVE, PORT HUENEME, CA 93041-1431 |
| MELANIE M TURNER | CUST JUSTIN, MICHAEL TURNER UNDER THE CA, U-G-M-A, ATTN MELANIE KEROACK, 5151 VIA CALDERON, CAMARILLO, CA 93012-6738 |
| MELANIE M TURNER | 23115 E BROADWAY AVE, LIBERTY LAKE, WA 99019-7506 |
| MELANIE MAAS | 1205 SW2, WADENA, MN 56482 |
| MELANIE MARSILII BOYER & | MICHAEL LAMONT BOYER JT TEN, 336 S XAPARY ST, AURORA, CO 80012-2464 |
| MELANIE MARTHA RUSK & | NATALIE RUSK JT TEN, 42221 WATERFALL, NORTHVILLE, MI 48167-2254 |
| MELANIE MCCALL BROWN | 8701 E OUTER DR, DETROIT, MI 48213-4003 |
| MELANIE MCCALL BROWN | 8701 E OUTER DR, DETROIT, MI 48213-4003 |
| MELANIE MORRIS | BOX 20781, ROCHESTER, NY 14602-0781 |
| MELANIE PRAPOPULOS | 758 RIDGE ROAD TER, KINNELON, NJ 07405 |
| MELANIE R MAULDIN | 276 LANCELOT WAY, LAWRENCEVILLE, GA 30045-4758 |
| MELANIE R SHOWTIS | 483 E ILLINOIS RD, LAKE FOREST, IL 60045-2364 |
| MELANIE RAINEY | CUST BRACKON DEE RAINEY, UTMA IN, 413 HELTONVILLE RD EAST, BEDFORD, IN 47421-9245 |
| MELANIE S ALLEN | 3314 PATRICIA ELLEN DRIVE, MEMPHIS, TN 38133-3821 |
| MELANIE TERHUNE | 6320 MORAZAN STREET, N HIGHLANDS, CA 95660 |
| MELANIE WHITE | 981 N SNYDER RD, TROTWOOD, OH 45427-1429 |
| MELANY A CROWLEY | 11115 WESTMERE CIRCLE, DALLAS, TX 75230 |
| MELANY J HOLMES | 3929 HARBOR DRIVE, THE COLONY, TX 75056 |
| MELBA A ZEILMANN & | JUDITH A ZEILMANN JT TEN, 606 LEGENDS BLUFFS CT, EUREKA, MO 63025-3723 |
| MELBA ABNEY & | LARRY M ABNEY JT TEN, 3960 RIVER RD, BAXTER, TN 38544-5369 |
| MELBA ANN BAXTER LEWIS | 1100 EASTVIEW CIRCLE, RICHARDSON, TX 75081-5431 |
| MELBA B FOUNTAIN | 9072 SCENIC RIVER DR, BILOXI, MS 39532-8356 |

| | |
|---|---|
| MELBA B LONG | 6114 FIELDSTONE CIR, CHARLESTON, SC 29414-7567 |
| MELBA BISCHOFF | 2563 WALLFORD WALK, ST LOUIS, MO 63129-3319 |
| MELBA C CARTER TOD | CAROLYN J PARCELLS, SUBJECT TO STA TOD RULES, 553 MCDONALD ROAD, WINCHESTER, VA 22602 |
| MELBA C CARTER TOD | DAVID E CARTER SR, SUBJECT TO STA TOD RULES, 553 MCDONALD ROAD, WINCHESTER, VA 22602 |
| MELBA E DUFFY ZES & | JAMES A DUFFY JT TEN, 10661 HACKBERRY 8, ST LOUIS, MO 63128-1354 |
| MELBA E RICHARDSON | G 8246 S JENNINGS ROAD, SWARTZ CREEK, MI 48473 |
| MELBA H JOHNSON | TR U/A DTD, 08/04/93 MELBA H JOHNSON, REVOCABLE LIVING TRUST, 399 SW 7TH AVE, BOCA RATON, FL 33486-4633 |
| MELBA H LEAHY | 5740 CLARENDON DR, ROCKFORD, IL 61114-5506 |
| MELBA H POPE | 11915 ALOE VERA TRL, AUSTIN, TX 78750-1386 |
| MELBA H SPRAGUE | 23 DUNDEE ROAD, SQUANTUM, MA 02171-1303 |
| MELBA HINCHEN | 6902 QUIMBY AVE, CLEVELAND, OH 44103-3240 |
| MELBA J BOGUE | 4077 E COUNTY ROAD 300 S, KOKOMO, IN 46902 |
| MELBA J DEAN | BOX 593, SWARTZ, LA 71281-0593 |
| MELBA J HUNSBARGER | 8790 DEER PLAINS WAY, HUBER HEIGHTS, OH 45424-7020 |
| MELBA J SMITH | 5344 HOUGH RD, DRYDEN, MI 48428-9313 |
| MELBA JOYCE HOLMES | 294 SPENCE RD, MONROE, LA 71203 |
| MELBA KAZHAL | TR INDENTURE TRUST 11/08/90, U/A MELBA KAZHAL, 85 STOREY AVE 336, NEWBURYPORT, MA 01950-3566 |
| MELBA L DOYLE TOD | BLAKE E DOYLE, 614 S MCKINLEY, FLUSHING, MI 48433-1905 |
| MELBA L MC CREE | 77 CRYSTAL CT, BRUNSWICK, OH 44212-1588 |
| MELBA L SIPES | 687 CUTSINGER ROAD, GREENWOOD, IN 46143-9539 |
| MELBA LEE SMITH | 6902 COLONIAL DR, FLINT, MI 48505-1906 |
| MELBA LOMONACO | 197 HOLLEYBROOK RD, BROCKPORT, NY 14420-2531 |
| MELBA O'CONNOR SITES | 3634 RUSTY RIM COURT, ELLICOTT CITY, MD 21043-4342 |
| MELBA R CLAPP | 305 MEADOW POINTE DR, FENTON, MI 48430-3260 |
| MELBA R PARKS | 401, 9120 BELVOIR WOODS PKWY, FORT BELVOIR, VA 22060-2725 |
| MELBA V MACKEY | 484 10TH ST 3, SEBEWAING, MI 48759-1264 |
| MELBA W MORGAN | 115 POWELL COURT, ROSWELL, GA 30076-1243 |
| MELBA W SNELLING | C/O JAMES H SNELLING, 3944 TIMBALIER DR, COLUMBUS, GA 31907-1769 |
| MELBOURNE D KAUFMAN AS | CUSTODIAN FOR DAVID LAWRENCE, KAUFMAN U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 4041 DELIMAR CT, MEDINA, OH 44256 |
| MELBOURNE W MILLER | 2546 MOORE ST, DENVER, CO 80215-1330 |
| MELCHIOR LUX & | WALTRAUD S LUX JT TEN, 24253 LORETTA, WARREN, MI 48091-4469 |
| MELCHOR E LAROCO | 2243 ROCK SPRINGS RD, COLUMBIA, TN 38401-7425 |
| MELCHOR R VILLARREAL JR | 3732 ROLLING RIDGE CT, ORION, MI 48359 |
| MELDA C SYSLO | 847 BOYD STREET, MASURY, OH 44438-9769 |
| MELECIO R MEZA | 4499 E JASON RD, ST JOHNS, MI 48879-9131 |
| MELENA R HUFFMAN | US MISSION NATO, PSC 81 BOX 55, APO, AE 09724-7001 |
| MELFERD A PHILLIPS | 177 SHIELDS ST, WINDER, GA 30680-2266 |
| MELFORD L PARIS | 2937 GANT QUARTERS CIR, MARIETTA, GA 30068-3725 |
| MELIA C ELLIS | 550 RENEE COURT, GENEVA, IL 60134 |
| MELIA C ELLIS & | TULA ELLIS JT TEN, 550 RENEE COURT, GENEVA, IL 60134 |
| MELIEDA R MCGOWEN | TR UA 05/23/94, MELIEDA R MCGOWEN TRUST, 911 MISSION RD, HARRISONVILLE, MO 64701-2961 |
| MELINA A BOSCUTTI & | THOMAS R BOSCUTTI JT TEN, 14 SANTA CLARA DR, LOMPOC, CA 93436-7806 |
| MELINA A GEORGITSIS | 10 RUE DE GRENELLE, 75006 PARIS FR 75006,  FRANCE |
| MELINA CHANDLER | 4177 MARATHON COURT, COLUMBUS, OH 43230-1108 |
| MELINA LAUREN TALBOTT | 2234 SPINK ST NW, ATLANTA, GA 30318 |
| MELINDA A EWEN | 10677 WILKINS AVE, LOS ANGELES, CA 90024-5834 |
| MELINDA A GIRD | 3151 LEXHAM LN, ROCHESTER, MI 48309-4397 |
| MELINDA BEVERLY-WILLIAMS | 2157 HONEYSUCKLE LANE, ATLANTA, GA 30311-3936 |
| MELINDA BOWMAN | BOX 690, UNION STATION BLDG, BROWNSVILLE, PA 15417-0690 |
| MELINDA CAYE RUSSELL | 118 TAYLOR ST, SANTA CRUZ, CA 95060-4943 |
| MELINDA CROW HARPER | 6811 CAPILLA ST, MIAMI, FL 33146-3703 |
| MELINDA D SHELBY | 24 TURKEY HILLS DR, TROY, MO 63379 |
| MELINDA DAVIDSON COLE | TR UA 08/27/91, WILFRED F COATES AND OLIVE, COATES TRUST, 5140 DAVID DR, TIPP CITY, OH 45371-2816 |
| MELINDA E BLOOM | 277 CHESTERFIELD DR, ROCHESTER, NY 14612-5237 |
| MELINDA E EHRIG | 23497 R AVE, GRUNDY CENTER, IA 50638-8574 |
| MELINDA E MASON | 1323 E PLEASANT HILL RD 9, CARBONDALE, IL 62901-6119 |
| MELINDA GRADLE WARD | 35 HASTINGS TURN, AVON, CT 06001-2441 |
| MELINDA H PLATT | 1041 MANGROVE LN, ALAMEDA, CA 94502-7009 |
| MELINDA HILSENRATH | CUST ARIEL TOVA HILSENRATH, UGMA NY, 2024 E 19TH ST, BROOKLYN, NY 11229-3902 |
| MELINDA HODES | ATTN MELINDA H GREENHALGH, 1962 E MCNAIR DR, TEMPE, AZ 85283 |
| MELINDA J LOCKLEAR & | ROBERT C HINKLE JT TEN, 22881 HAYES, EAST DETROIT, MI 48021-1528 |
| MELINDA JANE TAYLOR | 809 HUNTERS POINTE LN, BOWLING GREEN, KY 42104-7214 |
| MELINDA K GRICE | 924 SEIBERT RD, BELLEFONTE, PA 16823-8552 |
| MELINDA K HATFIELD | 7760 MOTE ROAD, WEST MILTON, OH 45383-7705 |
| MELINDA K WARNER | 6 GERARD ST, BELLPORT, NY 11713-2709 |
| MELINDA KIDD | 5169 WARWICK WOODS TR 18, GRAND BLANC, MI 48439-9405 |
| MELINDA L CLARK | 3045 MORNINGTON DR NW, ATLANTA, GA 30327-1221 |
| MELINDA L ODEA | ATTN MELINDA L WALSH, 488 ORCHARDALE, RODCHESTER HILLS, ROCHESTER, MI 48309 |
| MELINDA L SECHRIST | 2043 HEIM HILL RD, MONTOURSVILLE, PA 17754-9623 |
| MELINDA LEE CROW | 6811 CAPILLA ST, MIAMI, FL 33146-3703 |
| MELINDA LEIGH CHAMPION | 100 N HINCHMAN AVE, HADDONFIELD, NJ 08033-2726 |
| MELINDA M BUHLER | 6490 LUANNE DRIVE, FLUSHING, MI 48433-2320 |
| MELINDA M GREENLEAF | 2130 PEBBLE BEACH DR, LEAGUE CITY, TX 77573-4452 |

| | |
|---|---|
| MELINDA M HEDDING | 63 LAURELWOOK DRIVE, NIANTIC, CT 06357 |
| MELINDA M SCHMITT | 110 BABBETTE DR, DEPEW, NY 14043-1253 |
| MELINDA M WARD | 3520 EISENHOWER LANE, PLANO, TX 75023-3828 |
| MELINDA MARION CAMPBELL | 110 SOUTHWOOD LN, ROCHESTER, NY 14618-4022 |
| MELINDA MORANDA | TR U/A, DTD 10/25/93 MYRA M MOREDA, REVOCABLE 1993 TRUST, BOX 771, LAKEPORT, CA 95453-0771 |
| MELINDA PEERY WILSON | 11195 MAHONING AVE, NORTH JACKSON, OH 44451-9666 |
| MELINDA RENE BONTA | ATTN MELINDA RENE BONTA, STEWART, 3801 KNOX AVE, ROSAMOND, CA 93560-6414 |
| MELINDA SUE AUSTIN | 912 EMMET, SAINT LOUIS, MO 63104-3920 |
| MELINDA SUE OAKEY | PO BOX 9022, WARREN, MI 48090-9022 |
| MELINDA SUSAN LANE | 72 OTTERKILL RD, NEW WINDSOR, NY 12553-8832 |
| MELINDA SZAKACS | 4099 WESTOVER DR, CROWN POINT, IN 46307 |
| MELINDA THEODORE | 17 JUNE ST, WESTWOOD, MA 02090-3020 |
| MELINDA VIA | 26 TAMARACK LANE, THOMPSON FALLS, MT 59873-9523 |
| MELINE APOIAN | C/O KEAZIRIAN, 126 COUNTEY ROAD B212, IPSWICH, MA 01938 |
| MELISSA A ANGER | 3695 E BEVENS RD, CARO, MI 48723 |
| MELISSA A BOYD | CUST, KRISTA MARY LINTHICUM UTMA MD, 305 W PATRICK ST, FREDERICK, MD 21701-4855 |
| MELISSA A BROPHY | 18F, 395 SOUTH END AVE, NEW YORK, NY 10280-1051 |
| MELISSA A FISHER | 5523 JASON ST, HOUSTON, TX 77096-2103 |
| MELISSA A JASENSKI | 807 HARRISON AVE, GREENVILLE, OH 45331-1215 |
| MELISSA A LEWANDOWSKI | 24543 BROOKLANDS, PLAINFIELD, IL 60544 |
| MELISSA A ROMANKEWIZ | 10251 DIBERVILLE BLVD STE C, DIBERVILLE, MS 39540-2540 |
| MELISSA A SANSEVERINO | 6795 CORTE ADALINA, CARLSBAD, CA 92009 |
| MELISSA A SCOTT BENTLEY | 1050 GREENWICH DR, MARYVILLE, TN 37803-0460 |
| MELISSA A WERNER | 468 WHITE OAK TRL, SPRING HILL, TN 37174-7539 |
| MELISSA ANN EDWARDS | 5147 MCLAUREN LANE, FREDERICK, MD 21703 |
| MELISSA ANN ELLIOTT | 2402 BROCKMAN BLVD, ANN ARBOR, MI 48104-4705 |
| MELISSA ANN JARVIS | 11860 CHILLICOTHE LANCASTER RD, AMANDA, OH 43102-9311 |
| MELISSA ANN JONES | 2096 LAMAR RD, NORMAN, OK 73072-9179 |
| MELISSA ANN MILLER | 379 CLINT CT, LAKE ORION, MI 48362-1070 |
| MELISSA ANN WEISSBARD | 15 CHERRY PL, NUTLEY, NJ 07110-1713 |
| MELISSA ANNE HAYS | 1400 IMPERIAL DR, DURHAM, NC 27712-2120 |
| MELISSA C JAMES | 1865 E HAMMOND LAKE CT, BLOOMFIELD, MI 48302-0124 |
| MELISSA C MILLER | TR MELISSA C MILLER TRUST, UA 09/16/94, 18423 MAY ST, HOMEWOOD, IL 60430-3547 |
| MELISSA CARROLL | 669 UNDERCLIFF AVE, EDGEWATER, NJ 07020-1418 |
| MELISSA D BANKS | 2933 PANTHRSVLE RD J222, DECATUR, GA 30034-3037 |
| MELISSA D BRAY | PO BOX 3839, LEESVILLE, SC 29070 |
| MELISSA D KAYE | 537 WYNLYN RD, WYNNEWOOD, PA 19096-1311 |
| MELISSA D RUSS | 5901 PALO PINTO, DALLAS, TX 75206 |
| MELISSA DIBUONO | CUST WILLIAM, JAMES DIBUONO UGMA NY, 53 ESOPUS DR, CLIFTON PARK, NY 12065-4000 |
| MELISSA DOTY ZIVITZ | 1300 27TH PL S, APT 11, BIRMINGHAM, AL 35205-2550 |
| MELISSA E CONOVER | 318 A FIFTH STREET, BELVIDERE, NJ 07823 |
| MELISSA E MORRISSEY | 19667 EASTMAPLEWOOD AVE, AURORA, CO 80016 |
| MELISSA EFFLER | 323 PINE BROOK RD, BEDFORD, NY 10506-1624 |
| MELISSA ERB | 21 SOUTH FULTON ST UNIT 3, MONTAUK, NY 11954-5258 |
| MELISSA F BLAKE | 1202 W CHEYENNE DR, CHANDLER, AZ 85224 |
| MELISSA F FROEHLICH & | FRANCIS J FROEHLICH JT TEN, 9631 LOVELAND MADEIRA RD, LOVELAND, OH 45140-8949 |
| MELISSA F MORRIS | 59 PARK RD N, OSHAWA ON L1J 4K8,   CANADA |
| MELISSA F RAINEAR | 1232 SYDNEY DR, CHARLOTTE, NC 28270 |
| MELISSA FERNANDEZ | CUST ROLANDO FERNANDEZ UGMA NJ, 45 KELLEHER AVE, RAMSEY, NJ 07446-2331 |
| MELISSA FINLEY BROWN | ATTN CALTON FAULK, SUNTRUST BANK TRUST DEPT, BOX 927, AUGUSTA, GA 30903-0927 |
| MELISSA GARRIGAN | 12419 FOREST GLEN BLVD, PALOS PARK, IL 60464-1775 |
| MELISSA H BACON | 5325 PONDEROSA DR, COLUMBUS, OH 43231-4033 |
| MELISSA ILENE KRAUSE | 6725 ORINOCO CIRCLE, BLOOMFIELD, MI 48301-2933 |
| MELISSA J BELEVENDER & | DENNIS D BELEVENDER JT TEN, 1108 PARNELL AVE, SAULT STE MARIE, MI 49783 |
| MELISSA J DOOM & | JEFF L DOOM JT TEN, 1862 E ERIE RD, ERIE, MI 48133-9500 |
| MELISSA J EFFRON | 19 MARION LN, SCOTCH PLAINS, NJ 07076-2924 |
| MELISSA J FULTON | 2862 N CEDAR STREET, SAN BERNARDINA, CA 92404-4145 |
| MELISSA J MILLER | 3392 TALBERT CIR, ROCHESTER HLS, MI 48307-5078 |
| MELISSA J PARKER | 10062 QUIRK ROAD, BELLEVILLE, MI 48111-1233 |
| MELISSA J ROBBINS | 51074 MOTT RD 41, CANTON, MI 48188-2140 |
| MELISSA J SRABIAN | 1616 CAMELOT, TRENTON, MI 48183-1949 |
| MELISSA J STANLEY | 4681 PARK DRIVE UNIT A, CARLSBAD, CA 92008 |
| MELISSA JEAN POULOS | 813 N ELMORE, PARK RIDGE, IL 60068-2714 |
| MELISSA JO CRUMBLISS | 3524 SHEFFIELD DR, JANESVILLE, WI 53546-9383 |
| MELISSA K OCONNOR | 1105 INVERNESS CIRCLE, SHAWNEE, OK 74801 |
| MELISSA K PEARCE & | LESLIE M PEARCE JT TEN, 136 ST JOHN ST, HIGHLAND, MI 48357-4648 |
| MELISSA KEENAN | 7491 FARAWAY TRAIL, CHAGRIN FALALS, CHAGRIN FALLS, OH 44023-2127 |
| MELISSA KIRCHGESSNER | 220 S LANDING ROAD, ROCHESTER, NY 14610-3534 |
| MELISSA L BARNETT | 510 WOODVIEW TRL, AURORA, OH 44202-6510 |
| MELISSA L GEIGER | PO BOX 138, PHILADELPHIA, TN 37846-0138 |
| MELISSA L GILES | 1827 N D STREET, LAKE WORTH, FL 33460-6413 |
| MELISSA L KING | 5927 MEADOWOOD DR, SPEEDWAY, IN 46224-3215 |
| MELISSA L SHAW | 9538 HIGHWAY 21, HILLSBORO, MO 63050-2518 |

| | |
|---|---|
| MELISSA L VIVIANO | 38374 SADDLE LANE, CLINTON TWP, MI 48036 |
| MELISSA LYNN HOSTETLER | 15850 DOYLE RD, HEMLOCK, MI 48626 |
| MELISSA M FISHER | 537 GUILD HALL DR, COLUMBIA, SC 29212-1915 |
| MELISSA MARTIN | 1184 E PINON OAK DR, PRESCOTT, AZ 86305 |
| MELISSA MCALOOSE | 513 1/2 MARIGOLD AVE, CORONA DEL MAR, CA 92625-2457 |
| MELISSA MCCUE | 2 SUTTON PL S, NEW YORK, NY 10022-3070 |
| MELISSA MUNSEY ANNIS | CUST GEREMY PARK ANNIS UTMA NH, 22 HOLMAN ST, LACONIA, NH 03246-3016 |
| MELISSA NANGLE | 5628 QUAIL HOLLOW CIRCLE, KALAMAZOO, MI 49009-8969 |
| MELISSA NEHLEN | 902 HEARTWOOD CI, LAWRENCEVILLE, GA 30043-4272 |
| MELISSA P MAGEE | 660 CALLAWAY DR, BEAUMONT, TX 77706-6213 |
| MELISSA P SIENKIEWICZ & | MARK SIENKIEWICZ JT TEN, 33748 CLEARVIEW, FRASER, MI 48026 |
| MELISSA R CASO | CUST NICHOLAS W CACCIATORE, UGMA NY, 9348 RIVERSHORE DR, NIAGARA FALL, NY 14304-4449 |
| MELISSA R CENTERS | 4691 MAYBEE RD, CLARKSTON, MI 48348-5124 |
| MELISSA R CHAMNESS | 1197 APACHE TRAIL, JAMESTOWN, OH 45335 |
| MELISSA R GLEISSNER | 5431 SW 163RD AVE, FT LAUDERDALE, FL 33331-1441 |
| MELISSA R NITSCHKE | 262 POTIC MOUNTAIN RD, CATSKILL, NY 12414 |
| MELISSA R TIMMONS | 4222 S HARRISON ST, MARION, IN 46953-4911 |
| MELISSA RASKAY-BIANCO | 9 FAIRWAY VILLAGE LANE, ISLE OF PALMS, SC 29451-2732 |
| MELISSA RUSSELL MURPHREE | CUST MELISSA CAROLINE MURPHREE, UGMA MS, 1909 PETIT BOIS ST N, JACKSON, MS 39211-6708 |
| MELISSA S CROSS | 14790 RUTHELEN CT, SAN LEANDRO, CA 94578-4424 |
| MELISSA S KINCH | 12016 GREENWOOD RD, MIDDLETOWN, OH 45042 |
| MELISSA S PEDERSEN | 1163 AKIPOLA ST, KAILUA, HI 96734-4260 |
| MELISSA SHEEHAN WIRTH | 140 THATCHING LANE, ALPHARETTA, GA 30022-8176 |
| MELISSA SIENER & | THOMAS A SIENER JT TEN, 1808 LOCKS MILL DR, FENTON, MO 63026-2661 |
| MELISSA SUE MELVIN | 10624 CEDAR ISLAND ROAD, WHITE LAKE, MI 48386-2601 |
| MELISSA T KUCZYNSKI | PO BOX 249, SAVANNAH, NY 13146-0249 |
| MELISSA W SHAVER | 12405 CLARK ST, CROWN POINT, IN 46307 |
| MELISSA WAUGH | 4707 DOYLE TER, LYNCHBURG, VA 24503-1103 |
| MELISSA WHITLEY LARSON | 3942 SIRIUS DR, HUNTINGTN BCH, CA 92649-3063 |
| MELISSA WOHL & | MYRNA WOHL JT TEN, 2176 E 66TH ST, BROOKLYN, NY 11234-6324 |
| MELISSA ZALETSKI | 408 DUNDEE LN, CHESAPEAKE, VA 23322 |
| MELISSIA JOHNSON | 11835 SE 78TH STREET, NEWCASTLE, WA 98056 |
| MELITA RENFERT LANE | CUST SARAH NOBLE LANE, U/THE WISC UNIFORM GIFTS TO, MINORS ACT, 5021 W PARKVIEW DR, WEQUON, WI 53092-2028 |
| MELITA SOKOLOWSKI | 121 TALL WOOD DRIVE, SOUTHINGTON, CT 06489-2831 |
| MELLAKU MAKONNEN | 09 14E ST, ROXBORO QC  H8Y 1M1,   CANADA |
| MELLICHA PHILLIPS | 259 PHILLIPS RD, BAILEYTON, AL 35019-8301 |
| MELLIE STILLWELL TALLEY | 406 EAST VINE ST, MOUNT VERNON, OH 43050-3442 |
| MELLISSA BROWN | 15371 SORRENTO, DETROIT, MI 48227-4023 |
| MELODEE M BELCHER | 7228 REMINGTON OAKS DR, LAKELAND, FL 33810 |
| MELODEE S MILLER | 4236 ELM ST, DOWNERS GROVE, IL 60515-2115 |
| MELODIE DARROW | 2019 ELKCAM BLVD, DELTONA, FL 32725 |
| MELODIE N HERSHBERGER | 3065 MAROON BELLS, COLORADO SPRINGS, CO 80918-1565 |
| MELODY A CAVASOZ | CUST JANYNE, ROCHELLE CAVASOZ UGMA MI, 4654 INDIAN TRAIL, CHINA, MI 48054-3201 |
| MELODY A CAVASOZ | CUST TASHINA MARIE CAVASOZ, UGMA MI, 4654 INDIAN TRAIL, CHINA, MI 48054-3201 |
| MELODY A MYERS | 133 CAROLYN CT, HILLSBORO, TN 37342-3052 |
| MELODY ANN DEZARN | 2230 SACIA LN, HUDSON, WI 54016-7222 |
| MELODY ANN MILLER | 13276 GOLDEN CIRCLE, FENTON, MI 48430-1014 |
| MELODY ANNE SNELLINGS | TR, RUTH LOIS JONES IRREVOCABLE, DEED OF TRUST UA 07/10/98, 38 NORMANDY DRIVE, PARSIPPANY, NJ 07054 |
| MELODY C MOOREFIELD | 9904 BRADLEY RUSSELL CT, CHARLOTTE, NC 28214 |
| MELODY COWAN BALDWIN | 5207 NW 60TH TERR, KANSAS CITY, MO 64151-4702 |
| MELODY DOUGLAS TATE | CUST GREATCHEN P TATE UGMA IL, 4142 N GREENVIEW, CHICAGO, IL 60613-1939 |
| MELODY E DOFF | C/O LEGGET, 1123 S WOOSTER STREET, LOS ANGELES, CA 90035 |
| MELODY E POLLOCK | 40 LANDAU RD, PLAINVILLE, MA 02762-5030 |
| MELODY FAYE BOULTON | 7315 BIRCH RUN ST, BIRCH RUN, MI 48415 |
| MELODY H ELDRIDGE | 11920 HUNTER ROAD, BATH, MI 48808-9442 |
| MELODY HARBAUM | 309 MICHELLE DR, OXFORD, OH 45056 |
| MELODY IDEM | 11 RIVER ROAD 122, COS COB, CT 06807-2741 |
| MELODY K ANN AUMILLER & | BRIDGET R CANNING JT TEN, RR 1 BOX 454, CENTRE HALL, PA 16828-9729 |
| MELODY K BOYLAN | 4437 ROCKINGHAM DR, JANESVILLE, WI 53546-3315 |
| MELODY LAKE BROWN | PO BOX 739, ST PETERSBURG, FL 33731-0739 |
| MELODY LYNN SUTKOWI | 2347 BAYWOOD CT, BAY CITY, MI 48706 |
| MELODY N REEVES | 990 CHAREST RD, SOMERVILLE, AL 35670-3317 |
| MELODY S CULVER | 9020 CAMBY RD, CAMBY, IN 46113-9292 |
| MELODY SUE ABRAHAM | PO BOX 1003, AMHERST, OH 44001-7003 |
| MELONIE L KOCH | BOX 124, SALIDA, CO 81201-0124 |
| MELONIE PERKINS | G-617 E DETROIT ST, MT MORRIS, MI 48458 |
| MELQUIADES GARCIA | 5875 MANN DRIVE, LAPEER, MI 48446-2763 |
| MELTON D ZINCK JR | 15 THOREAU DRIVE, NASHUA, NH 03062-2452 |
| MELTON G MCDANIEL | 1281 GRAYS CHAPEL RD, SOUTHSIDE, TN 37171-9078 |
| MELTON L BERRY | 10076 GROSVENOR DRIVE, ST LOUIS, MO 63137-4105 |
| MELTON R DRUMMOND | 12006 SOUTH GODFREY ROAD, MORRICE, MI 48857-9728 |
| MELTON S GLENN | 3232 DANFIELD DRIVE, COLUMBIA, SC 29204-3115 |
| MELVA A CUMMINGS | 25 HICKORY TRAIL, SPARTA, NJ 07871-1510 |

| | |
|---|---|
| MELVA B ROBERTS | 8418 ROCHESTER RD, GASPORT, NY 14067-9215 |
| MELVA C RADCLIFFE | APT 102, SPRING LAKE GARDENS, SPRING LAKE, NJ 07762 |
| MELVA E ARMISTEAD | 1191 ARMISTEAD RD, RUTLEDGE, GA 30663 |
| MELVA J BATROW | 903 EDISON, ZILWAUKEE, MI 48604-1171 |
| MELVA J CARPENTER | 19963 HALE AVE, MORGAN HILLS, CA 95037 |
| MELVA J DILLON & | PAULITA D BIXLER JT TEN, 650 N JEFFERSON ST, ROANOKE, VA 24016-1427 |
| MELVA J PENICK | 4736 EAST BAY DR, PANAMA CITY, FL 32404-2981 |
| MELVA J PENICK & | DEVAUGHN M PENICK JT TEN, 4736 EAST BAY DR, PANAMA CITY, FL 32404-2981 |
| MELVA J SCHULTZ | 630 N SAN MARCOS ROAD, SANTA BARBARA, CA 93111-1529 |
| MELVA LEE | 16 GRIFFIN S RD, BLOOMFIELD, CT 06002-1350 |
| MELVA MADIGAN | 12 MINOT AVE, HAVERHILL, MA 01830-3321 |
| MELVA P LESTER | 10057 LEFFINGWELL RD, CANFIELD, OH 44406-9491 |
| MELVA RITZIE | 6 ROBERT COURT, HAMILTON, OH 45015-2149 |
| MELVA S HUNT | 29249 COWLES DR, BAY VILLAGE, OH 44140-1837 |
| MELVA SALERNO | 3723 SE 11TH AVE, PORTLAND, OR 97202-3723 |
| MELVA TINKA & | GEORGE R TINKA JT TEN, 1110 VINEWOOD, AUBURN HILLS, MI 48326-1645 |
| MELVANN RICHARDSON | 7605 E STATE ROAD 45, BLOOMINGTON, IN 47408-9697 |
| MELVERN LUNDSTEN | 421 WILDERNESS, WILLIAMS, MN 56686 |
| MELVIA BROWN | 621 GRANT AVE, HOCKESSIN, DE 19707-9126 |
| MELVILLE CURTIS YOUNG | CUST JAMES HOUSTON YOUNG 3RD, UGMA PA, 500 E LANCASTER AVE, 136C, ST DAVIDS, PA 19087 |
| MELVILLE H KLEIN & | ELLEN F KLEIN JT TEN, 1407 SARAH DRIVE, SILVER SPRING, MD 20904-2151 |
| MELVILLE O JONES | 46 MABERLEY CRESCENT, SCARBOROUGH ON  M1C 3K8,  CANADA |
| MELVIN A BUCHHOLZ | 5589 GRAND TRAVERSE LN, PORTAGE, MI 49024-1279 |
| MELVIN A DERGE | N 6561 CTY ROAD P, DELAVAN, WI 53115 |
| MELVIN A FARSEE JR | 7055 TAGEN DR, MEMPHIS, TN 38133-4924 |
| MELVIN A GILMER JR | 241 KEELSON DR 9, DETROIT, MI 48215-2979 |
| MELVIN A GUISER | 2627 MATTHEWS DR, BALTIMORE, MD 21234-2635 |
| MELVIN A HAMMELMAN & | ELISE B HAMMELMAN TEN COM, 8800 WALTHER BLVD, APT 1418, BALTIMORE, MD 21234-9006 |
| MELVIN A HERGENREDER | 5680 LONG BRIDGE ROAD, PENTWATER, MI 49449-8531 |
| MELVIN A LAWRIE | 45074 BUTTERNUT RIDGE RD, OBERLIN, OH 44074-9734 |
| MELVIN A PEYERK | 714 W BARBER ST, HARTFORD CITY, IN 47348-1203 |
| MELVIN A SOLADINE & | DIXIE H SOLADINE JT TEN, 1845 BARTH AVE, INDIANAPOLIS, IN 46203-3930 |
| MELVIN A TIERK | TR MELVIN A TIERK FAMILY TRUST, UA 06/20/76, BOX 8372, CALABASAS, CA 91372-8372 |
| MELVIN A WEDELL | 3544 WEST 66 ST, CLEVELAND, OH 44102-5412 |
| MELVIN A YUHNKE | 233 RENWOOD AVE, BUFFALO, NY 14217-1050 |
| MELVIN ARTHUR FEOLE | 428 HARDEN, HOLLY, MI 48442-1746 |
| MELVIN B CRUMP | 118 LANNING AVENUE, PENNS GROVE, NJ 08069-1239 |
| MELVIN B DRAYTON | 6587 SKIPPER TERRACE, MARGATE, FL 33063 |
| MELVIN B GROSSMAN | 4220 N OCEAN DR, HOLLYWOOD, FL 33019-4004 |
| MELVIN B MALONE | 4679 SUCKER CREEK RD, BLACK RIVER, MI 48721-9719 |
| MELVIN B MORGAN | 225 N 200 W, LOGAN, UT 84321-3805 |
| MELVIN B MUSGROVE | HCR 99 BOX 141K, CLIFTON, TX 76634-9409 |
| MELVIN B RAKOTZ & | SHIRLEY A RAKOTZ JT TEN, 4 CAPISTRANO COURT, BELLEVILLE, MI 48111-1012 |
| MELVIN B SCHWARTZ AS | CUSTODIAN FOR PHILIP, SCHWARTZ U/THE N J UNIFORM, GIFTS TO MINORS ACT, 225 NORTH BEVERWYCK ROAD, PARSIPPANY, NJ 07054-2252 |
| MELVIN B SCRUGGS | 608 E OCONEE ST, FITZGERALD, GA 31750-2534 |
| MELVIN B SCRUGGS | 608 E OCONEE ST, FITZGERALD, GA 31750-2534 |
| MELVIN B STEWART | 6672 WESTPOINTE DR, TROY, MI 48098-1260 |
| MELVIN B SUTHERBY & | JOAN E BOYD JT TEN, 3505 S HAWTHORNE AVE APT 7, SIOUX FALLS, SD 57105-6239 |
| MELVIN BETANCOURT | 10759 EXCALIBUR DRIVE, SHELBY TOWNSHIP, MI 48315-6695 |
| MELVIN BRANTLEY | 16841 HUNTINGTON, DETROIT, MI 48219-4022 |
| MELVIN BRENNER | 784 DANIEL ST, NORTH WOODMERE, NY 11581-3502 |
| MELVIN BREWER | 124 DONNA DR, SYLVESTER, GA 31791-7205 |
| MELVIN BROWN JR | 2309 NE 57 TERR, GLADSTONE, MO 64118-5509 |
| MELVIN BURKS JR | 318 OREGON ST, VAUX HALL, NJ 07088-1319 |
| MELVIN BUTLER | 852 E NORTH ST, MORRIS, IL 60450-2346 |
| MELVIN C BAKER | 1482 BEEBE SCHOOL ROAD, AFTON, MI 49705-9704 |
| MELVIN C BREWER & | DORALOUISE B BREWER JT TEN, 7831 LAFON PLACE, ST LOUIS, MO 63130-3806 |
| MELVIN C BROOKS | 5500 GROVELAND AVE, BALTIMORE, MD 21215-4244 |
| MELVIN C CLARK | CUST REBECCA ELIZABETH CLARK, UTMA NJ, 18 WILSON STREET, MIDDLESEX, NJ 08846-1425 |
| MELVIN C EISAMAN & | BEVERLY S EISAMAN JT TEN, 877 IDALIA CIR, AURORA, CO 80011-7329 |
| MELVIN C HUBBARD | 2001 OAK SPRINGS CT, MONTICELLO, IN 47960-2746 |
| MELVIN C HUTCHENS & | MARIAN C HUTCHENS JT TEN, 1081 MAPLEROW, WALKER, MI 49544 |
| MELVIN C KURCHAK | 4400 RAVINE DR, WEST BRANCH, MI 48661-9507 |
| MELVIN C LOWE | 7130 IOWA, DETROIT, MI 48212-1426 |
| MELVIN C MAC BURNEY | 324 PORTLAND DRIVE, HURON, OH 44839-1558 |
| MELVIN C MCCLOUD | 1039 MACARTHUR ST, LAKE ODESSA, MI 48849-1236 |
| MELVIN C MCCURRY | 22935 LEEWIN ST, DETROIT, MI 48219-1118 |
| MELVIN C MURLEY & | JAEANN E MURLEY JT TEN, 3839 HI-CREST DR, LAKE ORION, MI 48360-2418 |
| MELVIN C NIETOPSKI | 34 ALGIERS LANE, CHEEKTOWAGA, NY 14225-4704 |
| MELVIN C OLIVER | 3294 HARTLEY DRIVE, ADRIAN, MI 49221-9247 |
| MELVIN C PARDEE | TR MELVIN C PARDEE TRUST, UA 07/16/99, 2678 SUTTON RD, ADRIAN, MI 49221 |
| MELVIN C PECKA & | MARIAN G PECKA JT TEN, 26231 BURLINGTON WAY, SUN CITY, CA 92586-2715 |

| | |
|---|---|
| MELVIN C PERREN | 851 DANIELL DR S E, SMYRNA, GA 30080-1105 |
| MELVIN C SCHULTZ | 914 SIBLEY NW, GRAND RAPIDS, MI 49504-5647 |
| MELVIN C SPENS | TR MELVIN C SPENS LIVING TRUST, UA 08/03/99, 61381 HAVEN RIDGE RD, LENOX, MI 48048-1222 |
| MELVIN C VANDERBRUG | CUST MICHELE A VANDERBRUG UGMA MI, 1046 BLOOMVIEW CIRCLE, ROCHESTER, MI 48307-1728 |
| MELVIN C WARREN | 121 N GRAND AVE PMB 31, GAINESVILLE, TX 76240-4318 |
| MELVIN CALLAHAN | 809 E SAINT JOSEPH STREET, LANSING, MI 48912-1314 |
| MELVIN CLARK | 307 CENTRAL ST, PONTIAC, MI 48341-3201 |
| MELVIN CODAY | 904 W MORNINGSIDE, SPRINGFIELD, MO 65807-3444 |
| MELVIN COHEN | APT 10-H, 321 AVE C, NEW YORK, NY 10009-1635 |
| MELVIN COOLEY | 4957 THEODORE, ST LOUIS, MO 63115-1814 |
| MELVIN CRUM | 8941 WATERS RD, ANN ARBOR, MI 48103-9655 |
| MELVIN CURTIS REYNOLDS | 1599 GILLISPIE RD, CARLISLE, KY 40311 |
| MELVIN D & VALERIE J JONES | TRUSTEES UA JONES FAMILY, TRUST DTD 08/28/91, 4094 LAGUNA AVENUE, OAKLAND, CA 94602-3041 |
| MELVIN D BOYCE | 905 W BROAD ST, LINDEN, MI 48451-8767 |
| MELVIN D CARVER | 13638 MCNAB AVE, BELLFLOWER, CA 90706-2737 |
| MELVIN D CARWILE | 1959 LAKEVIEW DR, XENIA, OH 45385 |
| MELVIN D CHEEK | 79 BLAKE STREET, BUFFALO, NY 14211-1813 |
| MELVIN D CONQUERGOOD | 4035 S HENDERSON RD, DAVISON, MI 48423-8796 |
| MELVIN D HEATH & | LEOTA V HEATH JT TEN, 96 COULTER COURT, LAPEER, MI 48446-7739 |
| MELVIN D JASEK & | SHARON D JASEK JT TEN, 1306 LAVENDER LANE, ARLINGTON, TX 76013-5018 |
| MELVIN D JOHNSON | 1478 LACERROS LANE, FLORISSANT, MO 63031-7652 |
| MELVIN D JOHNSON JT TEN, 1478 LACERROS LANE, FLORISSANT, MO 63031-7652 | MARY L JOHNSON JT TEN, 1478 LACERROS LANE, FLORISSANT, MO 63031-7652 |
| MELVIN D JONES & | MARIETTA I JONES JT TEN, 22 SUNNYSIDE ROAD, SCOTIA, NY 12302 |
| MELVIN D KEITH | 7174 E BIRCH RUN RD BOX 14, BIRCH RUN, MI 48415-8401 |
| MELVIN D KEITH | 12893 NICHOLS RD, BURT, MI 48417-9442 |
| MELVIN D KIRCHER & | SHIRLEY A KIRCHER JT TEN, 449 JEFFERSON ST, LANSDALE, PA 19446-3711 |
| MELVIN D KOONS | 8372 GREENBUSH RD, AKRON, NY 14001-9423 |
| MELVIN D LEVINE | 8218 MCKEE ROAD, ROUGEMONT, NC 27572-8308 |
| MELVIN D MERRITT | 9473 COLONY POINTE EAST DR, INDIANAPOLIS, IN 46250-3465 |
| MELVIN D MILLS | 21 BURDETTE, BUFFALO, NY 14225-1703 |
| MELVIN D MILLS & | ANNE B MILLS JT TEN, 21 BURDETTE DR, CHEEKTOWAGA, NY 14225-1703 |
| MELVIN D MILLS & | ANN M MILLS JT TEN, 21 BURDETTE DR, CHEEKTOWAGA, NY 14225-1703 |
| MELVIN D OLSON | 10 COTTONWOOD CIR, OROVILLE, CA 95965 |
| MELVIN D ROOKER | 124 HERITAGE PL, REED CITY, MI 49677-1300 |
| MELVIN D RUTLEDGE | 190 WILSONIA ROAD, ROCHESTER, NY 14609-6758 |
| MELVIN D TAYLOR & | MARY V TAYLOR JT TEN, 33 HANSOM DRIVE, MERRIMACK, NH 03054-4583 |
| MELVIN D TIEDT | 7812 LAKE DR, RODNEY, MI 49342-9606 |
| MELVIN D WELHUSEN | 3812 INVERARY, LANSING, MI 48911-1358 |
| MELVIN D WELHUSEN & | ALETA M WELHUSEN JT TEN, 3812 INVERARY, LANSING, MI 48911-1358 |
| MELVIN D WICKER | 2301 HAZEL AVE, KETTERING, OH 45420-1345 |
| MELVIN D WITHERSPOON | 257 BROWNEE LN, HARTSELLE, AL 35640-4804 |
| MELVIN DANCY | 19643 DEAN, DETROIT, MI 48234-2005 |
| MELVIN DAVIS & | ANELLA DAVIS JT TEN, 850 COOLIDGE AVE, WHITING, NJ 08759-2809 |
| MELVIN DEAN KIPP & | JOANNE IRENE KIPP JT TEN, 6201 CIMARRON TRL, FLINT, MI 48532-2109 |
| MELVIN DINNER & DIANE M | DINNER & MYRON M MILLER, TRUSTEES THE DIANE TRUST, U/A DTD 01/28/58, 540 BANK ONE PLAZA, GREELEY, CO 80631 |
| MELVIN DITTRICK | 9 JUBILEE COURT, WHITBY ON  L1N 6R3,   CANADA |
| MELVIN DYE | 1485 TABERNACLE RD, COVINGTON, TN 38019 |
| MELVIN E BLADECKI | 5011 S TWO MILE RD, BAY CITY, MI 48706-3037 |
| MELVIN E CHAILLOU | 1492 PARK LANE, PASADENA, MD 21122-4742 |
| MELVIN E CORNELL | 5902 HAAG RD, LANSING, MI 48911-4745 |
| MELVIN E EMMERT | 1204 FLORENCE ST BOX 2, PARAGOULD, AR 72450-5545 |
| MELVIN E FOSTER | 9312 N HARWOOD, NINE MILE FLS, WA 99026 |
| MELVIN E FREY | 9750 CALVIN AVE, NORTHRIDGE, CA 91324-1616 |
| MELVIN E FREY & | GLENN P FREY JT TEN, 9750 CALVIN AVE, NORTHRIDGE, CA 91324-1616 |
| MELVIN E FREY & | MARY H FREY JT TEN, 9750 CALVIN AVE, NORTHRIDGE, CA 91324-1616 |
| MELVIN E GAITHER & | FRANCES B GAITHER JT TEN, 3650 SWORDFISH DR, LK HAVASU CTY, AZ 86406-4235 |
| MELVIN E GATEWOOD JR & | DOROTHY J GATEWOOD JT TEN, 12102 CLOVERDALE DR, GOSHEN, KY 40026-9534 |
| MELVIN E HALL | 4010 CLIFFORD, BRITON, MI 48116 |
| MELVIN E HOFFMAN | 10174 GEMSTONE DRIVE, NOBLESVILLE, IN 46060 |
| MELVIN E INGLES & | CARLEEN L INGLES JT TEN, 170 BALDWIN LANE, PORT LUDLOW, WA 98365 |
| MELVIN E JOHN | 947 COLUMBIA, ALGONAC, MI 48001-1219 |
| MELVIN E JULIEN | 20131 ST FRANCIS, LIVONIA, MI 48152-2347 |
| MELVIN E KESSLER | 305 BEECH AVE, FAIRFIELD, OH 45014-1611 |
| MELVIN E KLINGE | 4815 CHERRING DRIVE, DUNWOODY, GA 30338-5246 |
| MELVIN E LASHURE | 2620 SO H ST, ELWOOD, IN 46036-2671 |
| MELVIN E LIDDLE JR | 204 SAINT ANDREWS, CORTLAND, OH 44410-8722 |
| MELVIN E MILLEN | 5415 LIPPINCOTT, LAPEER, MI 48446-9665 |
| MELVIN E MILLER & | PATRICIA M MILLER JT TEN, 1421 NORRIS DR, LK HAVASU CTY, AZ 86404-1345 |
| MELVIN E NICKEL | TR UNDER DECLARATION OF TRUST, 34141, 2320 W 113TH PL, UNIT 3326, CHICAGO, IL 60643-4176 |
| MELVIN E PARIS | 257 PINEVIEW DR, MOORESVILLE, IN 46158-2774 |
| MELVIN E PAWLEY & NANCY R | BRINKER PAWLEY TR MELVIN E, PAWLEY AND NANCY R BRINKER, PAWLEY LIVING TRUST UA 06/18/96, 58241 CYRENUS LANE, WASHINGTON TWNSHP, MI 48094-2620 |
| MELVIN E POLEGA | 220 GREEN RD, BAY CITY, MI 48708-9132 |

| | |
|---|---|
| MELVIN E ROSS | 810 E 8TH ST, FLINT, MI 48503-2779 |
| MELVIN E RUFF & | ROBBIE E RUFF JT TEN, 7501 BUCKS DR, GRAND BLANC, MI 48439-8558 |
| MELVIN E SCHAPPELL | 3210 OLD NORTH POINT R, BALTIMORE, MD 21222-2605 |
| MELVIN E SMITH | 290 ONONDAGA CIR, LANGSTON, AL 35755-7030 |
| MELVIN E SMITH JR & | MARY J SMITH JT TEN, 11316 KNIGHTINGALE COVE, ROANOKE, IN 46783 |
| MELVIN E STANCIL | 3723 ATLANTA HWY, CUMMING, GA 30040-6382 |
| MELVIN E STEWART JR | 8262 ROSEMONT, DETROIT, MI 48228-3117 |
| MELVIN E UNDERWOOD | POB 2473, HOLLAND, MI 49422-2473 |
| MELVIN E WEINSTEIN | 3410 ALEXANDER RD NE, UNIT 737, ATLANTA, GA 30326-4262 |
| MELVIN E WOOD JR | PO BOX 459, AMELIA CT HSE, VA 23002 |
| MELVIN EHRHARDT | BOX 505, MAHOMET, IL 61853-0505 |
| MELVIN EHRLICH & | ELAINE EHRLICH JT TEN, 47 MACKENZIE LN N, DENVILLE, NJ 07834 |
| MELVIN ELEMER PAHL | 6478 W STANLEY RD, MT MORRIS, MI 48458-9327 |
| MELVIN F BLAUROCK | 119 MURPHY ST, WAUCONDA, IL 60084-1833 |
| MELVIN F BREZINSKI | 5450 LE ROY LANE, GREENDALE, WI 53129-1947 |
| MELVIN F BUTLER | 4101 OVERLAND TRL, DAYTON, OH 45429 |
| MELVIN F CHATTERTON | 519 E WASHINGTON ST, VILLA PARK, IL 60181-2741 |
| MELVIN F EARLEY | 5866 OLDHAM DR, SPRINGFIELD, OH 45503-7700 |
| MELVIN F HAMMOND | 2480 BRISTOL NW, GRAND RAPIDS, MI 49544-1467 |
| MELVIN F HELM | 2149 DALEY RD, LAPEER, MI 48446-8682 |
| MELVIN F HELTON | 10519 PLAINFIELD RD, CINCINNATI, OH 45241-2905 |
| MELVIN F JOHNSON & | BETTY ANN JOHNSON, TR MELVIN F, JOHNSON & BETTY ANN JOHNSON, REV LIVING TRUST UA 10/10/96, 7372 CROSS CREEK DR, SWARTZ CREEK, MI 48473-1714 |
| MELVIN F LUZADER & | IMA JEAN LUZADER JT TEN, 2717 HILLCREST AVENUE, MT CARMEL, IL 62863-2719 |
| MELVIN F PAWLACZYK | 1131 LOCKWOOD, ORTONVILLE, MI 48462-9250 |
| MELVIN F PLATENKA | BOX 195, FOXLAKE, IL 60020-0195 |
| MELVIN F PLATENKA | TR MELVIN F PLATENKA TRUST, UA 06/10/97, 156 EAGLE POINT RD, BOX 195, FOX LAKE, IL 60020-1727 |
| MELVIN F SCHNEEBERGER | 9137 WEST COUNTY TRUNK M, EDGERTON, WI 53534 |
| MELVIN FRIEDLAND | CUST ERIC FRIEDLAND UGMA NJ, 45 EAST 72 ST, NEW YORK, NY 10021-4148 |
| MELVIN FRIEDLAND | CUST MERILYN FRIEDLAND UGMA NJ, 45 EAST 72 ST, NEW YORK, NY 10021-4148 |
| MELVIN G ASH | RT 3 BOX 233, COREY RD, MASSENA, NY 13662 |
| MELVIN G BROWN | 6116 HARRISON AV, CINCINNATI, OH 45247-7833 |
| MELVIN G BROWNING & | HELEN T BROWNING JT TEN, 1200 DUNWOODY KNOLL DR, ATLANTA, GA 30338-3219 |
| MELVIN G BUTZIN | 41185 WILLIS RD, BELLEVILLE, MI 48111-8716 |
| MELVIN G CASH & | JOYCE D CASH JT TEN, 217 DOUGLAS DR, BELLEVUE, NE 68005-2454 |
| MELVIN G DEGRAZIA | 3807 DAMAS DR, COMMERCE TOWNSHIP, MI 48382-4422 |
| MELVIN G KIEBEL & | FLOY D KIEBEL JT TEN, 1409 NORTHVIEW AVE NE, ATLANTA, GA 30306-3267 |
| MELVIN G LAMPMAN | 817 NORTH EDGEWORTH, ROYAL OAK, MI 48067-2101 |
| MELVIN G LEMANSKI | BOX 251, FREEPORT, IL 61032-0251 |
| MELVIN G MCDOWELL | 41 NEWPORT AV, CHRISTIANA, PA 17509-1305 |
| MELVIN G RICHES ADM U/W | GEORGE A RICHES, 343 MAIN ST, BOX 606 MEDINA, NY 14103 |
| MELVIN G SHOLLENBERGER | 5935 SYLVIA, TAYLOR, MI 48180-1031 |
| MELVIN G SHUNK | 1279 LESTER, YPSILANTI, MI 48198-6480 |
| MELVIN GERALD ZUCKERMAN & | SALLY JEAN ZUCKERMAN, TR ZUCKERMAN FAM REVOC TRUST, UA 11/13/97, 8616 OLEANDER, NILES, IL 60714-2058 |
| MELVIN GETLAN | CUST, RITA GETLAN U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 59 WOOD HOLLOW LANE, NEW ROCHELLE, NY 10804-3436 |
| MELVIN GILCHRIST & | DOLORES R GILCHRIST JT TEN, 104 STONERIDGE TRAIL, BIRMINGHAM, AL 35210-1728 |
| MELVIN GORDON | 121 COUNTY 31, ABBEVILLE, MS 38601 |
| MELVIN GRAY | 4780 WEBBER ST, SAGINAW, MI 48601-6661 |
| MELVIN GREENE | 5 OXFORD CT, WHEATLEY HEIGHTS, NY 11798-1123 |
| MELVIN GYDESEN | 5062 N RAYMOND RD, LUTHER, MI 49656-9749 |
| MELVIN H DEERE | 1499 SOUTHWESTERN ROAD, GROVE CITY, OH 43123 |
| MELVIN H GLOVER JR & | TAMRA G GLOVER JT TEN, 2513 JUDY AVE, RAPID CITY, SD 57702-3417 |
| MELVIN H GRIMME | 10835 E 121ST ST, FISHERS, IN 46038-9697 |
| MELVIN H HAGGE | 5 TARIFA LANE, HOT SPRINGS VLLGE, AR 71909-3016 |
| MELVIN H HALLMANN & KAREN S | HALLMAN, TRS MELVIN H HALLMANN & KAREN S, HALLMANN REVOCABLE TRUST, U/A DTD 6/28/01, 9451 N 600 W, MIDDLETOWN, IN 47356 |
| MELVIN H KELLOGG | 10800 BARNUM RD, WOODLAND, MI 48897-9781 |
| MELVIN H OROS | 1055 NEWCASTLE LANE, AURORA, IL 60506-1988 |
| MELVIN H SMITH | 7244 LANGERFORD DRIVE, PARMA, OH 44129-6505 |
| MELVIN H TORNOW JANE E | TORNOW &, ARLENE JOYCE OSWALD JT TEN, 32579 DOVER, GARDEN CITY, MI 48135-1609 |
| MELVIN HANBERG & | ALICE HANBERG JT TEN, 10603 FLAXTON ST, CULVER CITY, CA 90230-5442 |
| MELVIN HARDWICK | 2642 ONTARIO DR, CINCINNATI, OH 45231-2220 |
| MELVIN HARRIS | 785 MEADOW RD, SMITHTOWN, NY 11787-1621 |
| MELVIN HART | 5096 SE MEADOW LN, LATHROP, MO 64465-8595 |
| MELVIN HATCHER | 2836 MCGHEES MILL RD, SEMORA, NC 27343-9189 |
| MELVIN HOWELL LEDFORD | 4345 SHIMERVILLE ROAD, CLARENCE, NY 14031-1832 |
| MELVIN HUNT | 3635 CHANNEL RD, HALE, MI 48739-9546 |
| MELVIN J BOOMER | APT 216, 1500 NORMANDY, ROYAL OAK, MI 48073-2484 |
| MELVIN J BOOTHBY | 3395 TRILLKUM DRIVE, OXFORD, MI 48371-5534 |
| MELVIN J BRAUN | 282 MOORE RD, MOORESBURG, TN 37811-2302 |
| MELVIN J BROWNAWELL & BETTY J | BROWNAWELL TRS U/A DTD 6/8/94 FBO T, BROWNAWELL FAMILY TRUST, 7308 NE 72ND PL, VANCOUVER, WA 98662-8011 |
| MELVIN J CASE | 5226 TOWNLINE RD, SANBORN, NY 14132 |
| MELVIN J CATLIN & | MARTHA E CATLIN JT TEN, RFD 2 BOX 65, CAMBELLSBURG, IN 47108-9802 |
| MELVIN J CHRZANOWSKI & | CHRISTINE J CHRZANOWSKI JT TEN, 27408 GILBERT, WARREN, MI 48093-4493 |

| | |
|---|---|
| MELVIN J DOBSON | BOX 489, 23566 HENRY ROAD, RIDGELY, MD 21660-0489 |
| MELVIN J EMPIE | 17585 SIMMONS N E, CEDAR SPRINGS, MI 49319-9697 |
| MELVIN J FOREMAN JR | 2677 WELLWORTH W, WEST FRIENDSHIP, MD 21794-9501 |
| MELVIN J GILL | 8323 W POTTER RD, FLUSHING, MI 48433-9413 |
| MELVIN J GLAZIER | 48440 ORMOND, BELLEVILLE, MI 48111-4606 |
| MELVIN J GUNTHER & | MARJORIE G GUNTHER JT TEN, 6831 TERNES, DEARBORN, MI 48126-1712 |
| MELVIN J HEISS & | BETTY L HEISS JT TEN, 410 20 MI RD, CEDAR SPRINGS, MI 49319 |
| MELVIN J JOHNSON | 12350 HITCHINGHAM, MILAN, MI 48160-9722 |
| MELVIN J MARTIN | 115 MAPLE STREET, VASSAR, MI 48768-1203 |
| MELVIN J MASON JR | 7003 NIMITZ DRIVE, FORESTVILLE, MD 20747-3318 |
| MELVIN J MILLER | 7870 LUMLEY ROAD, BEAR LAKE, MI 49614-9327 |
| MELVIN J MULLEN | 47 PARK PL, PONTIAC, MI 48342-3144 |
| MELVIN J NABER & | HARRIET H NASER, TR, MELVIN J & HARRIET H NASER, FAM TRUST UA 02/16/96, 52 W BYRSONIMA LOOP, HOMOSASSA, FL 34446-4647 |
| MELVIN J NEUMARK | 101 CENTRAL PARK W, NEW YORK, NY 10023-4204 |
| MELVIN J OSTER & | JUDITH G OSTER JT TEN, 4 WOODLAND VILLAGE, UTICA, NY 13501 |
| MELVIN J PIERCE | 1035 WEST 122ND ST, LOS ANGELES, CA 90044-2923 |
| MELVIN J PLUNKETT | 109 S LEBANON ST BOX, JAMESTOWN, IN 46147-9111 |
| MELVIN J REUSS | 709 CLIFFORD DR, MINOOKA, IL 60447 |
| MELVIN J RUTKOWSKI JR | BOX 688, URBANNA, VA 23175-0688 |
| MELVIN J SANTOS | 28634 TRITON ST, HAYWARD, CA 94544-5857 |
| MELVIN J SUPAK | 402 ROSE ARBOR LN, HOUSTON, TX 77060-4430 |
| MELVIN J SWAFFORD | H C R 67 BOX 14, FREMONT, MO 63941-9700 |
| MELVIN J SWAIN | 7356 LAKE STATION AVE, LAKE, MI 48632-9115 |
| MELVIN J TOMBLIN | 2511 E 1000 N ROAD, KANKAKEE, IL 60901-8007 |
| MELVIN J URIDIL & | GLADYS P URIDIL JT TEN, VICTOR, IA 52347 |
| MELVIN J VRBKA & | VIFGINIA VRBKA JT TEN, 741 34 RD, DAVID CITY, NE 68632-6529 |
| MELVIN J WHITE | 1413 RIPLEY RD, LINDEN, MI 48451 |
| MELVIN J WITZMAN | 6424 LAKEVIEW BLVD, BOX 246, ST HELEN, MI 48656-9552 |
| MELVIN JACKSON | 835 GREENHILL WAY, ANDERSON, IN 46012-9264 |
| MELVIN JAMES FRANK | 40 HUETTER ST, BUFFALO, NY 14207-1028 |
| MELVIN JANNEY & | JACQUELYN J JANNEY JT TEN, 13368 VICTORIA, HUNTINGTON WOODS, MI 48070-1721 |
| MELVIN JAY SMITH & | BETTY L SMITH JT TEN, 4858 MARY DR, HALE, MI 48739-9135 |
| MELVIN JEFFERSON | 2176 PHILLIPS RD, AUBURN HILLS, MI 48326-2445 |
| MELVIN JOHN PRITCHARD | 11155 S NATOMA, WORTH, IL 60482-1929 |
| MELVIN JOHNSON | 474 NORTHAMPTON ST, BUFFALO, NY 14208-2401 |
| MELVIN JOHNSON | 5740 CABANNE AV 20, SAINT LOUIS, MO 63112-2743 |
| MELVIN K BURTON | 11390 JUNEBERRY DRIVE, CINCINNATI, OH 45240 |
| MELVIN K HAMBLIN | 6824 BAKER ROAD, SOMERVILLE, OH 45064-9716 |
| MELVIN K HAYS | RT 3 BOX 707, ARNOLDSBURG, WV 25234 |
| MELVIN K PRICE | BOX 343, CONOWINGO, MD 21918-0343 |
| MELVIN K ROSEMAN & | ROSELYNN G ROSEMAN JT TEN, 438 LAKESIDE MANOR, HIGHLAND PARK, IL 60035-5040 |
| MELVIN KAISER & | MILDRED KAISER JT TEN, 45 HEMLOCK DRIVE, NATICK, MA 01760 |
| MELVIN L BEASLEY | 16101 SUSSEX, DETROIT, MI 48235-3853 |
| MELVIN L BOLYARD | RTE 1 BOX 303A, FAIRMONT, WV 26554-9601 |
| MELVIN L BROWN & | CATHARINA A G BROWN JT TEN, 12525 CREEK CREST DR, RENO, NV 89511-7784 |
| MELVIN L CALLAHAN JR | 54285 INDIAN LAKE ROAD, DOWAGIAC, MI 49047-9370 |
| MELVIN L DETWILER | 485 COVEWOOD BOULEVARD, WEBSTER, NY 14580-1107 |
| MELVIN L ERICKSON | C/O CINDY L DURRENBERGER, 9040 W SCENIC LAKE DR, LAINGSBURG, MI 48848 |
| MELVIN L GABEL & VERA C | GABEL TRUSTEES U/A DTD, 02/11/94 GABEL FAMILY TRUST, 3-3400 KUHIO HWY C102, LIHUE, HI 96766 |
| MELVIN L GATER | 11930 EGALE CREEK PLACE, FORT CREEK, IN 46804-3201 |
| MELVIN L GOLSTON | 19133 JOANN, DETROIT, MI 48205-2209 |
| MELVIN L HAMMOND & | MARY A HAMMOND JT TEN, 10591 COUNTRY SIDE DR, GRAND LEDGE, MI 48837 |
| MELVIN L HARDIN | 3972 BARR CIRCLE, TUCKER, GA 30084-7501 |
| MELVIN L HAUGHT | 4020 W MARKET ST, LEAVITTBURG, OH 44430-9605 |
| MELVIN L HERRING | 901S 400E, MARION, IN 46953-9604 |
| MELVIN L HILL | 6740 W BATH ROAD, PERRY, MI 48872-9731 |
| MELVIN L HUNTZINGER | 5140 N HUNTINGTON RD, MARION, IN 46952-9061 |
| MELVIN L JACKSON & | WILL ELLA L JACKSON JT TEN, 30 N FAIRFIELD DR, SMYRNA, DE 19977-1517 |
| MELVIN L JARVIS | 5296 S STATE RD 13, LAPEL, IN 46051-9634 |
| MELVIN L KEENEY & | MARGARET STUART KEENEY JT TEN, 512 LAKE DRIVE, ALVA, OK 73717-1753 |
| MELVIN L LYNCH | WILSHIRE AT LAKEWOOD, 600 NE MEADOWVIEW DR, APT 416-A, LEE SUMMIT, MO 64064-1983 |
| MELVIN L MCGUIRE | 3410 HANOVER, IRVING, TX 75062-8910 |
| MELVIN L MCGUIRE & | MARIE C MCGUIRE JT TEN, 3410 HANOVER, IRVING, TX 75062-8910 |
| MELVIN L MCKINLEY | 1109 TRYON CIR, SPRING HILL, FL 34606-5253 |
| MELVIN L PREVOST JR | 111 MEDFORD PL, FRANKLIN, TN 37064-4933 |
| MELVIN L REYNOLDS | 3052 MILL GAP RD, MONTEREY, VA 24465-2483 |
| MELVIN L RIFFE & | VIRGINIA RIFFE JT TEN, RT 1 BOX 207, LINDSIDE, WV 24951-9629 |
| MELVIN L RISINGER | 9434 S SEYMOUR RD, SWARTZ CREEK, MI 48473-9129 |
| MELVIN L ROBERSON | 711 W 12TH ST, ANDERSON, IN 46016-1234 |
| MELVIN L SAULS | 1503 N 8TH ST, KANSAS CITY, KS 66101-2058 |
| MELVIN L STEPHEN | 11646 SIR WINSTON WAY, ORLANDO, FL 32824-6008 |
| MELVIN L STRICKER | CUST MICHAEL S STRICKER UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 12014 GLEN OAK DRIVE, ST LOUIS, MO 63043-1620 |
| MELVIN L TERBUSH | 5591 BERKLEY, WATERFORD, MI 48327-2708 |

| | |
|---|---|
| MELVIN L TICE | 112 BIRCHWOOD LANE, CADILLAC, MI 49601-9776 |
| MELVIN L VAUGHN | 111 LYNNHAVEN DR, SYRACUSE, NY 13212 |
| MELVIN L VETOR | 3201 S BRANSON, MARION, IN 46953-4037 |
| MELVIN L VOELKER | 6710 LOUENCE CIRCLE, SHREVEPORT, LA 71119-3404 |
| MELVIN LIPOWITZ | CUST GREGG LIPOWITZ UGMA NJ, 9 HIGH HILL CT, LAKEHURST, NJ 08733-3343 |
| MELVIN LITKE & DOROTHEA | LITKE TRUSTEE U/A DTD, 09/30/93 MELVIN & DOROTHEA, LITKE REVOCABLE TRUST, 14551 RONNIE LANE, LIVONIA, MI 48154-5158 |
| MELVIN LOGAN | 3007 IROQUOIS AVE, FLINT, MI 48505-4045 |
| MELVIN LOUIS METZGER | 2084 LANGFORD RD, NORTH COLLINS, NY 14111-9704 |
| MELVIN M BRUNEEL & | CAROL M BRUNEEL JT TEN, 1927 WILLIAMS, PO BOX 261, REESE, MI 48757-9452 |
| MELVIN M GRUMBACH | CUST ETHAN M GRUMBACH A MINOR, U/ART 8-A OF THE PERS PROP, LAW OF N Y, 948 S CITRUS AVE, LOS ANGELES, CA 90036-4929 |
| MELVIN M JOHNSON & | ETHEL SUE JOHNSON JT TEN, 9240 WEDD, OVERLAND PARK, KS 66212 |
| MELVIN M MAHONEY | 14701 COUNTRY LAKE, ESTATES RIDGE, CHESTERFIELD, MO 63005 |
| MELVIN M MILLER & | SHIRLEY MILLER JT TEN, 43 ROYALSTON RD, WELLESLEY, MA 02481-1220 |
| MELVIN M REIMER | 1209 WEST 20TH ST, CEDAR FALLS, IA 50613-3510 |
| MELVIN M WERNER | 40271 STEEL DR, STERLING HEIGHTS, MI 48310-1950 |
| MELVIN MC DOWELL | 884 HARTFORD AVE, AKRON, OH 44320-2724 |
| MELVIN MELTON | BOX 409, JEMISON, AL 35085-0409 |
| MELVIN METZGER | TWO IVY LN, LAWRENCE, NY 11559-2403 |
| MELVIN N GUY | 3511 ALGONQUIN PKWY, LOUISVILLE, KY 40211-2342 |
| MELVIN N WAXHAM & | JEANNETTE L WAXHAM JT TEN, 360 SCARLETTS WAY, COLLIERVILLE, TN 38017-1934 |
| MELVIN NEAVINS | 864 GLENDALE AVE, PONTIAC, MI 48341-1515 |
| MELVIN NELMS | 17569 GREELEY, DETROIT, MI 48203-2407 |
| MELVIN NORRIS | 260 BOSTON POST ROAD, SUITE 9, WYLAND, WAYLAND, MA 01778 |
| MELVIN O ANDERSEN | 5968 PARK LAKE RD 118, EAST LANSING, MI 48823-9203 |
| MELVIN O WEBB JR | 7771 LINDEN RD, ALMONT, MI 48003-8112 |
| MELVIN OSTROWSKI & | ELAINE T OSTROWSKI JT TEN, 725 HARVEY AVE, BROOKFIELD, WI 53005-7217 |
| MELVIN P DANZ | 3790 LAKESHORE BOULEVARD, LAKEPORT, CA 95453-6615 |
| MELVIN P HENNESSEE & | LORETTA M HENNESSEE JT TEN, 14688 SE 47TH CT, SUMMERFIELD, FL 34491-4000 |
| MELVIN P KOPECKY | 105 ELIZABETH DR, WASHINGTON, GA 30673-2111 |
| MELVIN P PIETRON | 40976 MOORINGSIDE, NOVI, MI 48375-3541 |
| MELVIN P SERED | 105 E LARKDALE, DEERFIELD, IL 60015-5036 |
| MELVIN PAVEY | 65-25 160TH STREET, FLUSHING, NY 11365-2567 |
| MELVIN PAYNE | 1539 GLENMONT, EAST CLEVELAN, OH 44118-1026 |
| MELVIN PEARSON | PO BOX 771676, ST LOUIS, MO 63177-1676 |
| MELVIN PERKINS | 836 C HERRY RIDGE DR, CLINTON, MS 39056 |
| MELVIN PETERSON | 2273 DOUGLAS JOE DR, FLINT, MI 48505-1044 |
| MELVIN POMERANTZ | 2520 W HEMLOCK, MILWAUKEE, WI 53209-2024 |
| MELVIN POWERS & | MARY POWERS JT TEN, BOX 581, DANBURY, CT 06813-0581 |
| MELVIN PROSTKOFF | 9 GARRISON LN, MADBURY, NH 03823-7605 |
| MELVIN R BAILEY | 41 WESTMOUNT BAY, WINNIPEG MB  R2J 1Y7,   CANADA |
| MELVIN R BRAMBLETT | 3563 W 750 S, JAMESTOWN, IN 46147-9415 |
| MELVIN R BROWN | 5205 W WILSON, CLIO, MI 48420-9450 |
| MELVIN R BYRD & ANITA R BYRD | TR CLEMETH CLAIRE LIVING TRUST, UA 04/15/04, 3098 CLAIREMONT DR STE C524, SAN DIEGO, CA 92117 |
| MELVIN R CAIN | 221 MODERN ST, SULLIVAN, MO 63080-1727 |
| MELVIN R FLETCHER | 1222 COUNTRYSIDE RD, NOLENSVILLE, TN 37135-9714 |
| MELVIN R GONZALEZ | 2757 DERBY DR, DELTONA, FL 32738-1723 |
| MELVIN R GREENWALD | 4270 LUM RD, ATTICA, MI 48412-9287 |
| MELVIN R HATLEY | 240 WASHINGTON AVENUE, CAMDEN, TN 38320-1130 |
| MELVIN R JACKSON | 5900 NICHOLS, MASON, MI 48854-9521 |
| MELVIN R LAVALEY | 4960 S FORDNEY, HEMLOCK, MI 48626-9762 |
| MELVIN R LOWERS | 603 HIGH VILLA ROAD, BALTIMORE, MD 21221-3202 |
| MELVIN R MONS | 32123 JOY ROAD, WESTLAND, MI 48185-1542 |
| MELVIN R NELSON | 4054 MOULTON DR, FLINT, MI 48507-5539 |
| MELVIN R NICHOLSON & | JUNE B NICHOLSON, TR MELVIN R NICHOLSON LIVING TRUST, UA 12/28/90, 13055 W 83RD PL, SAINT JOHN, IN 46373-9130 |
| MELVIN R PYLE | 710 W THIRD ST, HILLMAN, MI 49746-9036 |
| MELVIN R REYNOLDS & | LOLA M REYNOLDS JT TEN, 1339 BINGHAM ROAD, BOONVILLE, MO 65233-2227 |
| MELVIN R STARR JR | 1169 INDIAN CREEK RD, BANDERA, TX 78003 |
| MELVIN R VAN EVERY | ROUTE 2, NIOBRARA, NE 68760-9802 |
| MELVIN R WALDMAN | APT 8-K, 5100 N MARINE DR, CHICAGO, IL 60640-6353 |
| MELVIN R WOODARD & | LENORA S WOODARD JT TEN, 1070 MANSFIELD AVE, INDIANA, PA 15701-2414 |
| MELVIN R ZOSCHNICK | 776 RIDGEDALE, BIRMINGHAM, MI 48009-5786 |
| MELVIN RAINEY | 1344 HOCKWALT AVE, DAYTON, OH 45408-1822 |
| MELVIN REED | 10735 BEACON AVE, KANSAS CITY, MO 64134-2546 |
| MELVIN REICH & | BETTY REICH JT TEN, 215-38-23RD RD, BAYSIDE, NY 11360-2228 |
| MELVIN ROBERTS & | BERNADETTE L SIMMONS JT TEN, PO BOX 7682, WESTCHESTER, IL 60154-7682 |
| MELVIN RONALD ROBINSON | 1373 MITSON BLVD, FLINT, MI 48504-4206 |
| MELVIN ROSENSTEIN & | CYNTHIA ROSENSTEIN, TR MELVIN ROSENSTEIN LIVING TRUST, UA 10/06/98, 117 EGRET CIR, WEST PALM BEACH, FL 33413-2142 |
| MELVIN S DOWNES & JEAN L DOWNES | TR DOWNES REVOCABLE TRUST U/A, DTD 2/23/2001, 360 CONCORD AVE, CAMBRIDGE, MA 02138 |
| MELVIN S GELMAN | CUST, STEVEN A GELMAN U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 713 ORLEANS DR, HIGHLAND PARK, IL 60035-3937 |
| MELVIN S JANKOLOVITS & | SUSAN M JANKOLOVITS JT TEN, 51 AUBREY RD, UPPER MONTCLAIR, NJ 07043-2201 |
| MELVIN S MYSLIWIEC | 22065 LORETTA, WOODHAVEN, MI 48183-1534 |
| MELVIN S SCHLESINGER | 1500 W SILVER SPRING DR, GLENDALE, WI 53209-4419 |
| MELVIN S SIMMONS | 575 E GINGHAMSBURG, TIPP CITY, OH 45371-9666 |

| | |
|---|---|
| MELVIN S SIMON & | SHARON J SIMON JT TEN, 8875 WINDTREE ST, BOCA RATON, FL 33496-5049 |
| MELVIN S STERN & | SUSAN STERN JT TEN, 6685 MINK HOLLOW RD, HIGHLAND, MD 20777-9763 |
| MELVIN SCHLESINGER | CUST DAVID SCHLESINGER U/THE, NEW JERSEY UNIFORM GIFTS TO, MINORS ACT, 2 BROMLEY CT, MORGANVILLE, NJ 07751-9502 |
| MELVIN SCHREIBER | 3000 MARCUS AVE, LAKE SUCCESS, NY 11042-1012 |
| MELVIN SIMON & | SIDNEY SIMON JT TEN, 125 NORTHFIELD AVENUE, APT A1E, WEST ORANGE, NJ 07052-4734 |
| MELVIN SMITH | 4611 MILFORD AVENUE, OAK FOREST, IL 60452 |
| MELVIN SPEISMAN | 7038 N KILBOURN, LINCOLNWOOD, IL 60712-2231 |
| MELVIN STARK | CUST, ERIC MITCHEL STARK U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 24 WINDING BROOK LN, REDDING, CT 06896-1917 |
| MELVIN STARK | CUST, GARY EVAN STARK U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 64 PROSPECT AVE, ARDSLEY, NY 10502-2318 |
| MELVIN SUHD | CUST MICHAEL PAUL SUHD UGMA CA, 737 PALMS, VENICE, CA 90291-3848 |
| MELVIN SUTHERBY & | JOAN BOYD JT TEN, 315 PINE TREE DR, FARWEL, MI 48622-9100 |
| MELVIN T BELL | 330 E WILLIAMS ST, CARDINGTON, OH 43315-1151 |
| MELVIN T EYESTONE & | VONITA E EYESTONE JT TEN, 10305 W 89TH ST, OVERLAND PARK, KS 66214-2002 |
| MELVIN T HARNETZ | 1397 DELLMONT DR, FLINT, MI 48507-0517 |
| MELVIN T LISZKOWSKI & | NANCY BASSETT LISZKOWSKI JT TEN, 7 DANADA DRIVE, WHEATON, IL 60187-1009 |
| MELVIN T PERRY | 5073 ELDRED ST, FLINT, MI 48504-1215 |
| MELVIN T ROBINSON | 354 CORNWALL AVENUE, BUFFALO, NY 14215-3102 |
| MELVIN T WOOD | 1441 OAK FOREST WAY, CONYERS, GA 30013-1611 |
| MELVIN TOWNSEND | 1527 80TH AVE, OAKLAND, CA 94621-2335 |
| MELVIN V BROECKER | 5090 HEGEL RD, GOODRICH, MI 48438-9677 |
| MELVIN VAN SICKLE | 140 SPRUCE HILL ROAD, KING CITY ON  L7B 1A3,   CANADA |
| MELVIN W BROWN & | ELEANOR J BROWN JT TEN, 17005 MADOLINE, BIRMINGHAM, MI 48025-5407 |
| MELVIN W ECK III | 2209 LODGE FARM RD, BALTIMORE, MD 21219-2132 |
| MELVIN W FRANK & | CAREN N FRANK JT TEN, 10604 MOSS MILL LANE, CHARLOTTE, NC 28277 |
| MELVIN W HALL & | BEVERLY Y HALL JT TEN, 106 BEAUFORT DR, LONGWOOD, FL 32779 |
| MELVIN W JOHNSON | 2142 DURANT DR SE, GRAND RAPIDS, MI 49506-2003 |
| MELVIN W JUSTICE | RT 1 BOX 264, BROAD RIVER ROAD, EASTANOLLEE, GA 30538 |
| MELVIN W NAYLOR & | MARY S NAYLOR JT TEN, 1810 N MILES STREET, ELIZABETH TOWN, KY 42701-7935 |
| MELVIN W PHILLIPS | 230 E SHORT ST, BRAZIL, IN 47834-3143 |
| MELVIN W REID | 4432 SILVER LAKE RD, LINDEN, MI 48451-8915 |
| MELVIN W REID & | JANET G REID JT TEN, 4432 SILVER LAKE ROAD, LINDEN, MI 48451-8915 |
| MELVIN W SCHNACKE JR | 5988 MYRTLE HILL RD, VALLEY CITY, OH 44280-9792 |
| MELVIN W WOODCOCK | 400 LUCKEY LN, SPARTA, TN 38583-3737 |
| MELVIN WALKER & | EUGENIA R WALKER JT TEN, 175 COPLEY AV, TEANECK, NJ 07666-4163 |
| MELVIN WALTERS & | BETTY WALTERS JT TEN, 775 FOX RD SE, BOGUE CHITTO, MS 39629-3010 |
| MELVIN X COOPER | 1470 PARKCHESTER ROAD, BRONX, NY 10462-7646 |
| MELVINA B GOERSS | 409 E STENZIL, N TONAWANDA, NY 14120-1756 |
| MELVINA CAMERON | 41856 GLADE RD, CANTON, MI 48187-3774 |
| MELVINA HARRISON | 1129 GARDEN ST, FT WAYNE, FORT WAYNE, IN 46802 |
| MELVINA HIBBARD | 14858 E CO ROAD 46, PO BOX 525, CASTALIA, OH 44824 |
| MELVINA JO ISABELLE | 4476 E 100 N, KOKOMO, IN 46901-8323 |
| MELVINA R WILLIAMS | 165 HARRIET COURT, BOX 343, ELMIRA, NY 14901-3305 |
| MELVINA R ZAJAC | 289 WATERBURY CT, WESTLAND, MI 48186-5285 |
| MELVINA SPEAKS | 1043 SMITH, BUFFALO, NY 14212-1125 |
| MELVIS W STRICKLAND | 4332 ROSEBUD CHURCH RD, WILSON, NC 27893-8212 |
| MELVYN C STERNFELD & | DONNA STERNFELD JT TEN, 5380 FRANKLIN RIDGE CIR, WEST BLOOMFIELD, MI 48322-4123 |
| MELVYN D COFFMAN | 4170 QUAIL SPRINGS CIRCLE, MARTINEZ, GA 30907-2101 |
| MELVYN D GOLDSTEIN | 10498 RENO DR, CLIO, MI 48420-1937 |
| MELVYN E COURTLEY | 207 KIOWA PT, LOUDON, TN 37774-2924 |
| MELVYN ELLIS | 34059 WILLIAMSBURG, STERLING HTS, MI 48312-4664 |
| MELVYN F KOSSOVER & | JUDY J KOSSOVER TEN COM, 741 BARRACKS STREET, NEW ORLEANS, LA 70116 |
| MELVYN G RAINEY | 495 E FERRY ST, BUFFALO, NY 14208-1602 |
| MELVYN L SCOTT | 1370 ASH STREET, HUNTINGTON, IN 46750-4111 |
| MELVYN M DOPPKE & | MARCIA DOPPKE JT TEN, 3154 PEBBLE LANE, BLOOMFIELD HILLS, MI 48301-3327 |
| MELVYN M SIMONS | 635 WELD ST, WEST ROXBURY, MA 02132-1739 |
| MELVYN MICHAEL LEBETKIN | 7 PIPERS GREEN LN, EDGWARE MIDDLESEX, HA8M4A ENGLAND,   UNITED KINGDOM |
| MELWOOD C BROWN | 15100 CRUSE, DETROIT, MI 48227-3202 |
| MEMBERS MUTUAL FUNDS | TR JOMAREE CROW IRA, UA 04/07/98, 2753 LARRABEE AVE, DENVER, IA 50622-1067 |
| MEMORIAL ESTATES BOUNTIFUL | ENDOWMENT CARE, BOX 57220, SALT LAKE CITY, UT 84157-0220 |
| MEMORY A MCDONALD | 3175 HIGHWAY 47, LOS LUNAS, NM 87031-7529 |
| MENACHEM LANGER | 160 W 66TH ST APT 39D, NEW YORK, NY 10023-6564 |
| MENDEN W HOLDER | BOX 869, FLINT, MI 48501-0869 |
| MENDORA MARTIN | 24970 COLUMBUS RD, BEDFORD HTS, OH 44146-2539 |
| MENDORE A VALENTINE | LILLIAN R VALENTINE &, SCOTT A VALENTINE JT TEN, 71 WEST AVENUE APT 57, BROCKPORT, NY 14420-1314 |
| MENDORE A VALENTINE | LILLIAN R VALENTINE &, ROGER A VALENTINE JT TEN, 71 WEST AVENUE APT 57, BROCKPORT, NY 14420-1314 |
| MENDORE A VALENTINE | LILLIAN R VALENTINE &, LISA L SANCHEZ JT TEN, 71 WEST AVENUE APT 57, BROCKPORT, NY 14420-1314 |
| MENDORE A VALENTINE & LILLIAN R | VALENTINE & CAROLYN V LICURSE JT TE, 71 WEST AVE APT 57, BROCKPORT, NY 14420-1314 |
| MENDORE A VALENTINE & LILLIAN R | VALENTINE & PETER A VALENTINE JT TE, 71 WEST AVE APT 57, BROCKPORT, NY 14420-1314 |
| MENDZA STAMENKOVIC | 6580 COLONIAL, DEARBORN HTS, MI 48127-2111 |
| MENELAOS JOHN ANGELAKOS | 28 EAST YOUNG STREET, SOMERVILLE, NJ 08876-1610 |
| MENG-SANG CHEW | 4866 SHIMERVILLE RD, EMMAUS, PA 18049 |
| MENKA GOREVSKI | 4 AMBERLY CIR, ROCHESTER, NY 14624-2603 |
| MENNE M MATTIVI | 6904 RAYTOWN ROAD, KANSAS CITY, MO 64133-6056 |

| | |
|---|---|
| MENNIE B DODSON | 2406 HEMPHILL RD, DAYTON, OH 45440 |
| MENSAH SASU | BOX 408442, CHICAGO, IL 60640-8442 |
| MERAB W GARDNER | 425 PEARL ST, PENDLETON, IN 46064-1235 |
| MERCED VALDEZ JR | BOX 453, HOLGATE, OH 43527-0453 |
| MERCEDES A CASTILLO | 1205 SW 143RD PLACE, MIAMI, FL 33184-3501 |
| MERCEDES B REGAN | 46 S KEYSTONE AV, UPPER DARBY, PA 19082-2211 |
| MERCEDES BENZ TRUCK CO INC | BOX 3849, PORTLAND, OR 97208-3849 |
| MERCEDES CHRISTINA CARBONELL | PHILLIPS EXETER ACADEMY, 20 MAIN ST, EXETER, NH 03833-2438 |
| MERCEDES DALRYMPLE | 1009 HARDING AVE, JHONSON CITY, JOHNSON CITY, TN 37604 |
| MERCEDES E ECKER | CUST, MICHAEL JOSEPH ECKER U/THE, MINN UNIFORM GIFTS TO MINORS, ACT, 1804 VIVIAN LANE, WEST ST PAUL, MN 55118-3825 |
| MERCEDES EDWARDS | 259 CEDAR ST, PENNS GROVE, NJ 08069-2601 |
| MERCEDES M DAVIS | CUST RICHARD M DAVIS UGMA CT, 106 4TH AVE SW, CATAWBA, NC 28609-8180 |
| MERCEDES M IRVING | 285 JAMES DRIVE, WINTER GARDEN, FL 34787-2822 |
| MERCEDES ROBBINS | 120 THOMPSON ROAD, THOMPSON, CT 06277-2828 |
| MERCER COUNTY CHAPTER | OF THE AMERICAN RED CROSS, 210 W MARKET ST, CELINA, OH 45822-2151 |
| MERCER GILLIAM DARDEN | 2010 HARTLAND RD, FRANKLIN, TN 37069-6406 |
| MERCER GILLIAM DARDEN & | GERALDINE C DARDEN JT TEN, 2010 HARTLAND RD, FRANKLIN, TN 37069-6406 |
| MERCER W O'HARA | CUST, MATTHEW C O'HARA UGMA NJ, 251 GLENWOOD RD, ENGLEWOOD, NJ 07631-1910 |
| MERCER WELLFORD OHARA | P O BOX 1738, WARSAW, VA 22572 |
| MERCERSBURG LIBRARY | ASSOCIATION INC, 20 N MAIN ST, MERCERSBURG, PA 17236-1612 |
| MERCHELL K TATE | CUST CALYN M TATE UGMA PA, 216 SPRINGDALE RD, VENETIA, PA 15367-1320 |
| MERCHELL K TATE | CUST CAMERON J TATE UGMA PA, 216 SPRINGDALE RD, VENETIA, PA 15367-1320 |
| MERCHELL K TATE | CUST CRAIG C TATE UGMA PA, 216 SPRINGDALE RD, VENETIA, PA 15367-1320 |
| MERCURIO J CIANCIOLO | TR MERCURIO J CIANCIOLO LIVING, TRUST, UA 03/29/05, 930 LANDER RD, HIGHLAND HTS, OH 44143 |
| MEREDIETH D ARNOLD | BOX 176, MATHISTON, MS 39752-0176 |
| MEREDITH A BRIDGEWATER | 4110 WAKEFIELD LANE, BOWIE, MD 20715-1335 |
| MEREDITH A PRETORIUS & | KEITH D PRETORIUS JT TEN, 4438 ST RT 416 SE, NEW PHILADELPHIA, OH 44663-6852 |
| MEREDITH ALLEN NEARY | 4267 HILLVIEW DR, PITTSBURG, CA 94565-6063 |
| MEREDITH ANN MC CARTY | 1 TALLPINE RD, MILFORD, MA 01757 |
| MEREDITH D WERNER | 16W320 HILLSIDE LANE, HINSDALE, IL 60527 |
| MEREDITH DAVIS MILES | 134 SPINDLETOP DR, BOWLING GREEN, KY 42104-7569 |
| MEREDITH DRUSANNE MAIN & | ROBERT LEWIS MAIN JT TEN, 10425 LAKEWOOD DR, SAGINAW, MI 48609-9754 |
| MEREDITH E GREY | 258 MILLER AVE APT 1, MILL VALLEY, CA 94941-2876 |
| MEREDITH E WILSON | 1312 COLEMAN ST, WILMINGTON, DE 19805-4771 |
| MEREDITH F OLSON | 1563 S BARBARA ST, SANTA MARTA, CA 93458-7109 |
| MEREDITH FRANCIS CLEMENT | 444 SOMERSWORTH RD, NORTH BERWICK, ME 03906-6531 |
| MEREDITH FRANCIS CLEMENT | 444 SOMERSWORTH RD, NORTH BERWICK, ME 03906-6531 |
| MEREDITH HONG | 5220 CRYSTAL SPRINGS DR N E, BAINBRIDGE ISLAND, WA 98110-2084 |
| MEREDITH HUNTING | CUST, NICHOLAS HUNTING, UGMA MI, 4767 BERNADETTE ST, LEWISTON, MI 49756-8891 |
| MEREDITH JANE WURTZLER | 3442 TREE LANE, KINGWOOD, TX 77339 |
| MEREDITH L GROSS | 118 MAPLE CREEK WAY, JUPITER, FL 33458-7746 |
| MEREDITH L GROSS & | DOROTHY K GROSS JT TEN, 118 MAPLE CREEK WAY, JUPITER, FL 33458-7746 |
| MEREDITH L LEDBETTER | 9746 RAWSONVILLE, BELLEVILLE, MI 48111-9205 |
| MEREDITH L SHERRON | BOX 255, CAMBY, IN 46113-0255 |
| MEREDITH L TURLEY | CUST, MISS TAMRA L TURLEY U/THE, INDIANA U-G-M-A, 625 WHITE OAK CT, ZIONSVILLE, IN 46077-9049 |
| MEREDITH LAMAR | 2140 W WESTHOLME DR, MARION, IN 46952-8622 |
| MEREDITH LEE BITTLER | 1155 GREENVILLE RD, MERCER, PA 16137 |
| MEREDITH LYNN WEISSBARD | 28 COLONIAL AVE, ALBANY, NY 12203 |
| MEREDITH M CHURCH | 20862 WATERSCAPE WAY, NOBLESVILLE, IN 46060-8369 |
| MEREDITH P BACK | 4301 AMELIA OLIVE BR R, BATAVIA, OH 45103-8991 |
| MEREDITH PAIGE FRENKEL & | MARTIN S FRENKEL JT TEN, 120 VORN LN, BLOOMFIELD, MI 48301-2422 |
| MEREDITH POGAL | 200 HEATHERSTONE LANE, ROCHESTER, NY 14618-4867 |
| MEREDITH R NEARY | 4267 HILLVIEW DR, PITTSBURG, CA 94565-6063 |
| MEREDITH R OSTHEIMER | 305 RADCLIFFE DR, NEWARK, DE 19711-3150 |
| MEREDITH S HENES | 89 EASTMAN RD, WASHINGTON, VT 05675-2003 |
| MEREDITH S MCILHENNY | TR MEREDITH S MCILHENNY, UA 05/05/94, 3402 57TH TER W, BRADENTON, FL 34210-3502 |
| MEREDITH W BUCKLEY | TR, U/T/D 02/20/87 MEREDITH W, BUCKLEY TRUST, 2022 TULLIS DRIVE, MIDDLETOWN, OH 45042-2963 |
| MEREDITH W CROWN & | JOAN B CROWN JT TEN, 5537 HUCKLEBERRY DR, BRYANTOWN, MD 20617-2007 |
| MEREDITH W KIRKHAM | 10590 W STATE ROAD 32, YORKTOWN, IN 47396-9792 |
| MEREL CHANEY & | JORETTA L CHANEY JT TEN, 13501 OLD CUMBERLAND RD NE, FLINSTONE, MD 21530-3143 |
| MEREL L COOPER | 6029 BLENDON CHASE DR, WESTERVILLE, OH 43081-8663 |
| MERIALICE M JENSEN | 4707 LOWCROFT, LANSING, MI 48910-5328 |
| MERIAN S FLEMING | PO BOX 644, CONCORD, PA 17217 |
| MERIBETH HUSO | 660 RAUPP BLVD, BUFFALO GROVE, IL 60089-3437 |
| MERIDA E LINDSTROM & | RICHARD J LINDSTROM JT TEN, 135 DRIFTING SANDS DR, VENICE, FL 34293-6017 |
| MERIDEE R MASON | 6102 KERRY AVE, CHEYENNE, WY 82009-3514 |
| MERIDEE R MASON & | MARVIN R MASON JT TEN, 6102 KERRY AV, CHEYENNE, WY 82009-3514 |
| MERIDIAN WEST FULTON | 2655 WOODSIDE RD, BETHLEHEM, PA 18017-3604 |
| MERIE A VASSIS | TR UA 9/6/02 TH MERIE A VASSIS, TRUST, 28 QUAIL RUN, PLANT CITY, FL 33565 |
| MERIEL K HANEL | 4374 LOUELLA DRIVE, WATERFORD, MI 48329-4025 |
| MERILYN A KOZAR | 5966 BAY HILL CIR, LAKE WORTH, FL 33463-6569 |
| MERILYN M COLBY | TOWN & COUNTRY APTS 2606, I 240 SERVICE ROAD, OKLAHOMA CITY, OK 73129 |
| MERILYN RUMMELSBURG | TR U/A DTD, 03/18/91 C W RUMMELSBURG &, MERILYN RUMMELSBURG DECLARATION, OF TR, 24726 12TH AVE S, DESMOINES, WA |

| | |
|---|---|
| | 98198-3897 |
| MERILYN S KAPLIN | CUST MISS JAMIE BETH KAPLIN UGMA, OH, 600 N CASSADY, COLUMBUS, OH 43219-2789 |
| MERILYN T ANDERSON & | HARRY D ANDERSON JT TEN, BOX 1292, DUNEDIN, FL 34697-1292 |
| MERILYNN S KAPLIN | CUST ADAM DAVID KAPLIN UGMA OH, 600 N CASSADY, COLUMBUS, OH 43219-2789 |
| MERILYNN S KAPLIN | CUST THOMAS L KAPLIN III UGMA OH, 600 N CASSADY, COLUMBUS, OH 43219-2789 |
| MERIS C RINDNER | 311 E 72 ST, NEW YORK, NY 10021-4684 |
| MERISE E REYNOLDS | 225 CORDELIA DR, MYRTLE CREEK, OR 97457-7434 |
| MERL B SMITH TRUST MERL B | SMITH, TR U/A/D 08/05/92, 414 N ERIE ST 101, TOLEDO, OH 43604-5625 |
| MERL C REECE | 3098 BELLSFERRY RD, MARIETTA, GA 30066-3400 |
| MERL D HUMPHREY & | MARGARET E HUMPHREY JT TEN, 1024 BURKE ST, FT SCOTT, KS 66701-2414 |
| MERL E KEYS | 8540 CLIO RD, MT MORRIS, MI 48458-8214 |
| MERL F FENTON JR | BOX 316, CEDAR KEY, FL 32625-0316 |
| MERL G HUTTO & | MILADA V HUTTO JT TEN, 7 PARTRIDGE RD, CORNWALL ON HUDSON NY,  12520-1800 |
| MERL L SISK | 190 ROWLETT DR, DOVER, TN 37058-5052 |
| MERL T HAGUE | APT 106, 80 CELESTIAL WAY, JUNO BEACH, FL 33408-2328 |
| MERLA LEW KRAMER | 6322 ST JUDE DRIVE, PASADENA, TX 77505-5491 |
| MERLAN L CHRISTNER & | BERNICE H CHRISTNER JT TEN, 165 RICHLAND AVE, MERRITT ISLAND, FL 32953-3377 |
| MERLE A EVELAND | 3588 SWIFT RD, BELLEVUE, MI 49021-9447 |
| MERLE A FOSTER | 10423 KLEES RD, CRYSTAL, MI 48818-9769 |
| MERLE A GRAMS | 9875 SYLVANIA PETERSBURG RD, OTTAWA LAKE, MI 49267-8723 |
| MERLE A HECHT | 27656 TRAILBROOK CT, WESTLAND, MI 48185 |
| MERLE A KRAUZER | 2614 TIFFIN AVE LOT 97, SANDUSKY, OH 44870 |
| MERLE A TROUB | 411 WEST ELBA ST BOX159, PERRINTON, MI 48871-0159 |
| MERLE B ARNOLD | 1298 NORTH RD SE, WARREN, OH 44484-2706 |
| MERLE B CAMPBELL | 36 BEAVER CREEK SW, WARREN, OH 44481-9607 |
| MERLE B HILTON & | RUTH W HILTON JT TEN, 5006 SIMS ROAD, KNOXVILLE, TN 37920-4951 |
| MERLE B HOWIE | RR 5, 1276 GORE RD, HARROW ON  N0R 1G0,   CANADA |
| MERLE B HOWIE | RR 5, 1276 GORE RD, HARROW ON  N0R 1G0,   CANADA |
| MERLE B HOWIE | RR 5, 1276 GORE RD, HARROW ON  N0R 1G0,   CANADA |
| MERLE B HOWIE | 1276 GORE RD RR 5, HARROW ON  N0R 1G0,   CANADA |
| MERLE B HOWIE | RR 5, HARROW ON  N0R 1G0,   CANADA |
| MERLE B LAWSON | BX 417, CONVERSE, IN 46919-0417 |
| MERLE B PAYNE | 1298 NORTH RD SE, WARREN, OH 44484-2706 |
| MERLE B YEAGER | 258 22ND AVE NORTH, CLINTON, IA 52732-2213 |
| MERLE BALLARD | 1000 MANILA DR, SENECA, SC 29672-0647 |
| MERLE BURROWS | 1076 REDSTART ROAD, VENICE, FL 34293-2912 |
| MERLE CLIFFORD BELL | 3221 E BALDWIN RD, APT 305, GRAND BLANC, MI 48439-7356 |
| MERLE COLLINS | 24657 MULBERRY DRIVE, SOUTHFIELD, MI 48034-3155 |
| MERLE D CALVIN | 862 CRYSTAL VIEW DR, PARKER, AZ 85344-8123 |
| MERLE D DAILEY | 3891 W 1100 S, FAIRMOUNT, IN 46928-9515 |
| MERLE D LOBBAN | 724 COLLING WOOD DRIVE, DAVISON, MI 48423-1712 |
| MERLE D LOBBAN & | LINDA K LOBBAN JT TEN, 724 COLLINGWOOD DRIVE, DAVISON, MI 48423-1712 |
| MERLE D OATES | ATTN MERLE D OATES-WRIGHT, 3590 5TH AVE NW, NAPLES, FL 34120-1622 |
| MERLE E BLAIN | 369 BLAIN RD, MAYPEARL, TX 76064-1848 |
| MERLE E COUCH | 1397 POTTER BLVD, BURTON, MI 48509-2156 |
| MERLE E CUMMINGS | 4065 ABBEYGATE DRIVE, BEEVERCREEK, OH 45430-2066 |
| MERLE E HOWARD | BOX 133 206 SOUTH CEN, LAGRANGE, OH 44050-9102 |
| MERLE E MAILO | 121 E JOLLY RD, APT D2, LANSING, MI 48910-6686 |
| MERLE E RUSH | 5381 GRAFTON ROAD, VALLEY CITY, OH 44280-9322 |
| MERLE E RUSH & | DARL L RUSH JT TEN, 5381 GRAFTON ROAD, VALLEY CITY, OH 44280-9322 |
| MERLE E SCHERER | PO BOX 346, NOBLESVILLE, IN 46061-0346 |
| MERLE E STORCK | 2811 RUGER AVENUE, JANESVILLE, WI 53545-2248 |
| MERLE E WILKINSON | 6513 S 100 E, MARKLEVILLE, IN 46056-9640 |
| MERLE F DUESLER | 4469 ST HWY 10, FT PLAIN, NY 13339 |
| MERLE F NIETHE | 17 PHELPS ST, LOCKPORT, NY 14094-2019 |
| MERLE F STOCKER | 479 RIDGE RD APT B4, NEWTON FALLS, OH 44444-1268 |
| MERLE FERRELL | 1201 KATHERINE DR, BEAVERCREEK, OH 45434-6325 |
| MERLE G HURELBRINK | 706 W NORTH ST, STONINGTON, IL 62567 |
| MERLE GROSJEAN | 410 S FIRST ST SPACE 14, EL CAJON, CA 92019-4718 |
| MERLE H BLOEDE | CUST, MISS SUSAN BLOEDE U/THE NEW YORK, U-G-M-A, ATT S BLOEDE QUAID, 6017 MARTEL, DALLAS, TX 75206-5709 |
| MERLE H SUTTON | 2216 MILLERS ACADEMY RD, BREMEN, GA 30110 |
| MERLE HAWLEY MCGOWAN & | ROYAL MCGOWAN JT TEN, 2102 E CONCORD ST, ORLANDO, FL 32803-4819 |
| MERLE HENRY WHITCOMB | 2333 UTLEY RD, FLINT, MI 48532-4966 |
| MERLE J BEST | 11013 S KOLMAR AVE, OAK LAWN, IL 60453-5622 |
| MERLE J BURTHAY | 3166 N 80 WEST, KOKOMO, IN 46901-8109 |
| MERLE J MANSFIELD | TR, LIVING TRUST U/A DTD, 03/17/82 MERLE J MANSFIELD, 1701 WALNUT DR, EAGLE RIVER, WI 54521-8909 |
| MERLE J REICHERT | 13203 DUNLAP RD, LASALLE, MI 48145-9709 |
| MERLE K BROWN | 37303 E FAULKENBERRY RD, LONE JACK, MO 64070-9102 |
| MERLE KOPPLE | 29295 POINTE O WOODS 205, SOUTHFIELD, MI 48034-1242 |
| MERLE L GREENSPOON & | ROSALINE B GREENSPOON JT TEN, 547 SOUTH PONTIAC WAY, DENVER, CO 80224-1549 |
| MERLE L GRIFFIN | PO BOX 425, PAVILION, NY 14525-0425 |
| MERLE L LINZEY JR | 9500 JUDDVILLE RD, CORUNNA, MI 48817-9795 |
| MERLE L NALLEY | 5304 24TH ST, DETROIT, MI 48208-1924 |

| | |
|---|---|
| MERLE L QUEER | 1990 STONE RIDGE DR, ASHLAND, OH 44805-1055 |
| MERLE M VARON | 6148 CAPISTRANO, WOODLAND HILLS, CA 91367-1707 |
| MERLE MYRICK ALLEN | 2307 POINCIANA, HOUSTON, TX 77018-4628 |
| MERLE N POTTER | 310 MONROE ST, DURAND, MI 48429 |
| MERLE P DAVIES | TR MERLE P DAVIES TRUST, UA 03/15/96, BAYVIEW MEADOWS CONDO, 28523 DINO CIRCLE, CHESTERFIELD, MI 48047-4819 |
| MERLE P WIDVEY | BOX 235, SHIRLEY, IN 47384-0235 |
| MERLE R BLEAVINS | 11905 EARL ST, PINCKNEY, MI 48169-9060 |
| MERLE R GIESEY & | RITA M GIESEY JT TEN, 112 DEEDS ST, LIGONIER, PA 15658-1202 |
| MERLE R LOCKHART | 5510 SW 4TH PL APT 401, CAPE CORAL, FL 33914-7288 |
| MERLE STEWART JR & | ALICE STEWART TEN COM, 133 OAK HILL RD, KENBRIDGE, VA 23944-2530 |
| MERLE T STRAWN | 2610 S MONROE ST, BAY CITY, MI 48708 |
| MERLE TRAVIS HARROD | 10146 WOODBURN ALLEN SP RD, ALVATON, KY 42122 |
| MERLE ULBERG & | BARBARA ULBERG JT TEN, 11111 HIGLEY CIRCLE EAST, SCHOOLCRAFT, MI 49087-9406 |
| MERLE W CLARK | 4798 KINGS CROSSING DRIVE, KENNESAW, GA 30144-1655 |
| MERLE W CROSBY | 4798 KINGS CROSSING DRIVE, KENNESAW, GA 30144-1655 |
| MERLE W KLINGBEIL | 527 MITCHELL LAKE DR, SHERIDAN, MI 48884-9394 |
| MERLE W KORN | 5850 GREENHAVEN, SYLVANIA, OH 43560-1562 |
| MERLE W MC KINLEY & | ELLEN R MC KINLEY JT TEN, 4818 CORTLAND DR, CORONA DEL MAR, CA 92625-2710 |
| MERLE W MEISTER | 4806 WILSON SHARPSVILLE RD NE, FOWLER, OH 44418-9701 |
| MERLE W ROBB & | BERTHA ROBB JT TEN, 40-A HADDON RD, MONROE TOWNSHIP, NJ 08831-4105 |
| MERLE W RODGERS | 298 CAMELOT BLVD, FALLING WATERS, WV 25419-3734 |
| MERLE Y SMITH | 1437 MARIPOSA, RICHMOND, CA 94804-4936 |
| MERLE Y SMITH & | PEGGY D LORTIE JT TEN, 1437 MARIPOSA, RICHMOND, CA 94804-4936 |
| MERLEEN E JONES | 7955 BRIDGE VLY, CLARKSTON, MI 48348-4350 |
| MERLENE A COULOM | 520 SUNRISE DR, LODA, IL 60948-9742 |
| MERLENE D CHADWELL | 3245 WIRT RD, MASON, MI 48854-9320 |
| MERLEY E BROWN | 108 NORTON, PONTIAC, MI 48341 |
| MERLIN D KOOS | 2278 NARROW LAKE RD, CHARLOTTE, MI 48813-9159 |
| MERLIN E DENMAN & | JANE E DENMAN JT TEN, G-6200 CALKINS RD, FLINT, MI 48532 |
| MERLIN E ELDRED | 482 MAPLE STRING, DAYTON, OH 45458-9231 |
| MERLIN F BOYDEN | 12164 NORTH LEGACY PLACE, ORO VALLEY, AZ 85737-3479 |
| MERLIN F BOYDEN & | RUTH A BOYDEN JT TEN, 12164 N LEGACY PL, ORO VALLEY, AZ 85737-3479 |
| MERLIN G CHRISTIANSON | 1609 SAINT GEORGE LN, JANESVILLE, WI 53545-5602 |
| MERLIN G OEHRKE | C/O KEANE TRACERS SERVICE CORP, 4613 N UNIVERSITY DR 185, CORAL SPRINGS, FL 33067-4602 |
| MERLIN HERALD & | PATRICIA HERALD JT TEN, 9432 ASH ST, NEW LOTHROP, MI 48460-9783 |
| MERLIN J NICHOLS | 6910 LONGVIEW, SHAWNEE, KS 66218-9748 |
| MERLIN J NICHOLS & | SHIRLEY J NICHOLS JT TEN, 6910 LONGVIEW, SHAWNEE, KS 66218-9748 |
| MERLIN J SMITH & | AMELIA T SMITH TEN ENT, 4142 WOODLAND CT, GRAPEVINE, TX 76051-6500 |
| MERLIN L GRAVES | 918 SAN DIEGO AVE, ONTARIO, CA 91764-3131 |
| MERLIN L KEPHART | 672 ARMBRUST RD, STRYKERSVILLE, NY 14145-9555 |
| MERLIN L PHILLIPS | 9243 N JARBOE ST, KANSAS CITY, MO 64155-1280 |
| MERLIN L SLEIGHT | 1317 MT HOPE HWY, CHARLOTTE, MI 48813-8631 |
| MERLIN OSCAR TRYON & | JOSEPHINE HALEY TRYON TEN COM, 6468 CAMELIA DR, SAN JOSE, CA 95120-4603 |
| MERLIN R SCHENDEL | 300 FAIRWAY, HORSESHOE BEND, AR 72512-2704 |
| MERLIN R SWEIGART | 3355 SOUTH 500 W, NEW PALESTINE, IN 46163-9703 |
| MERLIN SIGURDSON | 916 SAMUEL POINT, COLORADO SPRINGS, CO 80906-6300 |
| MERLIN V RODEWALD & | HELEN L RODEWALD JT TEN, 4421 W 234TH ST, TORRANCE, CA 90505-4425 |
| MERLINE M PARKS | BOX 12, COALMONT, IN 47845-0012 |
| MERLLE W SAMPSON | 2335 GEIGER RD, IDA, MI 48140-9556 |
| MERLTON L BRANDENBERG | 18045 WARRINGTON DR, DETROIT, MI 48221-2770 |
| MERLYN E PETZ & | LILLIAN V PETZ JT TEN, 25647 S BIRD RD, TRACY, CA 95304-9339 |
| MERLYN E SCOVILLE | 14 N BRAINTREE, SCHAUMBURG, IL 60194-4165 |
| MERLYN G CAUPP | 10778 FARMERSVILLE W CARROL RD, GERMANTOWN, OH 45327-8524 |
| MERLYN L HOBSON | 5967 CHIPPEWA TRL, HALE, MI 48739 |
| MERLYN L PIPER | 1453 CO ROAD 1475 R 1, ASHLAND, OH 44805 |
| MERLYN M THOMPSON | 9537 N MCCLELLAND RD R 1, BRECKENRIDGE, MI 48615-9767 |
| MERLYN R RODRIGUES & | EUSEBIO L RODRIGUES JT TEN, 10508 DEMOCRACY LN, POTOMAC, MD 20854-4003 |
| MERO L DIAZ | 3710 MARGARET, BAY CITY, MI 48706-1318 |
| MERQUIADESN CESPEDES | 2160 HOLLYWOOD, GROSSE PT WDS, MI 48236-1332 |
| MERRAIN M BATEY | 5644 HIWAY B, HILLSBORO, MO 63050-3003 |
| MERRANCE H PETERS | 6427 MIL MAR BLVD, ALEXANDRIA, LA 71302-2209 |
| MERRELL FORT GREGORY | BOX 8447, ASHEVILLE, NC 28814-8447 |
| MERRELL M CLARK | 13 WALWORTH AVE, SCARSDALE, NY 10583-1417 |
| MERRELL M WILLIAMS | CUST MELISSA L WILLIAMS UGMA TN, 111 GLADIOLA CT, O FALLON, MO 63368 |
| MERRI BETH LEVIN | 362 DELMAR ST, PHILADELPHIA, PA 19128-4503 |
| MERRI L ROUNDTREE & | JOHN W ROUNDTREE JT TEN, 3700 S WESTPORT AVE 509, SIOUX FALLS, SD 57106 |
| MERRI SUE IRWIN | 35 INTERLAKEN DR, EASTCHESTER, NY 10709-1529 |
| MERRIAM N BLODGETT | C/O JUDITH B JANOFSKY POA, 635 ENCINAL CT, WALNUT CREEK, CA 94597 |
| MERRIAN KENDALL KOHLER | 932 S SARAH WAY, ANAHEIM, CA 92805-5642 |
| MERRICK E MURPHY | 19543 BATTERSEA BLVD, ROCKY RIVER, OH 44116-1649 |
| MERRIE A JONES | 7700 NEWBURG ROAD, DURAND, MI 48429-9755 |
| MERRIE A JONES & | WILLIAM D JONES JT TEN, 7700 NEWBURG ROAD, DURAND, MI 48429-9755 |
| MERRIE H CLIFFORD & | CARLA D HUDSON JT TEN, 303 WALDEN WAY, IMPERIAL, PA 15126-9639 |

| | |
|---|---|
| MERRIE L BENOIT | 9126 PINEVIEW LAKE CT, LINDEN, MI 48451 |
| MERRIE L VISCARRA | 938 N HOYNE #2R, CHICAGO, IL 60622 |
| MERRIE LEE SOULES | 4603 SANDALWOOD DR, LAS CRUCES, NM 88011-9634 |
| MERRIE SHEIRICH | 9 WOODLAND RD, WYOMISSING HILLS, PA 19610-1933 |
| MERRILEE R KIDD | TR, LIVING TRUST DTD 12/11/91 U/A, ROBERT H KIDD, 1505 PEBBLE CREEK DR, COPPELL, TX 70519 |
| MERRILL A KROLICK | 10316 LONGWOOD DR, SEMINOLE, FL 33777-1311 |
| MERRILL C DULIN | IRIS PLACE, 755 EPPS BRIDGE PKWY APT 206, ATHENS, GA 30606 |
| MERRILL C RUSH | BOX 812, BAR HARBOR, ME 04609-0812 |
| MERRILL D BRACKEN | RR 2 BOX 343A, LADOGA, IN 47954-9403 |
| MERRILL D WEESNER | 1141 CLEO ST, LANSING, MI 48915-1439 |
| MERRILL D WOODWARD | 101 LASSETTER DRIVE, RED OAK, TX 75154-5111 |
| MERRILL E CHESEBROUGH | BOX 119, LE ROY, MN 55951-0119 |
| MERRILL E FRANKLIN | 4630 ALDAN DR, HOLLY, MI 48442-9134 |
| MERRILL H DAVIS & | MILDRED A DAVIS JT TEN, 9 APPLE BLOSSOM LANE, LAMOINE, ME 04605-4523 |
| MERRILL H NICHOLS | 4558 S BELLAMY BLVD, MARION, IN 46953-5382 |
| MERRILL H NICHOLS & | JOANNA NICHOLS JT TEN, 4558 S BELLAMY BLVD, MARION, IN 46953-5382 |
| MERRILL I KIRCHHOEFER | TRUSTEE UNDER DECLARATION OF, TRUST DTD 08/26/92, 416 E KIRKLAND DR, NASHVILLE, IL 62263-2043 |
| MERRILL J HACHTEL | N3991 HIGHWAY 89, JEFFERSON, WI 53549 |
| MERRILL J MACK & | NANCY B MACK TEN ENT, 24 TERRACE RD, WESTON, MA 02493-1825 |
| MERRILL JONES MACK & | NANCY BASSETT MACK JT TEN, 24 TERRACE RD, WESTON, MA 02493-1825 |
| MERRILL KAMMERDIENER | R D 2, NEW BETHLEHEM, PA 16242-9802 |
| MERRILL L CARLTON III | 44 OAK RD, KILGORE, TX 75662-9148 |
| MERRILL L HAMPTON | TR UA 10/17/02, MERRILL L HAMPTON TRUST, 92 CAIN AVENUE, HAMILTON, OH 45011 |
| MERRILL L WITT | 20812 GAULT ST, CANOGA PARK, CA 91306-3311 |
| MERRILL LYNCH | TR KENNETH BOARMAN IRA, 1311 HIGHPOINT ST, KENT, OH 44240-6574 |
| MERRILL LYNCH | TR MARY ELLEN FITZPATRICK IRA, 1170 MAPLE, PLYMOUTH, MI 48170-1547 |
| MERRILL LYNCH | TR SALLY A GRADY IRA, 2369 GOLDEN SHORE DR, FENTON, MI 48430-1057 |
| MERRILL LYNCH | TR ANNA LOUISE MASCHO IRA, 3260 THUNDERHEAD DR, LAKE HAVASU CITY, AZ 86406-7876 |
| MERRILL LYNCH | TR CAROLE M PITMAN IRA, 6473 HALLOWVIEW TRAIL, CENTERVILLE, OH 45459-6956 |
| MERRILL LYNCH CUST | GRACE HARVEY IRA, 3307 S 41ST ST, FORT SMITH, AR 72903-5421 |
| MERRILL LYNCH CUST | DONNA J WINTERSCHEIDT IRA, UA 06/21/95, 9601 S MERIDIAN BLVD, ENGLEWOOD, CO 80112-5905 |
| MERRILL LYNCH CUST | GLEN W WINTERSCHEIDT IRA, UA 06/21/95, 9601 S MERIDIAN BLVD, ENGLEWOOD, CO 80112-5905 |
| MERRILL LYNCH FBO | KEVIN R MCCARTY, 7134 W AMELIA DR, NEW PALESTINE, IN 46163-9149 |
| MERRILL LYNCH PIERCE FENNER | SMITH, BOX 12006, NEWARK, NJ 07101-5006 |
| MERRILL LYNCH PIERCE FENNER & | SMITH INC CUST, MARVIN O ROBINSON IRA, UA 11/30/95, 30220 AVONDALE STREET, INKSTER, MI 48141-1532 |
| MERRILL O BYRD JR & | ANITA KATHRYNE BYRD JT TEN, 26300 BYRD RD, CRISFIELD, MD 21817-2412 |
| MERRILL PLUMER TOLBERT | 107 HURON AVE, LYNCHBURG, VA 24503-4103 |
| MERRILL S SGROMOLO | 110 FAIRVIEW RD, FRENCHTOWN, NJ 08825-3009 |
| MERRILL S URBANE | 10 COUNTY ROAD K K, MANITOWISH WATERS, WI 54545-9300 |
| MERRILL SCHWARTZ & | BETTY L SCHWARTZ JT TEN, 116 HARVEST CIRCLE, BALA CYNWYD, PA 19004-2017 |
| MERRILL SGROMOLO | 110 FAIRVIEW RD, FRENCHTOWN, NJ 08825-3009 |
| MERRILL SHAFER | 56 VIEW CREST DR, FALMOUTH, MA 02540 |
| MERRILL W DIXON | 5974 DIAMOND DRIVE, TROY, MI 48098-3913 |
| MERRILL W DIXON & | GLORIA A DIXON JT TEN, 5974 DIAMOND DR, TROY, MI 48098-3913 |
| MERRILL W FOWLER | TR MERRILL W FOWLER TRUST, UA 12/13/96, 900 S ASHLAND AVE, LA GRANGE, IL 60525-2819 |
| MERRILL W NEUSTADT | CUST AMY, ELIZABETH NEUSTADT UGMA, KAN, 4012 W 103, OVERLAND PARK, KS 66207-3656 |
| MERRILL W NEUSTADT | CUST MAGGIE L NEUSTADT UGMA, KAN, 4012 W 103RD, OVERLAND PARK, KS 66207-3656 |
| MERRILL W PETERSON | 6627 PELHAM, ALLEN PARK, MI 48101-2385 |
| MERRILL WILLIAM NEUSTADT | CUST AMY ELISABETH NEUSTADT, UNDER THE MISSOURI UNIFORM, GIFTS TO MINORS LAW, 4012 WEST 103, OVERLAND PARK, KS 66207-3656 |
| MERRILL WILLIAM NEUSTADT | CUST MAGGIE LEAH NEUSTADT, UNDER THE MISSOURI UNIFORM, GIFTS TO MINORS LAW, 4012 W 103RD, OVERLAND PARK, KS 66207-3656 |
| MERRILL WM NEUSTADT | CUST AMY, ELIZABETH NEUSTADT UGMA MO, 4012 W 103RD, OVERLAND PARK, KS 66207-3656 |
| MERRILY BOTTORFF | 2581 GRIFFITH DRIVE, CORTLAND, OH 44410-9657 |
| MERRILY T PRESCOTT | CUST TRACY LYNNE PRESCOTT UGMA CA, 3508 MARKRIDGE RD, LA CRESCENTA, CA 91214-1139 |
| MERRILYN J WILMOTH | BOX 153, HERALD, CA 95638-0153 |
| MERRITT A HOOPER JR | 321 W TATEWAY RD, DITTY HAWK, NC 27949-4211 |
| MERRITT E MC DONALD JR & | YVONNE MC DONALD TEN COM, BOX 82529, BATON ROUGE, LA 70884-2529 |
| MERRITT H NIELSEN | 11928 COLD HARBOR LANE, DALLAS, TX 75244-7133 |
| MERRITT H TUCKER | 190 HINMAN AVE, BUFFALO, NY 14216-1110 |
| MERRITT J LUCAS JR | BOX 88875, STEILACOOM, WA 98388-0875 |
| MERRITT JOHN LUCAS JR & | MINA S LUCAS JT TEN, BOX 88875, STEILACOOM, WA 98388-0875 |
| MERRITT LEA MALOOF | 244 COUNTY RD 671, CEDAR BLUFF, AL 35959 |
| MERRITT M COMSTOCK | BOX 24, TUNBRIDGE, VT 05077-0024 |
| MERRITT RICHARD MILLS | 600 N PURSLEY ST, FARMLAND, IN 47340-9788 |
| MERRITT WISSMAN JR | 12955 52ND ST, LOWELL, MI 49331-9535 |
| MERROWEE R MILLS & | RICHARD B MILLS JT TEN, 5420 WOODLAND RIDGE DR, FLINT, MI 48532-2270 |
| MERRY E HOLLOWAY AS | CUSTODIAN FOR LORINDA JILL, HOLLOWAY U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 169 S MAIN ST 420, NEW CITY, NY 10956-3315 |
| MERRY J BIGGS | 7066 HAMMOND SE AV, CALEDONIA, MI 49316-8353 |
| MERRY J COCHRAN | 2011 SILVERBROOK DR, KNOXVILLE, TN 37923-1390 |
| MERRY KATHERINE MARTIN | BENJAMIN, 1606 PERRYVILLE PLACE, ASHTABULA, OH 44004-6620 |
| MERRY L EBSWORTH TOD | STEPHEN J SCHLEGEL, 12773 HONEYGROVE CT, SAINT LOUIS, MO 63146-4405 |
| MERRY MOLLIES | MINNEHAHA COUNTY 4H LEADERS, ASSOC 220 W 6TH ST, SIOUX FALLS, SD 57104-6001 |
| MERRY ROBIN EDDY MAYES | JR, ATTN MERRY ROBIN WOLFE, 11121 RIVERCREST DR, LITTLE ROCK, AR 72212-1415 |

| | |
|---|---|
| MERRY RUTKOWSKI | CUST DEVON, SUN LEE RUTKOWSKI UTMA WI, 816 BRIAR HILL DR, WAUKESHA, WI 53188-2754 |
| MERRY S COURTNEY | 8141 KINGSTON DR, PORTAGE, MI 49002 |
| MERRYLL ROSENFELD | 17 BARNSIDE DR, BEDFORD, NH 03110-5644 |
| MERT L CARPENTER JR & | EVELYN S CARPENTER JT TEN, 2700 SUNRISE RD, APT 116, ROUND ROCK, TX 78665-9486 |
| MERT RANCK & | PAULINE RANCK JT TEN, 5737-34TH AVE S, MINNEAPOLIS, MN 55417-2931 |
| MERTEN K HEIMSTEAD JR | 6409 RENWICK CIRCLE, TAMPA, FL 33647-1173 |
| MERTEN K HEIMSTEAD JR & | REBECCA B HEIMSTEAD JT TEN, 6409 RENWICK CIRCLE, TAMPA, FL 33647-1173 |
| MERTICE SHANE | 76 SCHOOLHOUSE RD, EAST STROUDSBURG, PA 18302-8874 |
| MERTIE L ROOT | 1943 GREEN MEADOW LN, ORLANDO, FL 32825-8262 |
| MERTIN WADE RITCHIE | 28869 BAILEY RANCH RD, HAYWARD, CA 94542 |
| MERTON C WOHLERS | 1710 HILTON ROAD, SPENCERPORT, NY 14559 |
| MERTON CALVIN WHITCOMB JR & | LOIS E WHITCOMB JT TEN, PAULA DR BOX 143, MC KEAN, PA 16426-0143 |
| MERTON D MACRAE & | MARY C JENKIN JT TEN, 22 KINGSPORT AV, PALMETTO, FL 34221-1915 |
| MERTON E NEWMAN | 4 CRESCENT ST, ILION, NY 13357-2310 |
| MERTON H BROOKS | 5610 WINONA AVE, SAINT LOUIS, MO 63109-1562 |
| MERTON H STEVENS | TR STEVENS FAMILY TRUST, UA 01/23/96, 855 NAUSET RD, EASTHAM, MA 02642 |
| MERTON J BATCHELDER & | ANN H BATCHELDER JT TEN, 7719 BRIDLE PATH LANE, MCLEAN, VA 22102-2505 |
| MERTON J BELL | BOX 267, ANTWERP, OH 45813-0267 |
| MERTON J PORTER | 13100 OLD ALBION RD, ALBION, PA 16401-9609 |
| MERTON L MATTHEWS | 15 PARK AVE, WESTERLY, RI 02891-1956 |
| MERTON M DELANCEY JR | 8252 DIXBORO RD, SOUTH LYON, MI 48178-9638 |
| MERTON NEWMAN & | SHIRLEY G NEWMAN JT TEN, MIDTOWN MOTORS, ILION, NY 13357 |
| MERTON T MILLER JR & | LORETTA W MILLER JT TEN, 45 BUFFALO ST, BOX 424, BERGEN, NY 14416-9753 |
| MERTON ZISKIND & | ESTHER ZISKIND JT TEN, 75 MARION RD, MARBLEHEAD, MA 01945-1738 |
| MERV E BOX | 21712 STATE HIGHWAY S 47, WARRENTON, MO 63383 |
| MERVAT F MANSOUR | 1013 N GRANITE ST, GILBERT, AZ 85234-8711 |
| MERVIN E CALDWELL | 3434 NEILSON AVE, YOUNGSTOWN, OH 44502-3031 |
| MERVIN E HICKMAN | 8459 BRIDGE LAKE RD, CLARKSTON, MI 48348-2558 |
| MERVIN E HILL | PO BOX 7772, GRAND RAPIDS, MI 49510-7772 |
| MERVIN E LEHR | 117 WEST ELM BOX 19, LENZBURG, IL 62255-2061 |
| MERVIN E SPRAGUE | 30033 ABELIA RD, CANYON COUNTRY, CA 91351-1510 |
| MERVIN E TRICE | 123 BUTLER DRIVE, DENTON, MD 21629-1453 |
| MERVIN F STARKEY | BOX 41, BISMARCK, IL 61814-0041 |
| MERVIN F WINTERS JR | 7755 MAXWELTON ST, MOORESVILLE, IN 46158-7440 |
| MERVIN J DANIELS & | DEBRA DANIELS JT TEN, 3403 56TH ST NE, BUFFALO, MN 55313-3725 |
| MERVIN R GROBBEL | 53626 DEBRA DR, SHELBY TWP, MI 48316 |
| MERVIN R GROBBEL | 53626 DEBRA DRIVE, SHELBY TWP, MI 48316-2300 |
| MERVIN R WALKER | 426 MARTIN DRIVE, NEW CASTLE, DE 19720-2760 |
| MERVINE L JANKOWER | CUST MISS LAURIE ELLEN, JANKOWER A MINOR U/THE LA, GIFTS TO MINORS ACT, 714 WOODVALE AVE, LAFAYETTE, LA 70503-4142 |
| MERVYN E DEIBEL | 2801 N FOREST RD, GETZVILLE, NY 14068-1252 |
| MERVYN E KIRSHNER | TR U/A DTD 12/31/ MERVYN E KIRSHNER, RET PLAN & TRUST, 54063 SOUTHERN HILLS, LA QUINTA, CA 92253 |
| MERVYN F FRANDY | TR FRANDY FAM TRUST, UA 06/25/96, 2900 COSGRAVE AVE, OAKLAND, CA 94605-3535 |
| MERVYN L ANDREWS JR & | RUTH B ANDREWS JT TEN, 1034 BOSLEY RD, COCKEYSVILLE, MD 21030-3131 |
| MERVYN TAUB | CUST PHILLIP, TAUB UGMA CA, 260 PULPIT RD, BEDFORD, NH 03110-4112 |
| MERWIN K GROSBERG & | SUSAN G BLOOM TR, UA 07/13/2007, MERWIN KENNETH GROSBERG REVOCABLE, LIVING TRUST, 2300 ARECA PALM ROAD, BOCA RATON, FL 33432-7969 |
| MERWIN K SVEOM | R 2 BOX 109, BELOIT, WI 53511-9802 |
| MERWIN M TERRY JR | 2309 OLD GROVE ROAD, LINDEN, NJ 07036-5826 |
| MERWIN MAN-WAH HO & | CATHERINE K HO JT TEN, 4778 TYNDALE CT, W BLOOMFIELD, MI 48323-3350 |
| MERWYN C COOLEY | 1804 TIMBERMEAD COURT, RICHMOND, VA 23233-3464 |
| MERWYN C COOLEY & | MARALYN B COOLEY JT TEN, 1804 TIMBERMEAD COURT, RICHMOND, VA 23233-3464 |
| MERWYN W DEVERELL | 207 QUAIL HOLLOW, FAIRWAYS AT VANDEGRIFT, MIDDLETON, DE 19709-9594 |
| MERYL ANN DANIEL | ATTN MERYL A GREIG, 6 QUAIL RIDGE DR, FLEMINGTON, NJ 08822-5547 |
| MERYL C BAER | 901 BOND ST, LITITZ, PA 17543-7770 |
| MERYL E BARRETT & | ALBERTA BEVLY JT TEN, 1020 CRANDALL AVE, YOUNGSTOWN, OH 44510-1217 |
| MERYL I ELDREDGE | 4667 CROW CANYON RD, CASTRO VALLEY, CA 94552 |
| MERYL LAPAN | 10 ROSS AVE, SPRING VALLEY, NY 10977-6908 |
| MERYL LEE WATTS | 644 JOLLEY WAY 9, EPWORTH, GA 30541 |
| MERYL S FREUNDLICH & STEVEN M | HERWOOD EXS EST SHIRLEY A HERWOOD, 19 OLD MANNRONECK RD, WHITE PLAINS, NY 10605 |
| MERYL THEO PRESS | 405 COTSWOLD LN, WYNNEWOLD, PA 19096 |
| MESHELLE R TETER | 825 SW WOODS CHAPEL RD, BLUE SPRINGS, MO 64015-3333 |
| META C WITT | BOX 138, APPLE SPRINGS, TX 75926-0138 |
| META CLAUSEN | 1619 THIRD AVE, APT 13H EAST, NEW YORK, NY 10128-3459 |
| META D NELSON & | MARGARET MAYONE JT TEN, 2600 GREENWOOD TERRACE, UNIT G201, BOCA RATON, FL 33431-8221 |
| META E ARNDT | 224 MILLTON AVENUE, UNION, NJ 07083-6731 |
| META E NICK | 2228 W KING ST, KOKOMO, IN 46901-5025 |
| META L SLONE | 2125 MORRISH ST, BURTON, MI 48519-1059 |
| META M STROH | 1218 S MARKET ST, WATERLOO, IL 62298-2816 |
| META MAE SCHMIERER HARPER | 145 COLUMBIA AVE, REHOBOTH, DE 19971-1647 |
| META NEVILLE | BOX 398, WALHALLA, SC 29691-0398 |
| META P LOFTIN | 2864 FAIRMONT RD, WINSTON SALEM, NC 27106-5741 |
| META REIS | 15 CHESTNUT OVAL, ORANGEBURG, NY 10962-1409 |
| METCALFE COUNTY CHAPTER OF | FUTURE FARMERS OF AMERICA, TRUSTEES METCALFE COUNTY, HIGH SCHOOL TRUST, 208 RANDOLPH ST, EDMONTON, KY 42129-8112 |

| | |
|---|---|
| METHA TANK | 915 9TH S ST 102, SAINT CLOUD, MN 56301-5362 |
| METHODIST CHURCH | 120 W NORTH ST, OAKLAND, IL 61943-7127 |
| METODI A PURDEF | 2225 N MOSLEY DR, CHANDLER, AZ 85225 |
| METRO M GAZDIK & | PATRICIA A GAZDIK, TR, METRO M GAZDIK & PATRICIA A, GAZDIK LIVING TRUST UA 6/19/00, 49860 ST DELAURE, SHELBY TWP, MI 48317-1627 |
| METRO NORTH FEDERAL CREDIT | UNION TR, FBO STEPHEN A JENCKS IRA, UA 07/01/83, 2433 PAULINE, WATERFORD, MI 48329-3763 |
| METRO POSTUPAK & | MARGARET POSTUPAK & LAWRENCE POSTUPAK JT TEN, 660 S CRESENT AVE, HAMBURG, PA 19526-1429 |
| METROPOLITAN LIFE | TR DAVID G ELLEMAN IRA, 6198 W MT MORRIS RD, MT MORRIS, MI 48458-9331 |
| METTA LYONS | 22 UNION SQUARE, RANDOLPH, MA 02368-4852 |
| METTA S ROUSSALIS | 1336 S WOLCOTT, CASPER, WY 82601-4340 |
| METTE M BANG | 1601 E MARYLAND ST, BELLINGHAM, WA 98226-3636 |
| MEY MIURA | 790 RODNEY DRIVE, SAN LEANDRO, CA 94577-3827 |
| MEYER A ZIELDORFF | 619 CAROLINA AVE, MARYSVILLE, MI 48040 |
| MEYER C ROSEN | 10339 MACKAY CT, INDEPENDENCE, KY 41051-7837 |
| MEYER COOPERBERG & | HELEN COOPERBERG JT TEN, 16-34 SEAGIRT BLVD, FAR ROCKAWAY, NY 11691-4511 |
| MEYER FELDMAN & | ALICE FELDMAN JT TEN, 5859 W MAPLE RD APT 123, W BLOOMFIELD, MI 48322 |
| MEYER FLEISCHMAN | 7 E UNION ST, LIBERTY, IN 47353-1346 |
| MEYER GOLD & | PEPA GOLD JT TEN, 717 OCEAN AVE APT 407, LONG BRANCH, NJ 07740-4977 |
| MEYER H GREEN & | HILDA GREEN JT TEN, 2014 WALDONS COURT, WEST BLOOMFIELD, MI 48322-4337 |
| MEYER J LEHRER | 27 MARY DR, ROCHESTER, NY 14617-4511 |
| MEYER KAPLAN | CUST JANET S, LINN U/THE NEW YORK U-G-M-A, ATTN JANET S PEPPER, 29 WINTHROP RD, PLAINVIEW, NY 11803-1131 |
| MEYER M FELDMAN | 5859 W MAPLE RD APT 123, W BLOOMFIELD, MI 48322 |
| MEYER M FRIEDMAN | 9326 HEATHRIDGE DRIVE, W PALM BEACH, FL 33411-1893 |
| MEYER SCHER & | HANNAH SCHER JT TEN, 939 UNIVERSITY AVE, PALO ALTO, CA 94301-2235 |
| MEYER STRAUS | 184-12 RADNOR ROAD, JAMAICA ESTATES, NY 11432-1530 |
| MFS HERITAGE TRUST | TR VIRGINIA L FORCE, 47 MAPLELAWN ST SW, WYOMING, MI 49548-3155 |
| MIA C FOSTER | 11628 GABRIEL, ROMULUS, MI 48174-1496 |
| MIA LEANN DITTMER | 4746 RONMAR PL, WOODLAND HILLS, CA 91364-3426 |
| MIA MCCARTHY | 3940 BEVERLY DR, TOLEDO, OH 43614 |
| MIA MEHTA | 16 MADACH CT, DEER PARK, IL 60010 |
| MIAYA STEVENSON | 3393-C IVY HILL CIRCLE, CORTLAND, OH 44410-9277 |
| MIC GUZZO & | RICHARD A GUZZO JT TEN, 6288 RIVERTON, TROY, MI 48098-1880 |
| MICAELA PHILLIPS | 2033 QUENBY, HOUSTON, TX 77005 |
| MICAH DANIEL HEAVENER & | TIFFANY A HEAVENER JT TEN, 8844 HAMPTON LANDING E DR, JACKSONVILLE, FL 32256-4581 |
| MICAH MORRISON | C/O CATHERINE MORRISON, 6384 SAUNDERS ST 5J, REGO PARK, NY 11374-3103 |
| MICAH P VOLD | 4209 E MILWAUKEE ST, JANESVILLE, WI 53546-3719 |
| MICAHEL G SHADDOW | 12 STREAMLET CT, LUMBERTON, NJ 08048-6212 |
| MICHAEL A ADAMS | 1048 PLEASANT RIDGE ROAD, CARROLLTON, GA 30117-6845 |
| MICHAEL A ALBERTS | 325 YOUNGS RD, ATTICA, MI 48412 |
| MICHAEL A ANDREW JR | 9 BRIANNA RD, SOUTHAMPTON, PA 18966 |
| MICHAEL A ANDRITSCH | 1405 EAST STREET, N MANCHESTER, IN 46962-1011 |
| MICHAEL A ANSALDI & | FLORA C ANSALDI JT TEN, 189 THURLOW ST, ROCHESTER, NY 14609-5903 |
| MICHAEL A AUGUST | 6440 GANDER RD E, DAYTON, OH 45424-4173 |
| MICHAEL A AURILIO | 233 SUMMIT ST, NILES, OH 44446-3633 |
| MICHAEL A BADIA | C/O MICHAEL A BADIA, 7449 N INKSTER RD, WESTLAND, MI 48185 |
| MICHAEL A BALLARD | 967 E 225TH ST, BRONX, NY 10466-4605 |
| MICHAEL A BECK | 2829 2709TH RD, MARSEILLES, IL 61341-9437 |
| MICHAEL A BLADECKI | 5276 FAIRWAY DRIVE, BAY CITY, MI 48706-3352 |
| MICHAEL A BLADECKI & | LINDA M BLADECKI JT TEN, 5276 FAIRWAY DRIVE, BAY CITY, MI 48706-3352 |
| MICHAEL A BLISS | 5235 N ZERMATT DR, JANESVILLE, WI 53545-8357 |
| MICHAEL A BOLIN | 68 AUGUSTA DR CHESTNUT HL, NEWARK, DE 19713-1843 |
| MICHAEL A BRACH | 11982 CODY CREEK CT, SOUTH LYON, MI 48178-9391 |
| MICHAEL A BRADDOCK | 27321 MARKBERRY DRIVE, EUCLID, OH 44132-2109 |
| MICHAEL A BROWER | 37 E PIERSON DR, HOCKESSIN, DE 19707-1030 |
| MICHAEL A BROWN | 1406 ARAGONA BLVD, FORT WASHINGTON, MD 20744-4239 |
| MICHAEL A BROWN | 16490 STATE FAIR, DETROIT, MI 48205-2039 |
| MICHAEL A BROWN | 8048 HUNTINGWOOD, JOHNSTON, IA 50131-8735 |
| MICHAEL A BRUNETTE | 4654 TWO MILE RD, BAY CITY, MI 48706-2705 |
| MICHAEL A BUCHANAN | 1264 BARBARA ST NW, GRAND RAPIDS, MI 49544-1702 |
| MICHAEL A BUCHLER | 139 S 79TH PLACE, MESA, AZ 85208-1323 |
| MICHAEL A BUDWIT | 11480 SHEPHERD ROAD, ONSTED, MI 49265-9560 |
| MICHAEL A BURNS | 55 BROADWAY, BOX 104, VERPLANCK, NY 10596-0104 |
| MICHAEL A CAGLE | 6235 PONTIAC LAKE RD, WATERFORD, MI 48327-1853 |
| MICHAEL A CAINE | 7328 FENTON RD, GRAND BLANC, MI 48439-8962 |
| MICHAEL A CALDWELL | 7626 CHESTNUT RIDGE RD, LOCKPORT, NY 14094-3508 |
| MICHAEL A CALL | 416 EAST CHURCH STREET, BRAZIL, IN 47834-2205 |
| MICHAEL A CAREY & | CHRISTINE J CAREY JT TEN, 6 ELM, MILO, ME 04463-1312 |
| MICHAEL A CATALFAMO | 409 BURCH FARM DR, BROKPORT, NY 14420-9354 |
| MICHAEL A CAVE | 600 MOSSY CREEK DRIVE, VENICE, FL 34292 |
| MICHAEL A CHARLTON | 1011 AUGUSTA SUITE 104, HOUSTON, TX 77057-2035 |
| MICHAEL A CHICHESTER | 4130 MOHAWK, GRANDVILLE, MI 49418-2449 |
| MICHAEL A CHMURA | 38958 FAITH, STERLING HEIGHTS, MI 48310-2951 |
| MICHAEL A CHOKENEA | CUST AMANDA JOYCE CHOKENEA, UTMA OH, 1625 CEDARWOOD DR APT 114, CLEVELAND, OH 44145-1820 |

| | |
|---|---|
| MICHAEL A CHRIST | 24240 BLOSSOM CT, VALENCIA, CA 91354-4919 |
| MICHAEL A CHUNG | 5531 NW 33RD ST, GAINESVILLE, FL 32653-1762 |
| MICHAEL A CIVETTI & | FLORENCE I CIVETTI JT TEN, 6522 WAKEHERST ROAD, CHARLOTT, NC 28226-5567 |
| MICHAEL A CLARK | PO BOX 374, OCEAN VIEW, DE 19970-0374 |
| MICHAEL A CLEVELAND | RR1 BOX 95, BLOOMINGTON, NE 68929-9733 |
| MICHAEL A COCHRANE | 9508 BLUEMONT CT, RALEIGH, NC 27617-7786 |
| MICHAEL A CONKEY | 39 TAYLOR RD, BETHEL, CT 06801-1627 |
| MICHAEL A COUTURE | 118 N OTSEGO AVE, GAYLORD, MI 49735-1444 |
| MICHAEL A COZZI | 1812 HYDE-SHAFFER ROAD, BRISTOLVILLE, OH 44402-9708 |
| MICHAEL A CRAWFORD | 18900 MACKAY ST, DETROIT, MI 48234-1485 |
| MICHAEL A CUNNINGHAM | 320 SOUTH SECOND, GRAYVILLE, IL 62844-1527 |
| MICHAEL A CYR & | VIRGINIA E CYR JT TEN, 93 WEST ST, READING, MA 01867-3317 |
| MICHAEL A DARPINO | 35 MARYLAND AVENUE, SEWELL, NJ 08080-1005 |
| MICHAEL A DAUM | 561 NORTHFIELD RD, PLAINFIELD, IN 46168-8480 |
| MICHAEL A DAVIS | 3608 BRIARWOOD DR, FLINT, MI 48507-1458 |
| MICHAEL A DAVIS & | JO ANNE DAVIS JT TEN, 100 HAWTHORNE COURT, DELMONT, PA 15626-1614 |
| MICHAEL A DEFILIPPS | 19 EAST AVE, HOLLEY, NY 14470-1015 |
| MICHAEL A DEFINIS & | JACQUELYN S DEFINIS JT TEN, 9870 OAK VALLEY DR, CLARKSTON, MI 48348-4172 |
| MICHAEL A DEL POMO | 333 OCEAN BLVD, ATLANTIC HL, NJ 07716-1731 |
| MICHAEL A DIMILTA | 52 SURREY ROAD, CHESTER, NY 10918-1108 |
| MICHAEL A DITRICH | 436 WOODRUFF AVE, SYRACUSE, NY 13208-3037 |
| MICHAEL A DIVINEY JR | 39908 CLINTONVIEW, HARRISON TOWNSHIP, MI 48045 |
| MICHAEL A DIVIRGILIO | 1704 S RIDING LANE, WILMINGTON, DE 19804-3430 |
| MICHAEL A DOGONSKI | 18515 GLENMORE, REDFORD, MI 48240-1738 |
| MICHAEL A DONOGHUE | 555 WEST 59TH ST, APT 5G, NEW YORK, NY 10019 |
| MICHAEL A DOUGLASS | 9383 N KINGBIRD CT, FORTVILLE, IN 46040-9756 |
| MICHAEL A DOYLE | 2848 MANZANILLA WAY, LAS VEGAS, NV 89128-7173 |
| MICHAEL A DROGOSEK | 120 DIANA ROAD, PLANTSVILLE, CT 06479-1307 |
| MICHAEL A DUDASH | 353 CALLAHAN RD, CANFIELD, OH 44406-1334 |
| MICHAEL A ELWELL | 66 COTTAGE PL, WESTBROOK, ME 04092-3506 |
| MICHAEL A ESTOK & | CAROL R ESTOK JT TEN, 4280 NEW CASTLE RD, LOWELLVILLE, OH 44436-9706 |
| MICHAEL A EVANS | 9184 LAKEWIND DR, INDIANAPOLIS, IN 46256-9351 |
| MICHAEL A EVANS | PSC 76 BOX 2744, APO, AP 96319-0076 |
| MICHAEL A EYIA | 1900 WOOD ST, LANSING, MI 48912-3440 |
| MICHAEL A FERGUSON | 2414 INVERNESS DR, GARLAND, TX 75040-8846 |
| MICHAEL A FERNICOLA | 13685 MUSCATINE, PACOIMA, CA 91331-6306 |
| MICHAEL A FERRANTI | 5425 S E 42ND COURT, OCALA, FL 34480-8676 |
| MICHAEL A FINE | 4-74 48TH AVE, APT 24L, LONG ISLAND CITY, NY 11109-5618 |
| MICHAEL A FISH | C/O E FISH, 66 HARLAW CIRCLE, LOWER GWYNEDD, PA 19002 |
| MICHAEL A FLYNN | 9206 36 AVE SW, SEATTLE, WA 98126-3829 |
| MICHAEL A FOISY | 3808 W MONONA DR, GLENDALE, AZ 85308-2129 |
| MICHAEL A FRANKLIN | 4070 E PIERSON RD, FLINT, MI 48506-1438 |
| MICHAEL A FULLER | 7 GALAXY CT, DURHAM, NC 27705-2768 |
| MICHAEL A FURLO | 1104 BLACKBEARD DR, STAFFORD, VA 22554 |
| MICHAEL A GADDIS | BOX 171, DAVISBURG, MI 48350-0171 |
| MICHAEL A GAINES | 439 SELDEN ST, APT 101, DETROIT, MI 48201-1735 |
| MICHAEL A GARCIA JR | 120-B FLYNN AVE, MOUNTAIN VIEW, CA 94043-3948 |
| MICHAEL A GARRITSEN | 72 PENINSULA CR, RICHMOND HILL ON  L4S 1Z5,   CANADA |
| MICHAEL A GAVLAK | 80 LIVINGSTON STREET 3RD FLOOR, BUFFALO, NY 14213-1653 |
| MICHAEL A GENORD | 1253 TULBERRY CIRCLE, ROCHESTER, MI 48306-4821 |
| MICHAEL A GETSY | 85 SLEEPY HOLLOW DR, CANFIELD, OH 44406-1056 |
| MICHAEL A GLASS | BOX 5452, VAIL, CO 81658-5452 |
| MICHAEL A GOENNER | 774 LAKE ROAD, NEW CARLISLE, OH 45344-9704 |
| MICHAEL A GOLDENHERSH | C/O MARVIN GOLDENHERSH, 203 BLUFF ROAD, BELLEVILLE, IL 62223-1202 |
| MICHAEL A GONZALES PER REP EST | 779 CORWIN CT, PONTIAC, MI 48340-2415 |
| MICHAEL A GOUBEAUX | 5639 GOLDEN CREST, STEVENSVILLE, MI 49127 |
| MICHAEL A GRAMES | 409 COLFORD AVE, W CHICAGO, IL 60185-2818 |
| MICHAEL A GRANDILLO | 491 CIRCULAR STREET, TIFFIN, OH 44883 |
| MICHAEL A GRANT | 3550 SEGWUN SE, LOWELL, MI 49331-9113 |
| MICHAEL A GRAY | 5679 CAMDEN SUGAR VLY ROAD, CAMDEN, OH 45311-9770 |
| MICHAEL A GREENE | 8130 W FRANCIS ROAD, FLUSHING, MI 48433-8825 |
| MICHAEL A GREENE | 1407 19TH ST, NEWPORT NEWS, VA 23607-6059 |
| MICHAEL A GRIMM | 4 SEABRIGHT AVE, BALTIMORE, MD 21222-4928 |
| MICHAEL A GROSS | APT 2 G, 221 EAST 78TH ST, NEW YORK, NY 10021-1200 |
| MICHAEL A GROSS | 9206 33RD ST EAST, EDGEWOOD, WA 98371-2084 |
| MICHAEL A GROSS & | CAROLYN M GROSS JT TEN, 18265 W MICHAELS ROAD, NEW BERLIN, WI 53146-4436 |
| MICHAEL A GUARIENTO & | JANET R GUARIENTO JT TEN, 6233 PAYNE, DEARBORN, MI 48126-2045 |
| MICHAEL A GUBERMAN & | CANDICE GUBERMAN JT TEN, 54 ACREBOOK RD, KEENE, NH 03431-1903 |
| MICHAEL A HACKER | CUST JAMIE R HACKER, UGMA NJ, 116 CHANTICLEER, CHERRY HILL, NJ 08003-4819 |
| MICHAEL A HALL | 4727 GOODISON PL DR, ROCHESTER, MI 48306-1673 |
| MICHAEL A HAMES | 2911 WOODLAND COURT, METAMORA, MI 48455-8930 |
| MICHAEL A HANSON | 5613 MEADOW LARK LANE, MIDDLETOWN, IN 47356-9701 |
| MICHAEL A HAUER | TR UA 10/8/91 JOYCE E HAUER TRUST, 7441 ROETTELE PLACE, CINCINNATI, OH 45231 |

| | |
|---|---|
| MICHAEL A HEJKA | 8222 WORMER, DEARBORN HTS, MI 48127-1355 |
| MICHAEL A HEWINS | 345 BENNETT ST, WRENTHAM, MA 02093-1421 |
| MICHAEL A HILL | 46 PROSPECT, BEREA, OH 44017-2520 |
| MICHAEL A HIMES | 5500 N C R D 330 E, MUNCIE, IN 47303 |
| MICHAEL A HOFFMANN & | KAHLA K HOFFMANN JT TEN, 4112 SANDY BLUFF, PLANO, IL 60545 |
| MICHAEL A HORN | 36796 THINBARK ST, WAYNE, MI 48184-1139 |
| MICHAEL A HOWARD | 8226 ELM, TAYLOR, MI 48180-2210 |
| MICHAEL A HREHOCIK | 1339 EAST 360 STREET, EASTLAKE, OH 44095-3132 |
| MICHAEL A HRYCUSKO | 17 MARYLEA ST, FONTHILL ON  L0S 1E4,  CANADA |
| MICHAEL A HRYCUSKO | 17 MARY LEA ST SS 4, FONTHILL ON  L0S 1E4,  CANADA |
| MICHAEL A HRYCUSKO | 17 MARY LEA STREET SS 4, FONTHILL ON  L0S 1E4,  CANADA |
| MICHAEL A HUSAR JR | 12151 EAST SAND HILLS ROAD, SCOTTSDALE, AZ 85255 |
| MICHAEL A HUSAR JR & | CAROLE J HUSAR JT TEN, 12151 E SAND HILLS RD, SCOTTSDALE, AZ 85255-3103 |
| MICHAEL A HUZZAR & | PATRICIA M HUZZAR JT TEN, E8489 HUNTLEY ROAD, NEW LONDON, WI 54961-8622 |
| MICHAEL A JANOVICZ | 12373 CHARING CROSS RD, CARMEL, IN 46033-3100 |
| MICHAEL A JENKINS | 4341 FRANKLIN TRAIL, STERLING, MI 48659-9405 |
| MICHAEL A JETER | 5605 LONE STAR COURT, KOKOMO, IN 46901-5706 |
| MICHAEL A JOHNSON | 11213 NW 112, YUKON, OK 73099-8033 |
| MICHAEL A JOHNSON | 3540 E 133 ST, CLEVELAND, OH 44120-4531 |
| MICHAEL A JOHNSON TOD | JILL I JOHNSON, SUBJECT TO STA TOD RULES, PO BOX 581295, ELK GROVE, CA 95758 |
| MICHAEL A JONES | 8210 FLORIDA DR APT 525, PEMBROKE PINES, FL 33025-4571 |
| MICHAEL A JUDIS | 4580 S SOMMERSET DR, NEW BERLIN, WI 53151-6876 |
| MICHAEL A KACZMAREK & | BETTY S KACZMAREK JT TEN, 4980 CORALBERRY, SAGINAW, MI 48604-9521 |
| MICHAEL A KAHN | CUST ROBERT S, KAHN UTMA MA, 99 OLD COLONY ROAD, WELLESLEY, MA 02481-2809 |
| MICHAEL A KATTOLA | 3211 SHANNON, BURTON, MI 48529-1834 |
| MICHAEL A KATZ | 382 SPRINGFIELD AVE 217, SUMMIT, NJ 07901-2707 |
| MICHAEL A KAZA | 1331 N GRAHAM ROAD, BELLAIRE, MI 49615 |
| MICHAEL A KAZA & | MARY F KAZA JT TEN, 1331 N GRAHAM ROAD, BELLAIRE, MI 49615 |
| MICHAEL A KAZNOWSKI | 3376 PAULAN DR, BAY CITY, MI 48706-2048 |
| MICHAEL A KEPICH | 1514 CONNIE, MADISON HGTS, MI 48071-3034 |
| MICHAEL A KIHN | 2223 DELANCEY PLACE, PHILADELPHIA, PA 19103-6501 |
| MICHAEL A KITCHEN | 15935 E 76TH ST, KANSAS CITY, MO 64139 |
| MICHAEL A KLEIST | 3841 ARTHUR AVE, BROOKFIELD, IL 60513-1555 |
| MICHAEL A KOLOS | 2717 W 16ST, CHICAGO, IL 60608-1705 |
| MICHAEL A KOZAK | 8126 N DANNENBERG DR, MILTON, WI 53563-8925 |
| MICHAEL A KRUEGER | 824 W BRIDGE ST, PHOENIXVILLE, PA 19460-4215 |
| MICHAEL A KRUG | 2715 BACON AVE, BERKLEY, MI 48072-1072 |
| MICHAEL A KRUG & | MARGARET A KRUG JT TEN, 2298 EDGEWOOD BL, BERKLEY, MI 48072-1885 |
| MICHAEL A KUBICO | PO BOX 68, REHOBOTH BCH, DE 19971-0068 |
| MICHAEL A KUESSNER | 25900 CAMPAU LN, HARRISON TOWNSHIP, MI 48045-2427 |
| MICHAEL A KULP | 6615 BOSTON STATE RD, HAMBURG, NY 14075-6603 |
| MICHAEL A KURTZ | 22 CARDINAL DR, FLEMINGTON, NJ 08822 |
| MICHAEL A KURTZ & | MARGARET B KURTZ JT TEN, 22 CARDINAL DR, FLEMINGTON, NJ 08822 |
| MICHAEL A LABRIOLA | 16969 KIRKSHIRE, BIRMINGHAM, MI 48025-3253 |
| MICHAEL A LAMANTIA | 19 S SPRING STREET, BLAIRSVILLE, PA 15717 |
| MICHAEL A LAMPERT | 1115 IRVING AVENUE, WESTFIELD, NJ 07090-1662 |
| MICHAEL A LEHMAN | 1254 OLD HWY ST, ARBOR VITAE, WI 54568 |
| MICHAEL A LELLI | 1844 RING NECK DR, ROCHESTER, MI 48307-6009 |
| MICHAEL A LENER | 2010 W 37TH ST, LORAIN, OH 44053-2520 |
| MICHAEL A LETTIERI | 11021 VIVIAN DR NW, HUNTSVILLE, AL 35810-1214 |
| MICHAEL A LEWITZKE | 99 DEPPIESSE RD, RANDOM LAKE, WI 53075-1659 |
| MICHAEL A LOBEL | 114 WOOLEYS LANE, GREAT NECK, NY 11023-2301 |
| MICHAEL A LOBRAICO III | 1520 ARBUTUS ST, JANESVILLE, WI 53546-6140 |
| MICHAEL A LOCKE SR | 6024 CLEVELAND, KANSAS CITY, KS 66104-2852 |
| MICHAEL A LOPEZ | 1260 SCOTT LK, WATERFORD, MI 48328 |
| MICHAEL A LOTTIER | 3675 DORADO BEACH DR, CANFIELD, OH 44406-9593 |
| MICHAEL A LUMA | 7113 MAPLE AVE, CASTALIA, OH 44824-9301 |
| MICHAEL A MAGNOLI & | MARIA A MAGNOLI JT TEN, 3280 25 MILE RD, UTICA, MI 48316-1026 |
| MICHAEL A MAIERS | 7608 LAUREL OAK CT, PORT RICHEY, FL 34668-5829 |
| MICHAEL A MALONE | 2062 HIGHFIELD, WATERFORD, MI 48329-3829 |
| MICHAEL A MALTA | 11 WOODRIDGE DR, GARNERVILLE, NY 10923-1914 |
| MICHAEL A MANFREDA & | LORI A MANFREDA JT TEN, 2711 TIHART WAY, BEAVERCREEK, OH 45430-1943 |
| MICHAEL A MANSIR | 9140 CASTLE HILL AVE, ENGLEWOOD, FL 34224-7604 |
| MICHAEL A MANSIR & | MARTHA A MANSIR JT TEN, 9140 CASTLE HILL AVE, ENGLEWOOD, FL 34224-7604 |
| MICHAEL A MANZARA | 1300 WAYNE ROAD, LONDON ON  N6K 2G7,  CANADA |
| MICHAEL A MANZELLI | 112 FAYERWEATHER ST, CAMBRIDGE, MA 02138-6805 |
| MICHAEL A MARCINIAK | 3272 MAC AVE, FLINT, MI 48506 |
| MICHAEL A MARKS | 5024 BLACKSAND RD, FREMONT, CA 94538-1003 |
| MICHAEL A MARSIGLIA | ARBOR WOODS, 1939 KNOLLWOOD BEND, YPSILANTI, MI 48198-9551 |
| MICHAEL A MARTIN | 5290 E TWIN LAKE RD, ROSE CITY, MI 48654-9639 |
| MICHAEL A MARTINEZ | 3933 BIRCHMAN AVE, FORT WORTH, TX 76107 |
| MICHAEL A MAUS & | JERI LOU MAUS JT TEN, 13833 W 64TH PL, ARVADA, CO 80004-6102 |
| MICHAEL A MCCANN | 743 DANVILLE CIRCLE, BEL AIR, MD 21014-5273 |

| | |
|---|---|
| MICHAEL A MCCOY | 511 HALES BRANCH ROAD, MIDLAND, OH 45148-9648 |
| MICHAEL A MCLAUGHLIN | 6216 NCR 500E, MUNCIE, IN 47303 |
| MICHAEL A MCMILLAN | 3472 KAWKAWLIN RIV DR, BAY CITY, MI 48706-1639 |
| MICHAEL A MELFI | 4421 LACON CIR, HILLIARD, OH 43026-1206 |
| MICHAEL A MERKLER & | MICHAEL MERKLER JT TEN, 19628 GRANITE DR, MACOMB, MI 48044 |
| MICHAEL A MIKIS | 1421 GRANT STREET, MELROSE PARK, IL 60160-2326 |
| MICHAEL A MIKIS & | MARILYN MIKIS JT TEN, 1421 GRANT STREET, MELROSE PARK, IL 60160-2326 |
| MICHAEL A MILLER | 3104 E OAKLAWN DR, MUNCIE, IN 47303-9437 |
| MICHAEL A MILLER | 188 MONROE DR, DAVISON, MI 48423-8549 |
| MICHAEL A MITCHELL | 34 SOUTH BRIDGE ROAD, BEAR, DE 19701-1611 |
| MICHAEL A MOLESKI | 4200 PARK AVE, FL 3, ASHTABULA, OH 44004-6887 |
| MICHAEL A MORTIMER | 525 EAST HANLEY RD, MANSFIELD, OH 44903-7301 |
| MICHAEL A MUNOZ | 17319 BRODY ST, ALLEN PARK, MI 48101-3417 |
| MICHAEL A MURPHY | 436 BARRY DRIVE, PITTSBURGH, PA 15237-5560 |
| MICHAEL A MYERS | PO BOX 1275, NORTH TONAWANDA, NY 14120 |
| MICHAEL A NAVA | 6790 ARVILLE ST, LAS VEGAS, NV 89118-4302 |
| MICHAEL A NEAR & | DEBRAH NEAR JT TEN, 12 DELMORE CIRCLE, WILBRAHAM, MA 01095-1538 |
| MICHAEL A NEAVES & | SHARON L NEAVES, TR UA 4/10/01 NEAVES FAMILY TRUST, 17761 N SADDLE RIDGE DR, SUPRISE, AZ 85374 |
| MICHAEL A NELSON | BOX 397, INYOKERN, CA 93527-0397 |
| MICHAEL A NESMITH | 1246 CO RD 372, HILLSBORO, AL 35643-3505 |
| MICHAEL A NETZER & | MARY ELLEN NETZER JT TEN, 4605 FERNHAM PL, RALEIGH, NC 27612-5612 |
| MICHAEL A NEVINSKI | 3541 IVY HILL CIRCLE APT B, CORTLAND, OH 44410 |
| MICHAEL A NEWCOMB | 1931 FARM RD, LAKE FOREST, IL 60045-3513 |
| MICHAEL A OGLESBY | 1632 N 26TH ST, SAGINAW, MI 48601-6116 |
| MICHAEL A OLESZCZAK | 48761 FIFTH AVENUE, CANTON, MI 48188 |
| MICHAEL A OLSHEFSKY & | GRACE A OLSHEFSKY JT TEN, 18924 RIVERSIDE DR, BIRMINGHAM, MI 48025-3063 |
| MICHAEL A OSOWSKI | 61 WEST STATE ROAD #16, BROOK, IN 47922 |
| MICHAEL A OTLOWSKI | 186 PRESTON AVE, MIDDLETOWN, CT 06457-2314 |
| MICHAEL A OTTER | 2687 BRYANWOOD, GRAND RAPIDS, MI 49544-1773 |
| MICHAEL A OTTNEY | 417 NORTH ST, MASON, MI 48854-1531 |
| MICHAEL A PALMER | 1973 HOMEPATH CT, CENTERVILLE, OH 45459-6971 |
| MICHAEL A PALOMBA & | LAURA M PALOMBA JT TEN, 16217 S KNORPP RD, PLEASANT HILL, MO 64080 |
| MICHAEL A PANICCIA | 34460 HIDDEN PINE DR, FRASER, MI 48026 |
| MICHAEL A PANTALEO & | MARIA G PANTALEO JT TEN, 2979 WATERSTONE PLACE, KOKOMO, IN 46902 |
| MICHAEL A PARISE | 2245 VALLEY VISTA DR, DAVISON, MI 48423-8369 |
| MICHAEL A PAVLICKO | CUST, CHRISTOPHER M PAVLICKO UGMA MI, 14142 RANDALL, STERLING HEIGHTS, MI 48313-3557 |
| MICHAEL A PAVLICKO | CUST HEATHER M PAVLICKO UGMA MI, 14142 RANDALL, STERLING HEIGHTS, MI 48313-3557 |
| MICHAEL A PERKINS | 7302 SECOR, PETERSBURG, MI 49270-9724 |
| MICHAEL A PERSECHINO | 294 OLD FALLS BL, N TONAWANDA, NY 14120-3120 |
| MICHAEL A PETRUCCI | 274 MITCHELL RD, WEST MIDDLESEX, PA 16159-3322 |
| MICHAEL A PHILLIPS | 2313 E 60TH ST, KANSAS CITY, MO 64130-3533 |
| MICHAEL A PICCOLO | 4393 CREEKWOOD COURT, ROCHESTER HILLS, MI 48306-4605 |
| MICHAEL A PODULKA | 1354 S SEYMOUR RD, FLINT, MI 48532-5512 |
| MICHAEL A POLAND | 25 OAK FOREST DR, ST PETERS, MO 63376-3609 |
| MICHAEL A POLIDAN | 13286 ENID BLVD, FENTON, MI 48430-1152 |
| MICHAEL A PRIEST | 7460 EEST NORTH 00 SOUTH, MARION, IN 46952-6619 |
| MICHAEL A RAGAN | 4832 BRIERLY DR W, WEST MIFFLIN, PA 15122-1208 |
| MICHAEL A RAIBON & | CHARMAINE R RAIBON JT TEN, 13422 REDGATE, HOUSTON, TX 77015-2127 |
| MICHAEL A RAMSEY | 22218 105 AVE SE, KENT, WA 98031 |
| MICHAEL A REA | 962 MAIDSTONE DRIVE, ROCHESTER HILLS, MI 48307-4280 |
| MICHAEL A REESE | CUST EVAN MICHAEL REESE, UTMA WI, W312S3936 RUTH PL, WAUKESHA, WI 53189-9491 |
| MICHAEL A REESE | CUST LAUREN ISABELLE REESE, UTMA WI, 29W33920 OLDE OAK PA, OCONOMOWOC, WI 53066 |
| MICHAEL A REGIEC & | SHIRLEY V REGIEC, TR, MICHAEL A & SHIRLEY V REGIEC, TRUST UA 02/28/95, 1238 NICKLAUS, TROY, MI 48098-3367 |
| MICHAEL A REMONDINO & | MARGARET E REMONDINO JT TEN, 16030 HARBOR POINT DR, SPRING LAKE, MI 49456-1410 |
| MICHAEL A RISELAY | 750 GEE ST PORTSMITH TOWNSHIP, BAY CITY, MI 48708-9608 |
| MICHAEL A RISUM | 13610 CHIPPEWA TRAIL, LOCKPORT, IL 60441-9647 |
| MICHAEL A RISUM & | ANN M RISUM JT TEN, 13610 CHIPPEWA TRAIL, LOCKPORT, IL 60441-9647 |
| MICHAEL A RISUM & | ANN M RISUM JT TEN, 13610 CHIPPEWA TRAIL, LOCKPORT, IL 60441-9647 |
| MICHAEL A RIX | CUST STEPHEN MARTIN RIX UGMA MI, 274 1ST ST, ROCHESTER, MI 48307-2600 |
| MICHAEL A ROBBINS | 3171 LES CHAPPELL RD, SPRING HILL, TN 37174-2513 |
| MICHAEL A ROCCO | 234 S MONTECITO DR, PUEBLO, CO 81007-2253 |
| MICHAEL A ROGERSON & | BETTY S ROGERSON JT TEN, 430 EDGEFIELD DR, MARION, OH 43302-7841 |
| MICHAEL A ROMMECK & | SHARON L ROMMECK JT TEN, 41356 HARVARD, STERLING HEIGHTS, MI 48313-3632 |
| MICHAEL A ROSENBLOOM | 4 BREWSTER LANE, PITTSFORD, NY 14534-2880 |
| MICHAEL A ROSEWARNE | 6176 KING ARTHUR, SWARTZ CREEK, MI 48473-8808 |
| MICHAEL A RUGIENIUS | 1100 SHAFFER TR, OVIEDO, FL 32765-7019 |
| MICHAEL A RUGIENIUS & | HELEN E RUGIENIUS JT TEN, 1100 SHAFFER TR, OVIEDO, FL 32765-7019 |
| MICHAEL A RULKA | 1430 LEITH ST, 1, FLINT, MI 48506-2724 |
| MICHAEL A RUSSELL | 2002 OAK DR, MUSCLE SHOALS, AL 35661-2932 |
| MICHAEL A SANFILIPPO | 145 IDLEWILD LANE, ABERDEEN, NJ 07747 |
| MICHAEL A SANTO | 1963 OLD FARM TRL, YOUNGSTOWN, OH 44515-5624 |
| MICHAEL A SAWAYDA | 5118 KUSZMAUL AVE NW, WARREN, OH 44483-1257 |
| MICHAEL A SAWYER | 208 GREAT HERON RD, CAMDENTON, MO 65020-5032 |

| | |
|---|---|
| MICHAEL A SCAPPETURA | 905 CLAYPIKE RD, ACME, PA 15610 |
| MICHAEL A SCHACHT | 145 15TH ST NE APT 805, ATLANTA, GA 30309-3586 |
| MICHAEL A SCHENCK | 4643 MEDLAR RD, MIAMISBURG, OH 45342-4737 |
| MICHAEL A SCHNEIDER | 31481 GLOEDE, WARREN, MI 48093-2099 |
| MICHAEL A SCHONS | 1203 MEADOWCLARK DRIVE, WATERFORD, MI 48327-2957 |
| MICHAEL A SCHRUEFER | 1650 BAUST CHURCH ROAD, UNION BRIDGE, MD 21791-9728 |
| MICHAEL A SCHUBERT | 325 SOUTH KIMMEL ROAD, CLAYTON, OH 45315-9721 |
| MICHAEL A SCIGEL | 2240 W SNOVER RD, MAYVILLE, MI 48744-9773 |
| MICHAEL A SERFOZO | 44314 STANG RD, ELYRIA, OH 44035-1938 |
| MICHAEL A SHATTO | 3355 W ALEXIS RD, APT A5, TOLEDO, OH 43623-1434 |
| MICHAEL A SIECINSKI | 13422 COLLINS SCHOOL RD, FELTON, PA 17322 |
| MICHAEL A SIEMUCHA JR | 272 DRAKE DR, NORTH TONAWANDA, NY 14120-1606 |
| MICHAEL A SIMETKOSKY | 37698 NORTHFIELD, LIVONIA, MI 48150-5418 |
| MICHAEL A SIMOS | 100 COMMONWEALTH AVE, MERRICK, NY 11566-3525 |
| MICHAEL A SKUNDA | 38212 SUMPTER, STERLING HEIGHTS, MI 48310-3021 |
| MICHAEL A SKUNDA & | ARDITH A SKUNDA JT TEN, 38212 SUMPTER DRIVE, STERLING HTS, MI 48310-3021 |
| MICHAEL A SKUROW | 3737 PILGRIM ST, LAS VEGAS, NV 89121-4445 |
| MICHAEL A SMERKA | 2943 SHENANDOAH DRIVE, HAMBURG, NY 14075-3233 |
| MICHAEL A SMITH | 754 MINNESOTA AVE, DAYTON, OH 45404-2373 |
| MICHAEL A SMITH | 105 GENERALS WAY COURT, FRANKLIN, TN 37064-4981 |
| MICHAEL A SMITH | 58 SOUTH AV, POUGHKEEPSIE, NY 12601-4380 |
| MICHAEL A SNOVAK | 1936 WAKEFIELD, YOUNGSTOWN, OH 44514-1063 |
| MICHAEL A SOMACH | 4740 CASTLEBROOK DR, COLUMBUS, OH 43229-6568 |
| MICHAEL A SOUSA | 17 HILLTOP ST, BRISTOL, RI 02809-4010 |
| MICHAEL A SPORRER | 638 ROOSEVELT DRIVE, EDWARDSVILLE, IL 62025-2454 |
| MICHAEL A SPRAGUE | 295 E MCKIMMEY RD, GLADWIN, MI 48624-8434 |
| MICHAEL A STACHOWIAK | 2900 MAUTE RD, GRASS LAKE, MI 49240-9174 |
| MICHAEL A SULLIVAN | 8620 KINGSTON CT, YPSILANTI, MI 48198-3220 |
| MICHAEL A SURMA | 21864 INTERNATIONAL LN, MACOMB, MI 48044-3796 |
| MICHAEL A SWEENEY | 106 WHITTLEWOOD DR, CARY, NC 27513 |
| MICHAEL A SWINFORD | 7633 N 200 E, ALEXANDRIA, IN 46001-8727 |
| MICHAEL A SZULINSKI | 701 OUTPOST CIRCLE, WAYNE, PA 19087-2100 |
| MICHAEL A THOMAS | 521 THORNBERRY DR, CARMEL, IN 46032-1262 |
| MICHAEL A TODD | 14093 BARRET MILL RD, BAINBRIDGE, OH 45612-9538 |
| MICHAEL A TOTH | 1212 OWANA AVE, ROYAL OAK, MI 48067-5006 |
| MICHAEL A TOWNSEND | 3014 CONCORD ST, FLINT, MI 48504-2924 |
| MICHAEL A TRESSLER | 4509 TALMADGE GREEN, TOLEDO, OH 43623-4149 |
| MICHAEL A TREZISE | 13120 WALKER RD, MCLOUD, OK 74851-8453 |
| MICHAEL A TROTTO | 1677 THOMAS ST, PORT HURON, MI 48060-3364 |
| MICHAEL A TROY | BOX 64, PERRY, MI 48872-0064 |
| MICHAEL A TURNER | 620 CHARLES LN, SPRING HILL, TN 37174-7351 |
| MICHAEL A URBANIC & | JOYCE M URBANIC JT TEN, 6597 NICHOLAS BL 1703, NAPLES, FL 34108-7272 |
| MICHAEL A URBISCI | 549 ANDERSON FERRY RD, CINCINNATI, OH 45238-5265 |
| MICHAEL A VAQUER | 36533 CABRILLO DR, FREMONT, CA 94536-5619 |
| MICHAEL A VINCENT | 4402 W GRAND BLANC RD, SWARTZ CREEK, MI 48473-9150 |
| MICHAEL A VLASOV & | DONNA L VLASOV JT TEN, 2230 HOWLAND WILSON NE, WARREN, OH 44484-3923 |
| MICHAEL A VOLKMAN | 1018 SANDHURST DR, CORAOPOLIS, PA 15108-2863 |
| MICHAEL A WAECHTER | 1705 SALT SPRINGS ROAD S W, WARREN, OH 44481-9735 |
| MICHAEL A WALKER & | JACQUELYN J WALKER JT TEN, 629 MAPLE CREST DR, FRANKENMUTH, MI 48734 |
| MICHAEL A WASHINGTON | 2629 FORTY NINER WAY, ANTIOCH, CA 94531-8001 |
| MICHAEL A WASTOG | 780 CLIFFWOOD AVENUE, CLIFFWOOD BEA, NJ 07735-5162 |
| MICHAEL A WHITAKER | 3333 NOAHS ARK RD, JONESBORO, GA 30236-5510 |
| MICHAEL A WHITFIELD | 142 TRAFALGAR ST, ROCHESTER, NY 14619-1224 |
| MICHAEL A WHITFIELD | 1619 ATKINSON, DETROIT, MI 48206-2006 |
| MICHAEL A WILLIAMS | 1723 TALL OAKS DR, KOKOMO, IN 46901-7707 |
| MICHAEL A WILLIAMSON | 5079 THREE MILE RD, BAY CITY, MI 48706-9004 |
| MICHAEL A WILSON | 1365 YOUNGS RD, ORLEANS, MI 48865-9738 |
| MICHAEL A WILSON | 600 JOSEPH DR, FAIRVIEW HTS, IL 62208-3618 |
| MICHAEL A WISWELL | 210 S GRANT, PAULDING, OH 45879-1336 |
| MICHAEL A WITHAM | CUST ADAM M WITHAM, UTMA FL, 3774 ENCHANTED OAKS LN, SEBRING, FL 33822 |
| MICHAEL A WOLFE | 514 E BROAD, CHESANING, MI 48616-1508 |
| MICHAEL A WOMACK | 2103 NORWOOD PL 401, PANAMA CITY, FL 32405-4020 |
| MICHAEL A YANOCHKO | 4654 BROOKWOOD DRIVE, BROOKLYN, OH 44144-3216 |
| MICHAEL A YOUNG | 3001 BROWNSBORO RD, LOUISVILLE, KY 40206-1503 |
| MICHAEL A ZATIRKA | 16831 BELL CREEK, LIVONIA, MI 48154-2938 |
| MICHAEL AARON HENSON | 1418 WALTON AVE, FLINT, MI 48532 |
| MICHAEL AARON ROTH | 908 STATE ST, PETOSKEY, MI 49770-2757 |
| MICHAEL ABATEMARCO | 157-14-86TH ST, HOWARD BEACH, NY 11414 |
| MICHAEL ABATEMARCO JR | 157-14 86TH STREET, HOWARD BEACH, NY 11414-2623 |
| MICHAEL ABRAHAM | 3495 LOOP RD, MIDDLEVILLE, MI 49333-8517 |
| MICHAEL ADAMS & | LAURA A ADAMS JT TEN, 15350 AMBERLY DRIVE APT 2424, TAMPA, FL 33647 |
| MICHAEL ADAMSON | 4318 SAINT ANTOINE ST, DETROIT, MI 48201-2150 |
| MICHAEL ALAN COHEN | 9205 HURON RIVER DR, DEXTER, MI 48130-9611 |

| | |
|---|---|
| MICHAEL ALAN HUFFMAN U/GDNSHP OF | KENNETH A HUFFMAN & MELENA, ROBINSON HUFFMAN, US MISSION TO NATO, PSC 81 BOX 55, APO, AE 09724-7001 |
| MICHAEL ALAN LADOW | 17122 KENT AVE, MORLEY, MI 49336 |
| MICHAEL ALAN RUBINSON | 546 DUCK HOLLOW COURT, GAHANNA, OH 43230 |
| MICHAEL ALAN WOLIN | 200 W MADISON ST SUITE 970, CHICAGO, IL 60606 |
| MICHAEL ALEX ATKINSON | PO BOX 11180, WILMINGTON, NC 28404-1180 |
| MICHAEL ALEXANDER | 10990 S CR 800 W, DALEVILLE, IN 47334-9712 |
| MICHAEL ALKIRE | 9150 14 MILE RD, CEDAR SPRINGS, MI 49319-9319 |
| MICHAEL ALLAN GOTTLIEB | 1237 CRESTBROOK PLACE, ANAHEIM, CA 92805-4830 |
| MICHAEL ALLAN MYATT | BOX 180, DOLLAR BAY, MI 49922-0180 |
| MICHAEL ALLAN SPROULL | 900 PICCADILLY LO G, YORKTOWN, VA 23692-2745 |
| MICHAEL ALLEN | 456 RIVERSIDE DRIVE, PASADENA, MD 21122-5060 |
| MICHAEL ALLEN ADAMS | 718 SHERIDAN STREET, WILLIAMSPORT, PA 17701-2424 |
| MICHAEL ALLEN BEHRENS | 3154 W 17TH PLACE, YUMA, AZ 85364 |
| MICHAEL ALLEN HARTMANN | 7395 80TH PL SE, MERCET ISLAND, WA 98040-5931 |
| MICHAEL ALLEN PFEIFFER | 425 KELSEY DR, CLARKSVILLE, TN 37042-6169 |
| MICHAEL ALLEN WINTER | 516 3RD STREET, KALKASKA, MI 49646-9350 |
| MICHAEL AMSEL | 88 NORTHWOOD AVENUE, DEMAREST, NJ 07627-1713 |
| MICHAEL ANDREW DRIMBY | 793 N DURAND RD, CORUNNA, MI 48817-9579 |
| MICHAEL ANDREW KENDINGER | 106 COMPANION WY, SAVANNAH, GA 31419-9334 |
| MICHAEL ANDREYKO JR & | SHIRLEY A ANDREYKO JT TEN, 12560 DEBORAH DR, NORTH HUNTINGDON, PA 15642-2804 |
| MICHAEL ANDREYKO JR & | PAULINE ANDREYKO JT TEN, 5012 COPLEY ROAD, PHILADELPHIA, PA 19144-4803 |
| MICHAEL ANTHONY BOLDEN | 1632 PIRKLE RD, NORCROSS, GA 30093-2130 |
| MICHAEL ANTHONY COX | 317 WOODRIDGE DR, MINERAL WELLS, WV 26150-9632 |
| MICHAEL ANTHONY FERRARA | BOX 331, NEW ALBANY, PA 18833-0331 |
| MICHAEL ANTHONY MURPHY JR | 693 EL CAMINITO, LIVERMORE, CA 94550-5853 |
| MICHAEL ANTHONY PICCOLI | 7187 DANTON PROMENADE, MISSISSAUGA ON  L5N 5P3,   CANADA |
| MICHAEL ANTHONY SERGI | 1642 MEADOWLARK RD, WYOMISSING, PA 19610-2821 |
| MICHAEL ANTICOLI & | JOLENE ANTICOLI JT TEN, 2615 PRICE ST, SCRANTON, PA 18504-1326 |
| MICHAEL ANTON | 456 PELLETT, BAY VILLAGE, OH 44140-1648 |
| MICHAEL ARBUTINA | CUST, PETRA LOUISE ARBUTINA U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 819-19TH ST, FREEDOM, PA 15042-2024 |
| MICHAEL AREGANO | 5873 GILLETE RD W, CICERO, NY 13039-9589 |
| MICHAEL ARNOLD | 235 W BROAD STREET, DARLINGTON, SC 29532 |
| MICHAEL B ADLER | 1971 MANDEVILLE CANYON RD, LOS ANGELES, CA 90049-2235 |
| MICHAEL B BALLATO | 11808 WESTCOTT LANDING CT, GLEN ALLEN, VA 23059 |
| MICHAEL B BRADLEY | 1942 LAKESHORE DRIVE, LODI, CA 95242-4232 |
| MICHAEL B BULLY | 6371 N ELMS RD, FLUSHING, MI 48433-9002 |
| MICHAEL B CHAMNESS | 14401 E 1100 N, DUNKIRK, IN 47336-9231 |
| MICHAEL B COHN & | MONICA COHN JT TEN, 371 FORT WASHINGTON AVE, NEW YORK, NY 10033-6739 |
| MICHAEL B COOLEY | 2354 20TH ST RT 2, HOPKINS, MI 49328 |
| MICHAEL B DOTY | 2614 SOUTH 66TH ST, TAMPA, FL 33619-5814 |
| MICHAEL B DUFFY | 36211 N TARA COURT, INGLESIDE, IL 60041-9660 |
| MICHAEL B DUNN | 103 NEW JERSEY AVE, NATIONAL PARK, NJ 08063 |
| MICHAEL B EICKMEIER | 5846 MEANDER DR, SAN JOSE, CA 95120-3839 |
| MICHAEL B FALES | 705 FOXBORO DR, NORWALK, CT 06851-1158 |
| MICHAEL B FERRANTE & | BEVERLY A FERRANTE JT TEN, 25740 W NOTHERN LIGHTS WAY, BUCKEYE, AZ 85326 |
| MICHAEL B FLINT | 1010 WEST JOPPA RD, TOWSON, MD 21204-3731 |
| MICHAEL B FOLIO | 202 E MAIN ST, CLARKSBURG, WV 26301-2126 |
| MICHAEL B GORDON | 2541 LEGION STREET, BELLMORE, NY 11710-4918 |
| MICHAEL B GOTKIN | APT 18A, 401 EAST 86 ST, NEW YORK, NY 10028-6413 |
| MICHAEL B GREATHOUSE | BOX 3247, WARREN, OH 44485-0247 |
| MICHAEL B GREGG | 855 STONYHILL RD, GUILFORD, VT 05301-8266 |
| MICHAEL B HALE | 8467 BLUELAKE CIRCLE, GALLOWAY, OH 43119-8706 |
| MICHAEL B HAMILTON | PO BOX 267, KEWADIN, MI 49648-0267 |
| MICHAEL B HAMMER | 605 N PAULINA AVE, REDONDO BEACH, CA 90277-3023 |
| MICHAEL B HARRIS | 233 MAPLE ST, ENGLEWOOD, NJ 07631-3703 |
| MICHAEL B HISTAND | 1630 W VINE DR, FT COLLINS, CO 80521-1617 |
| MICHAEL B HORTON | 11527 4TH ST, MONTAGUE, MI 49437-9582 |
| MICHAEL B JENNER | 40259 IVYWOOD LANE, PLYMOUTH, MI 48170-2727 |
| MICHAEL B JONES | 1621 N WHEATON RD, CHARLOTTE, MI 48813-8601 |
| MICHAEL B JOYCE & | MARY F JOYCE & NANCY A DALBKE, TR, MICHAEL B JOYCE 1999 TURST, UA 11/24/99, 1705 PAVILION WAY UNIT 408, PARK RIDGE, IL 60068-1119 |
| MICHAEL B LEVINE | 21 HALF MOON LN, TARRYTOWN, NY 10591-4807 |
| MICHAEL B LOADER & | SUSAN M LOADER TEN COM, 19927 PARK RN, SAN ANTONIO, TX 78259-1935 |
| MICHAEL B LOMAX | 1495 HATCH ROAD, OKEMOS, MI 48864-3413 |
| MICHAEL B MILLS & | BONNIE S MILLS TR, UA 09/21/1993, MICHAEL B MILLS & BONNIE SUE MILLS, REVOCABLE JOINT TRUST, 2536 JULIE DR, COLUMBIAVILLE, MI 48421 |
| MICHAEL B NEILSON | 3147 COLORADO ST, FLINT, MI 48506-2531 |
| MICHAEL B NICOLELLA & | NANCY C NICOLELLA JT TEN, 1284 MANOR DR, PITTSBURGH, PA 15241-2865 |
| MICHAEL B NORDEEN & | PATRICIA N NORDEEN JT TEN, 15519 GOLF CLUB DR, MONTCLAIR, VA 22026-1115 |
| MICHAEL B OBRIEN & | PATRICIA L OBRIEN JT TEN, 1730 HEATHERSTONE DRIVE, FREDERICKSBURG, VA 22407-4844 |
| MICHAEL B OVERTON | 712 PICCADILLY ROW, ANTIOCH, TN 37013-1767 |
| MICHAEL B OXLEY | 8420 SOUTHWOOD OAKS ST, LITHIA, FL 33547 |
| MICHAEL B PAYNE | 10623 SOUTH PARNELL, CHICAGO, IL 60628-2437 |

| | |
|---|---|
| MICHAEL B PEFFLEY | 5826 PALADIN PL, COLORADO SPGS, CO 80924-2014 |
| MICHAEL B PIKE | 1919 LIVEOAK TRAIL, WILLIAMSTON, MI 48895-9344 |
| MICHAEL B REDFIELD | CUST WILLIAM H REDFIELD UGMA MI, 4451 CYPRESS DR, TROY, MI 48098-4850 |
| MICHAEL B REGULA | 592 WALT CAMPBELL RD, HAZEL GREEN, AL 35750-7502 |
| MICHAEL B RICHMAN | 11710 OLD GEORGETOWN RD #1603, ROCKVILLE, MD 20852 |
| MICHAEL B ROLSTON | TR HENDERSON CEMETERY TRUST, UA 03/24/88, HENDERSON HALL, RTE 2 BOX 103, WILLIAMSTOWN, WV 26187-9753 |
| MICHAEL B RYAN | CUST MICHELLE, RYAN UGMA NJ, 15 OAK ST, HARRINGTON PARK, NJ 07640-1107 |
| MICHAEL B SAUVAIN | 12510 PRESERVE LN, ALPHARETTA, GA 30005-7223 |
| MICHAEL B SCOTT | CUST CHRISTINE LAUREANA SCOTT, UTMA VA, 1456 BIRCHCREST LN, CHARLOTTESVLE, VA 22911-8285 |
| MICHAEL B SCOTT | CUST KATHRYN MICHELLE SCOTT, UTMA VA, 1456 BIRCHCREST LN, CHARLOTTESVILLE, VA 22911 |
| MICHAEL B SHAPIRO | CUST ADAM, BRET SHAPIRO UGMA MI, 6248 CHARLES DR, WEST BLOOMFIELD, MI 48322 |
| MICHAEL B SHEPARD | 8230 ROGUE RDG NE, ROCKFORD, MI 49341-9151 |
| MICHAEL B SIMMONS | 5702 GEORGETOWN COLONY DR, HOUSTON, TX 77084-7129 |
| MICHAEL B SMITH | 3349 TENNYSON NW, WASHINGTON, DC 20015-2442 |
| MICHAEL B SMITH JR | 2206 DUDLEY ST, BURTON SOUTHEAST, MI 48529-2121 |
| MICHAEL B STEGER | 4844 INTERBORO AVE, PITTSBURGH, PA 15207-2130 |
| MICHAEL B SULLIVAN | 6219 GREEN BUDD, GOSHEN, OH 45122-9419 |
| MICHAEL B TRIPP | 43845 VICKSBURG COURT, CANTON, MI 48188-1730 |
| MICHAEL B WALSH & | JUNE M WALSH JT TEN, 27 VENNER ROAD, ARLINGTON, MA 02476-8027 |
| MICHAEL B WATKINS | 341 LAZY RIVER RD, HERMAN, NY 13652-3140 |
| MICHAEL B WILSON | 2909 OLD SELLARS RD, DAYTON, OH 45439-1414 |
| MICHAEL B WYMAN & | MARY ESTHER WYMAN JT TEN, 5 LANCER CT, TOMS RIVER, NJ 08753-5639 |
| MICHAEL B YOUNG | 95-762 PULEHULEHU PLACE, MILILANI TOWN, HI 96789-2828 |
| MICHAEL B YOUNG & | KATHLEEN L YOUNG JT TEN, 95-762 PULEHULEHU PLACE, MILILANI TOWN, HI 96789-2828 |
| MICHAEL BAILLIE | 1110 PRINE GLEN DR, PICKERING ON  L1X 2T8,  CANADA |
| MICHAEL BAKER | 4818 FARMER JOHN LANE, STOCKBRIDGE, MI 49285-9608 |
| MICHAEL BAKER | 5409 DESERT PEACH DRIVE, SPARKS, NV 89436 |
| MICHAEL BAUERSACHS | 12180 MORESTEAD COURT, GELN ALLEN, VA 23059 |
| MICHAEL BEGENY & | DOROTHY BEGENY JT TEN, 8629 HUNTER'S TRAIL SE, WARREN, OH 44484-2412 |
| MICHAEL BEHR & | JULIA BEHR JT TEN, 1010 CODAY BLF, ATHENS, GA 30606-7048 |
| MICHAEL BELLOVICH & | JULIA BELLOVICH JT TEN, 2075 PINE ISLE LANE, NAPLES, FL 34112-6189 |
| MICHAEL BENZINGER & | VIRGINIA BENZINGER JT TEN, 75-23 166TH ST, FLUSHING, NY 11366-1264 |
| MICHAEL BERKOWITZ | 300 MERCER STREET, APT 18E, NEW YORK, NY 10003 |
| MICHAEL BERMICK | 7353 DUNBAR AVE, TEMPERANCE, MI 48182-1418 |
| MICHAEL BERNSTEIN & | HELAINE BERNSTEIN JT TEN, 16 W 16TH ST 7JN, NEW YORK, NY 10011 |
| MICHAEL BERRY | 14637 INDIANA, DETROIT, MI 48238-1772 |
| MICHAEL BERZON | 22095 LAS BRISAS CIR, #101, BOCA RATON, FL 33433 |
| MICHAEL BEVILACQUA | CUST MARILYN CAROL BEVILACQUA, UGMA NY, 32 FERNCLIFF RD, MORRIS PLAINS, NJ 07950-3052 |
| MICHAEL BEVILACQUA | CUST MARGARET MARY BEVILACQUA, UGMA NY, 181-25 TUDOR RD, JAMAICA ESTATES, NY 11432-1446 |
| MICHAEL BICHEK | 3800 LINCOLN AVE, PARMA, OH 44134-1804 |
| MICHAEL BICOCCA | 8224 ANDALUSIAN DR, SACRAMENTO, CA 95829-6520 |
| MICHAEL BIDOLLI | 8495 POINT CHARITY AVE, PIGEON, MI 48755-9776 |
| MICHAEL BIENKOWSKI | 16016 AMHERST, BEVERLY HILLS, MI 48025-5608 |
| MICHAEL BISSONTZ | 5345 N CALLE LA CIMA, TUCSON, AZ 85718-4810 |
| MICHAEL BISSOUX | 33720 VISTA WAY, FRASER, MI 48026-1743 |
| MICHAEL BISZKO JR | CUST MICHAEL BISZKO III UGMA MA, 4 LARK ST, FALL RIVER, MA 02721-3214 |
| MICHAEL BLACK | 6803 VALLEY MAPLE DR, WEST JORDAN, UT 84084 |
| MICHAEL BLACKCLOUD | 7960 SACKETT RD, BERGEN, NY 14416-9522 |
| MICHAEL BLUE | 1391 NOTHERN RIDGE DR, BRIGHTON, MI 48116-3700 |
| MICHAEL BLUHM | 1831 AVON ST, SAGINAW, MI 48602-3917 |
| MICHAEL BLUMENAU AS | CUSTODIAN FOR ERIC G, BLUMENAU U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 11 ROSS LANE, MIDDLETOWN, NY 10941-2007 |
| MICHAEL BLUMENFELD | CUST, MATTHEW BLUMENFELD UGMA NJ, 16 PIEDMONT DR, WEST WINDSOR, NJ 08550-1712 |
| MICHAEL BLUMENFELD CUST | JACLYN MEG BLUMENFELD, 16 PIEDMONT DRIVE, WEST WINDSOR, NJ 08550-1712 |
| MICHAEL BONAVENTURA | 1681 ALPINE DR, COLUMBUS, OH 43229 |
| MICHAEL BOTSKO | 9909 W PEORIA AVE, SUN CITY, AZ 85351-4233 |
| MICHAEL BOURASSA | PO BOX 1386, BIDDEFORD, ME 04005 |
| MICHAEL BOVA & | STELLA BOVA JT TEN, 16 BROOKSIDE AVE, SUFFERA, NY 10901-6429 |
| MICHAEL BOYAZIS | 835 MICHELE CIRCLE, DUNEDIN, FL 34698 |
| MICHAEL BOYAZIS & | MICHAEL S BOYAZIS JT TEN, 835 MICHELE CIRCLE, DUNEDIN, FL 34698 |
| MICHAEL BRAMEL | 18791 N 375W, SUMMITVILLE, IN 46070-9340 |
| MICHAEL BRAUDE | 5319 MISSION WOODS TERR, SHAWNEE MISSION, KS 66205-2013 |
| MICHAEL BRENNAN & | ELIZABETH R BRENNAN JT TEN, 15116 STRATFORD LANE, VILLA PARK, IL 60181 |
| MICHAEL BRIAN ADAIR | W 5184 TWIN CREEK RD, MENOMINEE, MI 49858 |
| MICHAEL BRIAN JACKSON | 513 HAMPTON HILL RD, FRANKLIN LAKES, NJ 07417-1029 |
| MICHAEL BRITTON | 2396 E BEAVER RD, KAWKAWLIN, MI 48631-9442 |
| MICHAEL BRONGO | 2322 E 64TH ST, BROOKLYN, NY 11234-6321 |
| MICHAEL BROWER & | RUTH BROWER JT TEN, 37 E PIERSON DR, HOCKESSIN, DE 19707-1030 |
| MICHAEL BROWN | 3186 CASS AVE, FLINT, MI 48504-1208 |
| MICHAEL BROWN | 7307 24TH AVE W, BRADENTON, FL 34209-5336 |
| MICHAEL BROWN | 218 RHODE ISLAND, HIGHLAND PK, MI 48203-3361 |
| MICHAEL BROWN | 18265 LENNANE, REDFORD, MI 48240-1744 |
| MICHAEL BRUNDAGE | 7320 W RED FOX TRAIL, NEW PALESTINE, IN 46163 |
| MICHAEL BRYAN MILLER | 2639 W HOMER ST, CHICAGO, IL 60647-4215 |

| | |
|---|---|
| MICHAEL BUCZYNSKI | 409 WARD AVENUE, SOUTH AMBOY, NJ 08879-1558 |
| MICHAEL BUDD | BOX 2578 780 JUNE CREEK RD, EDWARDS, CO 81632 |
| MICHAEL BUDELSKY | 1940 NW 96TH STREET, SEATTLE, WA 98117 |
| MICHAEL C ADAMS & | SHIRLEY N ADAMS &, MICHAEL D ADAMS JT TEN, 480 W PINCONNING RD, PINCONNING, MI 48650-8991 |
| MICHAEL C ANKER | CUST JOHN M, ANKER A MINOR UNDER THE LAWS, OF GEORGIA, 1546 16TH AVE, COLUMBUS, GA 31901-2040 |
| MICHAEL C BANHAJER | 7948 HUGH, WESTLAND, MI 48185-2510 |
| MICHAEL C BARRON | 18610 GLENEAGLES DRIVE, BATON ROUGE, LA 70810-5971 |
| MICHAEL C BARTON & | LINDA M MELOCHE JT TEN, 6677 ABBEY RD, CARLTON, OR 97111-9501 |
| MICHAEL C BEARD | 11105 E DODGE RD, OTISVILLE, MI 48463-9739 |
| MICHAEL C BETTS | 714 HARRISON ST, DEFIANCE JUNCTION, OH 43512-2024 |
| MICHAEL C BIEK | 1734 PLATT, NILES, MI 49120-8733 |
| MICHAEL C BOARD | 3106 S MILFORD ROAD, HIGHLAND, MI 48357-4949 |
| MICHAEL C BOERNER | 461 MUSKOKA ST, COMMERCE TWP, MI 48382 |
| MICHAEL C BOWMAN | 4781 HAPLIN DR, DAYTON, OH 45439-2955 |
| MICHAEL C CARLTON | 11548 FENNER, PERRY, MI 48872-8749 |
| MICHAEL C CARROLL | 1314 SO 63RD ST, OMAHA, NE 68106-1557 |
| MICHAEL C COMERFORD | 702 WILLOWRIDGE DR, KOKOMO, IN 46901-7043 |
| MICHAEL C CONVY & | LUCIE F CONVY JT TEN, 104 W MERMOD PL, KIRKWOOD, MO 63122-2758 |
| MICHAEL C COPPS JR | 910 S MAGNOLIA DR, INDIALANTIC, FL 32903-3410 |
| MICHAEL C CUNNINGHAM | 15501 FERGUSON, DETROIT, MI 48227 |
| MICHAEL C DAGOSTINO & | KATHLEEN M DAGOSTINO JT TEN, 197 PARK AVE, LOCKPORT, NY 14094-2614 |
| MICHAEL C DEVINE | 95 COLES AVE, HACKENSACK, NJ 07601-3033 |
| MICHAEL C DORISE | 2220 CLARK DR, LA MARQUE, TX 77568-4701 |
| MICHAEL C DOSSIER | 2761 RIDGEWAY AVE, ROCHESTER, NY 14626 |
| MICHAEL C DRAKE | 1057 VALLEY STREAM DR, ROCHESTER, MI 48309-1730 |
| MICHAEL C DRURY | 3427 MONZA DRIVE, SEBRING, FL 33872-7639 |
| MICHAEL C DUFRESNE REV LIV | TRUST-CRES U/A DTD 3/25/99, 2053 TEANECK CIR, WIXOM, MI 48393-1857 |
| MICHAEL C EDWARDS | 6299 E CR 600 S, PLAINFIELD, IN 46168 |
| MICHAEL C FANT | 19966 LITTLEFIELD ST, DETROIT, MI 48235-1161 |
| MICHAEL C FOSTER | 1440 N BYRON RD, WICHITA, KS 67212-1317 |
| MICHAEL C FREY & | PATRICIA L FREY JT TEN, P O BOX 328, RUSKIN, FL 33575 |
| MICHAEL C GIBAS | 5874 E 900 N, FAIR OAKS, IN 47943-8027 |
| MICHAEL C GNAM | 7434 CHINOOK DR, WEST CHESTER, OH 45069-1353 |
| MICHAEL C HAAS | 304, 1011 E CALIFORNIA AVE, GLENDALE, CA 91206-5022 |
| MICHAEL C HAMLIN | 36 CRAFTWOOD LA, HILTON, NY 14468-8913 |
| MICHAEL C HARRIS | 3 JOSLYN DR, ELGIN, IL 60120-4579 |
| MICHAEL C HARRIS & | MAUREEN HARRIS JT TEN, PO BOX 1960, WAKEFIELD, MA 01880-5960 |
| MICHAEL C HART | 1516 IRON LIEGE ROAD, INDIANAPOLIS, IN 46217-4457 |
| MICHAEL C HARVEY | 4556 TWILIGHT HILL RD, KETTERING, OH 45429-1852 |
| MICHAEL C HAYES | CUST CHRISTOPHER M HAYES UGMA MI, BOX 1706, EAST LANSING, MI 48826-1706 |
| MICHAEL C HEFFERNAN | CUST KATHLEEN ELIZABETH, HEFFERNAN U/THE CAL UNIFORM, GIFTS TO MINORS ACT, 4151 PINEHURST CIRCLE, STOCKTON, CA 95219-1836 |
| MICHAEL C HICKEY | 4325 SOUTH 36TH STREET, ARLINGTON, VA 22206 |
| MICHAEL C HOLLAND | 10384 FRANK HIMES H, PERRINTON, MI 48871-9751 |
| MICHAEL C HOSKINS & | CYNTHIA T HOSKINS JT TEN, 8432 NETHERLANDS PL, COLUMBUS, OH 43235-1156 |
| MICHAEL C HOUSER & | DONELLA G HOUSER JT TEN, 9 ST ANDREW'S WALK, WELLS, SOMERSET BA5 2LJ,   UNITED KINGDOM |
| MICHAEL C HUBACEK & | RITA E HUBACEK JT TEN, N6157 RIVER HEIGHTS DRIVE, PLYMOUTH, WI 53073-3620 |
| MICHAEL C JARMAN | W 3515 COUNTY HIGHWAY F, FISH CREEK, WI 54212 |
| MICHAEL C JONES | 751 E 1050 S, FAIRMOUNT, IN 46928-9297 |
| MICHAEL C JOSEFCHUK | 24786 WEST MIDDLE FORK RD, BARRINGTON, IL 60010-2440 |
| MICHAEL C KAPLAN | 19 W 38TH ST, MINNEAPOLIS, MN 55409-1392 |
| MICHAEL C KEENEY | 450 MIDLAND DRIVE, ASHEVILLE, NC 28804-1435 |
| MICHAEL C KLASSEN | 1520 N VERNON, DEARBORN, MI 48128-1116 |
| MICHAEL C KNUST | 14631 THIRTY MILE ROAD, WASHINGTON, MI 48095-2125 |
| MICHAEL C KOWALSKI | 3946 ATHENS, DRAYTON PLNS, MI 48020 |
| MICHAEL C LEE | 2031 151ST AVE SE, BELLEVUE, WA 98007-6319 |
| MICHAEL C LOONEY | 40645 OAKWOOD, NOVI, MI 48375-4455 |
| MICHAEL C LUDOVICI | BOX 790 ARNER RD, CHESTER, WV 26034 |
| MICHAEL C LUDWIG | 15969 N LAGUARDIA PKWY, STRONGSVILLE, OH 44136-8815 |
| MICHAEL C MAFFEI | 506 KLOCKNER AVE, TRENTON, NJ 08619-2822 |
| MICHAEL C MAJOR | 10389 N COUNTY ROAD 550 E, ROACHDALE, IN 46172-9479 |
| MICHAEL C MARSHALL | 9808 SLEEPY HOLLOW RD, PEVELY, MO 63070-2608 |
| MICHAEL C MAYFIELD | 2005 N BRINGOLD AV, HARRISON, MI 48625-9782 |
| MICHAEL C MC CORKLE | 3325 ELVALLE WY, ANTELOPE, CA 95843-4973 |
| MICHAEL C MC ELROY | 534 PAWNEE WAY, MADISON, MS 39110-9606 |
| MICHAEL C MC GHEE | 4029 OLD HICKORY RD, FAIRFAX, VA 22032-1504 |
| MICHAEL C MCCORMICK | 3298 WOODLAWN AVENUE, WINDSOR ON  N8W 2J2,   CANADA |
| MICHAEL C MCCORMICK & | MONA K MCCORMICK JT TEN, 8452 HOHMAN AVE, MUNSTER, IN 46321 |
| MICHAEL C MEAD | 100 OAK RIDGE ROAD, BRUNSWICK, GA 31523-9741 |
| MICHAEL C MEGELAS | 3592 RUE GARNEYS, SAINT-LAURENT QC  H4K 2M2,   CANADA |
| MICHAEL C MEHRMAN | 100 DUKE LN, KATHLEEN, GA 31047 |
| MICHAEL C MERKE | 107 LAUREL PL, LONGVIEW, WA 98632-5519 |
| MICHAEL C MILLER & | DAWN MILLER JT TEN, 4807 BROOKRIDGE DR, PITTSBORO, IN 46167 |

| | |
|---|---|
| MICHAEL C MONROE | 24358 RONAN, BEDFORD HEIGHTS, OH 44146-3970 |
| MICHAEL C MOORE | 1215 W LIVE OAK, LOCKHART, TX 78644 |
| MICHAEL C MURPHY | 36734 THEODORE DRIVE, CLINTON TWP, MI 48035-1955 |
| MICHAEL C MURPHY | 23 HARBOR HILLS DR, PORT JEFFERSON, NY 11777 |
| MICHAEL C NAGY & | JUDITH A NAGY JT TEN, 2766 LARRY TIM DRIVE, SAGINAW, MI 48601-5614 |
| MICHAEL C NEELY | 1600 HARBOUR CLUB DR, PONTTE VEDRA BEACH FL,  32082-3549 |
| MICHAEL C NOBLE | 35 SIGNAL RIDGE WAY, EAST GREENWICH, RI 02818-1649 |
| MICHAEL C NOUN | 817 LINDSEY LANE, BOLINGBROOK IL,  60440 |
| MICHAEL C O NEILL | 84 ALBERT DRIVE, LANCASTER, NY 14086-2802 |
| MICHAEL C OBERRY | 1800 E ROUND LAKE RD, DEWITT, MI 48820-9723 |
| MICHAEL C PARR | 19821 VERMANDER, CLINTON TWP, MI 48035-4719 |
| MICHAEL C PATTON | 2240 BREWERS LANDING, MEMPHIS, TN 38104-4306 |
| MICHAEL C PICKNEY | 1055 PETOSKY CT, ADRIAN, MI 49221-3121 |
| MICHAEL C PIERCE | 4260 TARA DRIVE E, MOBILE, AL 36619-1178 |
| MICHAEL C PIERCE & | SANDRA C PIERCE JT TEN, 4260 TARA DRIVE E, MOBILE, AL 36619-1178 |
| MICHAEL C QUINN | 16725 WANATAH TRL, WESTFIELD, IN 46074-8016 |
| MICHAEL C RICH | 2706 SO 38TH ST, KANSAS CITY, KS 66106-3921 |
| MICHAEL C RICKETTS | 7818 N STRATHBURY AVE, KANSAS CITY, MO 64151-4282 |
| MICHAEL C RICKLE | 114 COTTAGE ST, POTTERVILLE, MI 48876-9787 |
| MICHAEL C ROBINSON | 10435 NICHOLS RD, MONTROSE, MI 48457-9175 |
| MICHAEL C ROCHE | 4603 LYNN BURKE RD, MONROVIA, MD 21770-9428 |
| MICHAEL C SANZONI | 26601 COOLIDGE HWY, OAK PARK, MI 48237 |
| MICHAEL C SARK | 2102 W 3RD AVE, FLINT, MI 48504-4835 |
| MICHAEL C SCHAEFER & | DIANA K SCHAEFER JT TEN, 9226 S CREEK RD, BELOIT, WI 53511-7943 |
| MICHAEL C SCULLY | 265 VIA ESPLANADE, DENISON, TX 75021-7193 |
| MICHAEL C SEMCHENA | 38912 WOODMOUNT DRIVE, STERLING HEIGHTS, MI 48310-3237 |
| MICHAEL C SEYFRIED | 1554 ROBERTS RD, FRANKLIN, IN 46131-1139 |
| MICHAEL C SHERLOCK | 5045 GRAFTON RD, BRUNSWICK, OH 44212-1013 |
| MICHAEL C SHOKES | 28 WENDY LANE, CHARLESTON, SC 29407-5357 |
| MICHAEL C SORRELL & | MARGARET SORRELL JT TEN, 265 GLENVIEW DR, DAYTON, OH 45440-3242 |
| MICHAEL C SPLEET & | MARY KAY SPLEET JT TEN, 13101 VILLAGE CT, CLIO, MI 48420-8263 |
| MICHAEL C STETSON | 7331 E RED HAWK ST, MESA, AZ 85207 |
| MICHAEL C STRICKLIN | 3437 COURTWAY, BALTIMORE, MD 21222-5927 |
| MICHAEL C THOMAS | 129 ROBERT ADAMS DR, COURTICE ON  L1E 2B9,   CANADA |
| MICHAEL C THOMPSON | 533 RAVEN CIRCLE, BROWNSBURG, IN 46112 |
| MICHAEL C THOMPSON | 36 CONCORD PL D, BUFFALO, NY 14226-4605 |
| MICHAEL C TOCK & | BEVERLEY D TOCK, TR, MICHAEL C TOCK & BEVERLEY D, TOCK TRUST UA 04/10/96, PO BOX #221, ST HELEN, MI 48656 |
| MICHAEL C TOPELIAN | 10699 DOUGLAS RD, TEMPERENCE, MI 48182 |
| MICHAEL C TORRETTA | 11100 W WOODSIDE DR, HALES CORNERS, WI 53130-1213 |
| MICHAEL C VERMEERSCH | 4319 BECKETT PLACE, SAGINAW, MI 48603-2005 |
| MICHAEL C VIGLIANCO | 22 JOHNSTONE RD, SOUTH CHARLESTON, WV 25309 |
| MICHAEL C WARK | 216 WESTBROOK AVENUE, DELPHOS, OH 45833-1657 |
| MICHAEL C WARMBIER & | JOAN M WARMBIER JT TEN, BOX 596, WEST CHESSTER, OH 45071-0596 |
| MICHAEL C WILKINSON | 12740 MURRAY ST, TAYLOR, MI 48180-4214 |
| MICHAEL C WILLIAMS | 18115 LITTLEFIELD, DETROIT, MI 48235-1466 |
| MICHAEL C WILLIAMS & | AMY M WILLIAMS JT TEN, 18115 LITTLEFIELD, DETROIT, MI 48235-1466 |
| MICHAEL C WRIGHT | 416 S DAVISON ST, DAVISON, MI 48423-1602 |
| MICHAEL CAGNEY | 3417 CRATER LN, PLANO, TX 75023-7114 |
| MICHAEL CAIATI | CUST CARLING, MARGARET CAIATI UGMA WI, 7230 DORCHESTER, GREENDALE, WI 53129-2218 |
| MICHAEL CAIATI | CUST KAYLAN, MARIE CAIATI UGMA WI, 7230 DORCHESTER, GREENDALE, WI 53129-2218 |
| MICHAEL CAIATI | CUST KELVIN, FRANK CAIATI UGMA WI, 7230 DORCHESTER, GREENDALE, WI 53129-2218 |
| MICHAEL CALDARELLI | 93 CLEARWATER CIR, ROCHESTER, NY 14612-3090 |
| MICHAEL CAMERA II | C/O KAPLAN, 561 WHITE SANDS DR, LUSBY, MD 20657-2020 |
| MICHAEL CAPPOLA | 30 WHEELER PL, WEST NYACK, NY 10994-2924 |
| MICHAEL CAREY | 16 PROSPECT AVE, ARDSLEY, NY 10502-2309 |
| MICHAEL CARTWRIGHT | 5825 ROYAL OAKS DR, SHOREVIEW MN,  55126 |
| MICHAEL CARUSO | 28001 ELLIS CT, SAUGUS, CA 91350-1955 |
| MICHAEL CATALANO | 48 FRIENDLY RD, BREWSTER, NY 10509-4603 |
| MICHAEL CELESTINO | 52 ANTON DR, CARMEL, NY 10512-4073 |
| MICHAEL CERNIGLIARO | 412 WINDEMERE AVE, INTERLAKEN, NJ 07712-4321 |
| MICHAEL CESARE | PO BOX 572, DILLONVALE, OH 43917-0572 |
| MICHAEL CHANDLER | BOX 3987, TELLURIDE, CO 81435-3987 |
| MICHAEL CHARLES CONNOLLY | U/GDNSHP OF SANDRA P, CONNOLLY, 577 PROSPERITY LAKE DRIVE, ST AUGUSTINE, FL 32092-1037 |
| MICHAEL CHARLES CUSHING | 210 EAST ST, HINGHAM, MA 02043-2020 |
| MICHAEL CHARLES NEWMAN | 16 OSAGE ROAD, WEST HARTFORD, CT 06117-1334 |
| MICHAEL CHASEN & | BARBARA E CHASEN JT TEN, 25 SUTTON PL S, APT PHJ, NEW YORK, NY 10022-2441 |
| MICHAEL CHICOLA | 1817 STARDUST LN, OLEAN, NY 14760-1648 |
| MICHAEL CHIPKA | 814 10TH STREET, SPARKS, NV 89431-4404 |
| MICHAEL CHOBANIAN | 5303 S 22ND PL, MILWAUKEE, WI 53221-3808 |
| MICHAEL CHOMIK | 311 WAHL ROAD, ROCHESTER, NY 14609-1810 |
| MICHAEL CHUDNOW | 20201 ALGER, ST CLAIR SH, MI 48080-3709 |
| MICHAEL CIENIAWSKI & FRIEDA | CIENIAWSKI TR, TRUST AGREEMENT 122956, U/A 6/09/99, 11302 S SAWYER AVE, CHICAGO, IL 60655-2708 |
| MICHAEL CLARENCE SMYTHE & | ISOBEL GRACE SMYTHE JT TEN, BOX 158, CAMBRIDGE ZZZZZ,   NEW ZEALAND |

| | |
|---|---|
| MICHAEL CLARK | PO BOX 140632, DALLAS, TX 75214-0632 |
| MICHAEL COHEN & | STEPHANIE COHEN JT TEN, 1666 CHATEAU DR, DUNWOODY, GA 30338-6048 |
| MICHAEL COHEN & | LILA COHEN JT TEN, 36 ROCK RIDGE RD, RYE BROOK, NY 10573-1218 |
| MICHAEL COLLINS FITZGERALD | 3206 ALSEY PL, DURHAM, NC 27707-6009 |
| MICHAEL COLVIN & | MARY COLVIN JT TEN, 172 FAIRVIEW AVE, BOONTON, NJ 07005-1161 |
| MICHAEL COMER | 2213 OAK BRANCH CIRCLE, FRANKLIN, TN 37064-7434 |
| MICHAEL CONDON | 137 N WALNUT ST, ELMHURST, IL 60126-2633 |
| MICHAEL CONNER | 1769 W GRAND BLVD, DETROIT, MI 48208-1003 |
| MICHAEL CONRAD AGRESTI III | 828 SLATERS LANE #101, ALEXANDRIA, VA 22314 |
| MICHAEL CONWAY & | STEPHANIE K CONWAY JT TEN, 622 SERENO VIEW RD, ENCINITAS, CA 92024-6546 |
| MICHAEL COOK | 6842 MINERAL RIDGE DR, EL PASO, TX 79912 |
| MICHAEL COOLEY | 18508 LITTLEFIELD ST, DETROIT, MI 48235-1380 |
| MICHAEL COOLEY | 2403 S JUNE ST, ARLINGTON, VA 22202 |
| MICHAEL CORBETT OUGHTON | 25161 W LIBERTY, CHANNALON, IL 60410-3185 |
| MICHAEL CORMAN | 212 S MOORE AVE, BARRINGTON, NJ 08007-1226 |
| MICHAEL COSTANZO | 2 DOROTHY CT, HAWTHORNE, NY 10532-2109 |
| MICHAEL COYLE | 545 N 4TH ST 144B, MONTERCELLO, CA 90640-3614 |
| MICHAEL CRAIG WEIERSHAUSER | 5192 OAKHILL DRIVE, SWARTZCREEK, MI 48473 |
| MICHAEL CROSS | 4852 WARREN SHARON RD, VIENNA, OH 44473-9635 |
| MICHAEL CROUCH | 18400 WHITCOMB, DETROIT, MI 48235-2842 |
| MICHAEL CROZIER | 2810 E CENTENNIAL AVE, MUNCIE, IN 47303-2513 |
| MICHAEL CUMMINGS | 2092 SEYMOUR RD, SWARTZ CREEK, MI 48473-9773 |
| MICHAEL D ALBERTSON | 2335 N WILLIAMSTON ROAD, WILLIAMSTON, MI 48895-9748 |
| MICHAEL D ALEXEE | 2505 ANTHONY CR, HUBBARD, OH 44425 |
| MICHAEL D ALLEN | 831 HIGHRIDGE AVE, DAYTON, OH 45420-2738 |
| MICHAEL D ANDERSON | 602 PRAIRIE CREEK DR, DELANO, MN 55328 |
| MICHAEL D BAKER | 670 SW 23RD RD PLACE, VERO BEACH, FL 32962-8116 |
| MICHAEL D BALFOUR & | MABEL E BALFOUR JT TEN, 106 HARRISON AVENUE, GARDEN CITY, MI 48135-3123 |
| MICHAEL D BATES & | ERIKA A BATES JT TEN, 21945 NORTH NUNNELEY, CLINTON TOWNSHIP MI, WARREN, MI 48036 |
| MICHAEL D BEAN | 2774 LONE PINE RD, GAYLORD, MI 49735-8601 |
| MICHAEL D BEATTY | 825 PONTIUS RD, CINCINNATI, OH 45233-4539 |
| MICHAEL D BECK | 1112 LASK ST, FLINT, MI 48532-3633 |
| MICHAEL D BENEDICT | 16035 WILLOWSHORE DR, FENTON, MI 48430-9104 |
| MICHAEL D BISHOP | TR, MICHAEL D BISHOP & SHARON M BISHOP TRUST, UA 08/04/94, 2621 S HAGGERTY, CANTON, MI 48188-2021 |
| MICHAEL D BLUE | 2086 ROAD 19A, CONTINENTAL, OH 45831-9747 |
| MICHAEL D BOUTON & | PATRICK B BOUTON, TR RONALD F BOUTON TRUST, UA 07/23/98, BOX 142, FLY CREEK, NY 13337-0142 |
| MICHAEL D BRADBURY | 11719 BRYDAN DR, CYPRESS, TX 77429-5361 |
| MICHAEL D BRADFIELD | 5746 FAIRLEE RD, ANDERSON, IN 46013-9742 |
| MICHAEL D BRAMEL | 900 N 375W, SUMMITVILLE, IN 46070 |
| MICHAEL D BRAMEL & | CHRISTY D BRAMEL JT TEN, 18791N 375W, SUMMITVILLE, IN 46070-9340 |
| MICHAEL D BRENNAN | 2145 ETHEL, SAGINAW, MI 48603-4014 |
| MICHAEL D BRENNER | CUST BRETT, A BRENNER UGMA PA, 10102 GALAHAD RD, PHILADELPHIA, PA 19116-3801 |
| MICHAEL D BRENNER | 10102 GALAHAD RD, PHILADELPHIA, PA 19116-3801 |
| MICHAEL D BROWN | 3875 HERMANSAU RD, SAGINAW, MI 48603-2524 |
| MICHAEL D BROWN SR | P O BOX 29327, SHREIVEPORT, SHREVEPORT, LA 71149 |
| MICHAEL D BRYANT | 4437 DUDLEY RD, MANTUA, OH 44255-9477 |
| MICHAEL D BRYANT | 11001 S BAY LANE, AUSTIN, TX 78739-1563 |
| MICHAEL D BURNHAM | 6679 NICHOLSON HILL RD, HUBBARD LAKE, MI 49747-9510 |
| MICHAEL D CADY | 7107 E HILL RD, GRAND BLANC, MI 48439-9169 |
| MICHAEL D CALVERT | 1313 HIGHWAY E, SILEX, MO 63377-2438 |
| MICHAEL D CAMRAS | 890 PIPPIN AVE, SUNNYVALE, CA 94087-1151 |
| MICHAEL D CASEY | 125 PLANTATION TRACE, WOODSTOCK, GA 30188-2271 |
| MICHAEL D CHIVERTON | CUST MICHAEL J CHIVERTON UGMA NY, 6 HOLLY HILL DR, WINGDALE, NY 12594-1318 |
| MICHAEL D CLAYA | 5568 ANNANDALE DRIVE, VIRGINIA BEACH, VA 23464 |
| MICHAEL D CLEES | 1700 LOCKHAVEN, W BLOOMFIELD, MI 48324-3411 |
| MICHAEL D CONNOR | 6 INDEPENDENCE COURT, NEW CITY, NY 10956-6902 |
| MICHAEL D CONNORS | 1044 ABBOTT RD, ROSE CITY, MI 48654-9606 |
| MICHAEL D COOPER | 56 N BALDWIN, CLARKSTON, MI 48348-2300 |
| MICHAEL D COOPER | BOX 878826, WASILA, AK 99687-8826 |
| MICHAEL D COSTA | 212 EAST STREET, HOLLY, MI 48442-1435 |
| MICHAEL D COSTELLO | 10265 E BIRCH RUN RD, BIRCH RUN, MI 48415-9440 |
| MICHAEL D CROXTON SR | 2618 BRUNO, OVERLAND, MO 63114-1228 |
| MICHAEL D CZARNIK | 11798 N FLEMING RD, FOWLERVILLE, MI 48836-9577 |
| MICHAEL D DEBARBA | 16704 STATE RTE 15, DEFIANCE, OH 43512-8955 |
| MICHAEL D DEGARMO | BOX 21, RAPID RIVER, MI 49878-0021 |
| MICHAEL D DEZERGA | 65 WHITE TAIL LN, WALLINGFORD, CT 06492-5352 |
| MICHAEL D DICHTL | BOX 115, WARRENVILLE, IL 60555-0115 |
| MICHAEL D DOMBROWSKI | 19665 TWIN SCHOOL HIGHWAY, ONAWAY, MI 49765 |
| MICHAEL D DRURY | 415 CHATEAU CT, BLUE SPRINGS, MO 64014-1679 |
| MICHAEL D DURAND | 365 BOSTON POST RD 213, SUDBURY, MA 01776-3023 |
| MICHAEL D DUTCHER | 6118 S ST CLAIR RD, ST JOHNS, MI 48879-9192 |
| MICHAEL D EAVES | 42620 BRADNER, NORTHVILLE, MI 48167-2261 |
| MICHAEL D EAVES | 42620 BRADNER, NORTHVILLE, MI 48167-2261 |

| | |
|---|---|
| MICHAEL D EDWARDS | 1918 W 230TH ST, TORRANCE, CA 90501 |
| MICHAEL D EERDMANS | 1152 BUCKINGHAM ST SW, 1, WYOMING, MI 49509-2833 |
| MICHAEL D EVERHART | 317 EASTVIEW DR, BILOXI, MS 39531-2601 |
| MICHAEL D FAIBISOFF | 9 LINDEN ST, FRAMINGHAM, MA 01702-6311 |
| MICHAEL D FEDDERSEN | 2361 CRESTVIEW DR, LAGUNA BEACH, CA 92651-3444 |
| MICHAEL D FINAZZO | 8081 LYNCH RD, DETROIT, MI 48234-4142 |
| MICHAEL D FINCANNON | 4708 SHORELINE BL, WATERFORD, MI 48329-1658 |
| MICHAEL D FLANIGAN | 526 SWARTHMORE AVE, PACIFIC PALISADES, CA 90272-4349 |
| MICHAEL D FLOYD | BOX 541, GOULDS, FL 33170 |
| MICHAEL D FORKNER | 228 W ADAMS ST, TIPTON, IN 46072-2009 |
| MICHAEL D FORSTER | 1640 SHORELINE DR, HARTLAND, MI 48353-3333 |
| MICHAEL D FRANCIS | 37150 BAKER DR 55, WESTLAND, MI 48185-3766 |
| MICHAEL D FURMAN & | MICHAEL R FURMAN JT TEN, 8401 18 MILE RD 97E, STERLING HEIGHTS, MI 48313-3049 |
| MICHAEL D GADDIS | 7468 BEEBE DR, GREENWOOD, LA 71033-3317 |
| MICHAEL D GARCIA | 9959 MINOC, DETROIT, MI 48228-1343 |
| MICHAEL D GARDNER | 222 EAST BENTON RD, ALBION, ME 04910-6149 |
| MICHAEL D GARRISON | CUST CHAD, M GARRISON UGMA PA, 2011 SAND BEACH ROAD, HUMMELSTOWN, PA 17036 |
| MICHAEL D GAUVIN | 1228 CLAGUE ST, ANN ARBOR, MI 48103-5312 |
| MICHAEL D GILLETT | 3032 W FRANCES RD, CLIO, MI 48420-8564 |
| MICHAEL D GOULDING | 2717 GROVENBERG RD, LANSING, MI 48911-6450 |
| MICHAEL D GREEN | BOX 2294, CUMMING, GA 30028-6501 |
| MICHAEL D GREENE | 3741 CLINTONVILLE, WATERFORD, MI 48329-2416 |
| MICHAEL D GREGORY | 8132 ALAN DR, CAMBY, IN 46113-9427 |
| MICHAEL D HALL | 1610 NO FAIRVIEW ST, BURBANK, CA 91505-1658 |
| MICHAEL D HAMMOND & | LAURA L HAMMOND JT TEN, 38320 TOWN HALL, HARRISON TWPH, MI 48045-5523 |
| MICHAEL D HARRIGAN & | ANGELA M HARRIGAN JT TEN, 900 BRADDOCK RD, ENTERPRISE, FL 32725 |
| MICHAEL D HARRINGTON | PO BOX 588, GRAND BLANC, MI 48480-0588 |
| MICHAEL D HARRIS | 301 S COPPELL RD 35, COPPELL, TX 75019 |
| MICHAEL D HAUK | 849 CHERRY BLOSSOM DR, DAYTON, OH 45449-1550 |
| MICHAEL D HEILMAN | TR MICHAEL D HEILMAN TRUST, UA 01/27/97, 4484 SUMMERWIND CT, CINCINNATI, OH 45252-1946 |
| MICHAEL D HEMINGER | 106 EMS C19 LN, WARSAW, IN 46582-9195 |
| MICHAEL D HENGY | 13464 N CENTER, CLIO, MI 48420-9198 |
| MICHAEL D HENRY | 11215 S GOLDEN VALLEY DR, EMPIRE, MI 49630 |
| MICHAEL D HERRON | 4033 CANEY CREEK LANE, CHAPEL HILL, TN 37034-2076 |
| MICHAEL D HEUER | 25950 ROGELL, HURONTOWNSHIP, MI 48164-9532 |
| MICHAEL D HOBBS | 7340 HALF MOON DR, GOLDEN VALLEY, MN 55427-4810 |
| MICHAEL D HOLDEN | 5449 ANTOINETTE DR, GRAND BLANC, MI 48439-4310 |
| MICHAEL D HOWARD EX | EST R W HOWARD, 1118 ASCOTT VALLEY DR, DULUTH, GA 30097-5922 |
| MICHAEL D HUGHES | CUST JOSEPH A HUGHES UGMA CA, PO BOX 1827, ST GEORGE, UT 84471-1827 |
| MICHAEL D HUTTON | 2100 W BEACH DR Y104, PANAMA CITY, FL 32401-1687 |
| MICHAEL D JACKSON | 6815 GINGER LN, FONTANA, CA 92336-1546 |
| MICHAEL D JOHNSON | 15292 RD 149, DEFIANCE, OH 43512 |
| MICHAEL D JUSTIN | 355 BAY POINTE RD, LAKE ORION, MI 48362-2572 |
| MICHAEL D KAGEN | 201 TESSIER LN, NORTHBRIDGE, MA 01534-1195 |
| MICHAEL D KAPUSCINSKI | 1025 CAMDEN, LANSING, MI 48917-3979 |
| MICHAEL D KELLEY | 3506 INVERNESS LANE, BIRMINGHAM, AL 35242-3885 |
| MICHAEL D KOENIGSKNECHT | 524 WALNUT ST, FOWLER, MI 48835-9704 |
| MICHAEL D KRIEGER | 1200 ZIMOWSKI RD, MIO, MI 48647-9508 |
| MICHAEL D LAMBROS | 420 CHESTNUT HILL RD, FOREST LAKE, MD 21050-1506 |
| MICHAEL D LARR | 407 NORTH STREET, HOLLY, MI 48842-1216 |
| MICHAEL D LEACH | 2475 POPLAR GROVE RD, SPRINGVILLE, TN 38256-5308 |
| MICHAEL D LEIS | 15562 DECHANT RD, FARMERSVILLE, OH 45325-8232 |
| MICHAEL D LONG & | NANCY J LONG JT TEN, 5053 BROOKLAKE NE RD, SALEM, OR 97305-9626 |
| MICHAEL D LYNN | 1151 MCKINLEY ST, WISCONSIN RAPIDS, WI 54495-3341 |
| MICHAEL D LYSTER & | EMILY D LYSTER JT TEN, 1519 DAIRY RD, CHARLOTTESVILLE, VA 22903 |
| MICHAEL D MAC CLAREN & | JANE MAC CLAREN JT TEN, 8133 POTTER ROAD, DAVISON, MI 48423-1823 |
| MICHAEL D MALAGA | 186 RANDALL, TROY, MI 48098-5526 |
| MICHAEL D MALONE | CUST JOHN DAVID, LARSON UTMA NC, NATIONSBANK INVESTMENT, BANKING CORPORATE CENTER 7TH FL, CHARLOTTE, NC 28255-0001 |
| MICHAEL D MALONE | 4318 LAWNWOOD LN, BURTON, MI 48529 |
| MICHAEL D MARSHALL | 1892 HALL STREET, HOLT, MI 48842-1703 |
| MICHAEL D MARTIN | 393 S BRIARCLIFF DR, CANFIELD, OH 44406-1016 |
| MICHAEL D MARUCCI & | LINDA M MARUCCI JT TEN, PO BOX 5773, HILLSBOROUGH, NJ 08844-5773 |
| MICHAEL D MC DONALD | 10604 CROSSING CREEK RD, POTOMAC, MD 20854-4205 |
| MICHAEL D MCCLENDON | 712 STRAWBERRY ST, DUNDEE, MI 48131-1043 |
| MICHAEL D MCCORMICK & C J | MCCORMICK III & JANE ANN WISSEL, TRS MCCORMICK DESCENDANTS IRREV, GST TRUST UA 10/29/97, BOX 728, VINCENNES, IN 47591-0728 |
| MICHAEL D MCHUGH & | ROSE ANN MCHUGH JT TEN, 2845 HEATHFIELD, BLOOMFIELD HILLS, MI 48301-3416 |
| MICHAEL D MCKENNA | 7912 PINNOCHIO AVE, LAS VEGAS, NV 89131 |
| MICHAEL D MEADER | 6205 NEW LOTHROP RD, NEW LOTHROP, MI 48460 |
| MICHAEL D MEFFERT | 1586 MOSSY CREEK RD, BRIDGEWATER, VA 22812-2619 |
| MICHAEL D MEISINGER & | GERTRUDE M MEISINGER JT TEN, 2446 W DAVIES AVE, LITTLETON, CO 80120-3530 |
| MICHAEL D MERCURIO | 5825 BAKER DR, THE COLONY, TX 75056-4411 |
| MICHAEL D MILBERG | 5636 ALTON RD, MIAMI, FL 33140-2019 |
| MICHAEL D MILLER | 823 WALLER, SAGINAW, MI 48602-1614 |

| | |
|---|---|
| MICHAEL D MILLER | 6415 SAINT AUGUSTINE NW DR, CANTON, OH 44718-4056 |
| MICHAEL D MILLER | 13183 SHERIDAN RD, MONTROSE, MI 48457-9346 |
| MICHAEL D MILLS | BOX 2737, KANSAS CITY, KS 66110-0737 |
| MICHAEL D MILLS | 7 HARBORD CRES, AJAX ON  L1S 4C9,   CANADA |
| MICHAEL D MINNOZZI | CUST ADAM, 15536 COUNTY ROAD 109 109, ARCADIA, OH 44804-9749 |
| MICHAEL D MITCHELL | 19411 BEAVERLAND, DETROIT, MI 48219-1830 |
| MICHAEL D MODER & | CHERYL L MODER JT TEN, 5801 ROSEBROOK, TROY, MI 48098-3880 |
| MICHAEL D MORGAN | 13401 NORTHFIELD BLVD, OAK PARK, MI 48237-1645 |
| MICHAEL D MORR | 451 S CLAYTON RD, NEW LEBANON, OH 45345-1652 |
| MICHAEL D MORSE | 463 HOOPER ST, TIVERTON, RI 02878 |
| MICHAEL D MULADORE | 3585 WHITE TRILLIUM DR W, SAGINAW, MI 48603-1981 |
| MICHAEL D MULLIN | 635 NO 5TH ST, MIDDLETOWN, IN 47356 |
| MICHAEL D NEFF | 209 W RIVER ST, GRAND LEDGE, MI 48837-1556 |
| MICHAEL D O'ROURKE | 3920 OAK GROVE ROAD, NORTH BRANCH, MI 48461-8910 |
| MICHAEL D OGDEN | 1643 GILMAR ROAD, APOLLO, PA 15613-9231 |
| MICHAEL D ORTWINE | 4957 TIMBERWAY TRAIL, CLARKSTON, MI 48346 |
| MICHAEL D PAULL | 1220 ANDERSON RD, CUYAHOGA FALLS, OH 44221-4304 |
| MICHAEL D PERRY | 536 E GLASS, ORTONVILLE, MI 48462-8879 |
| MICHAEL D PESSEFALL | 08627 TRINITY RD, DEFIANCE JUNCTION, OH 43512-9762 |
| MICHAEL D PHALEN | 12480 E BRISTOL, DAVISON, MI 48423-9114 |
| MICHAEL D PHELPS | 4419 S SHERIDAN RD, LENNON, MI 48449-9403 |
| MICHAEL D PIETRO & | MARILYN L PIETRO JT TEN, 39700 VALIANT, STERLING HTS, MI 48313-5172 |
| MICHAEL D PODOLSKY | BOX 278, FAIRFIELD, IL 62837-0278 |
| MICHAEL D PRESSEL | 9760 MINTWOOD DRIVE, CENTERVILLE, OH 45458-5122 |
| MICHAEL D PRITSIOLAS & | FAYE M PRITSIOLAS JT TEN, 149-27 35TH AVE, FLUSHING, NY 11354-3857 |
| MICHAEL D PROBST | 1204 S HOLLY RD, FENTON, MI 48430-8501 |
| MICHAEL D PROCASKEY | 5827 TROTTER LN, WEST BLOOMFIELD, MI 48322-1636 |
| MICHAEL D PYLE | 1029 BACON ST, MONROE, MI 48161-4030 |
| MICHAEL D QUINN | 15022HIX, LIVONIA, MI 48154-4873 |
| MICHAEL D RANCK | 5811 PINE BREEZE DR, CLARKSTON, MI 48346-4090 |
| MICHAEL D REINHARDT | 527 N KNIGHT ROAD, BAY CITY, MI 48708-9165 |
| MICHAEL D REITZ | 7426 NOEL AVE, DIMONDALE, MI 48821 |
| MICHAEL D RISCHOW | 7721 WOODLAND RD, LAKE ODESSA, MI 48849-9323 |
| MICHAEL D ROHMAN | CUST KYLE L ROHMAN UGMA SC, 2829 BACHMAN CHAPEL RD, PROSPERITY, SC 29127-8583 |
| MICHAEL D ROHRER | 4500 EDMUND BLVD, MINNEAPOLIS, MN 55406-3629 |
| MICHAEL D ROPER | 1763 FISHING FORD RD, BELFAST, TN 37019-2062 |
| MICHAEL D ROSSETTO | 5198 MAYBEE RD, CLARKSTON, MI 48346 |
| MICHAEL D ROSSMAN | 240 WEBER ROAD, GLADWIN, MI 48624-8541 |
| MICHAEL D RUDD | BOX 32427, LOUISVILLE, KY 40232-2427 |
| MICHAEL D RUNNELS | 2434 SHAMROCK DRIVE, SAN PABLO, CA 94806-1540 |
| MICHAEL D SALINAS | 3767 SKYVIEW DRIVE, JANESVILLE, WI 53546-2024 |
| MICHAEL D SALINAS & | CAROLE D SALINAS JT TEN, 3767 SKYVIEW DRIVE, JANESVILLE, WI 53546-2024 |
| MICHAEL D SAMSTAG | 2703 PETERSON LANE, SANDUSKY, OH 44870-5940 |
| MICHAEL D SASSEEN | 156 PLEASANT, ROMEO, MI 48065-5141 |
| MICHAEL D SCALLEN | 240 STEPHENS, GROSSE POINTE FARM MI,  48236-3542 |
| MICHAEL D SCHMIDTKE | 8435 NORBORNE, DEARBORN HEIGHTS, MI 48127-1125 |
| MICHAEL D SCHOFFMAN EX EST | JACOB L CHERNOFSKY, 1269 E 31ST ST, BROOKLYN, NY 11210 |
| MICHAEL D SCHULTZ | 855 LEDDY, SAGINAW, MI 48609-9425 |
| MICHAEL D SCHWARTZ | 112 MORTON BLVD, PLAINVIEW, NY 11803-5628 |
| MICHAEL D SCHYCK | PO BOX 773, CARNESVILLE, GA 30521 |
| MICHAEL D SCOTT | 1528 MONTREAL RD, TUCKER, GA 30084-6701 |
| MICHAEL D SHANNON | G5009 W CARPENTER RD, FLINT, MI 48504 |
| MICHAEL D SHARP | 1428 PAR COURT, LINDEN, MI 48451-9403 |
| MICHAEL D SHEA | 208 WESTERLY TER, E HARTFORD, CT 06118-3458 |
| MICHAEL D SHOECRAFT | 11294 OAK RD, OTISVILLE, MI 48463 |
| MICHAEL D SIMMONS | 25956 WOODBINE, INKSTER, MI 48141-1917 |
| MICHAEL D SIMPKINS | 3086 GREENWOOD, ROCHESTER HLS, MI 48309-3921 |
| MICHAEL D SLADE | 1810 KINNEY AVE, CINCINNATI, OH 45207-1824 |
| MICHAEL D SMALLWOOD | 2404 N STATE ROAD 39, DANVILLE, IN 46122-8217 |
| MICHAEL D SMITH | 447 PENNY LAKE DR, WOLVERINE LAKE, MI 48390-2340 |
| MICHAEL D SMITH | 9455 SKY VISTA PKWY APT 22F, RENO, NV 89506-2049 |
| MICHAEL D SOKOL | 43 BAILEY, ADRIAN, MI 49221-8636 |
| MICHAEL D SOUZA | 2408 ANTIOCH CHURCH RD, CLARKSVILLE, TN 37040-7306 |
| MICHAEL D SPEDOSKE | 1, 9245 W M-78, HASLETT, MI 48840-9201 |
| MICHAEL D SPITNALE & | JUNE L SPITNALE JT TEN, 260 N NINE MILE, MIDLAND, MI 48640-9061 |
| MICHAEL D STEWARD | 5526 WINDERMERE DR, GRAND BLANC, MI 48439-9632 |
| MICHAEL D STINSON | 1505 E 31ST ST, ANDERSON, IN 46016-5627 |
| MICHAEL D SULLIVAN | 5777 W CARO RD, VASSAR, MI 48768-9757 |
| MICHAEL D SUROVEY | 1276 OVERLOOK RD, LAKEWOOD, OH 44107-1036 |
| MICHAEL D SWEENEY | 2421 HOLBROOK, HAMTRAMCK, MI 48212-3432 |
| MICHAEL D TAYLOR | 32070 HAZELWOOD, WESTLAND, MI 48186-4931 |
| MICHAEL D THOMAS | 17609 HARTWELL, DETROIT, MI 48235-2639 |
| MICHAEL D THOMPSON | 511 E 38TH ST, ANDERSON, IN 46013-4901 |

| | |
|---|---|
| MICHAEL D THORN | 290 NICE PLACE RD, CLEVER, MO 65631 |
| MICHAEL D TIERNAN | 4959 LAUR, NORTH BRANCH, MI 48461-9742 |
| MICHAEL D TOMBERS | 12709 BEAVER DEN TRAILS, LOCKPORT, IL 60441-9025 |
| MICHAEL D TOTH | 4252 POINTE AUX PEAUX, NEWPORT, MI 48166-9506 |
| MICHAEL D TRAVIS | 1191 CHERRYLAWN, PONTIAC, MI 48340-1705 |
| MICHAEL D ULRICH | 45899 TRILLIUM W CT 32, PLYMOUTH, MI 48170-3573 |
| MICHAEL D URBANEK & SUSAN L FLATY | PERS REP EST AGNES M URBANEK, 4037 COLTER DR, KOKOMO, IN 46902 |
| MICHAEL D WATSON | 7539 MT HOOD, HABER HTS, OH 45424-2054 |
| MICHAEL D WATTS | CUST CHRISTOPHER SHAWN WATTS UGMA, MI, 2516 MUELLER, LAKE ORION, MI 48359 |
| MICHAEL D WATTS | CUST MELISSA LYNN WATTS UGMA MI, 106 LEE RIDGE DRIVE, COLUMBIA, SC 29229 |
| MICHAEL D WAY | 578 RUSH ST BOX 13, CLARKSVILLE, MI 48815-9709 |
| MICHAEL D WEBB | 23469 ANNAPOLIS, DEARBORN, MI 48125-2200 |
| MICHAEL D WEBER | 304 BRUCE COURT, KOKOMO, IN 46902-3607 |
| MICHAEL D WEISS | 4688 MACKINAW RD, SAGINAW, MI 48603-2102 |
| MICHAEL D WESTERN & | CHRISTINE L WESTERN JT TEN, 1459 ALMOND DR, TROY, MI 48098-2002 |
| MICHAEL D WHITING | 11800 BUECHE RD, BURT, MI 48417-9774 |
| MICHAEL D WILBERDING | 11306 W CARSON CITY RD, GREENVILLE, MI 48838-9124 |
| MICHAEL D WILEY | 1513 GRAY FOX LN, SPRING HILL, TN 37174 |
| MICHAEL D WILLIAMS | 115 NEW GRANVILLE RD, WILMINGTON, DE 19808-1107 |
| MICHAEL D WILSON | 1803 JAMES PL, POMONA, CA 91767 |
| MICHAEL D WISNIEWSKI | 10290 20TH AVE NW, GRAND RAPIDS, MI 49544-9505 |
| MICHAEL D WORTH | 1327 N 125 W, FRANKLIN, IN 46131-8704 |
| MICHAEL D WORTH | 715 FOSS AVE, DREXEL HILL, PA 19026-2407 |
| MICHAEL D YOSPIN | 68 BRIAR HILLS CIRCLE, SPRINGFIELD, NJ 07081-3420 |
| MICHAEL DALE | CUST EDITH, LEWIN UGMA NY, 2026 N BERWICK DR, SURFSIDE BEACH, SC 29575-5801 |
| MICHAEL DALE MATTHEWS | 4204 W HORSESHOE DR, MUNCIE, IN 47302-8955 |
| MICHAEL DALOIA | 30 MARKED TREE RD, HOLLISTON, MA 01746-1640 |
| MICHAEL DANNHARDT | 1653 MONTMORENCY DRIVE, VIENNA, VA 22182-2023 |
| MICHAEL DAUGHTRY | 19A PHELPS AVE, NEW BRUNSWICK, NJ 08901-3709 |
| MICHAEL DAURIA | PO BOX 214, CONESUS, NY 14435-0214 |
| MICHAEL DAVENPORT | 4707 MOUNT VERNON DRIVE, AUSTIN, TX 78745-1856 |
| MICHAEL DAVID ATTEBURY | 4653 CHAMBERLAIN DRIVE, EAST CHINA, MI 48054-3500 |
| MICHAEL DAVID CESARO | 231 HOPKINS ROAD, MICKLETON, NJ 08056-1273 |
| MICHAEL DAVID CHRISTIE | 6 TAYLOR ROAD, DOVER, NH 03820 |
| MICHAEL DAVID COOPER | 101 SUNRIDGE DR, PITTSBURGH, PA 15234-1020 |
| MICHAEL DAVID CRUM | 2015 NW 33RD, OKLAHOMA CITY, OK 73118-3023 |
| MICHAEL DAVID DIETZ | 212 OAK HILL RD, VAN ALSTYNE, TX 75495-3500 |
| MICHAEL DAVID EDMONDSON JR | 7790 SCARFF RD, NEW CARLISLE, OH 45344-8684 |
| MICHAEL DAVID FREY | 171 HOUCK RD, FLEETWOOD, PA 19522-8924 |
| MICHAEL DAVID MILES | 6348 VIA AVENTURA DR, EL PASO, TX 79912-1834 |
| MICHAEL DAVID SLEPIAN | PARK WEST ST A, BOX 20694, NEW YORK, NY 10025-1522 |
| MICHAEL DAVID SLEZAK | 537 HANDY DR, BAY CITY, MI 48706-4292 |
| MICHAEL DAVID SMITH | 566 WEST LIMESTONE RD, HAZEL GREEN, AL 35750-9110 |
| MICHAEL DAVIS | 4585 FIELDSTON RD, RIVERDALE, NY 10471-3941 |
| MICHAEL DAVIS ORR | 110 BUKERIDGE, BURNSVILLE, NC 28714-7179 |
| MICHAEL DAVITT SALISBURY | 140 E MILLBROOKE AVE, WOODSTOWN, NJ 08098-1028 |
| MICHAEL DEAN PRIMOZIC | 5607 SHANNON CT, WOODBRIDGE, VA 22193-3511 |
| MICHAEL DEAN WARREN & | NANCY E WARREN JT TEN, 4604 DICKENS TER, LILBURN, GA 30047-3524 |
| MICHAEL DEANGELIS | 306 CENTER ST E, WARREN, OH 44481-9312 |
| MICHAEL DEANTONIO | 1344 FRANKLIN WIND PL, EL PASO, TX 79912-8159 |
| MICHAEL DEARING | 11801 BRISTOL AVE, KANSAS CITY, MO 64134-3804 |
| MICHAEL DEBENEDITTIS | 304 E 65TH ST APT 30D, NEW YORK, NY 10065-6785 |
| MICHAEL DECARLO | 343 SHERMAN AVE, HAWTHORNE, NY 10532-1422 |
| MICHAEL DEFOOR | 2833 NILES VIENNA RD, NILES, OH 44446-4406 |
| MICHAEL DELANEY | 500 E ELM ST, GASTON, IN 47342 |
| MICHAEL DELISO | 58-27 196TH PL, FLUSHING, NY 11365-2311 |
| MICHAEL DEMATTIA | TR MICHAEL DEMATTIA TRUST, UA 02/16/91, 4616 STONELEIGH RD, BLOOMFIELD, MI 48302-2164 |
| MICHAEL DEMETRIOU | CUST JAMES DEMETRIOU UGMA NY, 84-14 QUEENS BLVD, ELMHURST, NY 11373-4247 |
| MICHAEL DENNIS GRAVES | 8508 W MALLOY COURT, MUNCIE, IN 47304-9610 |
| MICHAEL DENOBILE & | MARGARET DENOBILE JT TEN, 2921 LAFAYETTE AVE, BRONX, NY 10465-2326 |
| MICHAEL DERKACH | 307 2ND ST, CANONSBURG, PA 15317-2130 |
| MICHAEL DES JARDIN | 291 STOTTLE RD, SCOTTSVILLE, NY 14546-9601 |
| MICHAEL DI MAIO & | LIZ DIMAIO JT TEN, 100 OLD STATE RD, SPRINGFIELD, PA 19064-1728 |
| MICHAEL DI MAIO JR & | LIZ DI MAIO JT TEN, 100 OLD STATE ROAD, SPRINGFIELD, PA 19064 |
| MICHAEL DICKSON & | RONA DICKSON JT TEN, 6781 OLD WATERLOO RD 1607, ELKRIDGE, MD 21075-6732 |
| MICHAEL DILSHER KHAN | 8531 ALGOMA NE, ROCKFORD, MI 49341-9102 |
| MICHAEL DOHERTY | 140 LEXINGTON AVE, EDISON, NJ 08817-2940 |
| MICHAEL DOLLIN | 6502 EAST CALLE DEL MEDIA, SCOTTSDALE, AZ 85251-3146 |
| MICHAEL DOMBROSKY | 1304 W ALOE ST, EGG HARBOR CY, NJ 08215-1726 |
| MICHAEL DOMICZEK | 2608 OTTER, WARREN, MI 48092-3752 |
| MICHAEL DON TANNER | 26241 LAKESHORE 858, CLEVELAND, OH 44132-1143 |
| MICHAEL DONATO & | MARY ANN B DONATO, TR UA 06/14/05 DONATO FAMILY TRUST, 1544 HARTSVILLE TRAIL, THE VILLAGES, FL 32162 |
| MICHAEL DONN BECKHAM | 2051 S COMMERCE RD, WOLVERINE LAKE, MI 48390-2413 |

| | |
|---|---|
| MICHAEL DONOVAN | 508 W 6TH AVE, TALLAHASSEE, FL 32303-5913 |
| MICHAEL DUANE ALSTON | 6751 EDMONTON AVE, SAN DIEGO, CA 92122 |
| MICHAEL DUANE CRIM | 8011 CAPWOOD AVE, TEMPLE TERRACE, FL 33637 |
| MICHAEL DUANE LEWIS | 8043 COBERLY COURT, MECHANICSVILLE, VA 23111-3671 |
| MICHAEL DUANE LEWIS | 258 CHARLENE DR, BYRAM, MS 39272-6418 |
| MICHAEL DUANE TULLIS | TR MICHAEL DUANE TULLIS 2004 UA, 37998, 1155 W CENTER ST APT 44, MANTECA, CA 95337 |
| MICHAEL DUBIL | 10 PRICE ST, SAYREVILLE, NJ 08872-1642 |
| MICHAEL DUDA | 6809 ARMISTEAD RD, BALTIMORE, MD 21219-1201 |
| MICHAEL DUDAS | 1149 ST GEORGE AVENUE, COLONIA, NJ 07067 |
| MICHAEL DUFF | 11811 84TH AVE APT 621, NEW GARDENS, NY 11415-2940 |
| MICHAEL DUFFY | 17527 GOLF VIEW DR, LIVONIA, MI 48152 |
| MICHAEL DUNCAN | 2014 PENNSYLVANIA DRIVE, XENIA, OH 45385-4540 |
| MICHAEL DUNCAN | 1205 FERN ST, ATHENS, AL 35613-2113 |
| MICHAEL DUNNING | 300 LACASSE BLVD, TECUMSEH ON  N8N 2B8,  CANADA |
| MICHAEL DZUBATY | CUST, MICHAEL PETER DZUBATY, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 522 OCEAN AVE, WEST HAVEN, CT 06516-7108 |
| MICHAEL E ABNER | 5285 PINNACLE COURT, ANN ARBOR, MI 48108 |
| MICHAEL E ABRAMS | 19686 CREST DRIVE, APPLE VALLEY, CA 92307-5432 |
| MICHAEL E ALDRIDGE & | DIANE S ALDRIDGE JT TEN, 301 NETTLECARRIER LN, MONROE, TN 38573-6114 |
| MICHAEL E ALEXANDER | 930 N A ST, ELWOOD, IN 46036-1569 |
| MICHAEL E BAGAN | N6529 COUNTY RD K, MENOMONIE, WI 54751-1383 |
| MICHAEL E BALICKI | 3115 MORAINE DR, BRIGHTON TOWNSHIP, MI 48114-9223 |
| MICHAEL E BASTIAN | 7751 N 37TH ST, RICHLAND, MI 49083-9377 |
| MICHAEL E BERRY | 1247 N CONNER AVE, HIGLEY, AZ 85236-3226 |
| MICHAEL E BISHOP | 1871 W TAFT RD, ST JOHNS, MI 48879-9263 |
| MICHAEL E BOESE | 3932 KRAFFT RD, FORT GRATIOT, MI 48059-3713 |
| MICHAEL E BONGAR | CUST, BRADLEY K BONGAR UGMA OH, 426 SMITH ST, PEEKSKILL, NY 10566-4510 |
| MICHAEL E BORTOLUSSI | 4 MACALLISTER CRT, BARRIE ON  L4N 7M6,  CANADA |
| MICHAEL E BOWLES | 25700 SAN LUPE AVE, MORENO VALLEY, CA 92551-7043 |
| MICHAEL E BRENNEMAN | 668 AZEVEDO COMMON, FREMONT, CA 94539 |
| MICHAEL E BRESNOCK | 1184 WIND HILL LANE, MARIETTA, GA 30064-3836 |
| MICHAEL E BRESNOCK & | MARY RITA BRESNOCK JT TEN, 1184 WIND HILL LANE, MARIETTA, GA 30064-3836 |
| MICHAEL E BRIDGINS | 115 PARK CHARLES BLVD N, ST PETERS, MO 63376-3258 |
| MICHAEL E BRYANT | 2049 NEAL ROAD, PYLESVILLE, MD 21132-1018 |
| MICHAEL E BURK | 20696 UPPER HILLVIEW, SONORA, CA 95370-2802 |
| MICHAEL E BUSHA | 412 ROYAL AVE, ROYAL OAK, MI 48073-2555 |
| MICHAEL E BUTORAC | 92 GLENCAIRN AVE, TORONTO ON  M4R 1M8,  CANADA |
| MICHAEL E CARPENTER | 22277 RIVERGLADE DR, WATERTOWN, NY 13601-1773 |
| MICHAEL E CARTER | 4395 GARRATT CT, SPARKS, NV 89436-0642 |
| MICHAEL E CHANDLER | BOX 925 R11, BEDFORD, IN 47421-0925 |
| MICHAEL E CHRISTOPHER | 1146 BIRCHWOOD DRIVE, FLUSHING, MI 48433-1486 |
| MICHAEL E CHUDLEY | 7512 ECHO LANE, LANSING, MI 48917-9558 |
| MICHAEL E COBB | 28 SILK OAK ST, LAKE PLACID FL, MILLINGTON, MI 33852 |
| MICHAEL E COBB | 13578 PANHANDLE RD, HAMPTON, GA 30228-2231 |
| MICHAEL E COPE | BOX 264, INOLA, OK 74036-0264 |
| MICHAEL E CORCORAN JR | 5121 PEMBROKE AVE, BALTIMORE, MD 21206-5046 |
| MICHAEL E CORCORAN JR & | NANCY M CORCORAN JT TEN, 5121 PEMBROKE AVE, BALTIMORE, MD 21206-5046 |
| MICHAEL E COULTHARD | 22490 MAPLE RD, ST CLAIR SHORES, MI 48081-2315 |
| MICHAEL E COWART | 9235 WATERSIDE DR, BALL GROUND, GA 30107-7008 |
| MICHAEL E CRUSE | 1926 ADRIAN CIR, SANDUSKY, OH 44870-5027 |
| MICHAEL E CURTIS | 1208 BOGART ROAD, HURON, OH 44839 |
| MICHAEL E DAHL | 2100 CURRAN RD, WILLOW SPGS, MO 65793-8936 |
| MICHAEL E DAILEY | 215 BROWNSTONE DR, LA HABRA, CA 90631 |
| MICHAEL E DEBEAU | 2528 VERNOR, LAPEER, MI 48446-8329 |
| MICHAEL E DERLETH | 9606 RANDAL ST, COLUMBUS, IN 47203-9340 |
| MICHAEL E DIBBLE | RT 1 BOX 85A, FOSTER, OK 73434-9655 |
| MICHAEL E DICOSOLA | 8485 JACLYN ANN DR, FLUSHING, MI 48433-2913 |
| MICHAEL E DONALDSON | 1428 W OCALA ST, BROKEN ARROW, OK 74011-8231 |
| MICHAEL E DORAN | 449 WESTFIELD N W, COMSTOCK PARK, MI 49321-9315 |
| MICHAEL E DUKE | 3917 NELSON SCHOOL RD, MORRISTOWN, TN 37813-4431 |
| MICHAEL E ELLINGTON | PO BOX 3187, LA PINE, OR 97739 |
| MICHAEL E EMMENDORFER | BOX 85, NEW LOTHROP, MI 48460-0085 |
| MICHAEL E FIELD | 345 BROOKLINE ST, CAMBRIDGE, MA 02139-4826 |
| MICHAEL E FILIPKOWSKI | 21561 LILAC DR, WOODHAVEN, MI 48183-1532 |
| MICHAEL E FLETT | 6997 W 36TH AVE, APT 202, WHEAT RIDGE, CO 80033 |
| MICHAEL E FOX | TR UW RUTH B, FOX FBO ELIZABETH R FOX, 529 VOLTZ RD, NORTHBROOK, IL 60062 |
| MICHAEL E FOX | 529 VOLTZ ROAD, NORTHBROOK, IL 60062 |
| MICHAEL E GAINES | RT 3 BOX 312-BB, EUTAW, AL 35462-9535 |
| MICHAEL E GARNER | 1103 DRESSER DRIVE, ANDERSON, IN 46011-1117 |
| MICHAEL E GEE | 19000 HUNTINGTON AVE, HARPER WOODS, MI 48225-2088 |
| MICHAEL E GEORGE | 3500 BURRWOOD DRIVE, RICHFIELD, OH 44286-9406 |
| MICHAEL E GILLAUGH & | MELANIE R GILLAUGH JT TEN, 2012 INDIGO TRL, CENTERVILLE, OH 45459-6950 |
| MICHAEL E GRAORA | 4523 BRIDGEVIEW AVE, NEWBURGH HEIGHTS, OH 44105-3127 |
| MICHAEL E GRIMES | 9337 RUBY STREET, HOLLY, MI 48442-9309 |

| | |
|---|---|
| MICHAEL E GRIMES & | TAMARA GRIMES JT TEN, 9337 RUBY STREET, HOLLY, MI 48442-9309 |
| MICHAEL E GUILIANO | PO BOX 489, MERIDEN, CT 06450 |
| MICHAEL E GUNTER | 3533 MURPHY DR, BEDFORD, TX 76021-2751 |
| MICHAEL E HAMILTON & | CAROL B HAMILTON JT TEN, 5015 SCALEYBARK COURT, INDIAN TRAIL, NC 28079 |
| MICHAEL E HARAWAY | BOX 104, ROGERSVILLE, AL 35652-0104 |
| MICHAEL E HENRY | 1395 MOUNTAIN JACK RD, ELMIRA, MI 49730 |
| MICHAEL E HENSON | 29650 LOOKOUT RD, PAOLA, KS 66071 |
| MICHAEL E HERMES | 18661 HERMES COURT, NORMAN, OK 73026-9530 |
| MICHAEL E HIGBIE | 1347 CAPAC RD, ALLENTON, MI 48002-3013 |
| MICHAEL E HOBI | 14656 S E FAIRWOOD BLVD, RENTON, WA 98058-8530 |
| MICHAEL E JACOBS | 8985 REED RD, NEW LOTHROP, MI 48460-9702 |
| MICHAEL E JAMERSON | 642 E BALTIMORE, FLINT, MI 48505-6403 |
| MICHAEL E JANOS | 36905 GLENWOOD, WAYNEN, MI 48184-1171 |
| MICHAEL E KAMPF | 124 MARTESIA WY, INDIAN HARBOR, FL 32937-3569 |
| MICHAEL E KAUTZMAN | 1640 NEEB RD, CINCINNATI, OH 45233-1912 |
| MICHAEL E KELLY | 11 STOCKTON CT, BLYTHEWOOD, SC 29016-8891 |
| MICHAEL E KENNY | 3009 BELLMONT PL, METAIRIE, LA 70002-5703 |
| MICHAEL E KIRKPATRICK | 1064 CHIPMUNK LANE, PENDLETON, IN 46064-9166 |
| MICHAEL E KIVLIN | 1658 SOUTHPOINTE DR, HOOVER, AL 35244-6728 |
| MICHAEL E KNIGHT | 113 OAK ST S, CHASKA, MN 55318-2939 |
| MICHAEL E KOTORA | 901 MAPLE AVE, LINDEN, NJ 07036-2743 |
| MICHAEL E KRASNER | BOX 580, LEXINGTON, MA 02420-0005 |
| MICHAEL E LAJEWSKI | PO BOX 493, KALKASKA, MI 49646-0493 |
| MICHAEL E LARSEN | 536 RAINTREE DR, DANVILLE, IN 46122-1458 |
| MICHAEL E LARSEN & | SHIRLEY J LARSEN JT TEN, 536 RAINTREE DR, DANVILLE, IN 46122-1458 |
| MICHAEL E LARSON | 9514 GLENBURG RD, DEFIANCE, OH 43512-9609 |
| MICHAEL E LEE | 1788 BRANDY WOODS DR, CONYERS, GA 30013-3060 |
| MICHAEL E LEEN | 16107 HAUSS, EASTPOINTE, MI 48021-1714 |
| MICHAEL E LEOPOLD & | TERESA A LEOPOLD JT TEN, 5254 WOODCOCK WAY, DAYTON, OH 45424-4547 |
| MICHAEL E LOVE | 510 NW WEDGEWOOD DR, BLUE SPRINGS, MO 64014-1152 |
| MICHAEL E MACALPINE | 2957 WILLIAMS LK RD, WATERFORD, MI 48329-2673 |
| MICHAEL E MACK | 7 HIDDEN LEDGE RD, MANCHESTER, MA 01944-1228 |
| MICHAEL E MARTIN | 6179 KING ARTHUR DR, SWARTZ CREEK, MI 48473-8808 |
| MICHAEL E MARTIN | 9 SPRUCE ST, STONEHAM, MA 02180-3060 |
| MICHAEL E MATHIS | 53222 MARTIN LANE, SOUTH BEND, IN 46635-1311 |
| MICHAEL E MC KENNA | 534 SURFWOOD LN, DAVISON, MI 48423-1225 |
| MICHAEL E MCGOWAN | 406 1ST AVE SW, GLEN BURNIE, MD 21061 |
| MICHAEL E MEHRER & | LYDIA TORRES MEHRER JT TEN, 7107 BIRCHCREEK RD, SAN DIEGO, CA 92119-1564 |
| MICHAEL E MELICH | 1224 MEIGS DRIVE, NICEVILLE, FL 32578-3018 |
| MICHAEL E MELOCHE | 1167 BANWELL, WINDSOR ON  N8P 1J3,   CANADA |
| MICHAEL E MILLER | 242 E RAHN RD, KETTERING, OH 45429-5424 |
| MICHAEL E MILLER | 5723 BEVERLY AVE NE, NORTH CANTON, OH 44721-3919 |
| MICHAEL E MORAST | 14363 ALLEN ROAD, CLINTON, MI 49236 |
| MICHAEL E MORGAN | BOX 67102, SCOTTS VALLEY, CA 95067-7102 |
| MICHAEL E MORLEY | 8996 HIGHWAY 135 NORTH, TOWER, MN 55790-8511 |
| MICHAEL E MORRENZIN & | VICKI L MORRENZIN, TR UA 03/31/04 MORRENZIN LIVING, TRUST, 1542 S MARGATE ST, CHANDLER, AZ 85286 |
| MICHAEL E MORROW & | DEBBI MORROW JT TEN, 4725 WOODSORREL CT, COLORADO SPGS, CO 80917-1423 |
| MICHAEL E MRLA | 9135 HICKORY WOOD, UNION LAKE, MI 48386-4047 |
| MICHAEL E MURPHY | 10936 ODELL AVE, SUNLAND, CA 91040-2008 |
| MICHAEL E NAUGLE | 6434 RIDGE RD, LOCKPORT, NY 14094-1015 |
| MICHAEL E NAYLOR | 330 MILLER LAKE RD, WOOSTER, OH 44691-2368 |
| MICHAEL E NEASE | 930 S DOBSON ROAD 4, MESA, AZ 85202-2911 |
| MICHAEL E NEWTON | 8160 CASA MIA ST, WHITE LAKE, MI 48386-4305 |
| MICHAEL E NILES SR | 3663 JIM WARREN RD, SPRING HILL, TN 37174-2823 |
| MICHAEL E NIX & | ANNE M NIX JT TEN, BOX 121, WATERBURY CTR, VT 05677-0121 |
| MICHAEL E OBERTZ | 877 PRATT STREET, RAHWAY, NJ 07065-1817 |
| MICHAEL E ODREN | 9484 ASPEN VIEW DR, GRAND BLANC, MI 48439-8037 |
| MICHAEL E ORGANEK | 1254 WHITES BRIDGE ROAD, LOWELL, MI 49331-9232 |
| MICHAEL E OSBORN | 19 MONROE PARKWAY, MASSENA, NY 13662 |
| MICHAEL E PALBICKI SR | 5517 BRYANT AVE S, MINNEAPOLIS, MN 55419-1739 |
| MICHAEL E PATRICK | 50 ARTESIAN COURT, SPRINGBORO, OH 45066-9437 |
| MICHAEL E PETTIS | 12605 RING RD, SAINT CHARLES, MI 48655-9513 |
| MICHAEL E POLLACK | 5870 HIDDEN LN, GOLETA, CA 93117-1845 |
| MICHAEL E POPLER | 2651 E BATH RD, MORRICE, MI 48857-9741 |
| MICHAEL E PUCKETT & | RUBY L PUCKETT JT TEN, 1729 JONES FLORER RD, BETHEL, OH 45106-8524 |
| MICHAEL E RICHARDSON | 4510 WISNER ST, FLINT, MI 48504-2036 |
| MICHAEL E ROBINSON & | JANE M ROBINSON JT TEN, 2929 E US36, MARKLEVILLE, IN 46056 |
| MICHAEL E ROGERS | 1176 WESTLY POWELL DR, ST GEORGE, UT 84790 |
| MICHAEL E RONCHETTO | 1898 E LEISURE LN, FORT MOHAVE, AZ 86426-6707 |
| MICHAEL E RYTLEWSKI | 1920 CASS AVENUE, BAY CITY, MI 48708-9192 |
| MICHAEL E SCHAEFER | 11200 E BIRCH RUN RD, BIRCH RUN RD, MI 48415-9480 |
| MICHAEL E SCHELSKE | 475 HUNTSBURG DR, LOUISBURG, NC 27549-7566 |
| MICHAEL E SCULLY | 9 N 854 BEACKMAN TRAIL, ELGIN, IL 60123-8444 |

| | |
|---|---|
| MICHAEL E SEYLAR | 76 EARLE AVE, LYNBROOK, NY 11563-3628 |
| MICHAEL E SILVA JR | 26753 SYRACUSE AVE, WARREN, MI 48091-4180 |
| MICHAEL E SMITH | 12350 O'DELL, LINDEN, MI 48451 |
| MICHAEL E SPIER | 6900 KIRK RD, CANFIELD, OH 44406-9646 |
| MICHAEL E SPITZLEY & | MARCIA G SPITZLEY, TR SPITZLEY LIVING TRUST, UA 7/16/97, 5109 ARROWHEAD COURT, WILLIAMSBURG, MI 49690-9591 |
| MICHAEL E STANTON | 1385 ROYAL PARK BLVD, LIBRARY, PA 15129-8930 |
| MICHAEL E STAPLETON | 7875 RONSON, JENISON, MI 49428-8540 |
| MICHAEL E STARK & | CHRISTINE A STARK JT TEN, 1667 S PAIGE CREEK PLACE, TUCSON, AZ 85748-7770 |
| MICHAEL E SULLIVAN | 7081 MARSTELLA DR, BROWNSBURG, IN 46112-8440 |
| MICHAEL E SZCZEPANSKI & | CHERYL A SZCZEPANSKI JT TEN, 340 REED CREEK RD, MOORESVILLE, NC 28117-8046 |
| MICHAEL E TEIXEIRA | CUST MARY J TEIXEIRA, UTMA VT, 3 HARBOR RIDGE RD, SOUTH BURLINGTON, VT 05403 |
| MICHAEL E TEIXEIRA | CUST MICHAEL A TEIXEIRA, UTMA VT, 3 HARBOR RIDGE RD, SOUTH BURLINGTON, VT 05403 |
| MICHAEL E THOMPSON | 512 GREENMAN ST, MILTON, WI 53563-1523 |
| MICHAEL E TOPEL | 6691 WOODRIDGE DR, JANESVILLE, WI 53545-8659 |
| MICHAEL E TOURVILLE | 415 ROWLETTS ST, MUNFORDVILLE, KY 42765-7614 |
| MICHAEL E TRAGESSER | 201 PRAETORIAN CT, WILMINGTON, OH 45177-9010 |
| MICHAEL E TURLEY | 320 LINDEN ST, ZIONSVILLE, IN 46077-1336 |
| MICHAEL E WALKER | 11596 HAYLOCK, DAVISBURG, MI 48350-3555 |
| MICHAEL E WALTERS | 466 ROWLAND RD, MONROE, LA 71203-8506 |
| MICHAEL E WARD | 2041 LOWER BELLBROOK RD, SPRING VALLEY, OH 45370-9710 |
| MICHAEL E WARWICK | 5 PINE BURR CIRCLE, MARSHALL, TX 75672-4767 |
| MICHAEL E WASIUKANIS & | KAREN A WASIUKANIS JT TEN, 2512 21ST, WYANDOTTE, MI 48192 |
| MICHAEL E WINFREY | 14440 PIEDMONT, DETROIT, MI 48223-2966 |
| MICHAEL E WINKLER | 326 BALDWIN AV, SHARON, PA 16146-2724 |
| MICHAEL E WISER | 5479 INDEPENDENCE COLONY, GRAND BLANC, MI 48439-9105 |
| MICHAEL E ZAHURAK | 342 SMITH ST, PEEKSKILL, NY 10566-4533 |
| MICHAEL E ZALUPSKI | 28837 ADLER, WARREN, MI 48088 |
| MICHAEL EARLY | 513 PONDEROSA DR, BEL AIR, MD 21014-5216 |
| MICHAEL EDWARD LOYLAND | RR 1 BOX 35A, THOMPSON, ND 58278 |
| MICHAEL EDWARD PETKWITZ | 572 HOLLYWOOD, GROSSE POINT WOODS MI,  48236-1319 |
| MICHAEL EDWARD PLUNKETT SR | 847 WEST EDGEHILL RD, SAN BERNARDION, SN BERNRDNO, CA 92405 |
| MICHAEL ELDRED PARKS | BOX 753, NEW ROADS, LA 70760-0753 |
| MICHAEL ELMER | CUST JACQUELYN, M ELMER UTMA OK, 1421 N KELLY, PO BOX 3697, EDMOND, OK 73083 |
| MICHAEL ELTERICH | 212 LYNNBROOK RD, FAIRFIELD, CT 06825 |
| MICHAEL EMANUEL | 743 UNION AVE, LACONIA, NH 03246 |
| MICHAEL ENGELHARDT | 1661 PANORAMIC RD, DECORAH, IA 52101 |
| MICHAEL ERIC FRIDUSS & | STEPHANIE ROMM FRIDUSS, COMMUNITY PROPERTY, 2371 TASSO ST, PALO ALTO, CA 94301-4140 |
| MICHAEL ESTES | 7155 REDMOND STREET, WATERFORD, MI 48327-3856 |
| MICHAEL EVANS | 9828 MELROSE ST, LIVONIA, MI 48150-2822 |
| MICHAEL EVANS & | PATRICIA A EVANS JT TEN, 2270 ARMOND, HOWELL, MI 48843-8769 |
| MICHAEL F ADIVARI | 214 VILLA PL, RAHWAY, NJ 07065-2832 |
| MICHAEL F BIELEC | 633 BAREFOOT LANE, PORT SANILAC, MI 48469-9773 |
| MICHAEL F BROCK JR & | GERALDINE M BROCK JT TEN, W5246 STATE RD 106, FORT ATKINSON, WI 53538-9618 |
| MICHAEL F BUKSA | CUST RICHARD W BUKSA UGMA CA, 3339 HACKETT AVE, LONG BEACH, CA 90808-4119 |
| MICHAEL F BURESH & | MARGARET A BURESH JT TEN, 317 WEST ELMWOOD, CLAWSON, MI 48017-1257 |
| MICHAEL F BURKE | 13802 PARADISE CHURCH RD, HAGERSTOWN, MD 21742-2428 |
| MICHAEL F CAIN & | MARTHA M CAIN JT TEN, 524 WYNDHAM HALL LANE, KNOXVILLE, TN 37934 |
| MICHAEL F CAREY & | RUTH M CAREY, TR UA 06/01/05 THE CAREY FAMILY, TRUST, 3400 FLAGSHIP AVE, TAVARES, FL 32778 |
| MICHAEL F CARTER & | CONSTANCE C CARTER JT TEN, 22286 ANTLER DR, NOVI, MI 48375-4809 |
| MICHAEL F CHESNEY | 1700 MICHIGAN AVE, BAY CITY, MI 48708-4914 |
| MICHAEL F CHMELKO | 6774 DESMOND, WATERFORD, MI 48329-2804 |
| MICHAEL F CONLAN | 7908 KENTBURY DRIVE, BETHESDA, MD 20814-4604 |
| MICHAEL F CONNOLLY | 1646 ROSTRAVER RD, BELLE VERNON, PA 15012-4101 |
| MICHAEL F COWAN | BOX 2461, NORCROSS, GA 30091-2461 |
| MICHAEL F CRANE | 8510 N MCCAFFREY RD, OWOSSO, MI 48867-9085 |
| MICHAEL F DIAMOND | 4320 FLUMWOOD DRIVE, NORTH OLMSTED, OH 44070 |
| MICHAEL F DUHAIME | 5060 PARKSIDE DR 5060, OREGON, OH 43616-3041 |
| MICHAEL F DURBIN | 7389 MAPLE ST APT 202, SAINT LEWIS, MO 63143 |
| MICHAEL F DZIURKA JR | 4558 CARTER RD, AUBURN, MI 48611-9520 |
| MICHAEL F EDDY | 4752 GREENMOUNT PIKE, RICHMOND, IN 47374 |
| MICHAEL F ELLUL | 51605 SHADYWOOD DR, MACOMB, MI 48042-4297 |
| MICHAEL F ENGLER | 22750 FROST, MERRILL, MI 48637-9742 |
| MICHAEL F ERNST | 2870 RADNOR ST, SAINT CHARLES, MO 63301-0348 |
| MICHAEL F FARMER | 1766 BUCKINGHAM, LINCOLN PARK, MI 48146-3506 |
| MICHAEL F FARRELL | 95 EVERDELL AVENUE, HILLSDALE, NJ 07642 |
| MICHAEL F FELTS | 40 CEMETRY LN, LAWRENCEBURG, TN 38464-6914 |
| MICHAEL F FLEMING | 8150 SAN JOSE BLVD, JACKSONVILLE, FL 32217-3518 |
| MICHAEL F FORD & | CLAIRE M FORD JT TEN, 80 LEFFERTS LANE, CLARK, NJ 07066-2331 |
| MICHAEL F FRALEY | PO BOX 744, GRAND BLANC, MI 48480-0744 |
| MICHAEL F GIBSON | 2005 BIG OAK DR, SPRING HILL, TN 37174-2587 |
| MICHAEL F GREIS | 49960 KIAWAH TRAIL, MATTAWAN, MI 49071-9728 |
| MICHAEL F GRIES & | HAROLD F GRIES JT TEN, 6 WEXFORD COURT, WARREN, NJ 07059 |
| MICHAEL F GUNN & | DOROTHY MARIE BERDIT JT TEN, 13235 US HIGHWAY 92, DOVER, FL 33527-4121 |

| | |
|---|---|
| MICHAEL F HENSLEY | 2800 W MEMORIAL DR 57, MUNCIE, IN 47302-6408 |
| MICHAEL F HOOVER | 2512 TUMBLEWEED ST, JONESBORO, AR 72404-0912 |
| MICHAEL F HORDESKY | C/O SANDRA LA BROZZI, 61 LEONARD AVENUE, BRADFORD, PA 16701 |
| MICHAEL F HORGAN JR | 101 ETON ROAD, BRONXVILLE, NY 10708 |
| MICHAEL F HUGHES | 391 FARM RD, MARLBORO, MA 01752-2757 |
| MICHAEL F JAMES | 56 ALGONQUIN RD, WOODSTOCK ON  N4T 1E4,   CANADA |
| MICHAEL F JERMOV | 13756 MERRIE MEADOW LANE, SOUTH LYON, MI 48178-9172 |
| MICHAEL F KAMMERER | PO BOX 341172, AUSTIN, TX 78734 |
| MICHAEL F KOSTEVICKI | 290 WASHINGTON AVE, MILLTOWN, NJ 08850-1226 |
| MICHAEL F KRUPA | 9601 CRESTWOOD AVE, MUNSTER, IN 46321-3414 |
| MICHAEL F LILL | 239 BLACKBERRY DR, BOLINGBROOK, IL 60440-2609 |
| MICHAEL F LOSCHIAVO | 5779 ST RD 218 E, LA FONTAINE, IN 46940-9221 |
| MICHAEL F MAHER | 126 LEONIDAS ST, FORT MILL, SC 29715 |
| MICHAEL F MAIER | 3915 E CAMELBACK RD, APT 181, PHOENIX, AZ 85018-2631 |
| MICHAEL F MARAONE | CUST, STEVEN MICHAEL MARAONE UGMA MI, 22500 AMBERLUND COURT, NOVI, MI 48374 |
| MICHAEL F MARAONE | CUST KIMBERLY LYNN MARAONE, UGMA MI, 22500 AMBERLUND COURT, NOVI, MI 48374 |
| MICHAEL F MARKS & | SARAH S MARKS JT TEN, 1956 ARBUTUSS AVE, LAKE CITY, MI 49651 |
| MICHAEL F MASTERSON | 4528 SANDTONE DR, WILLIAMSTON, MI 48895 |
| MICHAEL F MATHEWS | 31520 VAN BORN RD 101, WAYNE, MI 48184-2664 |
| MICHAEL F MATZ & | JUDY L MATZ JT TEN, 5634 N CAMINO DEL SOL, TUCSON, AZ 85718-4406 |
| MICHAEL F MAY | BOX 1982, MUNCIE, IN 47308-1982 |
| MICHAEL F MC GARRY | 5786 REDBIRD COURT, DAYTON, OH 45431-2919 |
| MICHAEL F MC KENNA | 679 UNION CHAPEL ROAD, CEDAR CREEK, TX 78612 |
| MICHAEL F MC VEY | 6321 N 250 E, PITTSBORO, IN 46167 |
| MICHAEL F MCDOWELL | 3735 S 1100 E, GREENTOWN, IN 46936-9411 |
| MICHAEL F MCGARRY & | PATRICIA L MCGARRY JT TEN, 5786 REDBIRD CT, DAYTON, OH 45431-2919 |
| MICHAEL F MCGRAIL | 9158 DIXBORO, SOUTH LYON, MI 48178-9678 |
| MICHAEL F MCGURRIN | 47749 CONCORD RD, MACOMB, MI 48044-2547 |
| MICHAEL F MCHALPINE & | DELORES P MCHALPINE JT TEN, 31284 KENWOOD, MADISON HEIGHTS, MI 48071-1082 |
| MICHAEL F MCPHEE & | SUZANNE E MCPHEE JT TEN, 636 STOW RD, MARLBORO, MA 01752-1586 |
| MICHAEL F MCQUEEN | 628 FOREST HILLS DR, BRANDON, FL 33510 |
| MICHAEL F MOORES | 2652 SMOTARA RD, BRYAN, TX 77807-5260 |
| MICHAEL F NADOLNY | 950 DALTON AVE, BALTIMORE, MD 21224-3315 |
| MICHAEL F NEWMAN | 239 NORTH 61ST, KANSAS CITY, KS 66102-3205 |
| MICHAEL F OUIMET | 228 BAYLEY RD, MASSENA, NY 13662-3258 |
| MICHAEL F PATTERSON & | JUDY ANN PATTERSON JT TEN, 1934 W DIVISION RD, JASPER, IN 47546-9783 |
| MICHAEL F PETERSON | RR4 BOX 20, ADRIAN, MO 64720-9505 |
| MICHAEL F PETRY | 35520 COOLEY RD, GRAFTON, OH 44044 |
| MICHAEL F PROKOPOWICZ | BOX 1330, GWINN, MI 49841-1330 |
| MICHAEL F QUINN & | ANN M QUINN JT TEN, 8029 HOLYROOD COURT, DUBLIN, OH 43017-9700 |
| MICHAEL F REMS | CUST MICHAEL F REMS JR UGMA NJ, 334 VIRGINIA AVE, JERSEY CITY, NJ 07304-1449 |
| MICHAEL F REUBER & | NOREEN W REUBER JT TEN, 334 WOODCHUCK LN, HARWINTON, CT 06791 |
| MICHAEL F RISKO | 18724 SW 350TH ST, HOMESTEAD, FL 33034-4506 |
| MICHAEL F SCHOMER | 6155 PERSHING AVE, DOWNERS GROVE, IL 60516-1724 |
| MICHAEL F SERMO | 1890 ROSEMONT, BERKLEY, MI 48072-1846 |
| MICHAEL F SERMO & | JUDITH E SERMO JT TEN, 1890 ROSEMONT, BERKLEY, MI 48072-1846 |
| MICHAEL F SINNOTT | 106 BOSTON HILLS ESATE DR, HAMBURG, NY 14075-7330 |
| MICHAEL F SMOTHERS | 6254 DAVISON RD, BURTON, MI 48509-1654 |
| MICHAEL F STAEUBLE | 8343 N PINK PEARL WAY, TUCSON, AZ 85741-4075 |
| MICHAEL F SULLIVAN | 3609 SCOTT DR, ALSIP, IL 60803-1031 |
| MICHAEL F THURMAN | 201 S VINE, KINGSVILLE, MO 64061 |
| MICHAEL F TUCKER | 5 WINSTON PLACE, WILMINGTON, DE 19804-1847 |
| MICHAEL F VAN DRIESSCHE | 7676 LORRAINE DR, OKEANA, OH 45053-9644 |
| MICHAEL F VANHURK | 5026 PALOMAR DR, FLINT, MI 48507-4534 |
| MICHAEL F VICHICH & | JOHN D VICHICH JT TEN, 122 CROSSING RIDGE TRAIL, CRANBERRY TWP, PA 16066 |
| MICHAEL F VIG | 14076 NORTH RD, FENTON, MI 48430-1331 |
| MICHAEL F WALTERS | PO BOX 311, LAKE CITY, MI 49651 |
| MICHAEL F WEST | 414 E RING FACTORY ROAD, BELAIR, MD 21014-5573 |
| MICHAEL F WHITEHAIR | 426 TOMOKA DR, ENGLEWOOD, FL 34223-6559 |
| MICHAEL F WOODS | 530 HILLSIDE AVE, ROCHESTER, NY 14610-2930 |
| MICHAEL F YANIK & | HELEN YANIK JT TEN, 12402 N AMETHYST CT, SUN CITY, AZ 85351-3226 |
| MICHAEL F ZAIKIS | 5 FLORENCE AVENUE, BALLSTON LAKE, NY 12019 |
| MICHAEL F ZELINSKI | 3784 BRIMFIELD, AUBURN HILLS, MI 48326-3339 |
| MICHAEL F ZUMBRO | 1671 ST RT 598, GALION, OH 44833-8804 |
| MICHAEL FABIAN | 47 TORREY PINE DR, ROCHESTER, NY 14612 |
| MICHAEL FABRO | 12 CARDINAL DRIVE, FARMINGTON, CT 06032-3421 |
| MICHAEL FAHEY | 124 QUAKEE HIGHWAY, UXBRIDGE, MA 01569-1630 |
| MICHAEL FENECH | 246 SPRING STREET, OSSINING, NY 10562-5732 |
| MICHAEL FIRMENT | 424 S COLONIAL DR, CORTLAND, OH 44410-1306 |
| MICHAEL FISCHER & | RITA FISCHER JT TEN, 28 WESTBURY DR, SARATOGA SPRINGS, NY 12866 |
| MICHAEL FISHER | 465 84TH ST APT F-1, BROOKLYN, NY 11209 |
| MICHAEL FISHMAN | 154-A HICKS ST, BROOKLYN, NY 11201-2375 |
| MICHAEL FITTON | 26601 COOLIDGE HWY, OAK PARK, MI 48237-1135 |

| | |
|---|---|
| MICHAEL FOREST | 4611 CERRO VERDE PLACE, TARZANA, CA 91356-4807 |
| MICHAEL FOSTER | BOX 20564, BULLHEAD CITY, AZ 86439-0564 |
| MICHAEL FRANCIS D'AMICO & | RAINA D'AMICO JT TEN, 49 POVERTY HOLLOW RD, NEWTOWN, CT 06470-1865 |
| MICHAEL FRANCIS KING & | MARY JEANE KING JT TEN, 321 W COUNTY RD 900 N, LIZTON, IN 46149-9355 |
| MICHAEL FRANZ RAAB | 551 HIDEAWAY CT, SANIBEL, FL 33957 |
| MICHAEL FREDERICK COON JR | 21 PUMPKIN HILL LANE, NEW MILFORD, CT 06776-4622 |
| MICHAEL FREER | 2700 GORLAD, LAKE ORION, MI 48360-2206 |
| MICHAEL FRIEDMAN | CUST MINDY, H FRIEDMAN UTMA GA, BOX 965394, MARIETTA, GA 30066-0007 |
| MICHAEL G ABBOTT & | JOAN E ABBOTT JT TEN, 2674 CHURCHILL LANE 6, SAGINAW, MI 48603-2684 |
| MICHAEL G ACTON | 2120 HAYES DENTON RD, COLUMBIA, TN 38401-8227 |
| MICHAEL G ADAMS | 200 DRAKE, MONTEREY, CA 93940 |
| MICHAEL G ALLEN & | MARGARET M ALLEN JT TEN, 1 MAIN ST APT 6, YOUNGSTOWN, NY 14174-1094 |
| MICHAEL G ANATRA | 735 N HENRY ST, CRESTLINE, OH 44827-1036 |
| MICHAEL G BERARDI | 78 BETHANY ROAD, FRAMINGHAM, MA 01702-7250 |
| MICHAEL G BERARDI JR | 14 AGAWAM DR, NORTHBOROUGH, MA 01532-2434 |
| MICHAEL G BIRMINGHAM & | TERESAMARIE J BIRMINGHAM JT TEN, 5949 SADDLERIDGE ROAD, ROANOKE, VA 24018-4627 |
| MICHAEL G BOGOS | 236 CASTLEWOOD, HOWELL, MI 48843-6700 |
| MICHAEL G BROWN | 12928 BROADRIDGE LN, FLORISSANT, MO 63033-4534 |
| MICHAEL G CAREY | 29742 FALL RIVER RD, SOUTHFIELD, MI 48076-1846 |
| MICHAEL G CARR & | RACHEL J CARR JT TEN, 1900 RHODODENDRON WAY, BELLINGHAM, WA 98226-4559 |
| MICHAEL G CARTIER | 22429 SANTA MARIA ST, DETROIT, MI 48219-3117 |
| MICHAEL G CASPER | BOX 81, BRYANT POND, ME 04219-0081 |
| MICHAEL G CATALDO | 314 LOWELL ST, SOMERVILLE, MA 02145-3642 |
| MICHAEL G COFFRON | 3085 REVERE DRIVE, SAGINAW, MI 48603-1632 |
| MICHAEL G COFFRON & | GLORIA A COFFRON JT TEN, 3085 REVERE, SAGINAW, MI 48603-1632 |
| MICHAEL G COUCH | 11339 CARR RD, DAVISON, MI 48423-9369 |
| MICHAEL G COURTRIGHT | 15020 ACORN CIR, PORT CHARLOTTE, FL 33981 |
| MICHAEL G CSINTYAN JR | 8397 N LINDEN RD, MT MORRIS, MI 48458-9326 |
| MICHAEL G DENEUT & | DONNA J DENEUT JT TEN, 1894 MACKINAW RD, TURNER, MI 48765-9741 |
| MICHAEL G DI RISIO | 12 MORGAN ST, PRATTSBURGH, NY 14873-9542 |
| MICHAEL G DISON | 5019 LOLLY LA, PERRY HALL, MD 21128-9613 |
| MICHAEL G DOUGHERTY & | MARGARET A DOUGHERTY JT TEN, 5818 GARDEN LAKES DR, BRADENTON, FL 34203-7235 |
| MICHAEL G DRISCOLL | 13684 GEDDES RD, HEMLOCK, MI 48626-9431 |
| MICHAEL G DUNCAN & | JANICE F DUNCAN JT TEN, 1344 ACORN ST, LEMONT, IL 60439 |
| MICHAEL G DURAND | 23 8TH AV, WOONSOCKET, RI 02895-5015 |
| MICHAEL G EGEDY | 1645 FULTON ST W, GRAND RAPIDS, MI 49504-6010 |
| MICHAEL G EVANS | 7273 BETH CT, FRANKLIN, OH 45005-4262 |
| MICHAEL G FEDOR | 9563 FOREST HILLS CI, SARASOTA, FL 34238-5812 |
| MICHAEL G FERRETT | 178 GLENWOOD DR, HUBBARD, OH 44425-2166 |
| MICHAEL G FITZGERALD | 9150 PINE KNOB RD, CLARKSTON, MI 48348-3022 |
| MICHAEL G FLOYD | 69 CROSBY AVE, LKPT, NY 14094-4105 |
| MICHAEL G FORSHEE | 1104 WEAVER FARM LN, SPRING HILL, TN 37174-2185 |
| MICHAEL G GAINES | 1296 RUTLEDGE DR, TEMPERANCE, MI 48182-1241 |
| MICHAEL G GIDCUMB | 2621 PINEVIEW DRIVE, WEST BLOOMFIELD, MI 48324 |
| MICHAEL G GLAGOLA | 659 MILL POINTE DR, MILFORD, MI 48381-1879 |
| MICHAEL G GRILLONE | 111 PEBBLE BEACH BLVD, JACKSON, NJ 08527 |
| MICHAEL G GULINO | 9636 S 49TH AVENUE, OAK LAWN, IL 60453-3004 |
| MICHAEL G HARRIS | 2009 TURTLECREEK ROAD, EDMOND, OK 73013-6612 |
| MICHAEL G HEATHMAN | 885 S FOX HILL DR, SPANISH FORK, UT 84660-2808 |
| MICHAEL G HENNAGIR | G-5225 LAPEER ROAD, BURTON, MI 48509 |
| MICHAEL G HERSCHLER & | MARY J HERSCHLER JT TEN, 300 MORTON DR, QUINCY, IL 62301-9246 |
| MICHAEL G HOFFMAN | 5606 PURLINGTON WAY, BALTIMORE, MD 21212 |
| MICHAEL G HOLT | 4381 SCOTT HOLLOW RD, CULLEOKA, TN 38451-3111 |
| MICHAEL G HUNLEY | 4092 LAURA MARIE DR, WAYNESVILLE, OH 45068-8940 |
| MICHAEL G HURLEY | 2381 WEBSTER RD, ALVA, FL 33920-3831 |
| MICHAEL G ISAAC JR | 54 E MANTUA AVE, MT ROYAL, NJ 08061 |
| MICHAEL G JUSTIN | BOX 471, ATLANTA, MI 49709-0471 |
| MICHAEL G KECK | 832 W RIDGE CT, LAKE ORION, MI 48359-1746 |
| MICHAEL G KECSKES JR & | MARJORIE J KECSKES JT TEN, 6453 MARENGO, BRIGHTON, MI 48116-2008 |
| MICHAEL G KILLEN | 31628 ANN ARBOR TR, WESTLAND, MI 48185-1679 |
| MICHAEL G KNIGHT | 25146 HAGGERTY RD, NEW BOSTON, MI 48164-9058 |
| MICHAEL G KOHUT | 4673 MESA CT, CLARKSTON, MI 48348-2266 |
| MICHAEL G LANCINA | 27424 POLK AVE, TRENTON, MI 48183-5905 |
| MICHAEL G LASKOWSKI | BOX 87381, CANTON, MI 48187-0381 |
| MICHAEL G LONG | 3882 FORGE DR, TROY, MI 48083-5926 |
| MICHAEL G LOWE | 15 RAVINE RD, ST CATHARINES ON  L2P 3A6,  CANADA |
| MICHAEL G MAGEE & | MARY JO MAGEE JT TEN, 1956 PRESTWICK, GROSSE POINTE WOOD MI,  48236-1943 |
| MICHAEL G MARRS | 6716 119TH PL N, CHAMPLIN, MN 55316-2477 |
| MICHAEL G MCCLENDON | 39 HENDERSON RD, SOMERVILLE, AL 35670-3750 |
| MICHAEL G MCNEARY | 72 FRANKLIN BLVD, PONTIAC, MI 48341-1703 |
| MICHAEL G MCWILLIAMS | 1257 S 300 E, ANDERSON, IN 46017-1909 |
| MICHAEL G MOREY | 5149 N LAPEER RD, COLUMBIAVILLE, MI 48421 |
| MICHAEL G MULLINS | 4986 WELLS RD, PETERSBURGH, MI 49270-9394 |

| | |
|---|---|
| MICHAEL G NEWNUM | RR 4 BOX 17, VEEDERSBURG, IN 47987-9504 |
| MICHAEL G OHMANN | 979 BIRCH STREET, CIRCLE PINES, MN 55014-1362 |
| MICHAEL G OROLOGAS | 551 NEFF DR, CANFIELD, OH 44406-1923 |
| MICHAEL G OTTEN | 481 SOUTH BROADWAY, WILLIAMSBURG, OH 45176-1016 |
| MICHAEL G PANKNER | 405 HICKORY LANE, WATERFORD, MI 48327-2577 |
| MICHAEL G PARIS | 747 RIDGEFIELD DR, COOPERSVILLE, MI 49404-9665 |
| MICHAEL G PEASEL & | MA ANAHAW A PEASEL JT TEN, 14001 S HARVEY AVE, OKLAHOMA CITY, OK 73170-6868 |
| MICHAEL G PETERS | BOX 345, LINCOLNDALE, NY 10540-0345 |
| MICHAEL G PETRUSHA | 159 N AVERY, WATERFORD, MI 48328-2905 |
| MICHAEL G PETRUSHA & | BETTY A PETRUSHA JT TEN, 159 N AVERY, WATERFORD, MI 48328-2905 |
| MICHAEL G PIZZICATO | 3431 DEWEY AVENUE, ROCHESTER, NY 14616-3241 |
| MICHAEL G REID | 11288 E NEWBURG RD, DURAND, MI 48429-9407 |
| MICHAEL G REMLEY & | BARBARA JEAN REMLEY JT TEN, 902 ROMAN DR, WHITE LAKE, MI 48386 |
| MICHAEL G RODEBAUGH | HC 72 329, KINGSTON, OK 73439-8521 |
| MICHAEL G RYAN | 20738 YOUNG LN, GROSSE POINTE, MI 48236-1409 |
| MICHAEL G RYAN | 7621 MADEWOOD LN, PLANO, TX 75025-3606 |
| MICHAEL G SABOL | 20 BUFFALO ST, CLARKSTON, MI 48346-2100 |
| MICHAEL G SELLARDS & | BETTY L SELLARDS JT TEN, 60 MAYFAIR WAY, HUNTINGTON, WV 25705 |
| MICHAEL G SIMERLY | 18869 MOORE, ALLEN PARK, MI 48101-1566 |
| MICHAEL G SINKEVICH SR | 37 MANCHESTER DR, CLIFTON PARK, NY 12065 |
| MICHAEL G SLEESEMAN | 602 GOMAS COURT, DURAND, MI 48429-1723 |
| MICHAEL G SNITZER | 52 YOUNGS ROAD, BUFFALO, NY 14221-5804 |
| MICHAEL G THOMPSON | 1776 ARROWHEAD CT, DEFIANCE, OH 43512-3355 |
| MICHAEL G THOMPSON | 109 ALLEN WAY, PLEASANT HILL, CA 94523-3217 |
| MICHAEL G TOLLE | 312 WESTERLY HILLS, ENGLEWOOD, OH 45322-2341 |
| MICHAEL G TOMLINSON | 9024 CREEKVIEW CT, GRAND BLANC, MI 48439-8389 |
| MICHAEL G TVAROCH | 1608 DIFFORD DR, NILES, OH 44446-2845 |
| MICHAEL G VALENTINO | 1852 BUSHNELL AV, NORTH PORT, FL 34286-6713 |
| MICHAEL G VESTRAND | CUST ASHLEY N VESTRAND UTMA FL, 6226 99TH ST E, BRADENTON, FL 34202-9371 |
| MICHAEL G VODHANEL & | THEODORA T VODHANEL JT TEN, 437 CARRIAGE HILL DR, CANFIELD, OH 44406-1512 |
| MICHAEL G WARCHUCK | 4600 WATERMAN RD, VASSAR, MI 48768 |
| MICHAEL G WARD | 623 MAIN ST, GROVEPORT, OH 43125-1420 |
| MICHAEL G WEBB | 550N, 15200 W DEL CR, ALEXANDRIA, IN 46001 |
| MICHAEL G WERP & | JUDITH A WERP TEN COM, 786 OLD SEWANEE RD, SEWANEE, TN 37375 |
| MICHAEL G WHITE & | LINDA K WHITE JT TEN, 6924 MOCCASIN, WESTLAND, MI 48185-2809 |
| MICHAEL G WHITECOTTON | CUST MAGGIE W WHITECOTTON UGMA IN, TWIN OAKS, CRAWFORDSVILLE, IN 47933 |
| MICHAEL G WILEY | , ALLARDT, TN 38504 |
| MICHAEL G WOOLEVER & | CANDACE J WOOLEVER JT TEN, 2429 FAIR LANE, BURTON, MI 48509-1309 |
| MICHAEL G WULLAERT | 860 HUNTSFORD, TROY, MI 48084-1614 |
| MICHAEL G YONDRICK | 26134 JOANNE SMITH LN, CHESTERFIELD, MI 48051-3303 |
| MICHAEL G YOUNESS | 42592 ELIZABETH WY, CLINTON TOWNSHIP, MI 48038-1726 |
| MICHAEL G YOUNG | 777 BURGH WESTRA WAY, ABINGDON, MD 21009-1743 |
| MICHAEL G ZDAN | 3025 PAYNES PL, THE VILLAGES, FL 32162-7459 |
| MICHAEL G ZDAN & | LILLIAN B ZDAN JT TEN, 3025 PAYNES PL, THE VILLAGES, FL 32162-7459 |
| MICHAEL GABBARD | 1603 FAYE ST SW, DECATUR, AL 35601-2732 |
| MICHAEL GALANTI & | SHEILAH GALANTI JT TEN, 14 MOUNTAIN AVE, MONSEY, NY 10952-2944 |
| MICHAEL GALLEGOS | 1807 E MITCHELL, ARLINGTON, TX 76010-3025 |
| MICHAEL GAMBONE | CUST DAVID GAMBONE UGMA CT, 119 INVERARY DR, WATERTOWN, CT 06795-1753 |
| MICHAEL GANICH | 610 METCALF DR, IMLAY CITY, MI 48444-1453 |
| MICHAEL GARBER | 149 HERRITAGE HILLS, UNIT B, SOMERS, NY 10589-1117 |
| MICHAEL GARDY | 49 AMHERST ST, TORRINGTON, CT 06790-3815 |
| MICHAEL GAROFALO | 231 HILLSIDE DR, NEPTUNE, NJ 07753-5437 |
| MICHAEL GARRY | FLYNN ROAD P O, BOX 73, PARKSVILLE, NY 12768-0073 |
| MICHAEL GARY GUNDLING | 7174 LANCASTER COURT, CONCORD, OH 44077-2203 |
| MICHAEL GARY PERSH | TR MICHAEL GARY PERSH LIVING TRUST, UA 09/21/92, 1607 EIGHT PLACE, MCLEAN, VA 22101-4615 |
| MICHAEL GARY RICHARDS | 12970 REED RD, GRAFTON, OH 44044-9577 |
| MICHAEL GEEHAN | 313 FISKE ST, HOLLISTON, MA 01746-2048 |
| MICHAEL GENE GOSSETT | 19361 NEGAUNEE, DETROIT, MI 48240-1639 |
| MICHAEL GEORGE LEASKA | 22 BITTERSWEET HL, SOMERS, CT 06071-1439 |
| MICHAEL GEORGE MONTICINO | 1904 WARWICK CRESCENT CT, ARGYLE, TX 76226 |
| MICHAEL GEORGE NOYES | 43 GROVE ST, WALDWICK, NJ 07463 |
| MICHAEL GEORGITSIS | 736 LAKE AVE, GREENWICH, CT 06830-3363 |
| MICHAEL GERALD HUGHES | 5840 DUKE ST, ALEXANDRIA, VA 22304-3210 |
| MICHAEL GERE CLOUGHLEY & | SARAH OAKS CLOUGHLEY JT TEN, 223 MATSONFORD RD, RADNOR, PA 19087-4505 |
| MICHAEL GERITY & | CAROLYN GERITY JT TEN, 146 POND MEADOW RD, KILLINGWORTH, CT 06419-1120 |
| MICHAEL GIANNAKOS | 4073 SUNNYBROOK S E, WARREN, OH 44484-4741 |
| MICHAEL GIARRIZZO | 39 CHISWICK DR, CHURCHVILLE, NY 14428-9410 |
| MICHAEL GIBBONS & | FOLSTA SARA GIBBONS JT TEN, 106 N FILMORE, KIRKWOOD, MO 63122-4312 |
| MICHAEL GIGNAC | 10625 MULBERRY STREET, WINDSOR ON CAN  N8R 1H7,   CANADA |
| MICHAEL GILBERT | 210 7TH STREET, OOLITIC, IN 47451-9755 |
| MICHAEL GILL | 39 RUNNYMEADE DR, EAST HAMPTON, NY 11937 |
| MICHAEL GIUNTA & | PATRICIA GIUNTA JT TEN, 51 ATWILL ROAD, WEST ROXBURY, MS 02132 |
| MICHAEL GLEICHER | 1760 NW 85TH AVE, PEMBROKE PINES, FL 33024-3432 |

| | |
|---|---|
| MICHAEL GLENN SKLAR | TR MICHAEL GLENN SKLAR REVOCABLE, TRUST, UA 08/11/05, 4884 LEISURE DR, DUNWOODY, GA 30338 |
| MICHAEL GOLATA | 4741 SHERWOOD CIR, CANTON, MI 48188-2243 |
| MICHAEL GOLOJUCH JR | CUST, MICHELLE GOLOJUCH, UTMA IL, 1310 PEMBROOK CIR, ROSELLE, IL 60172-1637 |
| MICHAEL GOMEZ | 401 SO 78TH ST, KANSAS CITY, KS 66111-2660 |
| MICHAEL GOODMAN | ROUTE 3 BOX 66-A, ELIZABETHTOWN, KY 42701-9803 |
| MICHAEL GORDON SHIPPEE | 9028 WILLIAMS, TAYLOR, MI 48180-2821 |
| MICHAEL GOSS | 1121 WARNER RD, DARIEN CENTER, NY 14040 |
| MICHAEL GOZELSKI U/GDNSHP OF | UNA MORA GOZELSKI, 7 KALMIA ST, E NORTHPORT, NY 11731-1212 |
| MICHAEL GRAHAM & | NANCY GRAHAM JT TEN, 12902 BELDING RD, BELDING, MI 48809-9310 |
| MICHAEL GRAHAM CIVAK | 12 MOHAWK DREIVE, ST CATHERINES ONATARIO, L2R 1C1 CANADA |
| MICHAEL GRAHLFS | 30 SEAWANE RD, EAST ROCKAWAY, NY 11518-2414 |
| MICHAEL GRAMES & | VIVIAN GRAMES JT TEN, 409 COLFORD AVE, WEST CHICAGO, IL 60185-2818 |
| MICHAEL GRAY | 29 BRIARDALE PL, WILTON, CT 06897-2700 |
| MICHAEL GRAY ASHLEY | 5181 N FOX RD, SANFORD, MI 48657 |
| MICHAEL GRAY HAMBY | 63 BRAND AND KNIGHT RD, WINDHAM, ME 04062-5063 |
| MICHAEL GREEN | 283 DONAHUE BEACH, BAY CITY, MI 48706-1812 |
| MICHAEL GREENBERG | 723 HILLWOOD, WHITE LAKE, MI 48383 |
| MICHAEL GREGUS | 4883 WEISS ST, SAGINAW, MI 48603-3855 |
| MICHAEL GRELLA | CHESTNUT HIL, LITCHFIELD, CT 06759 |
| MICHAEL GRISMER | 2575 HARLAN RD, WAYNESVILLE, OH 45068-9519 |
| MICHAEL GROSS | 7 OLD WETHERSFIELD ROAD, OCEAN, NJ 07712-3344 |
| MICHAEL GUBERMAN & | CANDACE GUBERMAN JT TEN, 54 ACREBROOK ROAD, KEENE, NH 03431-1903 |
| MICHAEL GUY SINCLAIR | 105 DENISE DR, HILLSBOROUGH, CA 94010-7151 |
| MICHAEL H BAUER | 609 CANYON DR, COLUMBIA, TN 38401-6119 |
| MICHAEL H BETHKA | 7525 NORTH LUCE ROAD, ALMA, MI 48801-9206 |
| MICHAEL H BOWERS | 133 N SCHMIDT RD, BOLINGBROOK, IL 60440-2632 |
| MICHAEL H BOWSER | 17017 NORBROOK DR, OINEY, MD 20832-2623 |
| MICHAEL H BURDICK | 8379 BEACON LANE, NORTHVILLE, MI 48167-9469 |
| MICHAEL H BURDICK | CUST, LAUREN M BURDICK UGMA MI, 8379 BEACON LANE, NORTHVILLE, MI 48167-9469 |
| MICHAEL H DAKOSKE | CUST, BENJAMIN V DAKOSKE UGMA MI, 13259 BLUE SHORE DR, TRAVERSE CITY, MI 49686-8587 |
| MICHAEL H DAVIS | 310 KIMBERLY DR, COLUMBIA, TN 38401-6908 |
| MICHAEL H DONOVAN | 1711 W NELSON ST, MARION, IN 46952-3323 |
| MICHAEL H FINDLEY | THE NORTHERN TRUST COMPANY, AC#9070163958, PO BOX 75935, CHICAGO, IL 60675-5935 |
| MICHAEL H FORYS | 2743 NORTH BRANCH RD, NORTH BRANCH, MI 48461-9386 |
| MICHAEL H FRANKS | 36751 HWY 24, RUSSELLVILLE, AL 35654-3820 |
| MICHAEL H GERRITY | 4771 ESSEX DRIVE, DOYLESTOWN, PA 18901-9529 |
| MICHAEL H GILBERT | 701 BIRCH CT, KOKOMO, IN 46902-5509 |
| MICHAEL H GILLMAN | 1240 W GOVERNOR, SPRINGFIELD, IL 62704-1648 |
| MICHAEL H GILMORE | 23856 MARIANO ST, WOODLAND HILLS, CA 91367-5736 |
| MICHAEL H GULICK | 7448 WICKLOW NORTH DR, DAVISON, MI 48423-8380 |
| MICHAEL H HADLEY | 7818 COPPERFIELD DRIVE, INDIANAPOLIS, IN 46256-4005 |
| MICHAEL H HAYDA | 364 WESTCHESTER DR SE, WARREN, OH 44484-2173 |
| MICHAEL H HAZLETT | 1336 S POST RD, INDIANAPOLIS, IN 46239-9632 |
| MICHAEL H J JENSEN | 10120 SUNCREST ST, WICHITA, KS 67212-4376 |
| MICHAEL H JONES | 2650 BEECH HILL RD, PULASKI, TN 38478-7203 |
| MICHAEL H JUHOLA | 9851 E COLE RD, DURAND, MI 48429-9464 |
| MICHAEL H KLEIN | 132 CANAL WALK BLVD, SOMERSET, NJ 08873 |
| MICHAEL H KONWINSKI | 37013 HEATHER CT S, WESTLAND, MI 48185 |
| MICHAEL H KUGEL | 6309 SEVEN PINES, DAYTON, OH 45449-3063 |
| MICHAEL H KUGEL & | DIANNE R KUGEL JT TEN, 6309 SEVEN PINES, DAYTON, OH 45449-3063 |
| MICHAEL H LIPKE | 10882 CAMDEN CT, FISHERS, IN 46038-4711 |
| MICHAEL H LOSEY | 560 SPINNAKER LN, LONGBOAT KEY, FL 34228 |
| MICHAEL H MACEACHERN | 6481 RIALL ST, NIAGARA FALLS ON  L2J 1Z4,  CANADA |
| MICHAEL H MADORMO | 465 BEVIER ST, BINGHAMTON, NY 13904-2628 |
| MICHAEL H MAHER | 26261 LINWOOD, ROSEVILLE, MI 48066-4954 |
| MICHAEL H MASON | 5406 EMERSON WAY, ANDERSON, IN 46017-9648 |
| MICHAEL H MAYER | 5 LONGFELLOW DRIVE, BLACK MTN, NC 28711 |
| MICHAEL H MCAULIFFE | PO BOX 368, SPRING HILL, TN 37174-0368 |
| MICHAEL H MCKINNEY | 8039 E COLDWATER RD, DAVISON, MI 48423-8905 |
| MICHAEL H MILLER | 4852 TONAWANDA CREEK ROAD, N TONAWANDA, NY 14120-9528 |
| MICHAEL H MILLER | 1546 CAHILL DRIVE, E LANSING, MI 48823-4725 |
| MICHAEL H MORAN & | HARRIET I MORAN JT TEN, 520 GREYHOUND PASS, CARMEL, IN 46032-1049 |
| MICHAEL H MOSSNER & | SHERRY L MOSSNER, TR UA 03/11/93 MICHAEL H MOSSNER &, SHERRY L, MOSSNER REV LIV TR, 2201 N VANBUREN RD, FAIRGROVE, MI 48733-9720 |
| MICHAEL H NAGAO & | NANCY NAGAO JT TEN, 11341 RIDGEGATE DR, WHITTIER, CA 90601-1755 |
| MICHAEL H NEDROW | 104 CHURCHILL CI, SOUTHLAKE, TX 76092-5124 |
| MICHAEL H POLZIN | 6681 NORTH MAYNE, ROANOKE, IN 46783-9150 |
| MICHAEL H QUINN | 26241 FERNWOOD STREET, ROSEVILLE, MI 48066-4966 |
| MICHAEL H ROCHELEAU | CUST ERIC M ROCHELEAU, UTMA NH, 141 ROCHESTER HILL RD, ROCHESTER, NH 03867 |
| MICHAEL H SCHIRMER | TR MICHAEL H SCHIRMER TRUST, UA 08/05/99, PO BOX 273, BURT LAKE, MI 49717 |
| MICHAEL H SCHRIER | CENTRAL COLLEGE, PELLA, IA 50218 |
| MICHAEL H SPANKE | 2165 IMLAY CITY ROAD, LAPEER, MI 48446-3261 |
| MICHAEL H SWAN | 1910 MELHOLLAND RD, LAWRENCE, KS 66047-2334 |

| | |
|---|---|
| MICHAEL H THORPE | 2440 DELWOOD DRIVE, CLIO, MI 48420-9183 |
| MICHAEL H TRUSTY | 550 BUNCHBERRY DR, MAINEVILLE, OH 45039 |
| MICHAEL H WALTER | HC 51 4, JACKSBORO, TX 76458-9501 |
| MICHAEL H WENDELIN | 43 FRESH POND PL, CAMBRIDGE, MA 02138-4429 |
| MICHAEL H WHETSTONE | 94 NIAGARA ST, NORTH TONAWANDA, NY 14120-6118 |
| MICHAEL H WIETZKE | 1579 REBECCA RUN, HUDSONVILLE, MI 49426-9576 |
| MICHAEL HAFFEY | CUST DANIEL, PATRICK HAFFEY UGMA MI, 61141 PALAMINO CRT, SOUTH LYON, MI 48178 |
| MICHAEL HAFFEY | CUST KATHERINE M HAFFEY UGMA MI, 1842 W MORSE, CHICAGO, IL 60626 |
| MICHAEL HAFFEY | CUST SARAH, LYNN HAFFEY UGMA MI, 27050 DIXBORO, SOUTH LYON, MI 48178-9214 |
| MICHAEL HAKLIV & | DANNY MICHAEL HAKLIV JT TEN, 1708 EDWARD ST, ATHENS, AL 35611 |
| MICHAEL HALEBIAN & | CATHERINE HALEBIAN JT TEN, 7 STRATFORD ROAD, ENGLEWOOD CLIFF, NJ 07632-1925 |
| MICHAEL HALEBIAN & | KATHERINE HALEBIAN JT TEN, 7 STRATFORD RD, ENGLEWOOD, NJ 07632-1925 |
| MICHAEL HALEY | 5068 ROBERTS DR, FLINT, MI 48506-1556 |
| MICHAEL HALLAHAN | 5832 STATE ROUTE 380, WILMINGTON, OH 45177-8632 |
| MICHAEL HARRY KOMINS | 1554 WEST ALBRET STREET, LANCASTER, CA 93534-2141 |
| MICHAEL HARTNETT & ANDREW | HARTNETT & VIRGINIA HARTNETT, CO-TRUSTEES U/A DTD 03/16/85, THOMAS D HARTNETT TRUST, 216 PEMBROKE, NAPERVILLE, IL 60540-5627 |
| MICHAEL HARTWELL | 4160 ILLINOIS AVE SW, WYOMING, MI 49509-4449 |
| MICHAEL HELD | 44 SPRINGHOLM DR, BERKELEY HEIGHTS, NJ 07922-2729 |
| MICHAEL HENRY DEIS | 50 SOUTH SHORE DR, NEWNAN, GA 30263-5905 |
| MICHAEL HENRY JR & | MICHAEL HENRY JT TEN, 253 S LEXINGTON AVE, WHITE PLAINS, NY 10606-2523 |
| MICHAEL HERBERT FISH | 17932 SAINT ANDREWS DR, POWAY, CA 92064 |
| MICHAEL HERMAN JR | 4621 GRANDVIEW AVE N E, CANTON, OH 44705-2934 |
| MICHAEL HILEMAN | 219 AMBER GLN, HOWELL, MI 48843-7996 |
| MICHAEL HITCH & | KAREN HITCH JT TEN, 4900 KRATZVILLE RD, EVANSVILLE, IN 47710-3824 |
| MICHAEL HOBAUGH | 1316 TURTLE CREEK, BROWNSVILLE, TX 78520-9268 |
| MICHAEL HODAK | 1277 HALLOCK YOUNG RD SW, WARREN, OH 44481-9634 |
| MICHAEL HODAPP | 14534 DOVER DR, CARMEL, IN 46033-8559 |
| MICHAEL HOFFMAN | 51 PERSHING AVE, ELIZABETH, NJ 07202-2247 |
| MICHAEL HOLLOWAY | 168 HOLLOWAY LANE, VOSSBURG, MS 39366-9530 |
| MICHAEL HOLOKA | 237HUSSA ST, LINDEN, NJ 07036 |
| MICHAEL HOMRA | 410 LAKE ST, FULTON, KY 42041 |
| MICHAEL HOROWITZ | 62 WESLEYAN RD, SMITHTOWN, NY 11787-3013 |
| MICHAEL HOUGHTON AS | CUSTODIAN FOR NICHOLAS, NOBILI U/THE MASS UNIFORM, GIFTS TO MINORS ACT, BOX 279, EASTHAM, MA 02642-0279 |
| MICHAEL HOWANIEC | 442 REGENT DR, BUFFALO GROVE, IL 60089 |
| MICHAEL HOWARD LEVIN | 120 PENROSE DRIVE, PITTSBURGH, PA 15208-2742 |
| MICHAEL HOY | 12529 E 196TH ST, NOBLESVILLE, IN 46060-6743 |
| MICHAEL HUDACEK JR | 835 WEST MAIN ST, PLYMOUTH, PA 18651-2712 |
| MICHAEL HUESTON GDN | MARY ANN HUESTON, 350 FIFTH AVENUE SUITE 6110, EMPIRE STATE BUILDING, NEW YORK, NY 10118 |
| MICHAEL HUFFMAN | 359 PALM ISLAND CIR, JESUP, GA 31545-7340 |
| MICHAEL HUFFMAN | 5549 MEADOW LARK CT, MONTGOMERY, AL 36116-4225 |
| MICHAEL HULITT | BOX 709, CLINTON, MS 39060-0709 |
| MICHAEL HUNTLEY | 1440 EAST 52ND ST APT 107B, CHICAGO, IL 60615-4131 |
| MICHAEL HUNTOON | 4642 MAIDEN LANE, CANANDAIGUA, NY 14424-9729 |
| MICHAEL HUTCHINSON | 4408 SHILOH TRAIL, POWDER SPRINGS, GA 30127-4901 |
| MICHAEL I CORWIN | RR 1 01559 CR 16, BRYAN, OH 43506-8836 |
| MICHAEL I JAFFA | BOX 31873, CHARLOTTE, NC 28231-1873 |
| MICHAEL I MAMANTOV | BOX 1288, LEVELLAND, TX 79336-1288 |
| MICHAEL I MURPHY | 1339 CASTO BLVD, BURTON, MI 48509-2011 |
| MICHAEL I NISSMAN | 3012 VISTACREST DRIVE, LOS ANGELES, CA 90068-1823 |
| MICHAEL I OVERDORF | 510 RICE RD, ELMA, NY 14059-9502 |
| MICHAEL I SCHWARTZ | APT 14H, 1600 PARKER AVE, FORT LEE, NJ 07024-7005 |
| MICHAEL I SEA | 3074 MELBOURNE TER APT B, CINCINNATI, OH 45206-1003 |
| MICHAEL I WALSH | 327 VILLAGE BLVD N, BALDWINSVILLE, NY 13027-3018 |
| MICHAEL I WRAY | 105 MERRIMAC PLACE, INDIANAPOLIS, IN 46214-3949 |
| MICHAEL IACONO SR | CUST MICHAEL IACONO JR U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 21 BALLARD AVENUE, STATEN ISLAND, NY 10312-2203 |
| MICHAEL INGRASSIA & | CONNIE INGRASSIA JT TEN, 378 FROST CREEK DRIVE, CROSSVILLE, TN 38571 |
| MICHAEL J ABSHER | 3972 LA PLAYA LANE, ORCHARD LAKE, MI 48324-2964 |
| MICHAEL J ACKERMAN | 5948 ISLAND VIEW DRIVE, BUFORD, GA 30518 |
| MICHAEL J ADKINS | 2400 NEVA DRIVE, DAYTON, OH 45414-5105 |
| MICHAEL J ADKINS | 651 MAR WAY NW, COMSTOCK PARK, MI 49321-9719 |
| MICHAEL J AHERN | 8617 CADDO COURT, NORTH RICHLAND HILLS, TX 76180 |
| MICHAEL J AHERN | 8617 CADDO COURT, NORTH RICHLAND HILLS,  76180 |
| MICHAEL J ALKSNIS | 2647 WYOMING AVE S W, WYOMING, MI 49509-2320 |
| MICHAEL J ALMON | 10205 JENSEN LN 4, OWINGS MILLS, MD 21117-3792 |
| MICHAEL J ANDERSEN | 1226 BROOKSIDE DR, BEAVERCREEK, OH 45434-7044 |
| MICHAEL J ANNICHINE | 98 SPRING STREET, STRUTHERS, OH 44471-1746 |
| MICHAEL J APP | 13207 LANPERSDALE RD, MOORESVILLE, IN 46158-9569 |
| MICHAEL J ARMSTRONG | 725 VISTA OAKS WAY, DAVENPORT, FL 33837 |
| MICHAEL J ARO | 14605 134TH AVE E, PUYALLUP, WA 98374-9470 |
| MICHAEL J ASZTALOS & | MARIE C ASZTALOS JT TEN, 110 GLENWOOD DR, MONROEVILLE, PA 15146-1820 |
| MICHAEL J AUTEN & | PATRICIA JANE AUTEN, TR AUTEN FAM TRUST, UA 08/01/91, 1809 ZERMATT PLACE PO BOX 6800, PINE MOUNTAIN CLUB CA,  93222-6800 |
| MICHAEL J AYRE | 6710 POCKLINGTON RD, BRITTON, MI 49229-9721 |

| | |
|---|---|
| MICHAEL J BALLARD | 208 DALTON DR, ROCHESTER HILLS, MI 48307-2831 |
| MICHAEL J BALON & | MARY M BALON JT TEN, 42 WOODBURY DRIVE, LOCKPORT, NY 14094-5935 |
| MICHAEL J BARKER | THE BARKER FAMILY, 1029 COUNTRYSIDE DR, MEDINA, OH 44256-3872 |
| MICHAEL J BARRETT | 5680 MJ3 STATE ROUTE 339, VINCENT, OH 45784 |
| MICHAEL J BARTMAN | 3241 DELANEY ST, FLINT, MI 48506-2066 |
| MICHAEL J BARTOLOTTA | 65 POINCIANA PKWY, BUFFALO, NY 14225-3610 |
| MICHAEL J BASNER | 2322 ADAMS BLVD, SAGINAW, MI 48602-3056 |
| MICHAEL J BATTAGLIA & | THERESA M BATTAGLIA JT TEN, 61 MARTHA AVE, CENTERVILLE, OH 45458-2429 |
| MICHAEL J BATTLE | 2457 DRIFTWOOD DR, BETHEL PARK, PA 15102-2009 |
| MICHAEL J BAUER | 33621 NORTH HAMPSHIRE, LIVONIA, MI 48154-2705 |
| MICHAEL J BEAMISH | 72 FISHER RD, NORFOLK, NY 13667-3285 |
| MICHAEL J BEKELESKI | 818 PENNSYLVANIA AVE, MANSFIELD, OH 44905 |
| MICHAEL J BELLAIRS | 2171 FERNLOCK, OXFORD, MI 48371-4423 |
| MICHAEL J BENGIS & | MARIAN BENGIS JT TEN, 40 ROLLINS TRAIL, HOPATCONG, NJ 07843-1740 |
| MICHAEL J BENNETT | 4353 STRATHCONA, HIGHLAND, MI 48357-2746 |
| MICHAEL J BERIAN | 3175 S BELSAY RD, BURTON, MI 48519-1619 |
| MICHAEL J BINDAS | 6620 GOLF GREEN DR, CENTERVILLE, OH 45459-5804 |
| MICHAEL J BISHOP | 3931 MARRON AVE, LONG BEACH, CA 90807-3613 |
| MICHAEL J BLAKEY | 108 GRAND TETON, ST PETERS, MO 63376-2076 |
| MICHAEL J BLODGETT & | LUCILLE J BLODGETT JT TEN, 10840 BINGO LN, HONOR, MI 49640-9558 |
| MICHAEL J BLOM | 17 GLENN TERR, VINELAND, NJ 08360-4912 |
| MICHAEL J BLUM | 990 SPORTSMAN LANE, RUSSELLVILLE, KY 42276 |
| MICHAEL J BOGAN | 1690 SHELTER ST NW, PALM BAY, FL 32907-8655 |
| MICHAEL J BOMBERA | 4856 JACARANDA HEIGHTS DR, VENICE, FL 34293-6068 |
| MICHAEL J BONELLO | 46464 LARCHMONT DR, CANTON TOWNSHIP, MI 48187-4719 |
| MICHAEL J BOPP & | DEBORAH A BOPP JT TEN, 820 GREY EAGLE CIR N, COLORADO SPGS, CO 80919-1608 |
| MICHAEL J BOURKE TR | UA 10/29/76, MICHAEL J BOURKE TRUST, 11203 STONYBROOK, GRAND BLANC, MI 48439 |
| MICHAEL J BOWMAN | 18733 THOMASINE, CLINTON TWSP, MI 48036-4051 |
| MICHAEL J BOWMAN & | AMY L BOWMAN JT TEN, 18733 THOMASINE, CLINTON TWSP, MI 48036-4051 |
| MICHAEL J BRADY | 390 E SALEM ST, CLAYTON, OH 45315-8908 |
| MICHAEL J BRAND | 5 WHITE CHAPEL COURT, OFALLON, MO 63366 |
| MICHAEL J BRANIFF | 1738 STONY CREEK DRIVE, ROCHESTER, MI 48307-1785 |
| MICHAEL J BRANIFF & | MARY K BRANIFF JT TEN, 1738 STONY CREEK DRIVE, ROCHESTER, MI 48307-1785 |
| MICHAEL J BRECKENRIDGE | 24152 BRENTWOOD, NOVI, MI 48374-3774 |
| MICHAEL J BRENNER | 506 WEST WASHINGTON, ALEXANDRIA, IN 46001-1829 |
| MICHAEL J BROWN | 264 TROUPE ROAD, SHELBYVILLE, TN 37160-6924 |
| MICHAEL J BRUGGEMAN | 220 VOLUSIA AVENUE, DAYTON, OH 45409-2225 |
| MICHAEL J BRUNNER | 11335 CEDAR BEND, PINCKNEY, MI 48169-9539 |
| MICHAEL J BUCKLEY | 168 REED ST, GENEVA, NY 14456-2139 |
| MICHAEL J BUCZIK | 5 MICHAEL CT, REHOBETH, DE 19971-8605 |
| MICHAEL J BURKE | 7088 RIDGEWOOD CR, NIAGARA FALLS ON  L2J 3H1,  CANADA |
| MICHAEL J BURKE | 7409 NW KERNS DR, WEATHERBY LAKE, MO 64152-1742 |
| MICHAEL J BURNETT | 11542 KENMOOR, DETROIT, MI 48205-3286 |
| MICHAEL J BURNS | 2126 VALLEY VISTA, DAVISON, MI 48423 |
| MICHAEL J BUTLER | 1300 W JACKSON AVE TRLR 17, FAIRFIELD, IA 52556-4220 |
| MICHAEL J BUYTAS | 2531 LISA DRIVE, COLUMBIAVILLE, MI 48421-8910 |
| MICHAEL J BYRNES | 4 MAPLE AVE, BOX 167, ELBA, NY 14058-9767 |
| MICHAEL J CALLAHAN | 5474 GEORGE STREET, SAGINAW, MI 48603-3661 |
| MICHAEL J CAMERON | 543 EAST 87TH PLACE, CHICAGO, IL 60619-6801 |
| MICHAEL J CARONE & | SANDRA M CARONE JT TEN, 3431 TOTHILL, TROY, MI 48084-1263 |
| MICHAEL J CARSTENS | 2411 EMERALD DR, DAVENPORT, IA 52804-1063 |
| MICHAEL J CARY | N2471 SHELDON ST, DARIEN, WI 53114-1318 |
| MICHAEL J CEREMELLO | 1565 MCCARTHY CT, DIXON, CA 95620-2474 |
| MICHAEL J CHISM | 3659 W 300 S, MARION, IN 46953-9728 |
| MICHAEL J CHRZAN | 554 MEADOWBRIAR RD, ROCHESTER, NY 14616-1118 |
| MICHAEL J CIANCIO JR | CUST STACEY ANN CIANCIO U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 10650 STARGATE LANE, CINCINNATI, OH 45240-3535 |
| MICHAEL J CILELLI | 89 UPPER COUNTY ROAD, BOX 685, SOUTH DENNIS, MA 02660-3713 |
| MICHAEL J CIMPERMAN | 4886 E 49TH ST, CLEVELAND, OH 44125-1014 |
| MICHAEL J CIRILLO & | ALICE A CIRILLO JT TEN, 31 BEACON RD, GLENMONT, NY 12077-3310 |
| MICHAEL J CLARK | 229 GLEN VIEW TER, ABINGDON, MD 21009-3114 |
| MICHAEL J CLEMENT | 560 CLEMENT ROAD, WILMINGTON, OH 45177 |
| MICHAEL J CLYNE | 277 MC MILLAN RD, GROSSE POINT FARMS MI,  48236-3457 |
| MICHAEL J COMPTON | 14465 LEIPARD LANE, PLATTE CITY, MO 64079-9527 |
| MICHAEL J CONKLIN | 12303 NEWMAN ROAD, BRIGHTON, MI 48114-8114 |
| MICHAEL J CONN | 300 MCKINLEY PLACE, RIDGEWOOD, NJ 07450-4818 |
| MICHAEL J COOLICAN | 48 SHAWNEE RD, HOPATCONG, NJ 07843-1454 |
| MICHAEL J CORMIER II | 1760 NORFOLK, BERMINGHAM, MI 48009-3070 |
| MICHAEL J CORRELL | 556 OAKBROOK CIR, FLUSHING, MI 48433-1704 |
| MICHAEL J COSTELLO | 56 ALFONSO DRIVE, ROCHESTER, NY 14626-2006 |
| MICHAEL J COVINGTON | BOX 886, SAN LEANDRO, CA 94577-0886 |
| MICHAEL J COYNE | 7023 PENBROOK DR, FRANKLIN, TN 37069-8408 |
| MICHAEL J CRAWFORD | 3607 BRIARWOOD DR, FLINT, MI 48507-1457 |
| MICHAEL J CRINGOLI | 1508 WYOMING AVE, FORT PIERCE, FL 34982-5738 |

| | |
|---|---|
| MICHAEL J CRIPPEN | 1651 NEINER RD, SANFORD, MI 48657-9794 |
| MICHAEL J CROCKETT | 7106 LOU MAC AVENUE, SWARTZ CREEK, MI 48473-9718 |
| MICHAEL J CROFT & | SUSAN R DUFFY JT TEN, 498 FILLMORE AVE, EAST AURORA, NY 14052 |
| MICHAEL J CROGHAN | 14490 AUSTIN RD, MANCHESTER, MI 48158 |
| MICHAEL J CURRAN | 7060 IRIS CT, GRAND BLANC, MI 48439-2316 |
| MICHAEL J CURRAN | 2307 MOCKINGBIRD DR, ROUND ROCK, TX 78681 |
| MICHAEL J CUSACH & | DEBORAH M CUSACH JT TEN, 1124 CATHERINE AV, NAPERVILLE, IL 60540-5602 |
| MICHAEL J CUYJET | 9905 ROUNDSTONE TRACE, LOUISVILLE, KY 40223-3204 |
| MICHAEL J DAHLGREN | 4466 ASHLAWN DRIVE, FLINT, MI 48507 |
| MICHAEL J DANEK & | GLORIA J DANEK JT TEN, 8643 FENNER ROAD, LAINGSBURG, MI 48848-8759 |
| MICHAEL J DANKANICH | 1685 CARMEN RD, BARKER, NY 14012-9665 |
| MICHAEL J DAROCHA | 3273 GREGORY, GREGORY, MI 48137-9530 |
| MICHAEL J DAVIS | 4310 BROADWAY, INDIANAPOLIS, IN 46205-1870 |
| MICHAEL J DAVIS | 3475 WAYNESBORO HIGHWAY, LAWRENCEBURG, TN 38464 |
| MICHAEL J DE COOK | 9551 KLAISDR, CLARKSTON, MI 48348-2332 |
| MICHAEL J DE GRANDE | 35317 REMINGTON, STERLING HGHT, MI 48310-4912 |
| MICHAEL J DEFILIPPIS | 13500 BELL ROAD, CALEDONIA, WI 53108-9754 |
| MICHAEL J DEGRAZIA | 15211 EUCLID, ALLEN PARK, MI 48101-2961 |
| MICHAEL J DEMPSEY | 1627 CHATEAU DR SW, WYOMING PARK, MI 49509-4914 |
| MICHAEL J DENNIS & | CATHERINE M DENNIS JT TEN, 12815 EWING AVE, GRANDVIEW, MO 64030-2057 |
| MICHAEL J DEOERIO | 8081 AQUADALE, YOUNGSTOWN, OH 44512-5908 |
| MICHAEL J DEPREY | PO BOX 16428, MYRTLE BEACH, SC 29587-6428 |
| MICHAEL J DIMPERIO & | HELEN M DIMPERIO JT TEN, 1424 GRANVILLE AVE, PARK RIDGE, IL 60068-5014 |
| MICHAEL J DIROSARIO | 6602 SHEPHERD OAKS PA, LAKELAND, FL 33811-3153 |
| MICHAEL J DOBROVIC | 2685 ALVESTON DR, BLOOMFIELD, MI 48304-1803 |
| MICHAEL J DOVER | 5273 VINEYARD LANE, FLUSHING, MI 48433 |
| MICHAEL J DRAGON JR | 3737 WALTERS RD, BRUNSWICK, OH 44212-2746 |
| MICHAEL J DRESSEL | 5560 W SAMARIA RD, OTTAWA LAKE, MI 49267-9729 |
| MICHAEL J DUBAY | 143 327TH PL S, FEDERAL WAY, WA 98003-5793 |
| MICHAEL J DUBUC & | CAROLE V DUBUC JT TEN, 11 WILDWOOD LANE, SOUTH HADLEY, MA 01075-2206 |
| MICHAEL J DUDASH | 5218 WOODLAND DRIVE, WEST MIFFLIN, PA 15122-1364 |
| MICHAEL J DUDEK | 66 KENNETH PLACE, CLARK, NJ 07066-1721 |
| MICHAEL J DUFF | 3077 CROSS BRONX XWAY APT 1U, BRONX, NY 10465 |
| MICHAEL J DULAY | 2937 NOEL DR, YOUNGSTOWN, OH 44509 |
| MICHAEL J DULKIEWICZ & | HAZEL E DULKIEWICZ JT TEN, 24 PENWOOD DRIVE, BUFFALO, NY 14227-3222 |
| MICHAEL J DUNN | 140 CONRADT AVE, KOKOMO, IN 46901-5254 |
| MICHAEL J DYLEWSKI & | VICKIE S DYLEWSKI JT TEN, 4212 BURGETT LN, CANFIELD, OH 44406-9346 |
| MICHAEL J EASTHOPE & | BARBARA J EASTHOPE JT TEN, 39471 CLOVERLEAF, HARRISON TOWNSHIP, MI 48045 |
| MICHAEL J EASTMAN | 100 CHAPEL ST, S PORTLAND, ME 04106 |
| MICHAEL J EDWARDS | 1230 RIVERSHYRE PARKWAY, LAWRENCEVILLE, GA 30043-4433 |
| MICHAEL J EURICH | 2054 WEST ST, FAIRGROVE, MI 48733 |
| MICHAEL J EVERTS | 3522 COLLINGWOOD AVE SW, WYOMING, MI 49509-3223 |
| MICHAEL J FAERBER & | LU ANN FAERBER JT TEN, 1492 PINE CREEK CT, THOUSAND OAKS, CA 91320-5978 |
| MICHAEL J FAZIO & | CAROL FAZIO JT TEN, 83-04 PARSON BOULEVARD, JAMAICA, NY 11432-1636 |
| MICHAEL J FERRARESE | 115 CHELSEA MEADOWS DR, WEST HENRIETTA, NY 14586 |
| MICHAEL J FINK | 6224 VENTURA CANYON AVE, VAN NUYS, CA 91401-2425 |
| MICHAEL J FINLEY | 517 MONONGAHELA AV, GLASSPORT, PA 15045-1424 |
| MICHAEL J FINNERTY III | 4 ROBIN COURT, WENTZVILLE, MO 63385-5955 |
| MICHAEL J FINTA | 6082 DONNYBROOK DR, SHELBY TOWNSHIP, MI 48316-3322 |
| MICHAEL J FISCO | 14 VILLAGE GREEN, COLONIA, NJ 07067-3306 |
| MICHAEL J FITZPATRICK | 10 KENNEDY LANE, WEST ISLIP, NY 11795-5110 |
| MICHAEL J FITZPATRICK | CUST BRIAN MICHAEL, FITZPATRICK U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 4 HARTLEY CIRCLE #827, OWINGS MILLS, MD 21117-5233 |
| MICHAEL J FLAHERTY & ARDA D | FLAHERTY TRUSTEES UA, FLAHERTY FAMILY TRUST DTD, 32591, 2005 W ACACIA AVE APT 70, HEMET, CA 92545-3746 |
| MICHAEL J FLANAGAN | 12 DONNELLY ST, UNION BEACH, NJ 07735-3007 |
| MICHAEL J FLASH | 6830 SARATOGA CIR, BEAUMONT, TX 77706-5439 |
| MICHAEL J FLISS | 36 MEADOWBROOK LN, PALMER, MA 01069-1135 |
| MICHAEL J FOLEY | 161 FAIR HAVEN RD, FAIR HAVEN, NJ 07704-3414 |
| MICHAEL J FONS | 596 OAKBROOK CIRCLE, FLUSHING, MI 48433-1704 |
| MICHAEL J FOX & | ROSEMARIE FOX JT TEN, 186 CONCORD RD, YONKERS, NY 10710-1844 |
| MICHAEL J FOY | 16 SOUTH PLEASANT AVE, FAIRBORN, OH 45324 |
| MICHAEL J FRANK JR & | DOROTHY FRANK JT TEN, 43 ISABELLA DRIVE, LAKEHURST, NJ 08733-3342 |
| MICHAEL J FRAWLEY | 10601 PLUCHEA CV, AUSTIN, TX 78733-5721 |
| MICHAEL J FRAZIER | 827 HADLEIGH PASS, WESTFIELD, IN 46074-5900 |
| MICHAEL J GAIDO JR | CUST KIMBERLY ANN GAIDO U/THE, TEXAS UNIFORM GIFTS TO MINORS ACT, 45 COLONY PARK CIR, GALVESTON, TX 77551-1737 |
| MICHAEL J GALER & | MARJORIE L GALER JT TEN, 202 W 3RD ST, LOCKWOOD, MO 65682-9685 |
| MICHAEL J GALLA | 23400 CARAWAY LAKES DR, BONITA SPRINGS, FL 34135 |
| MICHAEL J GALLAGHER | 4040 COLLEGE VIEW DRIVE, CORTLAND, NY 13045-1501 |
| MICHAEL J GANNON | BOX 2824, SAG HARBOR, NY 11963-0121 |
| MICHAEL J GARAVAGLIA | 32948 INDIANA, LIVONIA, MI 48150-3767 |
| MICHAEL J GEARY | 814 SOUTH STREET, POINT PLEASANT, NJ 08742 |
| MICHAEL J GENNA | 186 FRIENDSHIP ROAD, HOWELL, NJ 07731-1949 |
| MICHAEL J GERANT JR | 24107 HARPER RD, PECULIAR, MO 64078-9086 |
| MICHAEL J GERANT SR & | JO ANN F GERANT JT TEN, 13404 E PRAIRIE DR, PECULIAR, MO 64078-9434 |

| | |
|---|---|
| MICHAEL J GERDA | 6462 STATE RD 021, CLEVELAND, OH 44134-4174 |
| MICHAEL J GIACALONE & | ANNA B GIACALONE JT TEN, 518 S MEADE, FLINT, MI 48503-2276 |
| MICHAEL J GIACALONE JR ANNA | BARBARA GIACALONE & MICHAEL, J GIACALONE JT TEN, 518 S MEADE, FLINT, MI 48503-2276 |
| MICHAEL J GIANNANGELI | 5429 STARWOOD DR, COMMERCE TWP, MI 48382-1138 |
| MICHAEL J GIESFELDT | 52W23725 PARTRIDGE LN, WAUKESHA, WI 53189 |
| MICHAEL J GILHOOLY | PO BOX 7573, RENO, NV 89510-7573 |
| MICHAEL J GILMORE | BOX 172, SOUTH KOEKWOOD, MI 48179-0172 |
| MICHAEL J GLYNN | 970-G HOPKINS RD, WILLIAMSVILLE, NY 14221-1744 |
| MICHAEL J GOEDERT | 7234 W NORTH AVE APT 1702, ELMWOOD PARK, IL 60707-4232 |
| MICHAEL J GOLIBER SR | 4715 N BAILEY AVE, AMHERST, NY 14226-1347 |
| MICHAEL J GONYEA | 4414 ROSEWALD AVENUE, ROYAL OAK, MI 48073-1743 |
| MICHAEL J GOOLDEN | 7190 ST RD 54 WEST, SPRINGVILLE, IN 47462-9527 |
| MICHAEL J GORMAN | 11458 CEDAR BEND DR, PINCKNEY, MI 48169-9556 |
| MICHAEL J GORMAN JR | 1276 PARAMORE DRIVE, VIRGINIA BEACH, VA 23454 |
| MICHAEL J GRAB | 9205 NASHUA TRAIL, FLUSHING, MI 48433-8837 |
| MICHAEL J GRAHAM | 3015 N IRISH RD, DAVISON, MI 48423-9558 |
| MICHAEL J GRAY | CUST ALTA M GRAY UGMA MI, 1611 WAXWING DR, DEWITT, MI 48820-9546 |
| MICHAEL J GRAYE | 9830 KLAIS CT, CLARKSTON, MI 48348-2327 |
| MICHAEL J GRAYE & | ANITA M GRAYE JT TEN, 9830 KLAIS CT, CLARKSTON, MI 48348-2327 |
| MICHAEL J GRIFFIS | 483 E NORWAY LAKE RD, LAPEER, MI 48446-8777 |
| MICHAEL J GROSS JR | 709 BEATRICE DR, DAYTON, OH 45404-1412 |
| MICHAEL J GUARALDO JR | 10945 LAKE FOREST DR, CONROE, TX 77384-3250 |
| MICHAEL J GUAY | 8190 SOUTH OLD 27, GRAYLING, MI 49738-7379 |
| MICHAEL J GURSKE | 1320 N WASHINGTON ST, KOKOMO, IN 46901 |
| MICHAEL J GWINNUP | 7250 SICHTING RD, MARTINSVILLE, IN 46151-9082 |
| MICHAEL J HAAS | 36524 THINBARK, WAYNE, MI 48184-1136 |
| MICHAEL J HAFNER | 707 2ND ST, PLEASANTON, TX 78064-3103 |
| MICHAEL J HALL | 703 SOUTH BENTON, HASTINGS, MI 49058-2075 |
| MICHAEL J HAMMAN | 9167 E LAUREL LN, SCOTTSDALE, AZ 85260-6857 |
| MICHAEL J HAMMOND | 7470 BRISTOL RD, SWARTZ CREEK, MI 48473-7910 |
| MICHAEL J HARNICHAR | 335 RAVENNA ROAD, NEWTON FALLS, OH 44444-1514 |
| MICHAEL J HARPER | 23410 MARLOW, OAK PARK, MI 48237-2434 |
| MICHAEL J HARPHAM | 438 KEVIN WAY, CARY, NC 27511-6310 |
| MICHAEL J HARRIS | 6 PARKDALE LANE, ST PETERS, MO 63376-2004 |
| MICHAEL J HART III | 10914 TIMBER OAK, HOUSTON, TX 77403 |
| MICHAEL J HARVEY | 3578 ABBOTT ROAD, ORCHARD PARK, NY 14127-1711 |
| MICHAEL J HAYES | 6109 RHONE DR, CHARLOTTE, NC 28226-8904 |
| MICHAEL J HEBERT | 117 LAKEVIEW DR, LEESBURG, FL 34788-2764 |
| MICHAEL J HEDDEN | 12110 SCOTCH HOLLOW DR, BATH, MI 48808-8476 |
| MICHAEL J HEIDISCH & | CAROLE J HEIDISCH JT TEN, 8469 WOODRIDGE DR, DAVISON, MI 48423 |
| MICHAEL J HERTZ | 5500 UNITED DR SE, SMYRNA, GA 30082-4755 |
| MICHAEL J HICKS | 1360 BIGGERS RD, ROCHESTER HILLS, MI 48309-1600 |
| MICHAEL J HICKS & | LAURA L HICKS JT TEN, 1360 BIGGERS, ROCHESTER HILLS, MI 48309-1600 |
| MICHAEL J HILBER & | JUDITH K HILBER JT TEN, 495 BROADLEAF DR, ROCHESTER, MI 48306-2818 |
| MICHAEL J HILBERT | CUST MATTHEW KARL HILBERT, UTMA TX, 22310 UNICORNS HORN LANE, KATY, TX 77449-2808 |
| MICHAEL J HNAT | 8145 ULP STREET, MASURY, OH 44438-1235 |
| MICHAEL J HOCHREITER | 6962 ACADEMY LANE, LOCKPORT, NY 14094-5359 |
| MICHAEL J HOCHRON | 80 DURANT LANE, CLOSTER, NJ 07624-1311 |
| MICHAEL J HOCKENBERRY | 7641 E VON DETTE CIR, DAYTON, OH 45459-5037 |
| MICHAEL J HOCKENBERRY | 1973 GLENFIELD RD, ORTONVILLE, MI 48462-8443 |
| MICHAEL J HOOPES | 6379 LONGWOOD DR, MURRELLS INLET, SC 29576-8956 |
| MICHAEL J HOWANIEC | 10 CEDAR COURT, NEWARK, DE 19702-3701 |
| MICHAEL J HRITZ | 2044 COUNTRYSIDE DRIVE, SALEM, OH 44460-1041 |
| MICHAEL J HURSKY | 19248 BOSTON RD, STRONGSVILLE, OH 44149-6902 |
| MICHAEL J HURYN & | GLORIA HURYN JT TEN, 7264 FLAMINGO ST, ALGONAC, MI 48001-4130 |
| MICHAEL J HUSEREAU | 15924 RYLAND, REDFORD, MI 48239 |
| MICHAEL J IANNOLI | 147 CARNATION ST, WOONSOCKET, RI 02895-6428 |
| MICHAEL J IANNOLI & | MARY IANNOLI JT TEN, 147 CARNATION ST, WOONSOCKET, RI 02895-6428 |
| MICHAEL J IMBROGNO | BOX 4147, GREENWICH, CT 06831-0403 |
| MICHAEL J JANKOWSKY | 16 RETFORD AV, CRANFORD, NJ 07016-2823 |
| MICHAEL J JANSEN | 2664 MICAWBAR DR, SHELBY TWNSHP, MI 48316-4875 |
| MICHAEL J JANSEN & | DOLORES M JANSEN JT TEN, 2664 MICAWBAR DR, SHELBY TWNSHP, MI 48316-4875 |
| MICHAEL J JENO | 37326 GREGORY, STERLING HEIGHTS, MI 48312-1922 |
| MICHAEL J JETT | BOX 23, S WILMINGTON, IL 60474-0023 |
| MICHAEL J JOHNSON | 218 SHELTON BLVD, EASTLAKE, OH 44095-1069 |
| MICHAEL J JOLLEY | 9729 RED CLOVER CT, PARKVILLE, MD 21234 |
| MICHAEL J JOLLEY & | LISA J THOMPSON JT TEN, 9729 RED CLOVER CT, PARKVILLE, MD 21234-1804 |
| MICHAEL J JONES | 3458 TALBOT, TROY, MI 48083-5046 |
| MICHAEL J JONES | 6258 MANTEO DR, DUBLIN, OH 43016-8481 |
| MICHAEL J JUSTICE | 44147 LEEANN, CANTON, MI 48187-2833 |
| MICHAEL J JUSTIS | 3062 CLYDEDALE DR, DALLAS, TX 75220-4656 |
| MICHAEL J KAHN | 27 DEHART RD, MAPLEWOOD, NJ 07040-1107 |
| MICHAEL J KARKAU | 1627 INVERNESS STREET, LANSING, MI 48915-1286 |

| | |
|---|---|
| MICHAEL J KATALINICH | 2773 SANCTUARY BLVD, CONWAY, SC 29526 |
| MICHAEL J KATZ | TR MICHAEL J KATZ TRUST, UA 09/24/92, C/O MIYANAGA CO LTD, 1131 CENTRAL SUITE 8, WILMETTE, IL 60091-2644 |
| MICHAEL J KAUFMAN | 300 DELTA RD, HIGHLAND PARK, IL 60035-5204 |
| MICHAEL J KAZACOS | 4325 W LAKE RD, GENESEO, NY 14454-9769 |
| MICHAEL J KEARNEY | 5 DUNCAN STREET, SAN FRANCISCO, CA 94110 |
| MICHAEL J KEESLING | 5110 COUNTY RD 125B2, WILDWOOD, FL 34785 |
| MICHAEL J KELLEY | 13734 WINGFIELD PL, JACKSONVILLE, FL 32224-4832 |
| MICHAEL J KELLING | 6280 COLD SPRING TRAIL, GRAND BLANC, MI 48439-7969 |
| MICHAEL J KELLY | 46 SHORELINE DRIVE, ST CATHARINES ON  L2N 3W1,  CANADA |
| MICHAEL J KELLY | 46 SHORELINE DRIVE, ST CATHARINES ON  L2N 3W1,  CANADA |
| MICHAEL J KENIRY | 920 W OMAHA, WASHBURN, WI 54891-9569 |
| MICHAEL J KENYON | 1250 E MAIN ST, SOUTH ELGIN, IL 60177-1712 |
| MICHAEL J KILIAN & | BIRNEY F KILIAN JT TEN, 3800 HARSHBARGER, JACKSON, MI 49203-3500 |
| MICHAEL J KILLIAN | 972 WESTCHESTER, GROSSE PNT PK, MI 48230-1830 |
| MICHAEL J KILLIAN & | CATHERINE A KILLIAN JT TEN, 972 WESTCHESTER, GROSSE POINTE, MI 48230-1830 |
| MICHAEL J KIMBERLEY | 30 BLAKENEY CLOSE, EATON NORWICH, NORFOLK NR4 7QP,  UNITED KINGDOM |
| MICHAEL J KIMOCK | 3001 S DUCK CREEK RD, NORTH JACKSON, OH 44451-9627 |
| MICHAEL J KINSEY | 9325 NAVAHO DR, BRENTWOOD, TN 37027-7447 |
| MICHAEL J KIRBY & | JOANN KIRBY JT TEN, 374 RANDOLPH, WESTLAND, MI 48186-3749 |
| MICHAEL J KIRSCHKE | PO BOX 390, HEBRON, KY 41048-0390 |
| MICHAEL J KIWAK | 34678 PENBROKE, LIVONIA, MI 48152-4052 |
| MICHAEL J KLIM & | MARIE E KLIM JT TEN, 85 SUMMER PLACE CT, BREVARD, NC 28712 |
| MICHAEL J KLINE | 19080 WEST MESCALERO DR, CASA GRANDE, AZ 85222 |
| MICHAEL J KLOPFER | 54 ROOSEVELT AVE, GLEN HEAD, NY 11545-1532 |
| MICHAEL J KNAPKE | 201 PAULY DR, CLAYTON, OH 45315-9645 |
| MICHAEL J KNUDSEN & | SUSANNE THERESE KNUDSEN JT TEN, 30129 WAGNER, WARREN, MI 48093-5624 |
| MICHAEL J KOHLER | 4020 RIVERSIDE DR, YOUNGSTOWN, OH 44511-3526 |
| MICHAEL J KOLOMITZ & | CATHERINE A KOLOMITZ JT TEN, 1075 DEVON, LAKE ORION, MI 48362 |
| MICHAEL J KOONTZ | 293 RUSSELL, PONTIAC, MI 48342-3346 |
| MICHAEL J KOTCH | 4014 W WATERS AVE, APT 702, TAMPA, FL 33614-8112 |
| MICHAEL J KOVACH | 30 LAKE WOBEGON, CANFIELD, OH 44406 |
| MICHAEL J KOVALCIK | 7390 ROUTE 22HWY E, NEW FLORENCE, PA 15944-8242 |
| MICHAEL J KOWALSKI | 9304 WATERS COURT, FORT WAYNE, IN 46825-7008 |
| MICHAEL J KOYNE EX EST | MERWYN LYNN KOYNE, 11558 S COUNTY LINE RD, ELSIE, MI 48831 |
| MICHAEL J KOZUB | 22528 GOOSE HOLLOW DR, CHESTERTOWN, MD 21620-4151 |
| MICHAEL J KOZUB & | MARY C KOZUB JT TEN, 22528 GOOSE HOLLOW DR, CHESTERTOWN, MD 21620-4151 |
| MICHAEL J KRBYNINSKI | 46 TIVITIAN BLVD, MARLBOROUGH, MA 01752 |
| MICHAEL J KRETZ | 1280 CRIST ISLE DRIVE, CHEBOYGAN, MI 49721-9262 |
| MICHAEL J KRYSTYAN | 18295 RAY ST, RIVERVIEW, MI 48192 |
| MICHAEL J KUHLMAN | 6628 RD 11, OTTAWA, OH 45875-9602 |
| MICHAEL J KULHANEK | 4107 N M-52, OWOSSO, MI 48867-9467 |
| MICHAEL J KUNDRAT | 190 HAIST RD, POTTERVILLE, TN 38462-5323 |
| MICHAEL J KURAK | CUST, CINDY LOU KURAK U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 5587 RT 20, LAFAYETTE, NY 13084 |
| MICHAEL J LA BOE | 1006 HICKORY DR, BRIGHTON, MI 48116-1884 |
| MICHAEL J LABELLE | 7355 DORSET AVENUE, SAINT LOUIS, MO 63130-2205 |
| MICHAEL J LACROIX | 5851 5TH CONCRR 2, HARROW ON  N0R 1G0,  CANADA |
| MICHAEL J LANDS | 19409 LEAPWOOD AVENUE, CARSON, CA 90746-1955 |
| MICHAEL J LANE | CUST KEITH E, LANE UGMA VA, 7990 ELLERSON DR, MECHANICSVILLE, VA 23111 |
| MICHAEL J LANE | 1074 STURBRIDGE DR, MEDINA, OH 44256-3070 |
| MICHAEL J LARCO | 21 BEACON CIRCLE, NEW BRITAIN, CT 06053-2525 |
| MICHAEL J LAUGHLIN | 310 CROSBY AVE, KENMORE, NY 14217-2455 |
| MICHAEL J LAUGHMAN & | KRISS A LAUGHMAN JT TEN, 247 GLENVIEW DR, AVON LAKE, OH 44012-1531 |
| MICHAEL J LAUZON | BOX 163, DEER RIVER ROAD, FORT COVINGTON, NY 12937-0163 |
| MICHAEL J LAVALLEY | 932 MONROE ST, CARO, MI 48723-1763 |
| MICHAEL J LESTER | 23 FLORAL RD, CORTLANDT MNR, NY 10567-1624 |
| MICHAEL J LEVESQUE | 27 PAYNE ST, SPRINGVALE, ME 04083-1313 |
| MICHAEL J LEYMAN | 6667 GREENBRIAR LANE, TEMPERANCE, MI 48182 |
| MICHAEL J LIGHTFOOT | 3923 FRENCH RD, DETROIT, MI 48214-1575 |
| MICHAEL J LOGRASSO JR | 980 RUIE RD, NORTH TONAWANDA, NY 14120-1728 |
| MICHAEL J LONGE | 1016 E WINDEMERE ST, ROYAL OAK, MI 48073-2858 |
| MICHAEL J LOOS | ATTN JOHN H LOOS, 55, 1997 KLINGENSMITH, BLOOMFIELD HILLS, MI 48302-0278 |
| MICHAEL J LORENZEN | 10 PARK LANE, THORNDALE ON  N0M 2P1,  CANADA |
| MICHAEL J LOSER | 233 CAMBRIDGE LN RD, COLUMBIA, SC 29223 |
| MICHAEL J LOZON & | JUDITH A LOZON JT TEN, 17408 KOOGLER, MT CLEMENS, MI 48038-1753 |
| MICHAEL J LUBIANETZKI | 3500 WARREN-SHARON, BOX 454, VIENNA, OH 44473-0454 |
| MICHAEL J LUZADER | 8625 JEFFERSON WAY, LANTANA, TX 76226-6571 |
| MICHAEL J LYNCH | 19 OAKDALE PLACE, MASSAPEQUA PARK, NY 11762-1915 |
| MICHAEL J LYONS | 2 ACADEMY CT, COLUMBIA, TN 38401 |
| MICHAEL J MACCHEROL | 525 ALLISON AVE, WASHINGTON, PA 15301-4103 |
| MICHAEL J MACCIOMEI | 52689 ARAGON DR, SHELBY TOWNSHIP, MI 48315-2506 |
| MICHAEL J MACUGA | 5789 GREENVIEW, DETROIT, MI 48228-4761 |
| MICHAEL J MAHER | 203 KENT ST, WAUSAU, WI 54403-6925 |
| MICHAEL J MALINOWSKI | 6481 FENTON, DEARBORN HTS, MI 48127-2114 |

| | |
|---|---|
| MICHAEL J MALLON | 20 BUCKLAND AVE, ROCHESTER, NY 14618-2108 |
| MICHAEL J MALONE & | WENDY LYNETTE MALONE JT TEN, PO BOX 5236, PINEHURST, NC 28374 |
| MICHAEL J MANZARDO | 3918 BRANCH RD, FLINT, MI 48506-2418 |
| MICHAEL J MARKHAM | R R 2 LOT 5 COUNTY RD 46, MAIDSTONE ONTARIO ON  N0R 1K0,  CANADA |
| MICHAEL J MARKHAM | RR 2 LOT 5 COUNTRY ROAD 46, MAIDSTONE ON CAN  N0R 1K0,  CANADA |
| MICHAEL J MARKHAM | R R 2 LOT 5 COUNTY RD 46, MAIDSTONE ON  N0R 1K0,  CANADA |
| MICHAEL J MARKHAM | 342 COUNTY RD 46 RR2, MAIDSTONE ON  N0R 1K0,  CANADA |
| MICHAEL J MARTIN | BOX 1784, DUBUQUE, IA 52004-1784 |
| MICHAEL J MARTIN | 6273 CORWIN CRESCENT, NIAGARA FALLS ON  L2G 2L9,  CANADA |
| MICHAEL J MARTIN | 4416 LINCHMERE DR, DAYTON, OH 45415 |
| MICHAEL J MARTIN & | BARBARA M MARTIN JT TEN, 4 TURNBERRY PLACE, JACKSON, NJ 08526 |
| MICHAEL J MASLOWSKI | 29 BEATTIE AV, LOCKPORT, NY 14094-5002 |
| MICHAEL J MASSEO | 103 OLD BRIDGE LN, DANBURY, CT 06811-4828 |
| MICHAEL J MASTERSON | 9924 W STATE ROAD 11, JANESVILLE, WI 53545-9132 |
| MICHAEL J MATHENY | 1001 51ST STREET, VIENNA, WV 26105 |
| MICHAEL J MATLOCK JR | 2062 TOWN HALL TERRACE, APT 3, GRAND ISLAND, NY 14072 |
| MICHAEL J MAY | 5100 60TH ST EAST #0-45, BRADENTON, FL 34203 |
| MICHAEL J MAZZOLA | CUST, CHARLES JOSEPH MAZZOLA UGMA NJ, 5CLIFF WAY, PORT WASHINGTON, NY 11050-4303 |
| MICHAEL J MC BRIDE | BOX 11023, COSTA MESA, CA 92627-1023 |
| MICHAEL J MC CLAIN | 907 CASCADE DR, DAYTON, OH 45431-2940 |
| MICHAEL J MC DERMOTT | 48 PLEASANT TRAIL, GRAND ISLAND, NY 14072-1493 |
| MICHAEL J MC DONALD | 51 E ELMWOOD, LEONARD, MI 48367-1803 |
| MICHAEL J MC GONIGLE | 364 GARDEN RD, SPRINGFIELD, PA 19064-3505 |
| MICHAEL J MC GOWAN | 32274 LEE LANE, FARMINGTON, MI 48336-2429 |
| MICHAEL J MC HUGH | 61 OAK STREET, FOXBORO, MA 02035-1630 |
| MICHAEL J MC INERNEY & | LINDA H MC INERNEY JT TEN, 83 SHAKESPEARE ST, DALY CITY, CA 94014-1053 |
| MICHAEL J MC INTYRE | 314 VIRGINIA AVE, ANN ARBOR, MI 48103-4134 |
| MICHAEL J MC INTYRE & | CHERYL R MC INTYRE JT TEN, 1666 CARDINAL DR, MUNSTER, IN 46321-3905 |
| MICHAEL J MC MULLEN | 43504 PENDLETON CI, STERLING HEIGHTS, MI 48313-1987 |
| MICHAEL J MCCARTHY | 31 RIVERDALE AVE, TORONTO ON  M4K 1C2,  CANADA |
| MICHAEL J MCCARTY & | MARY LOUISE MCCARTY JT TEN, 17422 ISBELL LANE, ODESSA, FL 33556-1962 |
| MICHAEL J MCCLAIN | PO BOX 371, DIMONDALE, MI 48821-0371 |
| MICHAEL J MCGINNIS | 307 BRANDYWINE, CHAPEL HILL, NC 27516-3209 |
| MICHAEL J MCGOVERN & | DIANE K MCGOVERN JT TEN, 597 MEADOW ROAD, BRIDGEWATER, NJ 08807-1502 |
| MICHAEL J MCMAHON | 852 BASELINE RD, GRAND ISLAND, NY 14072-2508 |
| MICHAEL J MCMILLAN | 5578 COPLEY SQUARE, GRAND BLANC, MI 48439-8746 |
| MICHAEL J MCMORROW | 241 E 236TH ST, BRONX, NY 10470-2113 |
| MICHAEL J MEADE | 5225 COLLEGE ST NW, ALBUQUERQUE, NM 87120-2327 |
| MICHAEL J MELLO | 9055 SWAFFER ROAD, VASSAR, MI 48768-9627 |
| MICHAEL J MENAPACE | 6835 MOWER RD, SAGINAW, MI 48601-9782 |
| MICHAEL J MERCER | 300 RECTOR PL 2B, NEW YORK, NY 10280-1417 |
| MICHAEL J MERIUZZI | 240 MAPLE DR, EAST TAWAS, MI 48730-9752 |
| MICHAEL J MERLINE | 384 SANTIAGO AVE, LONG BEACH, CA 90814-1911 |
| MICHAEL J MERLUZZI | 240 MAPLE DR, EAST TAWAS, MI 48730-9752 |
| MICHAEL J MERRITT & | MARY MERRITT JT TEN, 130 HEALY AVE, HARTSDALE, NY 10530-3139 |
| MICHAEL J MESSMORE | 4166 GLEN EAGLES CT, ANN ARBOR, MI 48103-9453 |
| MICHAEL J MIHNA JR | 2600 E RIDGEWOOD DRIVE, SEVEN HILLS, OH 44131-2947 |
| MICHAEL J MILCHEN & | MARGARET L MILCHEN JT TEN, 618 CALANN DRIVE, ELYRIA, OH 44035-8277 |
| MICHAEL J MILLER | 3251 MEADOWBROOK ROAD, MURRYSVILLE, PA 15668-1631 |
| MICHAEL J MILLER | 3852 N BRIARVALE RD, AUBURN HILLS, MI 48326-3327 |
| MICHAEL J MILLETT | 465 EAST 314TH ST, WILLOWICK, OH 44095-3770 |
| MICHAEL J MINADEO | 1575 MALLARD DR, APT 206, CLEVELAND, OH 44124-3071 |
| MICHAEL J MISEWICZ & | SHARON J MISEWICZ, TR UA 02/22/89, MICHAEL J MISEWICZ & SHARON J, MISEWICZ LIV TR, 23701 ROCKFORD, DEARBORN, MI 48124-1624 |
| MICHAEL J MISIAK | 94 FERNDALE AV, BUFFALO, NY 14217-1004 |
| MICHAEL J MITROWSKI | 738 HERNANDEZ DR, LADY LAKE, FL 32159-8765 |
| MICHAEL J MOCNY | 10028 SILVERCREEK DRIVE, FRANKENMUTH, MI 48734-9731 |
| MICHAEL J MOHAUPT | 8201 PENNY LANE, MANASSAS, VA 20112 |
| MICHAEL J MOONEY | W301 N6537 LILLIAN DR, HARTLAND, WI 53029-8404 |
| MICHAEL J MULHALL | 751 WILDWOOD, BOARDMAN, OH 44512-3242 |
| MICHAEL J MURPHY | 1612 ROCK HOLLOW, NORMAN, OK 73071-3842 |
| MICHAEL J MURPHY | 1811 NORFOLK RD, GLEN BURNIE, MD 21061-4315 |
| MICHAEL J MURPHY | 15418 GEDDES RD, HEMLOCK, MI 48626-9603 |
| MICHAEL J MURPHY | 643 BILLET DRIVE, MECHANICSBURG, PA 17055 |
| MICHAEL J MURRAY | 5368 COLONY WOODS DR, KALAMAZOO, MI 49009-8948 |
| MICHAEL J MURRAY | 200 WASHINGTON ST, MAMARONECK, NY 10543-1831 |
| MICHAEL J MUSSELWHITE & | BILLIE A MUSSELWHITE JT TEN, 7002 MADISON TRL, HOUSTON, TX 77084-6250 |
| MICHAEL J MYSLINSKI | 6021 CLOVER LANE, TOLEDO, OH 43623-1132 |
| MICHAEL J MYSLIWIEC | 33228 OREGON, LIVONIA, MI 48150-3639 |
| MICHAEL J NAUS | 457 LORENGE CT, ROCKTON, IL 61072-1694 |
| MICHAEL J NEATON | 1058 BROKAW DRIVE, DAVISON, MI 48423 |
| MICHAEL J NEELY & | SHERI L NEELY JT TEN, 234 NEWLAND CIR, EVANS, GA 30809-6686 |
| MICHAEL J NEMETH | 8102 SPRING GARDEN, PARMA, OH 44129-3638 |
| MICHAEL J NICHOLAS | 555 OLLIE MEEKS RD, OAKLAND, KY 42159 |

| | |
|---|---|
| MICHAEL J NICHOLAS & | DIANE E NICHOLAS JT TEN, 555 OLLIE MEEKS RD, OAKLAND, KY 42159 |
| MICHAEL J NIX | 5226 KENNEDY RD, LOWELLVILLE, OH 44436-9563 |
| MICHAEL J O CONNOR JR | 1362 TANGLEWOOD DRIVE, NORTH TONAWANDA, NY 14120-2357 |
| MICHAEL J O'BRIEN | 2120 KERWOOD LOOP, THE VILLAGES, FL 32162 |
| MICHAEL J O'BRIEN & | PATRICIA O'BRIEN JT TEN, 12606 MOSS HOLLOW ST, LIVE OAK, TX 78233-2725 |
| MICHAEL J O'CONNOR & | CHRISTINE S O'CONNOR JT TEN, 4711 ALTON DR, TROY, MI 48098-5001 |
| MICHAEL J O'HARE | 1251 N WALDEN LANE, ANAHEIM, CA 92807-2423 |
| MICHAEL J OGINSKY | 30605 PALOMINO DRIVE, WARREN, MI 48093-5023 |
| MICHAEL J ONEILL & | MARY JANE ONEILL JT TEN, 330 NELSON RD, MAYVILLE, WI 53050-1737 |
| MICHAEL J ORR & | MARY P SCOTT & DAVID C ORR, TR ANDREW MICHAEL ORR TRUST, UA 02/07/97, 3985 S JERSEY ST, DENVER, CO 80237-1141 |
| MICHAEL J ORR & | MARY P SCOTT & DAVID C ORR, TR SARAH LYNN ORR TRUST, UA 02/07/97, 3985 S JERSEY ST, DENVER, CO 80237-1141 |
| MICHAEL J OSMON | 3325 STARKWEATHER, FLINT, MI 48506-2615 |
| MICHAEL J OTREMBA | 8206 ST JAMES CRT, GROSSE ILE, MI 48138-1774 |
| MICHAEL J PANASIEWICZ | 10331 AVENUE H, CHICAGO, IL 60617-6051 |
| MICHAEL J PANCHULA | 3218 LARCHMONT, FLINT, MI 48503-3427 |
| MICHAEL J PANNUCCI & | YVONNE J PANNUCCI JT TEN, 42 TARA DRIVE, PAWLEYS ISLAND, SC 29585 |
| MICHAEL J PARA JR | 6705 MAIN STREET, STANWOOD, MI 49346-9385 |
| MICHAEL J PARTHENIDES | 938 SHEFFIELD RD, TEANECK, NJ 07666-5617 |
| MICHAEL J PARTYKA | 2700 LIBERTY RD, SAGINAW, MI 48604-9266 |
| MICHAEL J PATTERSON | 8495 MANDERSTON CT, FORT MYERS, FL 33912-6613 |
| MICHAEL J PAYSON | APT 1088, 2601 E MCKELLIPS RD, MESA, AZ 85213-3074 |
| MICHAEL J PEARSON | 3250 10TH ST N APT C-7, NAPELS, FL 34103-3860 |
| MICHAEL J PELTOLA | 427 N PETWAY ST, FRANKLIN, TN 37064 |
| MICHAEL J PERILLO | 185 FOCH AVENUE, TRENTON, NJ 08648-3719 |
| MICHAEL J PERRI | 3706 CLARENDEN RD, PHILADELPHIA, PA 19114-1921 |
| MICHAEL J PESTA | 699 HOLMES RIVERVIEW PARK, BAY CITY, MI 48708-9606 |
| MICHAEL J PETREE | BOX 394, EL PRADO, NM 87529-0394 |
| MICHAEL J PETROFF | 1880 EVON RD, SAGINAW, MI 48601-9336 |
| MICHAEL J PETRUCCI | 820 W BOXBOROUGH DR, WILMINGTON, DE 19810-1457 |
| MICHAEL J PHELAN | 3571 SEGO ST, IRVINE, CA 92606-2621 |
| MICHAEL J PHILLIPS | 5-18 BOYD AVE, FAIRLAWN, NJ 07410-2143 |
| MICHAEL J PHILLIPS & | JOAN M PHILLIPS JT TEN, 5 18 BOYD AVENUE, FAIRLAWN, NJ 07410-2143 |
| MICHAEL J PIPER | 10539 ROYSTON RD, GRAND LEDGE, MI 48837-9471 |
| MICHAEL J PIRTZ | 5467 ST RT 303, NEWTON FALLS, OH 44444-8508 |
| MICHAEL J PLANT | 2970 PENNY LANE RT 14, LEXINGTON, OH 44904-9540 |
| MICHAEL J POFFENBARGER | 230 EAST OAK STREET, ANDERSON, IN 46012 |
| MICHAEL J PORTER | 15052 ARTESIAN, DETROIT, MI 48223-2265 |
| MICHAEL J POST | 12593 DETRICK RD, ROSSBURG, OH 45362-9702 |
| MICHAEL J POTRZUSKI | 32305 HARVARD, WESTLAND, MI 48186-4985 |
| MICHAEL J PRATT | 21559 AWBREY PL, ASHBURN, VA 20148-5002 |
| MICHAEL J PRENDERGAST | 6710 DIXIELAND DR, HIXSON, TN 37343 |
| MICHAEL J PROCTOR | 35493 OAKDALE, LIVONIA, MI 48154-2235 |
| MICHAEL J PROHAMMER | 17 HICKORY WAY, ROBBINSVILLE, NJ 08691 |
| MICHAEL J PRUDHOMME | 255 LOCKWOOD, SAGINAW, MI 48602-3027 |
| MICHAEL J PUCHEL | 8200 MCCARTY RD, SAGINAW, MI 48603-9679 |
| MICHAEL J PUSATERI | 10800 BRIGHTON BAY BLVD 3103, ST PETERSBURG, FL 33716-3490 |
| MICHAEL J PUSTULKA | 4094 WOODARD RD, DELEVAN, NY 14042-9712 |
| MICHAEL J PUWAL | 5110 PLYES RD, COLUMBIAVILLE, MI 48421-8933 |
| MICHAEL J QUIGLEY | 316 VAN AVE, POMPTON LAKES, NJ 07442 |
| MICHAEL J QUINN | 9873 ST RT 503, LEWISBURG, OH 45338-8921 |
| MICHAEL J QUINN & | MARY ANN QUINN JT TEN, 9873 ST, ROUTE 503, LEWISBURG, OH 45338 |
| MICHAEL J RAFANELLO | 131 SHERBROOKE ST, BRISTOL, CT 06010-7273 |
| MICHAEL J RALSTON | 11 BRIARWOOD CT, WARRENTON, MO 63383-1056 |
| MICHAEL J RAMSEY | 711 VALLEY DR, ANDERSON, IN 46011-2039 |
| MICHAEL J RANNEY JR | 5631 JEFFREY DR, LOCKPORT, NY 14094-6672 |
| MICHAEL J RATH | 81 SUN HAVEN CT, WENTZVILLE, MO 63385 |
| MICHAEL J RAYBURN & | THERESA K RAYBURN JT TEN, 9314 CROCKETT ROAD, BRENTWOOD, TN 37027-8461 |
| MICHAEL J RAYSIN & | CINDY L RAYSIN JT TEN, 4255 CREST KNOLL, GRAND BLANC, MI 48439-2062 |
| MICHAEL J REEBER & | JESSICA E REEBER JT TEN, 24695 RAVEN, EASTPOINTE, MI 48021 |
| MICHAEL J REESE | 2922 GRANDELL AVE, LANSING, MI 48906-2617 |
| MICHAEL J REILING | 401 PONDEROSA CT, LAFAYETTE, CA 94549-1812 |
| MICHAEL J RENNA | 49 MORROW AVE, LOCKPORT, NY 14094-5014 |
| MICHAEL J RETCHLESS & | SUSAN RETCHLESS JT TEN, 418 PROSPECT AVE, OLEAN, NY 14760-2835 |
| MICHAEL J REUTHER | 2211 ANTRIM CT, DAVISON, MI 48423-8439 |
| MICHAEL J RIZZUTO | 9293 DOUBLOON ROAD, INDIANAPOLIS, IN 46268-3290 |
| MICHAEL J ROCHE | 300 CENTER ST, SOLVAY, NY 13209-2306 |
| MICHAEL J ROMAGNOLA | 170 CHERRY CREEK LN, ROCHESTER, NY 14626 |
| MICHAEL J ROMASH | 2119 PINE RIDGE DR, WICKLIFFE, OH 44092-1120 |
| MICHAEL J RONGO | 629 MARKET ST, LOCKPORT, NY 14094-2562 |
| MICHAEL J RORKE | 3155 ENGLEWOOD, MONROE, MI 48162-4410 |
| MICHAEL J ROURK | 6635 WOODMERE, CANTON TOWNSHIP, MI 48187-1669 |
| MICHAEL J ROUSSEAU | 2166 HAGADORN RD, MASON, MI 48854-9414 |
| MICHAEL J RUDNIK | 22026 LAPIS CREEK LANE, KATY, TX 77450 |

| | |
|---|---|
| MICHAEL J RUGGIERO | 10612 LA DONA DRIVE, GARDEN GROVE, CA 92840 |
| MICHAEL J RUSH | 4605 BROADWAY, INDPLS, IN 46205-1851 |
| MICHAEL J RYAN | CUST JEANNE L, RYAN UGMA CA, 9629 W PEBBLE BROOK LN, BOISE, ID 83714-1765 |
| MICHAEL J RYAN | W10543, HW 35, PEPIN, WI 54759 |
| MICHAEL J RYPINSKI | 838 BAYRIDGE BLVD, WILLOWICK, OH 44095-4304 |
| MICHAEL J SARGIS & | JOHN J SARGIS JT TEN, 6801 KIMBERLY BLVD, NORTH LAUDERDALE, FL 33068-2546 |
| MICHAEL J SAVOIE | 5212 KINGS LN, BURTON, MI 48529-2519 |
| MICHAEL J SCALA | 1430 EASTLAND S E, WARREN, OH 44484-4548 |
| MICHAEL J SCHULTZ | 4531 ALURA, SAGINAW, MI 48604-1031 |
| MICHAEL J SCHWAB | 4214 CARTHEL DR, HAMILTON, OH 45011-2314 |
| MICHAEL J SCHWAB & | NANCY S SCHWAB JT TEN, 4214 CARTHEL DR, HAMILTON, OH 45011-2314 |
| MICHAEL J SCHWARTZ | 7505 NYACK CT, MANASSAS, VA 20112-7815 |
| MICHAEL J SCHWARTZ | 7505 NYACK CT, MANASSAS, VA 20112-7815 |
| MICHAEL J SEILER | PO BOX 181, CADDO, TX 76429 |
| MICHAEL J SHEAR | 28586 SUTHERLAND, SOUTHFIELD, MI 48076-7342 |
| MICHAEL J SHEROKEE | 9394 DORAL DRIVE, WARREN, OH 44484-2151 |
| MICHAEL J SHERSHIN III | 15 WHITEHALL RD, POUGHKEEPSIE, NY 12603-4717 |
| MICHAEL J SIMMONS & | KATHERINE A SIMMONS JT TEN, 47 OLD WINDMILL HILL RD, TIVERTON, RI 02878-3523 |
| MICHAEL J SIMON | 8975 GOODWIN RD, LYONS, MI 48851-9673 |
| MICHAEL J SINCLAIR | APT 201, 5330 W MICHIGAN AVE, LANSING, MI 48917-3320 |
| MICHAEL J SINGLETON | 9229 E WALDEN DR, BELLEVILLE, MI 48111-2488 |
| MICHAEL J SINOPOLI | 20 FAIRVIEW DR, BROCKPORT, NY 14420-2616 |
| MICHAEL J SIRACUSA | 1841 CENTRAL PARK AVE 9R, YONKERS, NY 10710-2935 |
| MICHAEL J SIRIANNI & | LOUISE SIRIANNI JT TEN, 13963 GROUSE LN, UTICA, MI 48315-4829 |
| MICHAEL J SITARAS | 14 GARERETT RD, WILMINGTON, DE 19809-1519 |
| MICHAEL J SKOWRONSKI | 1067 WILLIAM ST, LONDON ON  N5Y 2T2,   CANADA |
| MICHAEL J SMITH | 8831 DAVIDGATE DR, HUBER HEIGHTS, OH 45424-6446 |
| MICHAEL J SMITH & | TERESA S SMITH JT TEN, 8831 DAVIDGATE DRIVE, HUBER HEIGHTS, OH 45424-6446 |
| MICHAEL J SMITH & | CATHERINE C SMITH JT TEN, 801 BRANTFORD AVE, SILVER SPRING, MD 20904-2006 |
| MICHAEL J SOAVE & | HENRY J SOAVE JT TEN, 11346 HEMINGWAY, REDFORD, MI 48239-2260 |
| MICHAEL J SPANN | 541 AVENUE C, REDONDO BEACH, CA 90277 |
| MICHAEL J SPATARELLA | 583 UPLAND ST, POTTSTOWN, PA 19464 |
| MICHAEL J SPECTOR | CUST JOHN P SPECTOR UGMA WI, 2114 E KENSINGTON BLVD, SHOREWOOD, WI 53211-1223 |
| MICHAEL J STAWICKI | 10279 EDGERTON RD, N ROYALTON, OH 44133-5540 |
| MICHAEL J STEPHENS | 13866 FOWLER RD, HONOR, MI 49640-9449 |
| MICHAEL J STOCKMAN | 580 HARSEN ROAD, LAPEER, MI 48446-2742 |
| MICHAEL J SULENSKI | 8726 YO SALEM RD, CANFIELD, OH 44406 |
| MICHAEL J SULLIVAN | 1612 BURGEE CT, NORTH MYRTLE BEACH, SC 29582 |
| MICHAEL J SWEERS | 1541 DENNIS ROAD, WILLIAMSTON, MI 48895-9728 |
| MICHAEL J TACEY | ATTN MICHAEL J TACEY SR, 483 E CENTER AVE, ESSEXVILLE, MI 48732-9780 |
| MICHAEL J TALLARICO | 1904 N HAYFORD AVE, LANSING, MI 48912-3507 |
| MICHAEL J TARBURTON | 302 RIVERSIDE DR, BALTIMORE, MD 21221-6828 |
| MICHAEL J TAYLOR | TSUNG YUEN H29 2F HO SHEUNG, HEUNG SHEUNG SHUI NT,   HONG KONG |
| MICHAEL J TELBAN | 15 NORTH HILL DR, WEST SENECA, NY 14224 |
| MICHAEL J TERHAAR | 5618 BUFFALO RD, CHURCHVILLE, NY 14428-9755 |
| MICHAEL J TEUTSCH | 39225 COLUMBIA, MT CLEMENS, MI 48045-1743 |
| MICHAEL J THELEN | 156 CLARENDON CIR, FRANKLIN, TN 37069-1836 |
| MICHAEL J THOMPSON | 347 JAMES S E, GRAND RAPIDS, MI 49503-4732 |
| MICHAEL J THOMPSON & | JACQUELINE K THOMPSON JT TEN, 533 BUFF CAP RD, TOLLAND, CT 06084-2249 |
| MICHAEL J TILLMAN | 2722 SIMMONS DR, CACHSE, SACHSE, TX 75048 |
| MICHAEL J TIUFEKCHIEV | 19474 SATURNIA LAKES DR, BOCA RATON, FL 33498-6206 |
| MICHAEL J TODD | 232 E 300 NORTH, ANDERSON, IN 46012-1206 |
| MICHAEL J TOMASOVICH | 1011 BERKSHIRE AVE, PITTSBURGH, PA 15226-2218 |
| MICHAEL J TOPP | 6455 LITTLE JOHN CIR, CENTERVILLE, OH 45459-2547 |
| MICHAEL J TOSO JR | 15 AUDUBON BLVD, NEW ORLEANS, LA 70118-5537 |
| MICHAEL J TROTTA | 884 BLACKBIRD GREENSPRING RD, SMYRNA, DE 19977-9462 |
| MICHAEL J TSCHIRHART | 1438 N GENEVIEVE ST, BURTON, MI 48509-1620 |
| MICHAEL J TYMA | 1839 ALVERNE DR, POLAND, OH 44514-1406 |
| MICHAEL J UTECHT | 31 ROSWELL AVENUE, BUFFALO, NY 14207-1038 |
| MICHAEL J VACKETTA | CUST PETER MICHAEL VACKETTA UNDER, MI TRANSFERS TO MIN ACT, 20348 WOODHILL, NORTHVILLE, MI 48167-3041 |
| MICHAEL J VACKETTA AS | CUSTODIAN FOR CAROLINE, BENSON VACKETTA UNDER THE MI, UNIFORM GIFTS TO MINORS ACT, 20348 WOODHILL ROAD, NORTHVILLE, MI 48167 |
| MICHAEL J VAUHN | 10069 F BUNKER HILL, ST LOUIS, MO 63123-7445 |
| MICHAEL J VEDRODY | 11395 ANDERSONVILLE RD, DAVISBURG, MI 48350-3136 |
| MICHAEL J VITALE | 3644 BELGRAY DR NW, KENNESAW, GA 30152-6996 |
| MICHAEL J VON WRYEZA & | BRENDA L VON WRYEZA JT TEN, 499 E SHUEY AVE, MACCLENNY, FL 32063 |
| MICHAEL J VOYTON & | ELIZABETH T VOYTON JT TEN, 2412 MAGNOLIA DR, WILMINGTON, DE 19810-2441 |
| MICHAEL J WAITE | 12118 PINE ROW LN, GRAND BLANC, MI 48439-1621 |
| MICHAEL J WALDMAN | 27 E 65TH ST, NEW YORK, NY 10021-6552 |
| MICHAEL J WALDRON | 8 HAZEL DRIVE, SMITHTOWN, NY 11787-4215 |
| MICHAEL J WALDRON & | MARIE P WALDRON JT TEN, 8 HAZEL DRIVE, SMITHTOWN, NY 11787-4215 |
| MICHAEL J WALLACE | 3934 CLIPPERT, DEARBORN HEIGHTS, MI 48125-2731 |
| MICHAEL J WANDISHIN | 9140 MAPLEWOOD, ST JOHN, IN 46373-9445 |

| | |
|---|---|
| MICHAEL J WARD | 11273 LAKEHAVEN DR, WHITE LAKE, MI 48386-3647 |
| MICHAEL J WEATHERWAX & | LINDA J WEATHERWAX JT TEN, BOX 4041, YUMA, AZ 85366-4041 |
| MICHAEL J WEAVER | 898 YOUNG DAIRY CT, HERNDON, VA 20170-3013 |
| MICHAEL J WEAVER | BOX 983, GRAND CANYON, AZ 86023-0983 |
| MICHAEL J WEBER | 37490 LAKEVILLE, MT CLEMENS, MI 48045-2877 |
| MICHAEL J WELSH | 16671 LARSON RD, BRUCE XING, MI 49912-8734 |
| MICHAEL J WENIG | 1817 RIVERTRACE POINT, HIGH POINT, NC 27265-2485 |
| MICHAEL J WERNER | 7824-33RD AVE, KENOSHA, WI 53142-4628 |
| MICHAEL J WESSELY | 14523 PEACEFUL VALLEY RD # R, ABINGDON, VA 24210-8109 |
| MICHAEL J WHALEN | 1700 STERLING OAKS CT, ADA, MI 49301-9286 |
| MICHAEL J WHEELER | 4283 PLANK ROAD, LOCKPORT, NY 14094-9732 |
| MICHAEL J WILLIAMS | 8615 E 57 TERR, KANSAS CITY, MO 64129-2719 |
| MICHAEL J WOLANIN | 2709 PARKWAY PL, HARTLAND, MI 48353-3233 |
| MICHAEL J WOLANIN & | NANCY L WOLANIN JT TEN, 2709 PARKWAY PLACE, HARTLAND, MI 48353-3233 |
| MICHAEL J WOLF | JOH SEB BACH SH 3 B, 99817 EISENOCH ZZZZZ,  GERMANY |
| MICHAEL J WOLOHAN | 7334 BRANDON, BAY CITY, MI 48706-8324 |
| MICHAEL J WOODHULL | 400 N CASS LAKE RD, WATERFORD, MI 48328-2304 |
| MICHAEL J WORSWICK | 7525 S RIVER ROAD, MARINE CITY, MI 48039-3336 |
| MICHAEL J WYSKIEWICZ | 4 NORTH RIDGE DR, CROMWELL, CT 06416-1097 |
| MICHAEL J YAKLIN | 3041 DITCH RD, NEW LOTHROP, MI 48460-9627 |
| MICHAEL J YENS | 3374 PHELP LAKE, MAYVILLE, MI 48744-9520 |
| MICHAEL J YESK | 1443 CLOUDVIEW DR, PLEASANT HILL, CA 94523-1003 |
| MICHAEL J YOEST | 3245 SOUTH LEVITT RD, LORDSTOWN, OH 44481 |
| MICHAEL J YORK | 3206 FALL DR, ANDERSON, IN 46012-9543 |
| MICHAEL J YORK & | CHERYL A YORK JT TEN, 3206 FALL DR, ANDERSON, IN 46012-9543 |
| MICHAEL J YOUNG | 7089 OLD ENGLISH ROAD, LOCKPORT, NY 14094-5409 |
| MICHAEL J YURICH | 3082 CLARK MILL ROAD, NORTON, OH 44203-1022 |
| MICHAEL J ZABIK | 2900 ACADEMY, DEARBORN, MI 48124-3352 |
| MICHAEL J ZAPPIA | PO BOX 474, SOUTH COLTON, NY 13687 |
| MICHAEL J ZAVATSKY | 4227 W 36TH ST, CLEVELAND, OH 44109 |
| MICHAEL J ZEMAN | 58 TOBEY LANE, NORTH DARTMOUTH, MA 02747-3115 |
| MICHAEL J ZERBO | 464 SEMINOLE RD, ORADELL, NJ 07649-1449 |
| MICHAEL J ZUZULA JR | 3203 150TH PL SE, MILL CREEK, WA 98012-4865 |
| MICHAEL JACKSON | 978 BERWICK, PONTIAC, MI 48341-2319 |
| MICHAEL JACKSON | 9092 E 600 S, WALTON, IN 46994 |
| MICHAEL JACOBS | 10 WILMINGTON AVE, #119W, DAYTON, OH 45420 |
| MICHAEL JACZYN | 3219 SARATOGA AVE, CLEVELAND, OH 44109-4979 |
| MICHAEL JAMES BOWMAN | 19733 THOMASINE, CLINTON TWP, MI 48036 |
| MICHAEL JAMES COGGINS & | ELIZABETH ANN COGGINS JT TEN, 12343 TOWNLINE RD, GRAND BLANC, MI 48439-1695 |
| MICHAEL JAMES COSTANZA TRUST | U/A DTD 09/30/86 MICHAEL, JAMES COSTANZA TRUSTEE, 5081 S GENESEE RD, GRAND BLANC, MI 48439-7913 |
| MICHAEL JAMES DORMAIER | RURAL ROUTE 1-BOX 8, EDWALL, WA 99008 |
| MICHAEL JAMES DUPUIS | 12312 TAMERLANE DR, GARDEN GROVE, CA 92840-3960 |
| MICHAEL JAMES EX EST | SALLY JAMES, 6646 CROSBY RD, LOCKPORT, NY 14094 |
| MICHAEL JAMES HOWARTH | BENNETT, 8 HELEN ST, KITCHENER ON  N2G 2G6,  CANADA |
| MICHAEL JAMES KENT JR | 5243 E CUTLER RD, BATH, MI 48808-8467 |
| MICHAEL JAMES KUCHARSKI | 159 BENTLEY ST, TANEYTOWN MD,  21787 |
| MICHAEL JAMES LUCE & | CARL WILLIAM LUCE JR JT TEN, 18815 FOWLER RD, OAKLEY, MI 48649-9738 |
| MICHAEL JAMES MAURER | 6488 LUDON DR, HAMBURG, NY 14075-7319 |
| MICHAEL JAMES MITROWSKI & | PATRICIA C MITROWSKI JT TEN, 738 HERNANDEZ DR, LADY LAKE, FL 32159-8765 |
| MICHAEL JAMES MORESCHI | CUST VINCENT MICHAEL MORESCHI, UTMA NC, 3781 BECONTREE PL, OVIEDO, FL 32765-9630 |
| MICHAEL JAMES MUNN U/GDNSHP | 1725 WESCOTT DR, RALEIGH, NC 27614-8608 |
| MICHAEL JAMES PORTER | 320 JACQUELYN CT, DAYTON, OH 45415-2126 |
| MICHAEL JAMES RULLE | 50 SOUTHBROOK CT, TERRE HAUTE, IN 47802-4976 |
| MICHAEL JANOS | 40 WOODFIELD TERRACE, TARRYTOWN, NY 10591-5019 |
| MICHAEL JANOS 3RD | 40 WOODFIEDL TERRACE, TARRYTOWN, NY 10591-5019 |
| MICHAEL JAVER & | MARSHA JAVER JT TEN, 165 SOUNDVIEW DR, PORT WASHINGTON, NY 11050-1709 |
| MICHAEL JAY JONES & | LORETTA JONES, COMMUNITY PROPERTY, 1184 MT QUAIL CIR, SAN JOSE, CA 95120-4100 |
| MICHAEL JEFFREY GELB | 114 THE PROMENADE, EDGEWATER, NJ 07020-2104 |
| MICHAEL JENKINS | 261 JACKSON COVE RD, SOMERVILLE, AL 35670-6866 |
| MICHAEL JEROME BRYANT | 1008 SUPERIOR AV, DAYTON, OH 45402-6257 |
| MICHAEL JEROME CAMPBELL | 59289 N PEARL DR, SLIDELL, LA 70461-3736 |
| MICHAEL JEROME MILLER & | PATTI MARIE BRADFORD, TR UA 12/27/2007, JEROME A MILLER & CLELA V MILLER, REVOCABLE LIVING TRUST, 3042 AUBURN RD, AUBURN HILLS, MI 48326 |
| MICHAEL JIMENEZ | 11508 BLACKHAWK DR, FRISCO, TX 75034-4730 |
| MICHAEL JOHN BACHAND | 1337 WEST MAIN, STURGIS, SD 57785 |
| MICHAEL JOHN BARON & | PATRICIA NOLA BARON JT TEN, 5620 WRIGHT, TROY, MI 48098-2917 |
| MICHAEL JOHN DESHAIES | BOX 34, MILFORD, DE 19963-0034 |
| MICHAEL JOHN FURCHAK & | LEONA FURCHAK JT TEN, 28050 COLERIDGE, HARRISON TOWNSHIP, MI 48045-2202 |
| MICHAEL JOHN MC ARTHUR | 486 DONEGAL DR, BURLINGTON ON  L7L 2M7,  CANADA |
| MICHAEL JOHN MERCER | 1016 MAGNOLIA ST, CARLSBAD, CA 92008-2538 |
| MICHAEL JOHN NORRIS | 25749 CHEYENNE DR 40, NOVI, MI 48374-2362 |
| MICHAEL JOHN PRUSZ | 10036 ROLLING RIVER RU, LAUREL, MD 20723-5769 |
| MICHAEL JOHN WORDEN | 211 LIBERTY STREET, PENN YAN, NY 14527-1645 |

| | |
|---|---|
| MICHAEL JOHNSON | BOX 111, WINTERSET, IA 50273-0111 |
| MICHAEL JOHNSON | 9112 LARKSPUR WAY, BRIGHTON, MI 48116-6211 |
| MICHAEL JOHNSON PARSONS | 4138 CO RD 14, UNION SPRINGS, AL 36089-4338 |
| MICHAEL JON GARLICH | 898 SUMTER CT, NAPERVILLE, IL 60540-7115 |
| MICHAEL JON LATKOVIC | 9285 SCHOMAKER RD, SAGINAW, MI 48609-9675 |
| MICHAEL JON WEAVER | 248 NORTHLAND DR, IONIA, MI 48846-2124 |
| MICHAEL JONAS & | BARBARA E JONAS JT TEN, 31276 OLD STAGE RD, BIRMINGHAM, MI 48025-4401 |
| MICHAEL JOSEPH BAUER & | MARY R BAUER JT TEN, 33621 N HAMPSHIRE, LIVONIA, MI 48154-2705 |
| MICHAEL JOSEPH BAUER & | NORMAN M BAUER JT TEN, C/O MARY R BAUER, 33621 N HAMPSHIRE, LIVONIA, MI 48154-2705 |
| MICHAEL JOSEPH BLAZEK | 2102 FRISSELL AVE, APEX, NC 27502 |
| MICHAEL JOSEPH GERLACH | 115 FOX LAKE DR, MADISON, AL 35758-7965 |
| MICHAEL JOSEPH HUDSON | 489 5TH ST, PENTWATER, MI 49449-9433 |
| MICHAEL JOSEPH KALB | 1319 MT PLEASANT ST, DUBUQUE, IA 52001-6143 |
| MICHAEL JOSEPH KOURY | 15 FREEMAN LN, BRIDGEWATER, NJ 08807-5601 |
| MICHAEL JOSEPH KUMMER | 754 NORTH RIVERSIDE DRIVE, CROWNSVILLE, MD 21032 |
| MICHAEL JOSEPH LOGOZZO | 4305 VILLAGE CLUB DR, POWELL, OH 43065-7324 |
| MICHAEL JOSEPH MEISTER | 15406 S 14TH ST, PHOENIX, AZ 85048 |
| MICHAEL JOSEPH OBRIEN JR & | MARY OBRIEN JT TEN, 23 CENTER ST, PITTSTON, PA 18640-2001 |
| MICHAEL JOSEPH POLO | 12331 BARTELT CT, HUNTLEY, IL 60142-6062 |
| MICHAEL JOSEPH PULA | 6791 CLINTON STREET, ELMA, NY 14059-9729 |
| MICHAEL JOSEPH REEBER | 24695 RAVEN, EASTPOINTE, MI 48021-1488 |
| MICHAEL JOSEPH ROGERS | 1279 BIBEAU ROAD, WHITE BEAR LAKE, MN 55110 |
| MICHAEL JOSEPH SOUZA | 125 HILLCREST FARM RD, OLD MONROE, MO 63369 |
| MICHAEL JOSEPH TRZUSKOT | 10913 THORNAPPLE DR, STANWOOD, MI 49346 |
| MICHAEL JUCCIARONE | 202 VERMONT AVE, STATEN ISLAND, NY 10305-1762 |
| MICHAEL JULES MATTES | 4 HOLLY GLEN LANE NORTH, BERKELEY HEIGHTS, NJ 07922-2614 |
| MICHAEL JUSTIN DAWSON | 3189 CAMINITA CORTINA, FALLBROOK, CA 92028-9060 |
| MICHAEL K ASANTE | 189 LAKE DRIVEWAY WEST 207, AJAX ONTARIO, CANADA  L1S 7J1,  CANADA |
| MICHAEL K BRANDT | 1549 WEST COUNTY ROAD 50 NORTH, NEW CASTLE, IN 47362-9178 |
| MICHAEL K BRANDWEIN | 5 COVENTRY LANE, LINCOLNSHIRE, IL 60069-3904 |
| MICHAEL K BUSH | 5797 CREEK RD, ANDOVER, OH 44003-9749 |
| MICHAEL K COPE | 23486 HIGHWAY 140, STEVINSON, CA 95374 |
| MICHAEL K DANIELS | 722 MYSTIC WOODS DR, HOWELL, MI 48843-7398 |
| MICHAEL K DAVIS | 3440 BURTON PLACE, ANDERSON, IN 46013 |
| MICHAEL K DULANEY | 15 MARTINIQUE LN, MACKINAW, IL 61755-9191 |
| MICHAEL K EVANS | 503 RIDDLE ST, HOWELL, MI 48843-1139 |
| MICHAEL K FARMER | CUST, MICHAEL KIRK FARMER JR UNDER, THE MO TRANSFERS TO MINORS, LAW, 754 TURNBERRY DRIVE, JEFFERSON CITY, MO 65109-1077 |
| MICHAEL K FINNERTY | BOX 5, CLIFTON SPRINGS, NY 14432-0005 |
| MICHAEL K HARRISON & | PATRICIA A TUCKER JT TEN, 9776 ZENS CT, ALGONAC, MI 48001-4721 |
| MICHAEL K HOOS & | CATHERINE E HOOS JT TEN, 1515 CARRIAGE HILL DR, WESTMINSTER, MD 21157-6501 |
| MICHAEL K INMAN | CUST ANNA E, INMAN UGMA TX, 2555 ROSEDALE AVE, HIGHLAND VILLAGE, TX 75077-8634 |
| MICHAEL K JOSEPH | 5 HUBBARD PLACE, WHEELING, WV 26003-5523 |
| MICHAEL K KAZIM | CUST, MICHAEL KAZIM U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 3725 HENRY HUDSON PKWY, RIVERDALE, NY 10463-1527 |
| MICHAEL K LATTANY | 5469 SHALE, TROY, MI 48098-3973 |
| MICHAEL K MALONEY | 49 UNCAS RD, BOX 23, EAGLE BAY, NY 13331 |
| MICHAEL K MCCARTY & | MARGARET BUCK JT TEN, 111 E COHAWKIN RD, CLARKSBORO, NJ 08020-1341 |
| MICHAEL K MILLER & | ELLEN L MILLER JT TEN, 6715 CRIMSON KING CT, INDIANAPOLIS, IN 46256-3261 |
| MICHAEL K MINAMI & | JANE M MINAMI JT TEN, 6244 PROVENCE RD, SAN GABRIEL, CA 91775-2408 |
| MICHAEL K MORAN | 5 FLINTLOCK DR, BEDFORD, MA 01730-2004 |
| MICHAEL K MULLEN | 128 LYONS RD, BASKING RIDGE, NJ 07920-1938 |
| MICHAEL K OLSON | 3216 SEEBALDT, WATERFORD, MI 48329-4154 |
| MICHAEL K OLVERA | BOX 112379, CAMPBELL, CA 95011-2379 |
| MICHAEL K PIERCE | 1727 GINSENG TRL, AVON, IN 46123-8459 |
| MICHAEL K PIERCE & | DIANE M PIERCE JT TEN, 1727 GINSENG TRL, AVON, IN 46123-8459 |
| MICHAEL K POWERS | 3610 HARBER RD, CHAPEL HILL, TN 37034-2020 |
| MICHAEL K RICHARDSON | 871 PEACHCREEK RD, DAYTON, OH 45458-3256 |
| MICHAEL K ROSENBOHM | 37319 EMPIRE RD, GRAHAM, MO 64455-7157 |
| MICHAEL K RYAN | 7 COOMBS STREET, SOUTHBRIDGE, MA 01550-2747 |
| MICHAEL K SEABROOK | 1504 OYSTER LANE, HOLLY, MI 48442-8363 |
| MICHAEL K SINGLETON & | KAREN L SINGLETON JT TEN, 7519 MEDITERRANEAN CT, HUDSON, FL 34667 |
| MICHAEL K SPEAR | 2381 BOCK RD, SAGINAW, MI 48603-3835 |
| MICHAEL K STUCKEY & | CHRISTINE A STUCKEY JT TEN, 2165 SERPENTINE CIRCLE SOUTH, ST PETERSBURG, FL 33712 |
| MICHAEL K TURNER | 23726 W DEER CHASE LANE, NAPERVILLE, IL 60564-5327 |
| MICHAEL K UPTIGROVE | 804 SIENNA VISTA DR, MADISON, AL 35758-1231 |
| MICHAEL K UPTIGROVE & | MARIANNE E UPTIGROVE JT TEN, 804 SIENNA VISTA DR, MADISON, AL 35758-1231 |
| MICHAEL K VOGT | 903 N W HWY B, URICH, MO 64788-8107 |
| MICHAEL K WALKER | 4082 JIMMY DRIVE, ROCKY FACE, GA 30740-9754 |
| MICHAEL K WESCHE | 3643 HEMPSTEAD ST, ST CHARLES, MO 63301 |
| MICHAEL K WHITMORE | CUST KEITH B WHITMORE U/THE, MARYLAND UNIFORM GIFTS TO MINORS, ACT, 9551 LASSEN CIR, HUNTINGTON BEACH, CA 92646-4834 |
| MICHAEL KABAK | 501 HARMS ROAD, GLENVIEW, IL 60025-3437 |
| MICHAEL KACZMARSKI | 13440 WAINSTEAD AVE, CLEVELAND, OH 44111-4952 |
| MICHAEL KAMINSKI | 219 ELLSWORTH STREET, ISELIN, NJ 08830-2433 |

| | |
|---|---|
| MICHAEL KAMINSKY | 2933 LOUIS STREET, FORT WORTH, TX 76112 |
| MICHAEL KAPLAN & | DEBORAH KAPLAN JT TEN, 1055 SAXONY DR, HIGHLAND PARK, IL 60035 |
| MICHAEL KAPPL | 1033 FRANK AVE, WINDSOR ON N8S 3P6,  CANADA |
| MICHAEL KARSTI | 249 SHIELDS RD, YOUNGSTOWN, OH 44512-1920 |
| MICHAEL KAZIN | CUST MATTHEW, EDMUND KAZIN UTMA NJ, 10 ROSETREE LANE, LAWRENCEVILLE, NJ 08648-3233 |
| MICHAEL KEMP HOOS | 1515 CARRIAGE HILL DR, WESTMINSTER, MD 21157-6501 |
| MICHAEL KENNETH LAMBERT & | KIMELA M LAMBERT JT TEN, 5006 PALMETTO ST, BELLAIRE, TX 77401-3418 |
| MICHAEL KENT HANDLERY | 950 RAINTREE PLACE, LAFAYETTE, CA 94549-4816 |
| MICHAEL KENT HUFFMAN | 1102 W TAYLOR ST, KOKOMO, IN 46901-4316 |
| MICHAEL KEROACK | E 9721 EMPIRE, SPOKANE, WA 99206-4377 |
| MICHAEL KESSLER | 123 FAIRBANKS, BUFFALO, NY 14223 |
| MICHAEL KETCHUM | 568 HERITAGE DR, ROCHESTER, NY 14615-1048 |
| MICHAEL KF MUNDTH | 1608 PEBBLE BEACH DR, PONTIAC, MI 48340-1368 |
| MICHAEL KINDER | CUST HANNAH MARIE GOULOOZE, UTMA MI, 1566 BAUER RD, JENISON, MI 49428-9449 |
| MICHAEL KIRSCHNER | 5514 57TH WAY, VERO BEACH, FL 32967 |
| MICHAEL KIYAK | 94HARDING AVE, CLARK, NJ 07066 |
| MICHAEL KLEEMAN | C/O PLOUGHSHARE FARM, 222 SEA RD, KENNEBUNK, ME 04043-7517 |
| MICHAEL KLOS & | ALBINA KLOS JT TEN, 3261 GREENWOOD AVE, SCRANTON, PA 18505-3510 |
| MICHAEL KOBERNICK | 25424 HENLEY, HUNTINGTON WOODS, MI 48070-1709 |
| MICHAEL KOPKO | 719 WALNUT HL, WEST HAVERSTRAW, NY 10993-1144 |
| MICHAEL KOS | 20 BENJAMIN STREET, CLARK, NJ 07066-1511 |
| MICHAEL KOSTY | 2746 CLEMENCEAU BOULEVARD, WINDSOR ON N8T 2P8,  CANADA |
| MICHAEL KOTENKO | 6055 BERT RD, UNIONVILLE, MI 48767-9731 |
| MICHAEL KOVALSKY | 76 CLARENDON AVE, AVONDALE ESTATES, GA 30002-1403 |
| MICHAEL KOZACZKA | 64 TAIT STREET, LUDLOW, MA 01056-2144 |
| MICHAEL KOZLOWSKI | 99 LINDHURST, LOCKPORT, NY 14094-5717 |
| MICHAEL KRAMER | 226 POPLAR CT, WANTAGH, NY 11793-2779 |
| MICHAEL KRAWCZUK | CUST ERIC M KRAWCZUK UGMA NY, 107 BELCODA DR, ROCHESTER, NY 14617-2914 |
| MICHAEL KRAWCZUK | 107 BELCODA DR, ROCHESTER, NY 14617-2914 |
| MICHAEL KRENCIPROCK | 1101 ROBBINS AVE, NILES, OH 44446-3347 |
| MICHAEL KREUGER & | PATRICIA E KREUGER JT TEN, 4119 CENTER, LYONS, IL 60534-1342 |
| MICHAEL KUBAS & | DIANE KUBAS JT TEN, 10 BRISTOL CT, ANNANDALE, NJ 08801 |
| MICHAEL KUC & | LYNN KUC JT TEN, 3716 IVANHOE LANE, ALEXANDRIA, VA 22310-2156 |
| MICHAEL KUJAWA | 342 AVENUE I, LEXINGTON, NC 27292-6402 |
| MICHAEL KULPA | 26764 MIDWAY, DEARBORN HTS, MI 48127-3936 |
| MICHAEL KURKOWSKI & | ANNETTE KURKOWS &, GEORGIA STONE &, MICHELE LESS L JT TEN, 793 HATHAWAY DRIVE, AUBURN HILLS, MI 48326 |
| MICHAEL KURTJIAN & ANGELINE | M KURTJIAN JT TEN TOD DENNIS KURTJI, SUBJECT TO STA TOD RULES, 1654 LE BLANC, LINCOLN PARK, MI 48146 |
| MICHAEL KURTJIAN & ANGELINE M | KURTJIAN JT TEN TOD MICHELLE KURTJI, SUBJECT TO STA TOD RULES, 1654 LE BLANC, LINCOLN PARK, MI 48146 |
| MICHAEL KUSIAK JR | 45 CYPRESS STREET, YONKERS, NY 10704-2605 |
| MICHAEL KWITT | 11643 HERBERT AVE, WARREN, MI 48089-1230 |
| MICHAEL KYLE | 172 FIVE POINTS RD, RUSH, NY 14543-9420 |
| MICHAEL L AMERSON | 8255 WOODS EDGE, WHITE LAKE, MI 48386-3571 |
| MICHAEL L ANTON | 7945 STANDISH ROAD, BENTLEY, MI 48613 |
| MICHAEL L ASHBY | 305 S MAIN ST, PENDLETON, IN 46064-1138 |
| MICHAEL L ATKINSON & | BARBARA A ATKINSON JT TEN, 2233 CHARDONNAY WAY, LIVERMORE, CA 94550-6169 |
| MICHAEL L BADGER | PO BOX 2950, POST FALLS, ID 83877-2950 |
| MICHAEL L BADGER & | SANDRA L BADGER JT TEN, PO BOX 2950, POST FALLS, ID 83877-2950 |
| MICHAEL L BAECKER | 108 W ELKTON RD, SEVEN MILE, OH 45062 |
| MICHAEL L BAINES | 4 ARRAN DR, ST CATHARINES ON  L2N 1M1,  CANADA |
| MICHAEL L BALLWEG | 39025 UNIVERSITY ST, STERLING HEIGHTS, MI 48310-2775 |
| MICHAEL L BANKS | 87 SYMPHONY DRIVE, LAKE GROVE, NY 11755 |
| MICHAEL L BARNARD | PO BOX 517, CHARLEVOIX, MI 49720-0517 |
| MICHAEL L BASS | 1749 HILLMAN DR, TROY, MI 48083-6904 |
| MICHAEL L BASSEMER | LOT 60, 1305 PARK AVENUE, ALEXANDRIA, IN 46001-2735 |
| MICHAEL L BEDNAREK | 305 HARTFORD AVE, BUFFALO, NY 14223-2314 |
| MICHAEL L BOWEN | 1870 BEAR CREEK PIKE, COLUMBIA, TN 38401-7654 |
| MICHAEL L BRADLEY | 8446 SANDUSKY AVE, KANSAS CITY, KS 66112-1801 |
| MICHAEL L BRADLEY | 1713 SENECA ST, FLINT, MI 48504 |
| MICHAEL L BREZKO | 1711 SANDOVAL CT, INDIANAPOLIS, IN 46214-2226 |
| MICHAEL L BROWNING | 12548 TERRA BELLA, PACOIMA, CA 91331-1944 |
| MICHAEL L BURKEY | 3830 DOUGLAS DAM RD, KODACK, TN 37764-1924 |
| MICHAEL L BUTLER | 35763 GARNER ST, ROMULUS, MI 48174-4127 |
| MICHAEL L CARLIN | 33 PRINCETON DRIVE, HOWELL TOWNSH, NJ 07731-1818 |
| MICHAEL L CAROEN | 8850 PETTYSVILLE, PINCKNEY, MI 48169-8527 |
| MICHAEL L CARROLL | 5650 N ILLINOIS, INDIANAPOLIS, IN 46208-1546 |
| MICHAEL L CARTWRIGHT | 179 N MARION, DAYTON, OH 45417-2207 |
| MICHAEL L CHAMBLIN | 195 PINECONE DR, SPRINGBORO, OH 45066-9771 |
| MICHAEL L CHRISTY | 850 HOWARD RD, HENDERSON, TN 38340-7296 |
| MICHAEL L CLARK | 5001 HOAGLAND BLACKSTUB RD, CORTLAND, OH 44410 |
| MICHAEL L CLARKSON | 2420 E 38TH ST, ANDERSON, IN 46013-2641 |
| MICHAEL L CLEVINGER | 8365 ADAMS RD, DAYTON, OH 45424-4031 |
| MICHAEL L CONKLIN & | DIANE L CONKLIN JT TEN, 983 MORNINGSIDE, LAKE FOREST, IL 60045-4031 |
| MICHAEL L COPENHAVER | 1564 N PARK AV, WARREN, OH 44483-3438 |

| | |
|---|---|
| MICHAEL L CORRICK & | ROSALIE A CORRICK JT TEN, 1460 CAMINO ROBLES COURT, SAN JOSE, CA 95120-4407 |
| MICHAEL L COSS | 404 HUMP CIR, SPRING HILL, TN 37174-2641 |
| MICHAEL L COYLE | 4503 BUTTERFIELD PL, CINCINNATI, OH 45227 |
| MICHAEL L CRAVERO | 11040 NW 15TH ST, PEMBROKE PINES, FL 33026-2704 |
| MICHAEL L CRISS | 7273 NORMANDY DR, PARMA, OH 44134-5435 |
| MICHAEL L CROVELLA | CUST TINA CROVELLA UGMA MI, ATTN TINA C FISK, 3 IOTA PLACE, SAGINAW, MI 48603-5907 |
| MICHAEL L CULP | 18540 CENTERVILLE CONSTANTINE RD, CONSTANTINE, MI 49042 |
| MICHAEL L DAVIDSON | 670 NORTHRIDGE RD, COLUMBIA, TN 38401-5565 |
| MICHAEL L DAVIS | 9200 WARNER ROAD, HASLETT, MI 48840-9236 |
| MICHAEL L DAVIS | 1401 DODSON COURT, FRANKLIN, TN 37064-9617 |
| MICHAEL L DAVIS | BOX 04447, DETROIT, MI 48204-0447 |
| MICHAEL L DAVIS | 2136 GLEN ELLYN PL, OKLAHOMA CITY, OK 73111-2124 |
| MICHAEL L DAY | 316 W 9TH ST, ANDERSON, IN 46016-1316 |
| MICHAEL L DAYS | 1451 ALTON DARBY CREEK RD, COLUMBUS, OH 43228-9654 |
| MICHAEL L DEATON | 8140 HIGHLAND AVE, KANSAS CITY, MO 64131-2318 |
| MICHAEL L DECOSTER | 441 W BRENTWOOD ST, HIGHLAND PARK, MI 48203-1933 |
| MICHAEL L DELZOPPO | 1985 COLTMAN ROAD, CLEVELAND, OH 44106-1917 |
| MICHAEL L DENNANY | 227 HOLMES ST, LANSING, MI 48912 |
| MICHAEL L DILLOWAY | 3880 NORTON ROAD, HOWELL, MI 48843-8999 |
| MICHAEL L DINGLER | I29, 6851 ROSWELL RD, ATLANTA, GA 30328-2478 |
| MICHAEL L DORWEILER | 311 MOORE ST, LEE S SUMMIT, MO 64081-1610 |
| MICHAEL L DOWLAN | 6114 ADAMSON DRIVE, WATERFORD, MI 48329-3001 |
| MICHAEL L EDWARDS | 7437 PENSACOLA, FT WORTH, TX 76116-7834 |
| MICHAEL L EVENS | 109 W LANSING ST, GAINES, MI 48436 |
| MICHAEL L FAY | 1503 BUFFALO ST EXT, JAMESTOWN, NY 14701-9250 |
| MICHAEL L FELLIN & | SHARON E FELLIN JT TEN, 3713 MOUNT OLNEY LANE, OLNEY, MD 20832-1119 |
| MICHAEL L FLANNERY | 34589 SUMMERS, LIVONIA, MI 48154-5327 |
| MICHAEL L FOLEY | 480 SHATTUCK, SAGINAW, MI 48604-2380 |
| MICHAEL L FOSTER | 29305 BRADMOOR CT, FARMINGTN HLS, MI 48334-3270 |
| MICHAEL L FRANKLAND | CUST STEVEN M FRANKLAND, UTMA OH, 330 S THIRD ST, CASHOCTON, OH 43812-2003 |
| MICHAEL L FRIEDMAN | 1777 SETON ROAD, NORTHBROOK, IL 60062 |
| MICHAEL L GARCEAU | 42 LAKESHORE DR, HUDSON, MA 01749-3208 |
| MICHAEL L GARDNER | 1986 RED RUN DRIVE, DORR, MI 49323 |
| MICHAEL L GIBBONS | 1209 MAXINE ST, FLINT, MI 48503-5300 |
| MICHAEL L GOODIN | 12 LOCUST HILLS CT, OFALLON, MO 63366-5570 |
| MICHAEL L GOOLEY | 9162 CHESTERFIELD, SWARTZ CREEK, MI 48473-1122 |
| MICHAEL L GORMAN | 1506 MASONETTA WAY, ANNAPOLIS, MD 21409 |
| MICHAEL L GRACE | 5810 ARTESIAN DRIVE, WATERFORD, MI 48327-2806 |
| MICHAEL L GRAHAM | 26 HOWARD AVE, NEW HAVEN, CT 06519-2809 |
| MICHAEL L GREZLIK | 1050 ELMSMERE DR, NORTHVILLE, MI 48167-1065 |
| MICHAEL L GROSE | 2393 SANDLEWOOD DRIVE, GASTONIA, NC 28054-2743 |
| MICHAEL L GUNDERSON | 16 LAUREL LN, BEDFORD, IN 47421-9120 |
| MICHAEL L HACKER | 505 ALVINA LN, CINCINNATI, OH 45255-3301 |
| MICHAEL L HAHL | 1525 ELWAL CT, ESSEXVILLE, MI 48732-1904 |
| MICHAEL L HALL | 11105 S GILLIAM, OKLAHOMA CITY, OK 73170-2439 |
| MICHAEL L HAMRICK | BOX 683, OAK GROVE, MO 64075-0683 |
| MICHAEL L HARDIN | 8600 LAWRENCE RD, NASHVILLE, MI 49073-9703 |
| MICHAEL L HARPER | 5500 E FARM 4, GRANDVIEW, TX 76050 |
| MICHAEL L HAVER | 49 TURRILL RD, LAPEER, MI 48446-3708 |
| MICHAEL L HAYDEN | 166 S MAPLE LEAF RD, LAPEER, MI 48446-3512 |
| MICHAEL L HERNANDEZ | 1058 CHAMPAIGN, LINCOLN PARK, MI 48146-2906 |
| MICHAEL L HILL | 16598 BENTLER, DETROIT, MI 48219-3864 |
| MICHAEL L HILL | 9157 S YOUNG RD, FALMOUTH, MI 49632 |
| MICHAEL L HINTZ | 136 E VIENNA RD, CLIO, MI 48420-1421 |
| MICHAEL L HOBBS | 14018 N SR 13, ELWOOD, IN 46036-9125 |
| MICHAEL L HOGAN | 8641 W BANCROFT, TOLEDO, OH 43617-1907 |
| MICHAEL L HOKE | 65 LONG HILL DRIVE, LEOMINSTER, MA 01453-6236 |
| MICHAEL L HOOKS | 1017 CEDAR ST, FLINT, MI 48503-3657 |
| MICHAEL L HULL & | REBECCA A HULL JT TEN, 3715 BRIGHTON LANE, ANDERSON, IN 46012-9687 |
| MICHAEL L HUNT | 3290 LEXINGTON, WATERFORD, MI 48328-1623 |
| MICHAEL L INSCHO | 6111 N BEUTHIEM RD, MERRITT, MI 49667-9753 |
| MICHAEL L JACK | 2388 N 500 W, ANGOLA, IN 46703-9793 |
| MICHAEL L JESSIE | 16801 N 150 E, SUMMITVILLE, IN 46070-9117 |
| MICHAEL L JOHNSON | 4290 BROOKHILL LN 307, DAYTON, OH 45405-1128 |
| MICHAEL L JOHNSON SR | 16848 E 2750 NORTH RD, DANVILLE, IL 61834 |
| MICHAEL L JONES | 609 TYSON AVE, DAYTON, OH 45427-3041 |
| MICHAEL L K BENSON | 102 COUNTRY ROAD, CHAPEL HILL, NC 27514-1407 |
| MICHAEL L KELLY | 1830 N RUMSEY RD, OSSEO, MI 49266-9063 |
| MICHAEL L KLEMER | 5804 NW 83 TERRACE, TAMARAC, FL 33321-4540 |
| MICHAEL L KLETTE | 14199 S BLIVEN RD, BYRON, MI 48418-8803 |
| MICHAEL L KOLTZ | CUST PETER L KOLTZ UTMA OH, 220 LANE 201A LAKE GEORGE, FREMONT, IN 46737 |
| MICHAEL L KRAMER | 426 BELMONT AVE, NILES, OH 44446-3016 |
| MICHAEL L LAIMAN | 214 EMILY LN, DALLAS, PA 18612-1242 |

| | |
|---|---|
| MICHAEL L LEACH | 12552 FIELDSTONE LN 94, GARDEN GROVE, CA 92845-2967 |
| MICHAEL L LEWIS | 506 MAIN ST, MOUNT VERNON, WA 98273-3840 |
| MICHAEL L LONG | 80 SAINT ANDREWS LN, GREENUP, KY 41144 |
| MICHAEL L LUNGARO | 6487 CAMBRIDGE, DEARBORN HGTS, DEARBORN HTS, MI 48127 |
| MICHAEL L LUSKIN | CUST SARAH, RUTH LUSKIN UGMA NY, 16 OGDEN RD, SCARSDALE, NY 10583-2926 |
| MICHAEL L LYKINS | 2389 AMBERWOOD CIRCLE NE, MASSILLON, OH 44646-4888 |
| MICHAEL L MACLEAN | 452 SANDRETTO DRIVE, SEBASTOPOL, CA 95472 |
| MICHAEL L MADDOX | 10408 SPRAGGINS CT, MANASSAS, VA 20110-6621 |
| MICHAEL L MADIA | TR U/A, DTD 01/07/92 THE MICHAEL L, MADIA TRUST, 101 BRIXHAM PL, SCHAUMBURG, IL 60194-4003 |
| MICHAEL L MALONE | 623 N DEXTER DR, LANSING, MI 48910-3472 |
| MICHAEL L MATHEWS | 9168 W CAMERON BRIDGE ROAD, FREDERIC, MI 49733-9726 |
| MICHAEL L MATWEYCHEK | 7711 RANDY, WESTLAND, MI 48185-5567 |
| MICHAEL L MC CANN | 36 KNAPP AVE, MIDDLETOWN, NY 10940-5637 |
| MICHAEL L MC DONALD | 39899 MEMORY LANE, MT CLEMENS, MI 48045-1763 |
| MICHAEL L MC DONALD & | MARY MC DONALD JT TEN, 39899 MEMORY LANE, HARRISON TWP, MI 48045-1763 |
| MICHAEL L MC GRATH | 16 CHOATE RD, PARK FOREST, IL 60466-1851 |
| MICHAEL L MC KINNEY | 899 MIDDLE FORK TRL, SUWANEE, GA 30024-7597 |
| MICHAEL L MCARTHUR | 6136 ELAINE, SPEEDWAY, IN 46224-3035 |
| MICHAEL L MERZACCO | 3170 EMERALD LANE, LANTANA, FL 33462 |
| MICHAEL L MILLER | 1001 E CUSTER ST, LARAMIE, WY 82070-4027 |
| MICHAEL L MILLER | GENERAL DELIVERY, SNOWMASS VLG, CO 81615-9999 |
| MICHAEL L MILLER | TR, UW LEANORE E BROWNBACK FOR, MARTHA M SPICER TRUST, 5287 W VALHALLA ROAD, COEUR D' ALENE, ID 83814 |
| MICHAEL L MOORE | 6810 TURNBERRY ISLE COURT, BRADENTON, FL 34202-2563 |
| MICHAEL L MURPHY | CUST AMANDA C MURPHY UGMA OH, 5108 SAINT GEORGE LN, HOLLYWOOD, SC 29449-5874 |
| MICHAEL L MURPHY | BOX 38, CENTREVILLE, AL 35042-0038 |
| MICHAEL L MYERS | 4802 ANGELINA, WICHITA FALLS, TX 76308-4527 |
| MICHAEL L NAU | 3489 ROLSTON RD, LINDEN, MI 48451-9442 |
| MICHAEL L NEELEY | 8703 VICBARB LANE, CINCINNATI, OH 45244-4322 |
| MICHAEL L NEFF | 4018 BURCHFIELD DR, LANSING, MI 48910-4492 |
| MICHAEL L NELSON & | KERI NELSON JT TEN, 1202 WALKER DR, FREDERICKSBURG, VA 22401-2622 |
| MICHAEL L NGIM | 25 GLADALE DRIVE, WESTERVILLE, OH 43081-2450 |
| MICHAEL L NGIM & | SYLVIA G NGIM JT TEN, 25 GLADALE DRIVE, WESTERVILLE, OH 43081-2450 |
| MICHAEL L NICHOLS & | DORIS JEAN NICHOLS JT TEN, PO BOX, FILLMORE,  93016-0828 |
| MICHAEL L NOLL | 53 GOSHEN LN, MARTINSBURG, WV 25404 |
| MICHAEL L O'BRIEN | 5001 MAYFIELD RD, STE 105, CLEVELAND, OH 44124-2608 |
| MICHAEL L OBRIEN | 2399 N IRWIN ST, INDIANAPOLIS, IN 46219-2224 |
| MICHAEL L OLIVER | 1315 SMITH ROAD, XENIA, OH 45385-9730 |
| MICHAEL L OWCZARZAK | 40005 TYLER RD, BELLEVILLE, MI 48111-1448 |
| MICHAEL L PARKER | 615 BENHAM ST, DAYTON, KY 41074-1343 |
| MICHAEL L PLYLER | 1908 CEDARBROOK DR, COLUMBIA, SC 29212-2003 |
| MICHAEL L POTTER | 5 RUSSELL DRIVE, SHELBY, OH 44875-1741 |
| MICHAEL L POWELL | 2544 TERI LYN COURT, LAPEER, MI 48446-8321 |
| MICHAEL L PUFAHL | PO BOX 7, ROYAL CENTER, IN 46978 |
| MICHAEL L QUINN | 418 S QUAY PL, KENNEWICK, WA 99336-9349 |
| MICHAEL L RAU | 28913 ST RT 281, DEFIANCE, OH 43512-8965 |
| MICHAEL L RAWAILLOT | 8 YELLOWSTAR COURT, WOODRIDGE, IL 60517-1702 |
| MICHAEL L REED | 851 OLD FIELD DR, HINESVILLE, GA 31313-2324 |
| MICHAEL L REED | 8109 NW 89TH, OKLAHOMA CITY, OK 73132-3250 |
| MICHAEL L REID | 359 JENNINGS ROAD, SEVERNA PARK, MD 21146-1818 |
| MICHAEL L RESCH | 7193 CHILI RIGA CTR RD, CHURCHVILLE, NY 14428-9511 |
| MICHAEL L RIDGE | 15743 TURNER RD, LANSING, MI 48906-1139 |
| MICHAEL L ROTH | 2728 W ROCKHILL, BOX 394, ZANESVILLE, IN 46799-0394 |
| MICHAEL L SALICA & WILLIAM | SALICA TR THE MICHAEL L, SALICA MD PC PL TR U/A DTD, 26081, 113 BEACH 214TH ST, FAR ROCKAWAY, NY 11697-1637 |
| MICHAEL L SCHARNWEBER | 605 SHADY LN, EAST CHINA, MI 48054-4186 |
| MICHAEL L SCHELTZ | 150 KIMBARK RD, ROCHESTER, NY 14610-2739 |
| MICHAEL L SCOTT | 5940 64TH AVE, HUDSONVILLE, MI 49426-9515 |
| MICHAEL L SCOTT | 9434 MIGNONETTE, ALTA LOMA, CA 91701-4906 |
| MICHAEL L SEVERT | 4840 W ST RT 571, WEST MILTON, OH 45383-9781 |
| MICHAEL L SHASHLO | 17464 WILLIAMSBURG CT, NORTHVILLE, MI 48168-8542 |
| MICHAEL L SHELBY | 5526 AVENIDA CUESTA NE, ALBUQUERQUE, NM 87111-6721 |
| MICHAEL L SHUSTOCK | 1738 JANE, FLINT, MI 48506-3371 |
| MICHAEL L SHUTTLEWORTH | 10585 KING RD, DAVISBURG, MI 48350-1905 |
| MICHAEL L SINGLETON | 84 LESTER AVE, APT1125, NASHVILLE, TN 37210 |
| MICHAEL L SMITH | 26 FLINTLOCK DRIVE, LONG VALLEY, NJ 07853-3022 |
| MICHAEL L SPEER | 525 MEADOW GLEN AVE, BROOKVILLE, OH 45309-1367 |
| MICHAEL L SPRADLING SR | 1502 SAGEWOOD CIR, ST MT, GA 30083-1206 |
| MICHAEL L STEFFY | CUST, WHITNEY KATHLEEN STEFFY UNIF, GIFT OF MINORS ACT OF PA, 643 LINCOLN ROAD, LITTLE, PA 17543-8982 |
| MICHAEL L SULLIVAN & | GENEVIEVE M SULLIVAN JT TEN, 487 CAMBRIDGE LN, NEWTOWN, PA 18940-3315 |
| MICHAEL L SWAFFORD | 8643 WHISPERING PINES DR, ST JAMES CITY, FL 33956-3010 |
| MICHAEL L TANNER | 11900 W HOLT RD, DIMONDALE, MI 48821-9619 |
| MICHAEL L THOMPSON | 3128 VESUVIUS LANE, SAN JOSE, CA 95132-2355 |
| MICHAEL L THOMSON | 6003F MONTEVIDEO DRIVE, LANSING, MI 48917-3952 |
| MICHAEL L THORNTON | 353 FREEMANTLE CT, SALINE, MI 48176-9155 |

| | |
|---|---|
| MICHAEL L TIERNEY & | DONA M TIERNEY JT TEN, 4247 WINDMILL CT, MEDINA, OH 44256 |
| MICHAEL L TIMMONS | 301 AVERY ST, ROCHESTER, NY 14606-2635 |
| MICHAEL L TOLES | 1178 WOODKREST DR, FLINT, MI 48532-2221 |
| MICHAEL L TOWNSEND | 3317 RENAULT, FLINT, MI 48507-3363 |
| MICHAEL L TRACY | 4137 GILMORE RD, SPENCER, IN 47460-5220 |
| MICHAEL L TRACY & | SANDRA L TRACY JT TEN, 30 BAY HILL CIR, BROWNSBURG, IN 46112-8251 |
| MICHAEL L TRACY JR | 14237 GENTRY DR, FISHERS, IN 46038-7122 |
| MICHAEL L TUMEN DPM | 4333 MERRICK RD, MASSAPEQUA, NY 11758-6001 |
| MICHAEL L VESCO | 104 MAIN ST, IRWIN, PA 15642-9224 |
| MICHAEL L WAGNER | 4322 ALEXANDRIA PIKE, COLD SPRING, KY 41076-1918 |
| MICHAEL L WAGONER | 2516 N ELMWOOD AVE, WAUKEGAN, IL 60087-3005 |
| MICHAEL L WEBSTER | 1400 BRIARWOOD, LANSING, MI 48917-1710 |
| MICHAEL L WEKENMAN | 1947 N CANAL RD, EATON RAPIDS, MI 48827-9329 |
| MICHAEL L WHEELER | 3825 W 300 N, PERU, IN 46970-7508 |
| MICHAEL L WITWER | 934 N WESTEDGE DR, TIPP CITY, OH 45371-1528 |
| MICHAEL L WOOD | 2922 MEADOWBROOK CT, LAKE ORION, MI 48360-1726 |
| MICHAEL L WOOD | 17380 29 MILE RD, RAY, MI 48096-2307 |
| MICHAEL L ZALACK | 5270 MCCANDLISH RD, GRAND BLANC, MI 48439-1944 |
| MICHAEL L ZEGER | 9041 CO RD 46, GALION, OH 44833-9664 |
| MICHAEL LABA | 8467 WILSON RD, OTISVILLE, MI 48463-9479 |
| MICHAEL LAFRAMBOISE | 4009 CASTLEWOOD PKWY, COLUMBUS, GA 31907-1680 |
| MICHAEL LAMAR YOUNG | 130 DEEP FOREST LANE, FAYETTEVILLE, GA 30215-1813 |
| MICHAEL LANAHAN | BOX 1679, JACKSONVILLE, FL 32201-1679 |
| MICHAEL LANDES LUYBEN | 8 CEPP RD, PERKIOMENVILLE, PA 18074-9758 |
| MICHAEL LANDIS & | SUSAN G LANDIS JT TEN, 6233 WELLBAUM RD, BROOKVILLE, OH 45309-9253 |
| MICHAEL LANE | CUST JAMES A, LANE UGMA VA, 7395 BURNETT FIELD DRIVE, MECHANICSVILLE, VA 23111-4925 |
| MICHAEL LARA | 1301 E 22ND ST, MERCED, CA 95340-4230 |
| MICHAEL LAVECCHIA | 5 CHATHAM SQ, PARLIN, NJ 08859-2318 |
| MICHAEL LAWRENCE TOREK | 5837 TRYSTIN TREE DR, MEDINA, OH 44256 |
| MICHAEL LAWSON | 510 CARLISLE CIRCLE, MADISON, MS 39110 |
| MICHAEL LEE BENNETT | 912 PATHVIEW CT, DACULA, GA 30019 |
| MICHAEL LEE BOKOVOY & | PATRICIA ANN BOKOVOY JT TEN, 3616 WEST SAINT JOSEPH, LANSING, MI 48917-3621 |
| MICHAEL LEE MARSHALL | 26751 S HWY 109, NEW LONDON, NC 28127 |
| MICHAEL LEE SACK | 6355 ACORN WAY, LINDEN, MI 48451-8678 |
| MICHAEL LEE STURGIS | 1058 CATO LANE APT A-2, STURGIS, MI 49091 |
| MICHAEL LEHET | 5256 W 52ND ST, PARMA, OH 44134-1024 |
| MICHAEL LENZ & | MICHELE LENZ JT TEN, 1627 HAYDEN AVE, ALTOONA, WI 54720-1616 |
| MICHAEL LEO CARR | 38310 WESTMINSTER LN, WILLOUGHBY, OH 44094-7566 |
| MICHAEL LEON SZLACHTA | 37051 EVERGREEN, STERLING HEIGHTS, MI 48310-3917 |
| MICHAEL LEVINSON | 6727 GARDEN OAK, MEMPHIS, TN 38120-3413 |
| MICHAEL LEWANDOWSKI | 3501 REFUGE TRAIL, THOMPSON STATION, TN 37179-5240 |
| MICHAEL LEWIS | 1152 W DODGE RD, CLIO, MI 48420-1655 |
| MICHAEL LEWMAN | 2501 AIRWAY DR, MUNCIE, IN 47302 |
| MICHAEL LIMA & LORETTA M LIMA | TR, THE LIMA FAM SEPARATE PROPERTY, TRUST 01/24/95, EST LORETTA M LIMA, 204 OPAL AVE, NEWPORT BEACH, CA 92662 |
| MICHAEL LINDZY | 4003 NORTHWOOD LN, ANDERSON, IN 46012-9459 |
| MICHAEL LIOY & | LILLIAN LIOY JT TEN, 296 CURLEW ST, ROCHESTER, NY 14613-2136 |
| MICHAEL LIPSEY & | STEFANIE LIPSEY JT TEN, 95 8TH AVE, SEA CLIFF, NY 11579 |
| MICHAEL L LITKENHOUS | 2509 WINDWOOD, BEDFORD, IN 47421-3957 |
| MICHAEL LLOYD NELSON | 904 16TH ST, AURORA, NE 68818-2432 |
| MICHAEL LOGAN | APT D-12, 2555 OLD TREVOSE ROAD, TREVOSE, PA 19053-6852 |
| MICHAEL LOMBARDO | 235 COASTAL HILL DR, INDIAN HARBOUR BCH FL,  32937-2759 |
| MICHAEL LOPKOVITZ & | MISS ANN MARIE LOPKOVITZ JT TEN, 123 HENRY ST 17, NEW YORK, NY 10002-7133 |
| MICHAEL LOUIS BOEHMER | 920 BUCKINGHAM RD, DAYTON, OH 45419-3743 |
| MICHAEL LOUIS LENKIN | 8204 WAHLEY DR, BETHESDA, MD 20817-3166 |
| MICHAEL LOWERY NICHOLS & | DORIS JEAN NICHOLS &, ADA DALE NICHOLS JT TEN, PO BOX 828, FILLMORE, CA 93016-0828 |
| MICHAEL LOWREY | 137 CONRAD ROAD, MARLBORO, MA 01752-1956 |
| MICHAEL LUKE | 25090 CORAL GABLES, SOUTHFIELD, MI 48034-2403 |
| MICHAEL LUKE GODWIN | 3825 ORCHARD RD, CHERAW, SC 29520-5694 |
| MICHAEL LUKER | 2207 COUNTY RD 305, MOULTON, AL 35650-8521 |
| MICHAEL LUPTAK & | JOANN LUPTAK JT TEN, 6400 GILBERT, LA GRANGE HIGHLAND IL,  60525-4467 |
| MICHAEL LUTTMAN JR | BOX 352, REDKEY, IN 47373-0352 |
| MICHAEL LYNOTT | 4303 ROBIN LN, HAMBURG, NY 14075-1214 |
| MICHAEL M ALBANESE | 4 WOODWARD AVE, GLOVERSVILLE, NY 12078-4138 |
| MICHAEL M ALLEN | 2601 S 77 SUNSHINE STRIP, HARLINGEN, TX 78550-8320 |
| MICHAEL M ANDERSON | 242 CONNECTICUT AVE, SPARTANBURG, SC 29302-2048 |
| MICHAEL M BARTON | 6417 23RD MILE RD, HOMER, MI 49245 |
| MICHAEL M BONGIOVANNI | 5104 MIDDLEBROOK CT, SANTA ROSA, CA 95404-1959 |
| MICHAEL M BUCOLO | 235 OLCOTT ST, LOCKPORT, NY 14094-1511 |
| MICHAEL M CABONARGI | 835 VIRGINIA ROAD, HIGHLAND PARK, IL 60035-3842 |
| MICHAEL M CARUSO III | 6585 E US 136TH ROAD, BROWNSBURG, IN 46112 |
| MICHAEL M DANCO | 2 BAKER RD, PITTSTOWN, NJ 08867-4030 |
| MICHAEL M DUNCAN | 7279 RAY RD, LINDEN, MI 48451-9123 |
| MICHAEL M ELEY | 149 PAYNE RD, MONTGOMERY, AL 36117 |

| | |
|---|---|
| MICHAEL M FACENDO | 38 BARKALOW STREET, SOUTH AMBOY, NJ 08879-1331 |
| MICHAEL M FOSTER | 1196 AVENIDA LEON, RIO RICO, AZ 85648-3227 |
| MICHAEL M GEHRMAN & | BARBARA L GEHRMAN JT TEN, 5727 GRANDVIEW DRIVE, GREENDALE, WI 53129-1542 |
| MICHAEL M KEARNS | PO BOX 706, 5615 WEST BLUFF, OLCOTT, NY 14126-0706 |
| MICHAEL M KOBUS | 1725 CASTLEWOOD, MADISON HTS, MI 48071-2266 |
| MICHAEL M KOBUS & | KAREN D KOBUS JT TEN, 1725 CASTLEWOOD, MADISON HEIGHTS, MI 48071-2266 |
| MICHAEL M MAEGAWA | 3367 EDMUNTON DR, ROCHESTER HLS, MI 48306-2902 |
| MICHAEL M MAYER | 74 HARMONY HILL RD, PAWLING, NY 12564-2020 |
| MICHAEL M MC KEOWN | 43340 VINSETTA, STERLING HTS, MI 48313-2388 |
| MICHAEL M MCCARTHY | 248 MIALAQUO CIR, LOUDON, TN 37774 |
| MICHAEL M MCSORLEY | 4609 BAYARD STREET, PITTSBURGH, PA 15213-2755 |
| MICHAEL M MENZER | 5306 DURFEE ROAD, EATON RAPIDS, MI 48827-8909 |
| MICHAEL M MUNGER | 1020 E FRANCES ROAD, MT MORRIS, MI 48458-1126 |
| MICHAEL M MYERS | 41938 HANFORD ROAD, CANTON, MI 48187-3516 |
| MICHAEL M NEBEL | K-ADENAUER ALLEE 25, D-64569 NAUHEIM ZZZZZ,   GERMANY |
| MICHAEL M O'MARA & | CAROLE A O'MARA JT TEN, 29300 ROCKY POINTE, WESTLAKE, OH 44145-2962 |
| MICHAEL M OLIVERO & | CATHERINE M OLIVERO JT TEN, 7221 BISON, WESTLAND, MI 48185-2326 |
| MICHAEL M PANCOAST | 17735 MICKEY LN, GREGORY, MI 48137-9570 |
| MICHAEL M PARKER | 23622 HARTWICK LN, SAN ANTONIO, TX 78259-1604 |
| MICHAEL M PAVELCHAK | 254 SAWYER DRIVE, CUDJOE KEY, FL 33042 |
| MICHAEL M PERKINS | 1105 N GOODLET AVE, INDIANAPOLIS, IN 46222-3008 |
| MICHAEL M RAPER | 2237 DRAPER AVE, YPSILANTI, MI 48197-4311 |
| MICHAEL M SHIELDS | 1104 DEER RUN RD, CENTERVILLE, OH 45459-4926 |
| MICHAEL M THAYER | R R 1 BOX 106 G, BUNKER HILL, IN 46914-9741 |
| MICHAEL M TILLER | 800 SO WACOUTA, PRAIRIE DU CHIEN, WI 53821-2234 |
| MICHAEL M TOWARNICKE | PO BOX 42053, BROOKPARK, OH 44142 |
| MICHAEL MAIZLAND | 7555 GLEN HATT, LINDEN, MI 48451-8719 |
| MICHAEL MAK | 44 SANDYHOOK SQ, SCARBOROUGH ON M1W 3N5,  CANADA |
| MICHAEL MALONE | 1504 RITA NE, ALBUQUERQUE, NM 87106-1126 |
| MICHAEL MALUZHINSKY | 12641 CHAREST, DETROIT, MI 48212 |
| MICHAEL MAMAKOS | 380 PARK AVE, HUNTINGDON, NY 11743-2833 |
| MICHAEL MAMMOCCIO | 7 JUNIPER CT, BLACKWOOD, NJ 08012-4674 |
| MICHAEL MANDZAK III | C/O THE MEADOWS, 2102 YANKEE ROAD, MIDDLETOWN, OH 45044-5953 |
| MICHAEL MARINELLI | 27 HOLT CIR, TRENTON, NJ 08619-1605 |
| MICHAEL MARTIN LENIHAN | 330 NORTH WILSHIRE COURT, PALATINE, IL 60067 |
| MICHAEL MARTINEZ | 4605 BEACH RIDGE RD, LOCKPORT, NY 14094-9612 |
| MICHAEL MARTINEZ & | MARY K MARTINEZ JT TEN, 1060 NEW JERSEY AVE, HELLERTOWN, PA 18055-1636 |
| MICHAEL MASICA | 8292 SHERWOOD DR, GRAND BLANC, MI 48439-8356 |
| MICHAEL MASTROSIMONE & | COSIMA MASTROSIMONE JT TEN, 284 WAHL RD, ROCHESTER, NY 14609-1865 |
| MICHAEL MATHENY & | JULIE H MATHENY JT TEN, 1001 51ST ST, VIENNA, WV 26105-3143 |
| MICHAEL MATHEWS | 306 PANORAMA CT, BENICIA, CA 94510-1500 |
| MICHAEL MATTIN | 7328 SANDERLING PL, PHILADELPHIA, PA 19153 |
| MICHAEL MATVIYA & | KATHERINE A MATVIYA TR, UA 12/20/2007, MICHAEL & KATHERINE MATVIYA, LIVING TRUST, 634 FAIRVIEW AVE, PORT ST LUCIE, FL 34983 |
| MICHAEL MAXIM & | MARY FEDOROWICH MAXIM JT TEN, 4852 SURFWOOD DRIVE, COMMERCE TOWNSHIP, MI 48382-1342 |
| MICHAEL MAYZER & | KRISTA MAYZER JT TEN, 6931 TERRACE RD, KATY, TX 77494-0189 |
| MICHAEL MAZZA | 414 WEAVERS WA, BOSSIER CITY, LA 71111-2097 |
| MICHAEL MC ALEER & | KATHERINE MC ALEER JT TEN, 123 LISMORE, GLENSIDE, PA 19038-4010 |
| MICHAEL MC GUINNESS | 34D DOUBLE BEACH RD, BRANFORD, CT 06405 |
| MICHAEL MC VEIGH & | NANCY MC VEIGH JT TEN, 915 EIGHTH ST, NEWARK, DE 19711-8724 |
| MICHAEL MCALLISTER | BOX 534, E SETAUKET, NY 11733-0534 |
| MICHAEL MCCOY | 6611 HERRITAGE LANE, BRADENTON, FL 34209-7447 |
| MICHAEL MCCRYSTAL | 2121 ALA WAI BLVD # 2804, HONOLULU, HI 96815 |
| MICHAEL MCDONALD | 2016 GREEN RIDGE ST, DUNMORE, PA 18512-2221 |
| MICHAEL MCDONALD | 1355 W 500 N, ANDERSON, IN 46011-9225 |
| MICHAEL MCGUINNESS | ATTN KEVIN MC GUINNESS, 199 DAWLEY DR, STONINGTON, CT 06378-2027 |
| MICHAEL MCMASTER | BOX 796932, DALLAS, TX 75379-6932 |
| MICHAEL MCMILLION | 2494 MONTGOMERY AVE, WARREN, OH 44485-1422 |
| MICHAEL MCWHORTER NUNN | 3832 MOORELAND FARMS RD, CHARLOTTE, NC 28226 |
| MICHAEL MEAD A MINOR | U/GDNSHIP OF GEORGE J MEAD, 6760 MANCHESTER BEACH ROAD, FAIRVIEW, PA 16415-1636 |
| MICHAEL MECZKA | 8021 EL MANOR AVE, LOS ANGELES, CA 90045-1433 |
| MICHAEL MELVIN SAMARA | 3109 S YALE, TULSA, OK 74135-8007 |
| MICHAEL MERKLER & | ELIZABETH B MERKLER JT TEN, 25444 SKYE DR, FARMINGTON HILLS, MI 48336-1674 |
| MICHAEL METZ | 4 SUNBEAM ROAD, SYOSSET, NY 11791-6920 |
| MICHAEL MICHALOWSKI | 30546 WARNER, WARREN, MI 48092-4866 |
| MICHAEL MICKLEWRIGHT | 2117 N WILLIAMSBURG, ARLINGTON HEIGHTS, IL 60004-2850 |
| MICHAEL MIJARES | 3088 KIRK RD, SAN JOSE, CA 95124-2439 |
| MICHAEL MILITELLO | 12202 BUCKINGHAM, SOUTHGATE, MI 48195-2309 |
| MICHAEL MINICH | DOROTHY MINICH TEN ENT, 1820 BARCLAY HILL RD, BEAVER, PA 15009-9039 |
| MICHAEL MITCHELL & | JHAN T MITCHELL JT TEN, 16559 KINGSTON CT, TYLER, TX 75703-7336 |
| MICHAEL MIZGALA | 1302 IDLEWOOD ROAD, WILMINGTON, DE 19805-1321 |
| MICHAEL MOGILL | CUST SARAH MOGILL UTMA PA, 825 DUNBAR RD, CARLISLE, PA 17013-1715 |
| MICHAEL MOLINARI | 63 BOUCKHART AVE, ROCHESTER, NY 14622 |
| MICHAEL MOLINARI | 505 ORCHARD AVE, NILES, OH 44446-5249 |

| | |
|---|---|
| MICHAEL MONGIELLO & | JUDITH MONGIELLO JT TEN, RFD 1, SULLVAN RD, NORTH SALEM, NY 10560 |
| MICHAEL MOORE | PO BOX 49026, GREENSBORO, NC 27419-1026 |
| MICHAEL MOORES | CUST EMILY BROCK MOORES, UTMA CT, 578 MAPLETON AVE, SUFFIELD, CT 06078-1709 |
| MICHAEL MORANO | 135 NEW YORK AVE, NEWARK, NJ 07105 |
| MICHAEL MORELLI & | SANDRA L MORELLI JT TEN, 3217 LEXINGTON ST, NEW CASTLE, PA 16105-1113 |
| MICHAEL MORONEY | 58004 FOX DRIVE, SPRINGVILLE, CA 93265 |
| MICHAEL MORR | 313 WILMINGTON DR, LOVELAND, OH 45140-2123 |
| MICHAEL MORTIMER | STONELEIGH, BUTTER ON HILL, STROUD, GLOUCESTERSHIRE GL5 2L9,   UNITED KINGDOM |
| MICHAEL MOSER | BOX 23, HAVILAND, OH 45851-0023 |
| MICHAEL MOSS | 2120 S LAFOUNTAIN, KOKOMO, IN 46902-2203 |
| MICHAEL MOYNES | 68 SCUGOG STREET, BOWMANVILLE ON  L1C 3J1,   CANADA |
| MICHAEL MRLIK | CUST, 4628 MANTLE DR 200, AUSTIN, TX 78746-1571 |
| MICHAEL MULRONEY | ATTN VILLANOVA LAW SCHOOL, VILLANOVA, PA 19085 |
| MICHAEL MUMA | TR UA 01/10/90, 900 CHURCH, PLYMOUTH, MI 48170-1644 |
| MICHAEL MUNN | 450 TURNER DR, BENICIA, CA 94510 |
| MICHAEL MUTHER | CUST KATHRYN, A MUTHER UGMA WI, 3561 SPRING GREEN RD, GREEN BAY, WI 54313-7569 |
| MICHAEL MUTTER & | EDWARD MILLER &, THOMAS J MILLER JT TEN, 43416 BALLANTINE PLACE, ASHBURN, VA 20147 |
| MICHAEL MYLES | 5190 GILA BEND TRL, KALAMAZOO, MI 49009-4933 |
| MICHAEL N BUKATA | 73 BARBICAN TRAIL, ST CATHARINES ON  L2T 4A9,   CANADA |
| MICHAEL N DISIEN & | FREDA P DISIEN JT TEN, 7660 W 130TH ST, MIDDLEBURG HTS, OH 44130-5722 |
| MICHAEL N ENNIS & | VIRGINIA P ENNIS JT TEN, 7 CORNELIA PLACE, GLEN ROCK, NJ 07452-3203 |
| MICHAEL N KOUVATAS | 27 KINGS HWY E, HADDONFIELD, NJ 08033-2001 |
| MICHAEL N OGLETREE | 2391 CLIFTON SPRINGS RD, DECATUR, GA 30034-2911 |
| MICHAEL N OSER | 35 E LIVINGSTON AVE, COLUMBUS, OH 43215-5762 |
| MICHAEL N PERINI | 34 RICHMOND ST, BROOKLYN, NY 11208-1321 |
| MICHAEL N RADAKOVITZ | 8480 103RD TERR 201 BD 15, PALOS HILLS, IL 60465-1355 |
| MICHAEL N RAY & BRENDA M RAY | TR RAY FAMILY LIVING TRUST, UA 09/10/01, 409 ROYAL, ROYAL OAK, MI 48073 |
| MICHAEL N VOUTSAS | 23 HIGHWOOD RD, BLOOMFIELD, CT 06002 |
| MICHAEL N WAHL & | QUINTINA J WAHL JT TEN, 2058 FOX RUN RD, DAYTON, OH 45459 |
| MICHAEL N ZABYCH & | MILDRED I ZABYCH JT TEN, 2620 CHILDS LANE, ALEXANDRIA, VA 22308-2129 |
| MICHAEL NAESSENS | 10225 S RAUCHOLZ RD, SAINT CHARLES, MI 48655-9522 |
| MICHAEL NAKLICK & | THERESA NAKLICK JT TEN, 7097 S SHORE DR, S PASEDENA, FL 33707-4606 |
| MICHAEL NASI & | CHRISTINE NASI JT TEN, 505 WHITE PLAINS RD, TARRYTOWN, NY 10591-5125 |
| MICHAEL NEACE | 2001 FARMERSVILLE ALEX PL W, FARMERSVILLE, OH 45325 |
| MICHAEL NEAL WILSON | 710 BUTTERFIELD RD APT 312, OAKBROOK TERRACE, IL 60181-4337 |
| MICHAEL NEE JR & | HELEN NEE JT TEN, 6429 LA VANCO CT, CARLSBAD, CA 92009-4331 |
| MICHAEL NEEL | 2110 BELMEADE ST, BROWNWOOD, TX 76801-4827 |
| MICHAEL NEIL APFELBAUM | 6316 N 25TH ST, ARLINGTON, VA 22207-1018 |
| MICHAEL NEILSON | PO BOX 62, TROUTMAN, NC 28166 |
| MICHAEL NEMETZ | CUST CHANDLER ELIZABETH NEMETZ, UTMA MA, 319 SHERMAN STREET, CANTON, MA 02021-2544 |
| MICHAEL NEMETZ | CUST CHRISTOPHER ARMOUR NEMETZ, UTMA MA, 319 SHERMAN ST, CANTON, MA 02021-2544 |
| MICHAEL NENNIG | BOX 63, SPRING HILL, TN 37174-0063 |
| MICHAEL NESKOVICH | 1215 VINE ST, GIRARD, OH 44420-1417 |
| MICHAEL NICHOLAS ORENDICK | 119 ROLAND AVE, BUFFALO, NY 14218-3540 |
| MICHAEL NICHOLAS THOMA | 52 HATHAWAY HILL RD, LIVERMORE, ME 04253-3204 |
| MICHAEL NICOLAICHUK & | EMILIA NICOLAICHUK JT TEN, 146 FORREST ST, UTICA, NY 13502-1004 |
| MICHAEL NOSOWENKO | 5385 REGIONAL RD 14, BOWMANVILLE ON  L1C 3K6,   CANADA |
| MICHAEL O DAY | 520 HARRISON, ROCHESTER, MI 48307-1916 |
| MICHAEL O FEEKART | 43 MOHAWK ST, PONTIAC, MI 48341-1121 |
| MICHAEL O FILER | 4916 STAUGHTON DRE, INDIANAPOLIS, IN 46226-3134 |
| MICHAEL O FRYE & | JUDITH T FRYE JT TEN, 4165 27TH AV NE, NAPLES, FL 34120 |
| MICHAEL O GORMAN | 90 INDUSTRIAL E ST, CLIFTON, NJ 07012-1708 |
| MICHAEL O GREEN | 425 SOUTH TENN AVE, MARTINSBURG, WV 25401-2260 |
| MICHAEL O HAMMOND | 1007 EAST 8TH STREET, MUNCIE, IN 47302-3524 |
| MICHAEL O HINAUS | 832 SUFFOLK DRIVE, JANESVILLE, WI 53546-1822 |
| MICHAEL O HOOK | 5153 WISHING WELL DR, GRAND BLANC, MI 48439-4241 |
| MICHAEL O KNOFSKI | 49344 BEMIS, BELLEVILLE, MI 48111-9761 |
| MICHAEL O MADDOX | 5182 BROADMAN, ONSTED, MI 49265-9639 |
| MICHAEL O MCGUIRE & | LINDA C MCGUIRE JT TEN, 2811 N 1ST ST, FARGO, ND 58102-1601 |
| MICHAEL O MILES | CUST MADISON GREGGS MILES, UGMA TX, 302 EAST HGWAY 190, SAN SABA, TX 76877 |
| MICHAEL O MILLER | 2840 S ROGERS HWY, PALMYRA, MI 49268-9718 |
| MICHAEL O MOORE | 9027 AKRON RD, AKRON, NY 14001-9028 |
| MICHAEL O NEAL | 1210 HERITAGE LAKES DR SW, MABLETON, GA 30126 |
| MICHAEL O'NEIL | PO BOX 651, BAY CITY, MI 48707-0651 |
| MICHAEL OCKLER | 23 TRAVIS ROAD, EAST PATCHOGUE, NY 11772-6241 |
| MICHAEL ONUSKANICH & | MARK ONUSKANICH JT TEN, BOX 84, CEDARVILLE, MI 49719-0084 |
| MICHAEL OPELAR & | LOUISE OPELAR JT TEN TOD, TRACY YUSKA, SUBJECT TO STA TOD RULES, 7828 S LAVERGNE, BURBANK, IL 60459 |
| MICHAEL OROSZ | 560 ELYRIA AVENUE, AMHERST, OH 44001-2322 |
| MICHAEL OTLOWSKI | 200 PRESTON AV 00000, MIDDLETOWN, CT 06457-2314 |
| MICHAEL P BAKER & | JANICE E BAKER TEN ENT, 94 CLAY ST, KANE, PA 16735-1510 |
| MICHAEL P BARNO & | IRENE BARNO JT TEN, 612 W SAMPLE ST, EBENSBURG, PA 15931-1527 |
| MICHAEL P BARRETT | 7301 MAPLE RD, FRANKENMUTH, MI 48734-9547 |
| MICHAEL P BERNARDO | 18 BOXWOOD RD, WILMINGTON, DE 19804-1737 |

| | |
|---|---|
| MICHAEL P BINGHAM & MARILYN J | BINGHAM TR BINGHAM FAM TR U-I, DTD 03/05/93, C/O MICHAEL P BINGHAM, 28646 BOCK, GARDEN CITY, MI 48135-2803 |
| MICHAEL P BIRT | 14845 PARK AVE, LIVONIA, MI 48154-5156 |
| MICHAEL P BIRT & | KAREN A BIRT JT TEN, 14845 PARK AVE, LIVONIA, MI 48154-5156 |
| MICHAEL P BISSEL | 32 ANNAPOLIS DR, HAZLET, NJ 07730 |
| MICHAEL P BLACK | CUST JONATHAN MICHAEL BLACK, UGMA MD, 1131 OVERBROOK RD, BALTIMORE, MD 21239-1539 |
| MICHAEL P BLASKOWSKI & | GEORGIA L BLASKOWSKI JT TEN, 48282 DONAHUE, NEW BALTIMORE, MI 48047-2213 |
| MICHAEL P BRICKER | 8224 HILLPOINT, BRIGHTON, MI 48116-9148 |
| MICHAEL P BURNS & | CHERYL A BURNS JT TEN, 119 WASHINGTON ST, TAMAQUA, PA 18252-1322 |
| MICHAEL P BURT | 1724 FOX RIVER DR, BLOOMFIELD, MI 48304 |
| MICHAEL P CALLAHAN | 354 W BROADWAY ST, DANVILLE, IN 46122-1602 |
| MICHAEL P CHRISTESON | 1509 SE DELAWARE AVE APT 7, ANKENY, IA 50021-6547 |
| MICHAEL P COLE | 107 ADELAIDE ST RR 3, HARROW ON  N0R 1G0,   CANADA |
| MICHAEL P COLLINS | 1468 SCHAFER DRIVE, BURTON, MI 48509-1547 |
| MICHAEL P CONTI & | SUSAN B CONTI JT TEN, 50311 COLONIAL ST, CANTON, MI 48188 |
| MICHAEL P CUZ | BOX 53, FLUSHING, MI 48433-0053 |
| MICHAEL P DIVINCENZO | 31 PROSPECT STREET, NORWOOD, NY 13668-1110 |
| MICHAEL P DIXON | 431 ARLINGTON DR, GRANITE CITY, IL 62040-6576 |
| MICHAEL P DOUGHERTY | 1452 BALDWIN RD, LAPEER, MI 48446-9644 |
| MICHAEL P DRUSBACKY | 610 TAFT ST, PORT CLINTON, OH 43452-2137 |
| MICHAEL P ECHLIN | 6255 WEBSTER RD, FLINT, MI 48504 |
| MICHAEL P ECKERD | 10576 MILLER RD, LYNDONVILLE, NY 14098-9783 |
| MICHAEL P ECKLES | 500 ANNETTE ST, DODGE CITY, KS 67801-2870 |
| MICHAEL P EIFERT | 4143 KING BIRD LN, MIAMISBURG, OH 45342 |
| MICHAEL P EVANGELISTA | 34790 WEST 8 MILE ROAD, CONDO UNIT 7, FARMINGTON HILLS, MI 48335-5126 |
| MICHAEL P FIEGL | 2320 NAUTILUS CV, FORT WANE, FORT WAYNE, IN 46814 |
| MICHAEL P FITZGERALD | 183 LAKEVIEW ST, GROSSE POINTE, MI 48236-2906 |
| MICHAEL P FITZPATRICK | 23 PARKER ST, MAYNARD, MA 01754-2619 |
| MICHAEL P FLETCHER & | LIZ M FLETCHER JT TEN, 414 W OHIO ST, MARQUETTE, MI 49855-3327 |
| MICHAEL P FORMAN | 10255 BENNINGTON ROAD, DURAND, MI 48429-9702 |
| MICHAEL P FORMAN & | HELEN M FORMAN JT TEN, 10255 BENNINGTON ROAD, DURAND, MI 48429-9702 |
| MICHAEL P FRANKLIN | 2249 PEMBERTON RD SW, ATLANTA, GA 30331-2526 |
| MICHAEL P GERRITY | 4499 ROADOAN RD, BROOKLYN, OH 44144-2745 |
| MICHAEL P GIAUQUE | 1228 DONNYBROOK DR, CARMEL, IN 46032-3438 |
| MICHAEL P GIEFER & | KAREN L GIEFER JT TEN, 4533 WASHINGTON ST, DOWNERS GROVE, IL 60515-2832 |
| MICHAEL P GLEASON | 48610 KELLY LEA CT, CHESTERFIELD, MI 48051-2963 |
| MICHAEL P GRAHAM TOD | SEAN T GRAHAM, SUBJECT TO STA TOD RULES, 47 MANDERA WAY, HOT SPRINGS VILLIAGE, HOT SPRINGS, AR 71909 |
| MICHAEL P GROTH | 935 1ST ST, IDAHO FALLS, ID 83401-4006 |
| MICHAEL P HALL | 6359 KIMS DR, VICTOR, NY 14564 |
| MICHAEL P HANAGAN & | MIRIAM J COHEN JT TEN, BOX 369 VASSAR COLLEGE, POUGHKEEPSIE, NY 12602-0369 |
| MICHAEL P HANSINGER | 9129 MILLSTREAM CIR, OLMSTEAD FALLS, OH 44138-3231 |
| MICHAEL P HORVAT | 2304 CLINTON ST, MUNHALL, PA 15120-2643 |
| MICHAEL P HOURIHAN | 84 GEORGE ST, HAMBURG, NY 14075-3852 |
| MICHAEL P KAVANAGH SR | 255-17 IOWA RD, LITTLE NECK, NY 11362-1424 |
| MICHAEL P KEITH | TR, MICHAEL P KEITH REVOCABLE, LIVING TRUST UA 07/28/99, 4580 MOTORWAY DR, WATERFORD, MI 48328-3454 |
| MICHAEL P KELLEY | 160 STATE ST, PONTIAC, MI 48341-1452 |
| MICHAEL P KELLY | 119 WYNDHAM PLACE CT, ROBBINSVILLE, NJ 08691-3128 |
| MICHAEL P KREMSKI | 6279 PERRY ROAD, GRAND BLANC, MI 48439-9702 |
| MICHAEL P KUSNIER | 2311 N OVID RD, OVID, MI 48866-9751 |
| MICHAEL P LAROSE | 1120 SEVILLE, ROCHESTER, MI 48309-3027 |
| MICHAEL P LEARY | 13115 DULANEY VALLEY RD, GLEN ARM, MD 21057-9601 |
| MICHAEL P LEDDEN | BOX 201, MONTGOMERY CENTER, VT 05471-0201 |
| MICHAEL P LEE | 28 IRVING ST BOX 1582, BRISTOL, CT 06010-4186 |
| MICHAEL P LORNSON | 175 HILLSIDE AVE, ROANOKE, IN 46783-8832 |
| MICHAEL P LOWREY | 137 CONRAD RD, MARLBOROUGH, MA 01752-1956 |
| MICHAEL P LYNCH | 2539 PHILLIPS, BERKLEY, MI 48072-3227 |
| MICHAEL P MAJCHROWSKI | 14201 IROQUOIS DRIVE, FENTON, MI 48430 |
| MICHAEL P MANDICH | 4425 S GAGETOWN RD, OWENDALE, MI 48754-9787 |
| MICHAEL P MARSHALL | 7270 PEBBLE PLACE, GRAND LEDGE, MI 48837-9126 |
| MICHAEL P MAUZY | 104 COVENTRY COURT, COLUMBIA, MO 65203 |
| MICHAEL P MC CARTHY & | LORRAINE C MC CARTHY JT TEN, 3906 W 62ND PLACE, CHICAGO, IL 60629-4602 |
| MICHAEL P MC KONE | 108 ARAPACTOE CT, JUNCTION CITY, KS 66441-8834 |
| MICHAEL P MCCONNELL | 603 CANTERBURY DR, SAGINAW, MI 48603-5814 |
| MICHAEL P MCDERMOTT | CUST, MICHAEL PATRICK MCDERMOTT JR, UGMA NY, 1160 STATE ROUTE 31, BRIDGEPORT, NY 13030-9751 |
| MICHAEL P MCKEARN | 802 MCKINLEY AVE, BELOIT, WI 53511-5024 |
| MICHAEL P MCNALLY | R R 1, FREELTON ON  L0R 1K0,   CANADA |
| MICHAEL P MEADE | 490 EATON RD, NASHVILLE, MI 49073-9752 |
| MICHAEL P MEDVEC | 6700 DORA BLVD, INDEPENDENCE, OH 44131-4956 |
| MICHAEL P MURPHY | 30211 E HANNA RD, INDPENDENCE, MO 64016-9121 |
| MICHAEL P NATOLI | 138 BUEHNER DRIVE, PITTSBURGH, PA 15237-2933 |
| MICHAEL P NICHOLSON & | KATHLEEN M NICHOLSON JT TEN, 44030 STASSEN, NOVI, MI 48375-1654 |
| MICHAEL P NIEMEIER | 57 GOLDEN OAK DR, TRINITY, AL 35673-6406 |
| MICHAEL P NIEZGODA | 1140 PRELLANE RD, LEWISBURG, TN 37091 |
| MICHAEL P NOLAN | 2309 MEADOW ROAD, LOUISVILLE, KY 40205-2215 |

| | |
|---|---|
| MICHAEL P NOLAN | 29241 EIFFEL, WARREN, MI 48093-3606 |
| MICHAEL P O'BREIN | CUST AMY A, O'BREIN A MINOR UNDER THE, LAWS OF GEORGIA, 2157 KILLIAN WY, KENNESAW, GA 30152-5841 |
| MICHAEL P O'HARE | 17030 SHARON RD, CHESANING, MI 48616-9567 |
| MICHAEL P O'NEILL | APT F5, 270 SEAMAN AVE, NEW YORK, NY 10034-1291 |
| MICHAEL P ORPHEY | 419 VALENTINA DR, GALLUP, NM 87301-4840 |
| MICHAEL P PALL & | DONALD L PALL JT TEN, 14919 HANNAN, ROMULUS, MI 48174-4735 |
| MICHAEL P PIROLLI | BOX 223, WATERTOWN, MA 02471-0223 |
| MICHAEL P PURCELL | 2620 FAIRHILL DR, CINCINNATI, OH 45239-7207 |
| MICHAEL P RABQUER | P O BOX 26, MANSFIELD, OH 44901 |
| MICHAEL P RATNER | 17 REGENCY CIRCLE, TRUMBULL, CT 06611 |
| MICHAEL P ROGERS | 214 GREENTREE DR, EAST SYRACUSE, NY 13057-1645 |
| MICHAEL P ROMEO | 2813 NE WESTON CI, BLUE SPRINGS, MO 64014-1360 |
| MICHAEL P ROONEY | 2209 CHRISTINE CT, POINT PLEASANT BEACH NJ,  08742-5166 |
| MICHAEL P ROSS | 2153 W 400 S, TIPTON, IN 46072-9092 |
| MICHAEL P ROSZMAN & | EILEEN M ROSZMAN, TR MAJOR ENTERPRIZES TRUST, UA 01/10/96, 15548 TOWNSHIP HWY 20, CAREY, OH 43316-9579 |
| MICHAEL P RYAN | 65 FARNESE COURT, LEBENON, OH 45036-9023 |
| MICHAEL P SAKALA & | DOROTHY SAKALA JT TEN, 81 RONALD AVE S, BAYVILLE, NJ 08721-1402 |
| MICHAEL P SANCHEZ | PO BOX 2332, ROSWELL, NM 88202 |
| MICHAEL P SERAMONE | 33 SUMAC COURT, NEWARK, DE 19702-2885 |
| MICHAEL P SHALAP | 697 COTTONTOWN RD, STRASBURG, VA 22657-4215 |
| MICHAEL P SHARPE | 1713 SE SILKWOOD LN, LEES SUMMIT, MO 64063-6161 |
| MICHAEL P SIMON | 46618 FOXTAIL CT, MACOMB, MI 48044-3467 |
| MICHAEL P SMALL | 9 IDLEWILD STREET, FOXBORO, MA 02035 |
| MICHAEL P SMITH | 4979 GLEN CASTLE DR, TALLAHASSEE, FL 32308-2959 |
| MICHAEL P SONNEN | 73 SUNSET DRIVE, NIAGARA FALLS, NY 14304-3717 |
| MICHAEL P STEFFEN | 2135 BALMORAL AVE, CHICAGO, IL 60625-1005 |
| MICHAEL P STEVENS & | KATHY W STEVENS JT TEN, 269 CAMINO BAILEN, ESCONDIDO, CA 92029-7415 |
| MICHAEL P STEVENTON | 5963 CALLAWAY CIRCLE, AUSTINTOWN, OH 44515-4181 |
| MICHAEL P STINSON | 105 MARSDEN PL, BRIGANTINE, NJ 08203-2633 |
| MICHAEL P SUCIU & | MARION E SUCIU JT TEN, 1071 SUNRISE PARK DRIVE, HOWELL, MI 48843 |
| MICHAEL P SUMMERS II | 1093 WALES CENTER RD, WALES, MI 48027-3117 |
| MICHAEL P TOCCO | CUST CHRISTOPHER, M TOCCO UNDER THE NY U-G-M-A, ATTN NARDI TOCCO, 397 OHIO STREET, LOCKPORT, NY 14094-4219 |
| MICHAEL P TOTH | 15 RUSSELL CT, EAST FALLOWFIELD, PA 19320-4252 |
| MICHAEL P V BARRETT & | MISS CONNIE SUE BARRETT JT TEN, 44843 GLENGARRY RD, CANTON, MI 48188 |
| MICHAEL P VARANA | 40535 VILLAGE WOOD, NOVI, MI 48375-4564 |
| MICHAEL P VARANA & | CONCETTA H VARANA JT TEN, 40535 VILLAGE WOOD, NOVI, MI 48375-4564 |
| MICHAEL P VARANA & | CONCETTA M VARANA JT TEN, 40535 VILLAGE WOOD, NOVI, MI 48375-4564 |
| MICHAEL P VOLPONI | 921 SE 27TH AVE, PORTLAND, OR 97214-2909 |
| MICHAEL P WALSH | 2639 CHRIS HAVEN DRIVE, MORA, MN 55051 |
| MICHAEL P WAUGH | 3316 LIMERICK RD, EL PASO, TX 79925-3008 |
| MICHAEL P WHITT | 545 WHITE OAK MOUNTAIN RD, COLUMBUS, NC 28722-8714 |
| MICHAEL P WILLIAMS | 7801 W KEY DR, MUNCIE, IN 47304-8823 |
| MICHAEL P WILLIAMS & | CHERYL WILLIAMS JT TEN, 823 WOODLAWN AVE, GIRARD, OH 44420-2056 |
| MICHAEL P WING | 47215 W ELEVEN MILE ROAD, NOVI, MI 48374-2317 |
| MICHAEL P WOODRING | 3317 DELL AVE, BURTON, MI 48529-1067 |
| MICHAEL P WRUBEL | 112 PEARL ST, CHARLOTTE, MI 48813-1403 |
| MICHAEL P YUSKO | 4488 WOOD DUCK CT, LINDEN, MI 48451-8410 |
| MICHAEL PALAIA | 3430 EAST GATE CT, HOLLANDL, PA 18966-2900 |
| MICHAEL PALLONE | BOX 396, SPRINGFIELD, VA 22150-0396 |
| MICHAEL PANCZENKO | 12 MADISON AVE, OSSINING, NY 10562-5704 |
| MICHAEL PANTALEO | 45182 W PARK DR, APT 57, NOVI, MI 48377-1302 |
| MICHAEL PAONE | 38 ORCHARD LANE, BERKELEY HEIGHTS, NJ 07922-2458 |
| MICHAEL PASQUALINI | 4808 COLUMBUS AVE, SANDUSKY, OH 44870-7129 |
| MICHAEL PASQUARELLO | 1930 E MARLTON PIKE, BLDG Q-22, CHERRY HILL, NJ 08003 |
| MICHAEL PASTOR | 8123 REGENTS COURT, UNIVERSITY PARK, FL 34201-2234 |
| MICHAEL PATASHNICK | CUST J, PATASHNICK UTMA MA, 61 ENDECOTT ST, SPRINGFIELD, MA 01118-2323 |
| MICHAEL PATRICK KEARNS | BOX 532, NEW MARTINSVILLE, WV 26155-0532 |
| MICHAEL PATRICK LEVY | BOX 504, SWARTHMORE, PA 19081-0504 |
| MICHAEL PATRICK REGAN | 1320 FOREVER AVE, LIBERTYVILLE, IL 60048-4432 |
| MICHAEL PATRICK SCHLANHART | 1153 W JULIAH AVE, FLINT, MI 48505-1407 |
| MICHAEL PATRICK SHANK & | ALLYSON MUSHOVIC SHANK JT TEN, 4421 MOSS OAK TRAIL, BELLBROOK, OH 45305-1449 |
| MICHAEL PATRICK WARREN | 11030 BROOKFIELD, LIVONIA, MI 48150 |
| MICHAEL PATROCINIO | 60 WOODBURY ROAD, EDISON, NJ 08820-2959 |
| MICHAEL PAUL ARNOLD | 4105 NW 31ST ST, OKLAHOMA CITY, OK 73112-3138 |
| MICHAEL PAUL HEATH | 1702 SEQUIN, VICTORIA, TX 77901-3145 |
| MICHAEL PAUL MURPHY | 409 HIAWATHA TRAIL, PINEVILLE, LA 71360-4406 |
| MICHAEL PAUL WEIS | 109 ABBEY LN, PITTSBURGH, PA 15236-1671 |
| MICHAEL PELEKAKIS | 9335 MIDVALE DR, SHREVEPORT, LA 71118-3553 |
| MICHAEL PENORO & | MARY PENORO JT TEN, 330 WELLINGTON RD SO, GARDEN CITY SOUTH, NY 11530-5222 |
| MICHAEL PERUSKI JR | 4397 NEMO AVE, NORTH PORT, FL 34287-3905 |
| MICHAEL PESEK | 400 HOBRON LANE 2115, HONOLULU, HI 96815-1205 |
| MICHAEL PETERS | 26400 MEADOWVIEW RD, FARMINGTON, MI 48331-4137 |
| MICHAEL PETSKO & | LOUISE PETSKO JT TEN, 301 S MAIN ST, TAYLOR, PA 18517-1817 |

| | |
|---|---|
| MICHAEL PETTRONE | BOX 2714, ROCHESTER, NY 14626 |
| MICHAEL PHELPS | CUST MARCUS, VINCENT UTMA OH, 326 MEADOWLARK DR, MANSFIELD, OH 44903-8539 |
| MICHAEL PHILLIP NITZ | 3651 WALNUT GROVE, PORT CLINTON, OH 43452-2751 |
| MICHAEL PIAZZA & | LORRAINE PIAZZA JT TEN, 4000 46TH AVE SOUTH, ST PETERSBURG, FL 33711 |
| MICHAEL PIERUCCI | 2491 CASCADE CT, AUGUSTA, GA 30904-5403 |
| MICHAEL PIRICH & | CAROL LORETTA PIRICH JT TEN, 2150 N SCENIC HIGHWAY, BABSON PARK, FL 33827-9736 |
| MICHAEL PISANI & VIOLET A | PISANI TRUSTEES U/A DTD, 11/30/91 MICHAEL PISANI &, VIOLET A PISANI LIVING TRUST, 37709 JUNIPER DRIVE, STERLING HEIGHTS, MI 48310-3952 |
| MICHAEL PLETCHY | 429 MEADOW BROOK DR, NO VERSAILLES, PA 15137-2035 |
| MICHAEL PORCELLO | 643 78TH ST, BROOKLYN, NY 11209-3714 |
| MICHAEL PREZIOSO | 52 RUTH AVE, CLIFTON, NJ 07014-1841 |
| MICHAEL PROCTOR | 1905 VICKSBURG CIR, COLUMBIA, TN 38401-6808 |
| MICHAEL PROSSER | 105 SUMMERWINDS DR, CARY, NC 27511 |
| MICHAEL PRYPUTNIEWICZ | 32 NORTON AVE, CLINTON, NY 13323-1308 |
| MICHAEL PTAK | 2431 BROOKVIEW BLVD, PARMA, OH 44134-1420 |
| MICHAEL PUGLIESE | 188 WHITE HORSE AVE, TRENTON, NJ 08610 |
| MICHAEL PUKACH & | HELEN PUKACH JT TEN, 3030 PASADENA DR, SEVEN HILLS, OH 44131-4147 |
| MICHAEL PUSTELNY | 5851 SCOTCH SETTLEMENT, ALMONT, MI 48003-9600 |
| MICHAEL Q SHERRET | BOX 5132, FITZGERALD, GA 31750-5132 |
| MICHAEL QUINN | 16725 WANATAH TRL, WESTFIELD, IN 46074-8016 |
| MICHAEL R ALEXANDER | 167 RANDY SMITH DR, SPRINGVILLE, IN 47462-5104 |
| MICHAEL R ANDERSON | 10770 CARLISLE HW, NASHVILLE, MI 49073-9116 |
| MICHAEL R ARIZOLA | 9203 E 36TH ST, NEWAYGO, MI 49337-9524 |
| MICHAEL R BARBER & | JEAN L BARBER JT TEN, 25 E POINTE, FAIRPORT, NY 14450 |
| MICHAEL R BARLOW | G 5044 FLUSHING RD, FLUSHING, MI 48433 |
| MICHAEL R BEAUSOLEIL | 1240 ROYAL MAPLE DR, CUMBERLAND ON  K4C 1B5,  CANADA |
| MICHAEL R BECRAFT | 202 BRONSTON TRAIL, DAYTON, OH 45430-2030 |
| MICHAEL R BERARD | CUST, MICHAEL D BERARD UGMA MI, 908 MC MILLEN COURT, GREAT FALLS, VA 22066-1602 |
| MICHAEL R BIEDA | 1552 ABBEY CT, GREENWOOD, IN 46143-7869 |
| MICHAEL R BIEDA & | RHONDA G BIEDA JT TEN, 1552 ABBEY CT, GREENWOOD, IN 46143-7869 |
| MICHAEL R BIEKER | 5590 CHATEAU WAY, FAIRFIELD, OH 45014-3216 |
| MICHAEL R BOLSENGA | 7308 OAK ST, PLEASANT VLY, MO 64068-7816 |
| MICHAEL R BOTTICELLI | 21 OLIVIA WAY, JACKSON, NJ 08527 |
| MICHAEL R BOUSMAN | 3119 FALL DR, ANDERSON, IN 46012-9543 |
| MICHAEL R BOYD | 410 PASEO MIRAMAR, REDONDO BEACH, CA 90277 |
| MICHAEL R BOYD & | BRIER S BOYD, TR UA 09/21/04 2004 BOYD FAMILY, TRUST, 410 PASEO MIRAMAR, REDONDO BEACH, CA 90277 |
| MICHAEL R BOYER | 4339 NORTH CHAPEL ROAD, FRANKLIN, TN 37067-7818 |
| MICHAEL R BRAUN | 2001 SUMAN AVE, DAYTON, OH 45403-3234 |
| MICHAEL R BURGESS | 4043 SKELTON RD, COLUMBIAVILLE, MI 48421-9753 |
| MICHAEL R BURRIS | 1913 E HARVARD, MUNCIE, IN 47303-1431 |
| MICHAEL R CALLECOD | 10 IRONGATE DR, ZIONSVILLE, IN 46077-1829 |
| MICHAEL R CANNON II | 6178 W MT MORRIS RD, MOUNT MORRIS, MI 48458-9331 |
| MICHAEL R CAPLAN | 8634 E IRISH HUNTER TRAIL, SCOTTSDALE, AZ 85258 |
| MICHAEL R CARROLL III | 190 ACRES DR, TRENTON, NJ 08690-3917 |
| MICHAEL R CAVONE JR | 2166 PLUMTREE RD N, WESTBURY, NY 11590-6030 |
| MICHAEL R CHRISTIAN | BOX 21, ORTONVILLE, MI 48462-0021 |
| MICHAEL R CLAPP | 12366 DOLLAR LAKE COURT, FENTON, MI 48430-9727 |
| MICHAEL R CLEVENGER | 44533 WHITE PINE CIR W, NORTHVILLE, MI 48168-4356 |
| MICHAEL R CLINE | 19777 N 76TH ST, APT 1253, SCOTTSDALE, AZ 85255-3816 |
| MICHAEL R COLEMAN & | CATHY L COLEMAN TEN COM, TRS U/A DTD 05/14/02 MICHAEL R COLE, &, CATHY L COLEMAN TRUST, 13370 WAVERLY DRIVE, ST JOHN, IN 46373 |
| MICHAEL R CONNER | 9346 LAKEVIEW DR, PEVELY, MI 63070 |
| MICHAEL R COOK | 6135 S LUCE, FREMONT, MI 49412-9258 |
| MICHAEL R CREGAR & | CAROLYN S CREGAR JT TEN, 439 N MAIN ST, ROMEO, MI 48065-4625 |
| MICHAEL R CROSSLAND | 20051 SPENCER, DETROIT, MI 48234-3189 |
| MICHAEL R CZADANKIEWICZ | 14445 INKSTER ROAD, LIVONIA, MI 48154-3936 |
| MICHAEL R DARLING | 74975 LOWE PLANK, RICHMOND, MI 48062-4104 |
| MICHAEL R DAVIS | 14404 OAK KNOLL CIR, MIDLOTHIAN, VA 23112 |
| MICHAEL R DAVIS | 320 PARKDRIVE, MOORESTOWN, NJ 08057-2029 |
| MICHAEL R DESMET | 8063 HAVILAND BCH DR, LINDEN, MI 48451-8749 |
| MICHAEL R DEVEAUX | RR 1 BOX 303 CRNR RD 128-191, OAKWOOD, OH 45873-0900 |
| MICHAEL R DEVINE | 230 LUCILE AVE, NORFOLK, VA 23504-1043 |
| MICHAEL R DIXON | 5015 ROCKY TERRACE, KATY, TX 77494 |
| MICHAEL R DUDASH & | JANYCE Y DUDASH JT TEN, 2611 WOODBINE, PORTAGE, MI 49002-7245 |
| MICHAEL R DUHL | 55215 SR 124, PORTLAND, OH 45770 |
| MICHAEL R DUNMIRE | 1137 CHESTNUT LN, FRANKLIN, IN 46131-1088 |
| MICHAEL R DURKIN | CUST PATRICIA L DURKIN UGMA OH, BOX 1081, BLOOMFIELD HILLS, MI 48303-1081 |
| MICHAEL R EGAN | COX RD, PORTLAND, CT 06480 |
| MICHAEL R EKONIAK JR | 9660 NEW BUFFALO RD, CANFIELD, OH 44406-9116 |
| MICHAEL R ENOS | 3564 MILLER RD, BAY CITY, MI 48706-1320 |
| MICHAEL R FEASTER | 3434 HICKORY LN W, INDIANAPOLIS, IN 46214-1289 |
| MICHAEL R FENNESSY | 10402 PRESTON ST, WESTCHESTER, IL 60154-5310 |
| MICHAEL R FINDLEY | 4624 S MELROSE DR, OKLAHOMA CITY, OK 73109-7533 |

| | |
|---|---|
| MICHAEL R FIXEL | 1170 PARKWAY DR, BROOKFIELD, WI 53005-7355 |
| MICHAEL R FORKEY | 1974 POTTER CT, OKLAHOMA CITY, OK 73130-8242 |
| MICHAEL R FOSTER | 2601 STEVENS HIGHWAY, CHARLOTTE, MI 48813-9130 |
| MICHAEL R FREEMAN | 5975 S ORR RD, ST CHARLES, MI 48655-9568 |
| MICHAEL R GALLOWAY | 934 APPALOOSA TRL, PLANO, IL 60545 |
| MICHAEL R GALVIN | BOX 55399, VALENCIA, CA 91385-0399 |
| MICHAEL R GINN | 18604 R D MIZE RD, INDEPENDENCE, MO 64057-1740 |
| MICHAEL R GOLDBERG & JAYNE | GOLDBERG TR U/A DTD, 09/19/91 THE LIVING TRUST, FOR GOLDBERG, 1977 N NORMANDIE AVE, LOS ANGELES, CA 90027-1761 |
| MICHAEL R GORMAN | 122 GROVER ST, EAST SYRACUSE, NY 13057-1718 |
| MICHAEL R GORMAN | 310 S WILLIAMSBURY, BLOOMFIELD TWP, MI 48301-3462 |
| MICHAEL R GOSEWEHR | 830 MILLERWOOD DR, LEBANON, IN 46052-1902 |
| MICHAEL R GOSS | 11106 WARNER ROAD, DARIEN CENTER, NY 14040-9508 |
| MICHAEL R GRIFFIN | PO BOX 825, BELLAIRE, MI 49615 |
| MICHAEL R GUTOWSKI SR | 161 SPRINGFIELD ROAD, ELIZABETH, NJ 07208 |
| MICHAEL R HALAGAN & | SUSAN A HALAGAN JT TEN, 107 EMPIRE WAY, BRISTOL, CT 06010 |
| MICHAEL R HARE | PO BOX 22114, HILTON HEAD, SC 29925 |
| MICHAEL R HARRIS | 28865 PALM BEACH DR, WARREN, MI 48093-6440 |
| MICHAEL R HAUGAN | 1702 SUMMIT, BELOIT, WI 53511-3749 |
| MICHAEL R HAYS | 5164 JIM TOWN RD, E PALESTINE, OH 44413-8744 |
| MICHAEL R HEINITZ | 18149 GRATIOT RD, HEMLOCK, MI 48626-8609 |
| MICHAEL R HILL | 418 CAMBRIDGE, BAY CITY, MI 48708-6919 |
| MICHAEL R HIRSCH | 1986 N HIGHGATE, BEAVERCREEK, OH 45432-1879 |
| MICHAEL R HITSMAN | 174 JEFFERSON AVE, MASSENA, NY 13662-1231 |
| MICHAEL R HOLCOMB | 406 SMITHSTONE RD, MARIETTA, GA 30067-6740 |
| MICHAEL R HOOPER | 5135 CECELIA ANN, CLARKSTON, MI 48346-3907 |
| MICHAEL R HOWARD OR DONNA E & | HOWARD JT TEN, 9801 FLEMING RD, DEXTER, MI 48130-9541 |
| MICHAEL R HOWAY | 2209 S 9 MILE, KAWKAWLIN, MI 48631-9707 |
| MICHAEL R HUEBINGER | 375 COMMON ST, NEW BRAUNFELS, TX 78130-4228 |
| MICHAEL R HULVA | 7968S 475W, WINAMAC, IN 46996-8317 |
| MICHAEL R ISAAC | 1233 JAYNE DR, KOKOMO, IN 46902-6127 |
| MICHAEL R J COOK | 21 MECHANIC ST, PROVINCETOWN, MA 02657 |
| MICHAEL R JACKSON | 6650 WESTVIEW DR, LAINGSBURG, MI 48848-9489 |
| MICHAEL R JACOBS | 2886 MAURER RD, CHARLOTTE, MI 48813-8514 |
| MICHAEL R JEZIORSKI & | SANDRA J PRITCHARD JEZIORSKI JT, TEN, 418 BROWNING DR, HOWELL, MI 48843-2061 |
| MICHAEL R JOHNSON | 2459 MAIN ST 304, ANDERSON, IN 46016-5149 |
| MICHAEL R JONES | 2314 WILLIAMSBURG CT, DECATUR, AL 35603-2621 |
| MICHAEL R KAMP | 1721 MOONLAKE BLVD 400, HOFFMAN ESTATES, IL 60194-1073 |
| MICHAEL R KEITH | BOX 226, DOVER, MO 64022-0226 |
| MICHAEL R KILIAN | 14726 JENNY, WARREN, MI 48093-1512 |
| MICHAEL R KIRSCH | 7635 ABERDEEN, PRAIRIE VILLAGE, KS 66208-3922 |
| MICHAEL R KLINE | 603 EICHER ST, KEOKUK, IA 52632-2418 |
| MICHAEL R KONIGSHAUS | 39 JOANNA DRIVE, ST CATHARINES ON  L2N 1V3,   CANADA |
| MICHAEL R KONIGSHAUS | 39 JOANNA DRIVE, ST CATHARINES ON  L2N 1V3,   CANADA |
| MICHAEL R KOWALEC | 8159 N GENESEE RD, MOUNT MORRIS, MI 48458-8984 |
| MICHAEL R KRAMER | 2537 31ST AVENUE CT, MOLINE, IL 61265-6943 |
| MICHAEL R KROSWEK | 7831 WIGGINS ROAD, HOWELL, MI 48843-8232 |
| MICHAEL R KUPPER | 350 CLINTON AVE, HAMILTON, OH 45015-1708 |
| MICHAEL R LACY | 633 S 100W, PARKER, IN 47368 |
| MICHAEL R LAKES | 1072 CHIPMUNK LANE, PENDLETON, IN 46064-9166 |
| MICHAEL R LARSON | 2093 GUNN ROAD, HOLT, MI 48842-1047 |
| MICHAEL R LEWIS | 2324 LABERDEE ROAD, ADRIAN, MI 49221-8644 |
| MICHAEL R LUBERT & | KAY A LUBERT JT TEN, 12231 MULERI DRIVE, GRAND BLANC, MI 48439 |
| MICHAEL R MACKOOL | 593 HEATHER LANE, GROSSE PT WDS, MI 48236-1509 |
| MICHAEL R MACLEAY | CUST GEOFFREY M MACLEAY UTMA FL, 2100 SILVER LEAF COURT, LONGWOOD, FL 32779-2757 |
| MICHAEL R MADDEN | 1343 POTTER BLVD, BURTON, MI 48509-2132 |
| MICHAEL R MAIN | CUST MICHAEL, R MAIN JR UGMA MI, 46004 PLUM GROVE DR, MACOMB, MI 48044-4611 |
| MICHAEL R MARRS | 125 PINNACLE POINTE DR, SENECA, SC 29672 |
| MICHAEL R MATHENEY | 702 WILFRED AVE, DAYTON, OH 45410-2733 |
| MICHAEL R MATTISON | CUST BLAINE M MATTISON UGMA MI, 1864 S 7 MILE RD, KAWKAWLIN, MI 48631-9735 |
| MICHAEL R MATTISON | 1864 SEVEN MI RD, KAWKAWLIN, MI 48631 |
| MICHAEL R MCCARTHY | 6010 SNOW APPLE, CLARKSTON, MI 48346 |
| MICHAEL R MCMILLON | 1403 SOUTH JONQUIL ST, BOSSIER CITY, LA 71112 |
| MICHAEL R MELILLO & | GERLINDA MELILLO JT TEN, 509 ROBBINS AVE, NILES, OH 44446-2411 |
| MICHAEL R MERRY | 265 FOREST DR, MARTINEZ, GA 30907 |
| MICHAEL R MINEER | 3612 DAWSON, WARREN, MI 48092-3252 |
| MICHAEL R MINOR | 4036 COTTONWOOD COURT, LEWISBURG, TN 37091-6693 |
| MICHAEL R MINTERFERING | 6472 LEWIS RD, MT MORRIS, MI 48458-2553 |
| MICHAEL R MIZICKO | 5188 KING GRAVES ROAD, VIENNA, OH 44473-9713 |
| MICHAEL R MOLINARO | 6407 ERNA DRIVE, LOCKPORT, NY 14094-6525 |
| MICHAEL R MONTGOMERY | 1902 W ST LOUIS DRIVE, KOKOMO, IN 46902-5994 |
| MICHAEL R MOOMEY | 1400 W 1ST ST APT 8, WEWOKA, OK 74884 |
| MICHAEL R MOORE | 80 RUSHFORD HOLLOW DR, BUFFALO, NY 14227-2388 |
| MICHAEL R MOULTON | 7952 W TWILIGHT DR, FAIRLAND, IN 46126-9554 |

| | |
|---|---|
| MICHAEL R MURDOCK | 2038 LORA STREET, ANDERSON, IN 46013-2748 |
| MICHAEL R MURPHY | 4848 PERRYVILLE RD, HOLLY, MI 48442-9408 |
| MICHAEL R NITZ & MARILYN J NITZ | TR, MICHAEL R NITZ & MARILYN J NITZ, LIVING TRUST U/A DTD 9/23/03, 26129 BIRCHFIELD AVE, RANCHO PALOS VERDES, CA 90275 |
| MICHAEL R ODLE | 1126 EDGEORGE, WATERFORD, MI 48327 |
| MICHAEL R OSWALD | 5456 ERNEST RD, LOCKPORT, NY 14094-5404 |
| MICHAEL R PALMER | 4314 PEREGRINE WAY, W VALLEY CITY, UT 84120-5305 |
| MICHAEL R PEAK | 841 BEECH ST, LAKE ODESSA, MI 48849-9431 |
| MICHAEL R PENNINGTON | 1968 JACKSON RD, VANDALIA, OH 45377-9527 |
| MICHAEL R PEREZ | 2187 130TH AVE, HOPKINS, MI 49328-9734 |
| MICHAEL R PETERS | 9370 WILBER HWY, EATON RAPIDS, MI 48827-9322 |
| MICHAEL R PICKARD | 3225 E CYPRESS ST, PHOENIX, AZ 85008 |
| MICHAEL R PIROZZOLO | 20 OAKDALE ST, WINDERMERE, FL 34786-8650 |
| MICHAEL R PISZCOR | 162 SECURITY DR, WASHINGTON, PA 15301-9222 |
| MICHAEL R PROSSER | 27 KILBRIDE DR, WHITBY ON  L1R 2B3,  CANADA |
| MICHAEL R REED | 12307 WEST AQUEDUCT DR, LITTLETON, CO 80127 |
| MICHAEL R ROARK II | 5437 LOBO DR, INDIANAPOLIS, IN 46237-2063 |
| MICHAEL R ROOF | 5 LOCUST GROVE CT, GROVELAND, IL 61535-9765 |
| MICHAEL R SACKETT | BOX 4, W MIDDLESEX, PA 16159-0004 |
| MICHAEL R SAYLOR | 210 WINDEMERE RD, WILMINGTON, NC 28405-4026 |
| MICHAEL R SCHUTT & | JULIA G SCHUTT JT TEN, 1350 ALA MOANA BLVD 2912, HONOLULU, HI 96814 |
| MICHAEL R SHAFFER & RENE R | SHAFFER TR MICHAELR SHAFFER &, RENEE R SHAFFER TRUST, UA 10/13/95, 6425 S TROPICAL TRAIL, MERRITT ISLAND, FL 32952-6504 |
| MICHAEL R SHELTON | 198 WASHINGTON AV, CAMDEN, TN 38320-1142 |
| MICHAEL R SHEREN | 354 ATHERTON, FLINT, MI 48507 |
| MICHAEL R SHERMAN | 10284 N BRAY ROAD, CLIO, MI 48420-9774 |
| MICHAEL R SIEGELE | CUST ROBERT L SIEGELE UGMA MI, 4088 SHOALES DR, OKEMAS, MI 48864-3467 |
| MICHAEL R SLATER | 347 HARDING DR, SOUTH ORANGE, NJ 07079-1338 |
| MICHAEL R SNELLING | 8132 FRANKLIN TRENTON RD, FRANKLIN, OH 45005-3968 |
| MICHAEL R SOICH | 4540 E ENCINAS AVE, GILBERT, AZ 85234 |
| MICHAEL R SPORMAN | 5594 MICHAEL DR, BAY CITY, MI 48706-3113 |
| MICHAEL R STACHOWIAK JR | 6 PINERIDGE CT, CAROLINA SHORES, CALABASH, NC 28467-2569 |
| MICHAEL R STANDOHAR | C/O JAMES W THOMAS CO L P A, 42 E WILSON AVE, PO BOX 330, GIRARD, OH 44420 |
| MICHAEL R STEGER | 619 CARDILE DR, WEBSTER, NY 14580-2358 |
| MICHAEL R STEPHENSON | 5501 CRAIG DR, ANCHORAGE, AK 99504-3070 |
| MICHAEL R STIMAC | 2001 24TH AVE, MENOMINEE, MI 49858-2019 |
| MICHAEL R SUSKO | 235 E WESTERN RESERVE RD, POLAND, OH 44514-3345 |
| MICHAEL R SZOKE & | LORETTA ANN SZOKE JT TEN, 55 FOX WOOD RUN, MIDDLETOWN, NJ 07748-2431 |
| MICHAEL R TARITY JR | 2123 EDGEFIELD RD, TRENTON, SC 29847-2233 |
| MICHAEL R THEIS | 4691E S RANGE RD, NEW MIDDLETOWN, OH 44442-9444 |
| MICHAEL R THELEN | 2338 LONDON DR, TROY, MI 48085-3582 |
| MICHAEL R THOMPSON | 5048 E STEVENSON COURT, INVERNESS, FL 34452-7880 |
| MICHAEL R TIPTON | 774 MILLVILLEOXFORD RD, HAMILTON, OH 45013-4306 |
| MICHAEL R TORTORELLO | 205 SOUTH PINE ST, MOUNT PROSPECT, IL 60056-3115 |
| MICHAEL R TREVINO | 3069 BEACHAM DRIVE, WATERFORD, MI 48329-4503 |
| MICHAEL R TRIMBLE | 9925 MAINLANDS BLVD N, PINELLAS PARK, FL 33782-4035 |
| MICHAEL R TROMBLEY | BOX 613, DUNN LORING, VA 22027-0613 |
| MICHAEL R VANPATTEN | 951 NEW ROAD, AMHERST, NY 14228-1534 |
| MICHAEL R WALKER | 9906 S ST RD9, PENDLETON, IN 46064 |
| MICHAEL R WARD | 3415 PARALLEL RD, MORAINE, OH 45439-1211 |
| MICHAEL R WELLS | 6180 MARTIN DRIVE, DURAND, MI 48429-1721 |
| MICHAEL R WENCL | 4510 1/2 N ASBURY AVE, BETHANY, OK 73008-2617 |
| MICHAEL R WEST | 8719 DALE ROAD, GASPORT, NY 14067-9350 |
| MICHAEL R WHEATON | 2580 MEADOWVIEW COURT, ROCHESTER HILLS, MI 48306-3822 |
| MICHAEL R WHITBECK | 1418 COUNTRY CLUB RD, SAN ANGELO, TX 76904 |
| MICHAEL R WHITENER | 406 CRICKET LANE, WOODBRIDGE, NJ 07095-1523 |
| MICHAEL R WILSON | 6505 N BROADWAY, GLADSTONE, MO 64118-3263 |
| MICHAEL R WINGO | 230 WALNUT TRACE CT, SIMPSONVILLE, SC 29681-4762 |
| MICHAEL RAFACH JR | 591 BENNETT ST, LUZERNE, PA 18709-1331 |
| MICHAEL RAGAN | 4832 BRIERLY DRIVE W, WEST MIFFLIN, PA 15122-1208 |
| MICHAEL RAMIREZ | 1110 HUBBARD, DETROIT, MI 48209-2472 |
| MICHAEL RAY SEAR | 4218 GULL RD, LANSING, MI 48917-4268 |
| MICHAEL RAYMOND LEACH | 4545 WALZ RD, JACKSON, MI 49201-9689 |
| MICHAEL RECHT HEYISON | 8 BRISTOL RD, WELLESLEY HILLS, MA 02481-2727 |
| MICHAEL RHODES | 1538 HARDING, BOX 415, MINERAL RIDGE, OH 44440-0415 |
| MICHAEL RICCI | 8168 MOLL LN, FREELAND, MI 48623-8518 |
| MICHAEL RICHARD FLYNN | R R 1 BOX 116, ALEXANDER, IL 62601-9801 |
| MICHAEL RICHARD JOE | 9180 JACARANDA WAY, GILROY, CA 95020-7417 |
| MICHAEL RICHETTO | 5185 BRAMBLE CREEK TR, STOW, OH 44224-5545 |
| MICHAEL RICKER | 535 N MARKET ST, GALION, OH 44833-1823 |
| MICHAEL RIVEIRO | CUST KEVIN MICHAEL RIVEIRO, UNIF GIFT MIN CT NY, 58 WAGG AVENUE, MALVERNE, NY 11565-1624 |
| MICHAEL ROBERT FRANK | 8608 SMOKEY HOLLOW DR, LEWIS CENTER, OH 43035-8790 |
| MICHAEL ROBERT GRUNTHANER | 3335 WOODS CREEK LN, ALGONQUIN, IL 60102-4417 |
| MICHAEL ROBERT ORNST | 14305 HILLSIDE RD, ELM GROVE, WI 53122-1618 |
| MICHAEL ROBERT THURAU | CUST AMANDA CHRISTINE THURAU, UNDER THE MISSOURI UNIFORM, TRANSFERS TO MINORS LAW, 13010 FOREST DR, SEMINOLE, FL |

33776-2509

| | |
|---|---|
| MICHAEL ROBERTS HALL | 5029 NE 32ND AV, PORTLAND, OR 97211-6963 |
| MICHAEL ROBINSON | 331 STATION RD, HIGHLAND, NY 12528-2422 |
| MICHAEL ROCHE | AC 501 20785 14, 478 RIVERVIEW CRES, COQUITLAM BC,  CANADA |
| MICHAEL ROCHELEAU | CUST CAMERON ROCHELEAU, UTMA NH, 141 ROCHESTER HALL RD, ROCHESTER, NH 03867 |
| MICHAEL ROGERS | 12119 NE 65TH ST, KIRKLAND, WA 98033-8435 |
| MICHAEL ROLLINGS | 1030 RIP STEELE RD, COLUMBIA, TN 38401 |
| MICHAEL ROMAN BUSCHOR | 35 W BRUCE AVE, DAYTON, OH 45405-2715 |
| MICHAEL ROMEO | 4195 COLONIAL CT, HOWELL, MI 48843-9490 |
| MICHAEL ROMY & | CATHERINE H ROMY JT TEN, 3322 GOSPORT COURT, BLOOMINGTON, IN 47401-4421 |
| MICHAEL ROSS | BOX 173, COALTON, WV 26257-0173 |
| MICHAEL ROSS | CUST KAYLA SARIN, UGMA MI, 11227 E BIRDSONG DR, INDIANAPOLIS, IN 46229-3141 |
| MICHAEL ROSS & | LAURIE ROSS JT TEN, 2001 SANTA ROSA AVE, PASADENA, CA 91104-1130 |
| MICHAEL ROTH | 103 WIGSTON PL, THORNHILL ON  L4J 8C6,  CANADA |
| MICHAEL ROTHMAN | 829 APPLEBY ST, BOCA RATON, FL 33487-2444 |
| MICHAEL ROY DENBO | 211-24 46TH RD, BAYISE, NY 11361 |
| MICHAEL ROY WALKER & | CAROL JEAN WALKER JT TEN, 508 RODNEY AVE, FLUSHING, MI 48433-1325 |
| MICHAEL RUBEL | BOX 421 BLVD STATION, BRONX, NY 10459-0421 |
| MICHAEL RUBYCZ | 46 LENAPE DR, NEW HOPE, PA 18938-9282 |
| MICHAEL RUSS | 17161 SE 96TH CT, SUMMERFIELD, FL 34491-6830 |
| MICHAEL RUSSCOL | 5935 POCOL DRIVE, CLIFTON, VA 20124-1326 |
| MICHAEL RUTBERG & | BARBARA H RUTBERG JT TEN, 4 POMMEL LANE, BLUE BELL, PA 19422 |
| MICHAEL RUTIGLIANO | 28 WILLOW RIDGE CT, SMITHTOWN, NY 11787-1562 |
| MICHAEL RYAN KING | 50879 SHERWOOD DR, GRANGER, IN 46530-8900 |
| MICHAEL S ANDERSEN | 95 HOTCHKISS CIRCLE, PENFIELD, NY 14526-1401 |
| MICHAEL S ANDERSON | 9166 MCWAIN RD, GRAND BLANC, MI 48439-8005 |
| MICHAEL S ANTONICH | 27244 RYAN, WARREN, MI 48092 |
| MICHAEL S ANZALONE | 130 MOORE AVE, KENMORE, NY 14223-1553 |
| MICHAEL S BAIR | 7650 STONE HILL CT, MAUMEE, OH 43537-9573 |
| MICHAEL S BALASH JR | 11217 RUSSELL ST, PLYMOUTH, MI 48170-4480 |
| MICHAEL S BEATTY | 15015 SANDSTONE RD, GRAND HAVEN, MI 49417 |
| MICHAEL S BECKER | N 4268 OAK LANE, KAU KANUNA, WI 54130 |
| MICHAEL S BODDY | 15787 ASPEN, MOUNT CLEMENS, MI 48044-3813 |
| MICHAEL S BURROWS | 38585 WINGATE DRIVE, CLINTON TOWNSHIP, MI 48038-3241 |
| MICHAEL S BUTKA JR | 110 LAURELTON LN, CROSSVILLE, TN 38558-2692 |
| MICHAEL S CESTONE | 4 LEDDY LANE, PLEASANTVILLE, NY 10570-3512 |
| MICHAEL S CIANFICHI | ATTN MICHAEL S ADAMS, 227 ACACIA RD, NEWBURY PARK, CA 91320 |
| MICHAEL S COLONE | 165 W CAMBOURNE ST, FERNDALE, MI 48220-1701 |
| MICHAEL S DANIEL | 503 W WENGER ROAD, ENGLEWOOD, OH 45322-2002 |
| MICHAEL S DAVIS & | CHRISTINA A DAVIS JT TEN, 4504 REVERE DR, VIRGINIA BEACH, VA 23456 |
| MICHAEL S DEGUTIS | 16 ROSEMARIE CR, BROOKLIN ON  L1B 1C0,  CANADA |
| MICHAEL S DIMITRI & | MARION J DIMITRI JT TEN, 4 INSBROOK CT, HUNTINGTON, NY 11743-4100 |
| MICHAEL S DONALDSON | 530 N WAIOLA, LA GRANGE PARK, IL 60526-5528 |
| MICHAEL S EDGAR | 2102 HILLCREST, LANSING, MI 48910-0313 |
| MICHAEL S ENDRES | 5555 N 150 W, LEBANON, IN 46052-9327 |
| MICHAEL S FARRELL | 50 BOCKET RD, PEARL RIVER, NY 10965-2801 |
| MICHAEL S FARRES | TR UA 08/07/87 F/B/O, MICHAEL S FARRES, 4740 REDLAND DR, SAN DIEGO, CA 92115-2210 |
| MICHAEL S FARRES & | ROSE FARRES JT TEN, 10480 GRETLER PL, LA MESA, CA 91941-6937 |
| MICHAEL S FELDMAN | 72 BOULEVARD, GLEN ROCK, NJ 07452-2002 |
| MICHAEL S FORD & | SUSAN E FORD JT TEN, 130 EL CAMPO DR, SAN JOSE, CA 95127-2007 |
| MICHAEL S FRIEL | 121 COURT HOUSE RD, VIENNA, VA 22180-5602 |
| MICHAEL S FYLAN | 2460 ROCHESTER RD, BOX 135, LAKEVILLE, MI 48366 |
| MICHAEL S FYLAN & | MARIA E FYLAN JT TEN, 2460 ROCHESTER RD, BOX 135, LAKEVILLE, MI 48366 |
| MICHAEL S GONDA & | CHERYL A GONDA JT TEN, 6113 HEARTSIDE DRIVE, TROY, MI 48098-5367 |
| MICHAEL S GOODMAN | 897 RIVERSIDE ST, VENTURA, CA 93001 |
| MICHAEL S GRABLICK | 5472 CANNONSBURG RD, GRAND BLANC, MI 48439-9108 |
| MICHAEL S GRABOWSKI | 407 MALIBU CANYON DRIVE, COLUMBIA, TN 38401-6803 |
| MICHAEL S GUTOWSKI | 10215 TAYMOUTH DR, MONTROSE, MI 48457-9730 |
| MICHAEL S HADSALL | 21212 ERBAN, ST CLAIR SHORES, MI 48081 |
| MICHAEL S HAMILTON | 5032 WILLOWBEND DR, MURFREESBORO, TN 37128-3728 |
| MICHAEL S HEBEL | 1555 FRANCISCO ST, SAN FRANCISCO, CA 94123 |
| MICHAEL S HEESTERS | 10 RAPHAEL RD, HOCKESSIN, DE 19707-2211 |
| MICHAEL S HENSEY | 3659 MARTZ ST, SIMI VALLEY, CA 93063-1098 |
| MICHAEL S HENSLEY | 2608 W POST OAK RD, OLATHE, KS 66061-6843 |
| MICHAEL S HOLLIDAY | 4307 BILLINGS RD, SANDUSKY, OH 44870-8393 |
| MICHAEL S JACKSON | 184 LINCOLN ST, FRANKLIN, MA 02038-1586 |
| MICHAEL S JENKINS | 6122 ACUFF, SHAWNEE, KS 66216 |
| MICHAEL S JEZERSKI | 97 N WEST MAIN ST, EAST DOUGLAS, MA 01516-2120 |
| MICHAEL S JOANETTE | 8485 RIVERSIDE, BROOKLYN, MI 49230-8351 |
| MICHAEL S JOHNSON | 36 RAKVILLE CIR, BELLINGHAM, MA 02019-2132 |
| MICHAEL S KACHUTA | 4025 CRABAPPLE DR, MC KEES ROCKS, PA 15136-1521 |
| MICHAEL S KARPENKO | 107 VICTORIA COURT, FRANKLIN, TN 37067 |
| MICHAEL S KATES | RR 2, DEKALB, MO 64440 |

| | |
|---|---|
| MICHAEL S KELLY | 14170 SHAWNEE TRAIL, MIDDLEBURG HEIGHTS OH, 44130-4917 |
| MICHAEL S KENNEDY & | NORMAN G KENNEDY JT TEN, 53201 SUZANNE, SHELBY TWP, MI 48316-2570 |
| MICHAEL S KNAPP | 656 MAPLEWOOD DR, BRUNSWICK, OH 44212-1312 |
| MICHAEL S KNIGHT & | SUSAN J KNIGHT JT TEN, 400 LIVE OAK LN W, HAVANA, FL 32333-1212 |
| MICHAEL S KOBYLECKY | 1589 OTTERBY RD, MISSISSAUGA ON  L4X 1W8,  CANADA |
| MICHAEL S KOVACH & | CHARLOTTE S KOVACH JT TEN, 110 CHAMBERLAIN DR, SHELTON, CT 06484-2619 |
| MICHAEL S KRAVITZ | 7434 JONQUIL TERRACE, NILES, IL 60714-3104 |
| MICHAEL S LARKIN & | LYNNETTE M LARKIN JT TEN, 488 OAK CREEK DR S, VADNAIS, MN 55127 |
| MICHAEL S LAWRENCE | 3 LOT, HOLLY, MI 48442 |
| MICHAEL S LEACH | 3797 GROVE CITY RD, GROVE CITY, OH 43123-3020 |
| MICHAEL S LINDOW | 5417 VANDERBILT CT, WARREN, MI 48091-3872 |
| MICHAEL S LUCAS & | CAROL B LUCAS JT TEN, 713 CITRUS AVE, CONCORD, CA 94518-2338 |
| MICHAEL S LUETH | 1029 BEDFORD DR, JANESVILLE, WI 53546-3726 |
| MICHAEL S MADDEN | BOX 2188, FRANKFORT, MI 49635-2188 |
| MICHAEL S MAGER & | RONALD T MAGER JT TEN, 21225 MADISON, ST CLAIR SHORES, MI 48081-3392 |
| MICHAEL S MALONEY | 1805 STONEVIEW DR, KOKOMO, IN 46902-5984 |
| MICHAEL S MAMRICK & | MARION A MAMRICK JT TEN, 133 GRANDMAR CHASE, CANTON, GA 30115-6498 |
| MICHAEL S MARCHETTA | 6 COCONUT DR, COMMACK, NY 11725-1212 |
| MICHAEL S MARCHETTA & | TINA MARCHETTA JT TEN, 6 COCONUT DR, COMMACK, NY 11725-1212 |
| MICHAEL S MARTIN | 2414 N MACEDONIA, MUNCIE, IN 47303-2343 |
| MICHAEL S MARTIN | 635 S SEYMOUR RD, FLUSHING, MI 48433-2621 |
| MICHAEL S MARUK | 4672 PALMER ROAD, MANLIUS, NY 13104-8767 |
| MICHAEL S MASTELLONE | TR MICHAEL S MATELLONE TRUST, UA 12/13/96, 4102 WOODRIDGE DR, SANDUSKY, OH 44870-7054 |
| MICHAEL S MC COMBS | 2323 PINGREE, HOWELL, MI 48843-9682 |
| MICHAEL S MC PHEE | 2504 BRADLEY RD, WESTLAKE, OH 44145-1703 |
| MICHAEL S MCGRATH | 1930 W 1620 N, LAYTON, UT 84041-1449 |
| MICHAEL S MCKOWN | 42 WEST ST, SHELBY, OH 44875-1150 |
| MICHAEL S MILLER | 27 ELLIOT ST, JANESVILLE, WI 53546-2626 |
| MICHAEL S MILLER & | BARBARA K MILLER JT TEN, 5981 THE BOWL, COLUMBIA, MD 21045-3830 |
| MICHAEL S MURPHY | 60 LOS ROBLES ST, BUFFALO, NY 14221-6719 |
| MICHAEL S N MA | 2279 38TH AV, SAN FRANCISCO, CA 94116-1649 |
| MICHAEL S NAMPA | 18161 KIRKSHIRE AVE, BEVERLY HILLS, MI 48025-3146 |
| MICHAEL S NICHOLSON | 240 BLANCHARD RD, EL CAJON, CA 92020 |
| MICHAEL S OBRIEN | 4348 HEDGTHORN CIRCLE, BURTON, MI 48509-1257 |
| MICHAEL S ORLEN | 344 EVANSTON DR, EAST WINDSOR, NJ 08520-5310 |
| MICHAEL S OTTO | 2424 PEBBLE BEACH DR, OAKLAND, MI 48363 |
| MICHAEL S PENINGTON & | SHARON LOUISE PENINGTON JT TEN, 6680 S DEXTER, LITTLETON, CO 80121-3223 |
| MICHAEL S PICKETT | 743 SPRINGHILL RD, MONROE, LA 71203-9342 |
| MICHAEL S PINTA & | MICHAEL W PINTA JT TEN, 257-31 148 DR, ROSEDALE, NY 11422-3018 |
| MICHAEL S PINTA & | JUDITH L KATZ JT TEN, 257-31 148 DR, ROSEDALE, NY 11422-3018 |
| MICHAEL S PIPAN | CUST, ALLISON M PIPAN UTMA VA, 11438 STONE MILL CT, OAKTON, VA 22124-2031 |
| MICHAEL S PIPAN SR | 11438 STONE MILL CT, OAKTON, VA 22124-2031 |
| MICHAEL S POCHE | CUST, AARON E POCHE UGMA IL, 5509 CHANNEL ISLE, PLANO, TX 75093-4818 |
| MICHAEL S PONIC | 504 BIRMINGHAM AVE, LASALLE ON  N9J 3M5,  CANADA |
| MICHAEL S PRATHER | 4610 OLD MILL RD, GASTONIA, NC 28056-9261 |
| MICHAEL S PUKISH | 1493 W CALIMYRNA AVE, FRESNO, CA 93711-1916 |
| MICHAEL S PUSTERLA | CUST STEVEN A PUSTERLA, UTMA NJ, 11 CHARLOTTE TERRACE, WAYNE, NJ 07470 |
| MICHAEL S READING | 1189 KNOWLING LOOP RD, TALBOTT, TN 37877-3309 |
| MICHAEL S REED | BOX 34, OAKWOOD, GA 30566-0001 |
| MICHAEL S REESE | 5428 BRENTWOOD AV, GRAWN, MI 49637-9767 |
| MICHAEL S RICH | 838 E ROCKY MOUTH LN, DRAPER, UT 84020-7601 |
| MICHAEL S ROBERTS | 3716 HULL ROAD, HURON, OH 44839-2124 |
| MICHAEL S SANDERS | 1844 BLUEHILL DR N E, GRAND RAPIDS, MI 49525-1153 |
| MICHAEL S SCHWARTZ | 5331 GREENVIEW, INDEPENDENCE, MI 48348-3718 |
| MICHAEL S SCHWARTZ | 235 E 22ND ST, 9S, NY, NY 10010 |
| MICHAEL S SEELY | 6055 PONTIAC LAKE ROAD, WATERFORD, MI 48327-1848 |
| MICHAEL S SETTEDUCATE & | MARY LOUISE SETTEDUCATE JT TEN, 50 HERONS BILL DR, BLUFFTON, SC 29909-7138 |
| MICHAEL S SIMON | 99 SLEEPY HOLLOW LN, BELLE MEAD, NJ 08502 |
| MICHAEL S SPEARS & | YOLANDA R SPEARS JT TEN, E 515 EASTVIEW, SPOKANE, WA 99208-8720 |
| MICHAEL S SPENCER | 301 NW 63RD ST APT 103, GLADSTONE, MO 64118 |
| MICHAEL S STAFFORD | 2368 STERLING VALLEY RD, MORRISVILLE, VT 05661-8836 |
| MICHAEL S TAYLOR | 5551 JUDGE RD, BETTENDORF, IA 52722-1176 |
| MICHAEL S TRIERWEILER | 510 LOOKINGLASS AVE, PORTLAND, MI 48875-1243 |
| MICHAEL S UHLIN | 4311 STATE RTE 534, SOUTHINGTON, OH 44470-9731 |
| MICHAEL S UMPLEBY | 1544 GLEANER HALL CIRCLE, ANN ARBOR, MI 48105-9202 |
| MICHAEL S UTT | 2917 RALSTON, INDEPENDENCE, MO 64052-2950 |
| MICHAEL S VOGEL | 333 W WOOSTER ST, BOWLING GREEN, OH 43402 |
| MICHAEL S WELLS | BOX 4044, YOUNGSTOWN, OH 44515-0044 |
| MICHAEL S WIENER | 964 E 28TH ST, BROOKLYN, NY 11210-3730 |
| MICHAEL S YOUNG | 27 OXFORD AVE 1-RIGHT, DUDLEY, MA 01571-3218 |
| MICHAEL SABAN | BOX 3938, SOUTH PADRE ISLAND TX,  78597-3938 |
| MICHAEL SACKERMAN | 188 SIXTH ST, HARRISON, NJ 07029-1839 |
| MICHAEL SAMEK | 156 PEPPERDINE DR, ELYRIA, OH 44035-1598 |

| | |
|---|---|
| MICHAEL SANTOIANNI | 5141 TIERRA ANTIGUA DR, WHITTIER, CA 90601-2244 |
| MICHAEL SAROKIN | 3940 TAHOE ST, COMMERCE TOWNSHIP, MI 48390-1034 |
| MICHAEL SAVAGE | 1138 20TH ST APT 14, SANTA MONICA, CA 90403-5639 |
| MICHAEL SAWAYDA | 9900 CRYSTAL TRAIL, CHAGRIN FALLS, OH 44023-6207 |
| MICHAEL SCALIA | 610 BENHAM COURT, CLEAR VIEW RIDGE, NEWARK, DE 19711-6015 |
| MICHAEL SCHAFFRANEK | 9, 913 BROOKFIELD DR, MANSFIELD, OH 44907-2568 |
| MICHAEL SCHALL | 7636 E ADAMS RD, BRECKENRIDGE, MI 48615-9706 |
| MICHAEL SCHOOLING | 174 CENTENNIAL AVE, CHICO, CA 95928-9123 |
| MICHAEL SCHRANK | 21231 ALUM ROCK FALLS RD, SAN JOSE, CA 95127 |
| MICHAEL SCHUETTE | CUST, MEREDITH LEE SCHUETTE, UGMA MI, 1981 BLOOMFIELD OAKS DR, WEST BLOOMFIELD, MI 48324-1295 |
| MICHAEL SCHUETTE | CUST CHRISTOPHER M SCHUETTE UGMA, MI, 1981 BLOOMFIELD OAKS DR, WEST BLOOMFIELD, MI 48324-1295 |
| MICHAEL SCHUETTE | CUST MARK G, SCHUETTE UGMA MI, 1981 BLOOMFIELD OAKS DR, WEST BLOOMFIELD, MI 48324-1295 |
| MICHAEL SCHULMAN | 267 SCHOOL ST, W HEMPSTEAD, NY 11552-2438 |
| MICHAEL SCHWARTZ | 275 ENGLE STREET, APT E-4, ENGLEWOOD, NJ 07631 |
| MICHAEL SCOTT CLAWSON & | WANDA G CLAWSON JT TEN, 139 PILGRIM, BIRMINGHAM, MI 48009-1254 |
| MICHAEL SCOTT KLOSSMAN | 733 MAIN ST, ROYERSFORD, PA 19468 |
| MICHAEL SCOTT SNYDER | 400 EAST 56TH ST APT 29N, NEW YORK, NY 10022-4147 |
| MICHAEL SEEBER | 1320 N COLLEGE AVE, BLOOMINGTON, IN 47404-3556 |
| MICHAEL SEIDER | 1395 BRIARHILL DRIVE, AKRON, OH 44333-1167 |
| MICHAEL SEMAN JR | 1429 SANS SOUCI PARKWAY, WILKES BARRE, PA 18706 |
| MICHAEL SEMBER JR & | BARBARA E SEMBER JT TEN, 7995 BROOKWOOD ST NE, WARREN, OH 44484-1546 |
| MICHAEL SHAKER | 68 VANDERBURGH AVE, RUTHERFORD, NJ 07070-1040 |
| MICHAEL SHANAHAN | 10209 COLECHESTER STREET, FREDERICKSBURG, VA 22408 |
| MICHAEL SHARP | 290 DONAHUE BEACH DR, BAY CITY, MI 48706-1856 |
| MICHAEL SHAWN LAWSON | 16131 CLEVIDEN RD, CLEVELAND, OH 44112-3601 |
| MICHAEL SHINAGEL | 51 BRATTLE ST, CAMBRIDGE, MA 02138-3701 |
| MICHAEL SHORT | 31901 SHUE RD, RICHMOND, MI 48062-2214 |
| MICHAEL SILENO | 756 AVENUE E, BAYONNE, NJ 07002-4042 |
| MICHAEL SIMONS | 441 HAMLIN PARMA TOWNLINE RD, HILTON, NY 14468-9589 |
| MICHAEL SIRCOVITCH | 270BOULEVARD AVE, KENILWORTH, NJ 07033-1534 |
| MICHAEL SISKA | 1928 MAGNOLIA LN, MUNSTER, IN 46321-3440 |
| MICHAEL SITKOWSKI & | REGINALD M SHIRES JT TEN, 219 STONY LAKE DR, OXFORD, MI 48371 |
| MICHAEL SMILEY & | CATHERINE A SMILEY JT TEN, 2404-7TH ST, BAY CITY, MI 48708-6903 |
| MICHAEL SMITH & | MICHELLE SMITH JT TEN, 53430 TUNDRA DR, SHELBY TOWNSHIP, MI 48316-2163 |
| MICHAEL SNITKOFF & | GLENDA SNITKOFF JT TEN, 18624 MERRIDY, NORTHRIDGE, CA 91324-1503 |
| MICHAEL SNYDER & | MAUREEN J SNYDER JT TEN, 6355 TORREY RD, FLINT, MI 48507-5905 |
| MICHAEL SOAVE & | KIM ELIZABETH SOAVE JT TEN, 3110 SHADYDALE LANE, WEST BLOOMFIELD, MI 48323-1854 |
| MICHAEL SOLMS | 5740 EAST 600 SOUTH, GAS CITY, IN 46933-9565 |
| MICHAEL SORCE | TR MICHAEL SORCE TRUST, UA 09/04/91, 138 RAVEN LANE, BLOOMINGDALE, IL 60108-1427 |
| MICHAEL SPADAFORA | 215 E GARDEN ST, ROME, NY 13440-4359 |
| MICHAEL SPANNAGEL | 5361 FRENCH RD, UNIONVILLE, MI 48767-9670 |
| MICHAEL SPARACO | 1352 RENSLAR AVE, DAYTON, OH 45432-3131 |
| MICHAEL SPEARNAK | 425 BECKMAN DRIVE, MCKEESPORT, PA 15132-7410 |
| MICHAEL SPERO JR | CUST MICHAEL JOHN SPERO UGMA NJ, 46 BALFOUR LN, RAMSEY, NJ 07446-2606 |
| MICHAEL SPERO JR | CUST RACHEL, SPERO UTMA NJ, 46 BALFOUR LN, RAMSEY, NJ 07446-2606 |
| MICHAEL SPIECE | 125 LENOX RD, COLUMBIA, TN 38401-7203 |
| MICHAEL SPILGER | 2143 BROOKHURST DR, EL CAJON, CA 92019-2039 |
| MICHAEL STAFFORD | 5731 MADRA AVE, SAN DIEGO, CA 92120-4738 |
| MICHAEL STAHNTEN | 89 REDWOOD LANE, FREEHOLD, NJ 07728-2959 |
| MICHAEL STAMBAUGH | 8557 HENDERSON, GOODRICH, MI 48438-9778 |
| MICHAEL STANLEY NOWOSAD | CUST CHRISTOPHER JOHN NOWOSAD, UTMA MI, 601 THOMPSON LAKE AVE, HOWELL, MI 48843-1342 |
| MICHAEL STEED | 7100 WATERLOO DRIVE, NIAGARA FALLS ON  L2J 1E2,   CANADA |
| MICHAEL STEEVES | 1997 S RIVER RD, SAGINAW, MI 48609-5364 |
| MICHAEL STEFFY | CUST BROOKE A STEFFY UGMA PA, 643 LINCOLN RD, LITTIZ, PA 17543-8982 |
| MICHAEL STEINBERG | 750 SECOND ST SOUTH 701, MINNEAPOLIS, MN 55401-2375 |
| MICHAEL STEPHEN KALLMAN | 160 W 85TH ST, N Y, NY 10024-4409 |
| MICHAEL STEPHEN REESE | 8530 CRIPPLE CREEK DRIVE, FRISCO, TX 75034-5552 |
| MICHAEL STEVE SZLAPAK | 4101 BAY VIEW RD, BLASDELL, NY 14219-2705 |
| MICHAEL STEVEN ROSENBERG | BOX 15, LAKE HILL, NY 12448-0015 |
| MICHAEL STEWART CARLSON | 830 HILLCREST AVENUE SW, CALGARY AB  T2T 0Y9,   CANADA |
| MICHAEL STOIANOFF & | LENA E STOIANOFF JT TEN, 3620 AMERICAN WA 116, MISSOULA, MT 59808-1381 |
| MICHAEL STOUT | 684 WASHINGTON ST 1A, NEW YORK, NY 10014-2507 |
| MICHAEL STRASMICH | 322 W 57TH ST, APT 24N, NEW YORK, NY 10019-3711 |
| MICHAEL SULLIVAN | 1251 BEATTIE LANE, SEBASTOPOL, CA 95472-4460 |
| MICHAEL SULLIVAN | 189 KINGSLEY BLVD, AUBURNDALE, FL 33823-5703 |
| MICHAEL SULLIVAN & | MARTHA SULLIVAN JT TEN, 80 SHAGBARK WY, FAIRPORT, NY 14450-8951 |
| MICHAEL SUTTER & | DENNIS SUTTER JT TEN, 151 HARBOR SQ LOOP, BAINBRIDGE IS, WA 98110 |
| MICHAEL SVADEBA | TR U/A, DTD 05/24/88 MICHAEL SVADEBA, TRUST, 26429 GREYTHORNE, FARMINGTON HILLS, MI 48334-4821 |
| MICHAEL SVADEBA | TR U/A, DTD 05/24/88 F/B/O RITA W, SVADEBA, 26429 GREYTHORNE, FARMINGTON HILLS, MI 48334-4821 |
| MICHAEL SVENTY JR | 70801 CARNEGIE LN, BRUCE, MI 48065-4266 |
| MICHAEL SZAKACS | 4742 LOGAN ARMS DR, YOUNGSTOWN, OH 44505-1217 |
| MICHAEL SZCZUREK | 2680 WARREN BURTON RD, SOUTHINGTON, OH 44470-9776 |
| MICHAEL SZYDLAK & | HATTIE SZYDLAK JT TEN, 38928 MAIN ST, NEW BALTIMORE, MI 48047-4246 |

| | |
|---|---|
| MICHAEL T AITKEN | BOX 6535, KAMUELA, HI 96743 |
| MICHAEL T BARRY | 912 LONGVIEW CIR, ADAMSVILLE, AL 35005-1005 |
| MICHAEL T BASIL | 10780 MILAND ROAD, CLARENCE, NY 14032-9213 |
| MICHAEL T BAYBECK | 7177 BELL RD, BIRCH RUN, MI 48415-9093 |
| MICHAEL T BEMIS | 533 S MAIN ST, NASHVILLE, MI 49073-9565 |
| MICHAEL T BOJKO | SAUGATUCK WOODS, 2690 DEEP FOREST WAY, FENNVILLE, MI 49408 |
| MICHAEL T BONVILLAIN | 3655 VENTURA CANYON AVENUE, SHERMAN OAKS, CA 91423-4811 |
| MICHAEL T BRADY | 922 MORLEY AVE, NIAGARA FALLS, NY 14305-1548 |
| MICHAEL T BRANIFF | 1121 HURD, ORTONVILLE, MI 48462-9769 |
| MICHAEL T BUCO SR & | FRANCES BUCO JT TEN, 147 LEO AVE, NORTH PROVIDENCE, RI 02904-1361 |
| MICHAEL T BURNETTE | 12396 SCHAEFER ROAD, CIBOLO, TX 78108 |
| MICHAEL T CAREY | 9682 UNION ST, SCOTTSVILLE, NY 14546-9776 |
| MICHAEL T CARROLL | BOX 311, 716 MEADOW LANE, MANAWA, WI 54949-0311 |
| MICHAEL T CHEE | 2431 ELLSWORTH APT 309, BERKELEY, CA 94704-2168 |
| MICHAEL T CHOP JR | 1223 CLARK ST, MC KEESPORT, PA 15131-2905 |
| MICHAEL T CHRISMAN | 4592 CLINTON RD, CLARKSTON, MI 48346-3700 |
| MICHAEL T CIMINELLO & | KATHRYN W CIMINELLO JT TEN, 2403 E ERIC DRIVE, WILMINGTON, DE 19808-4206 |
| MICHAEL T COUGHLIN | 1205 DAFFODIL CT, NORTH BRUNSWICK, NJ 08902-5210 |
| MICHAEL T CROFTCHECK | 38 GALE RD, CAMP HILL, PA 17011-2619 |
| MICHAEL T DADE | 1805 ALEXANDER ST, SIMI VALLEY, CA 93065-2201 |
| MICHAEL T DEAN | 117 BLACKBEARD WAY, FORT MYERS BEACH, FL 33931 |
| MICHAEL T DECOURCY | 819 RIDGE STREET, ST PAUL, MN 55116-2220 |
| MICHAEL T DICKERSON | 261 W HIGHWAY N, WENTZVILLE, MO 63385-5304 |
| MICHAEL T DILLON | 9338 SILVERSIDE DRIVE, SOUTH LYON, MI 48178-8808 |
| MICHAEL T DONAHUE & | JOANNE C DONAHUE JT TEN, 39 SHADY HILL LANE, NEWINGTON, CT 06111-5318 |
| MICHAEL T DOUGLAS | C/O FIRST NATIONAL BANK, BOX 7102, ABU DHABI,   UNITED ARAB EMIRATES |
| MICHAEL T FABRIZIO III | 245 ESSEX LANE, WEST PALM BEACH, FL 33405-3329 |
| MICHAEL T FARRELL | 222 NEW CANAAN RD, WILTON, CT 06897-3318 |
| MICHAEL T FLANIGAN | 54 MALVERNE CURVE, TONAWANDA, NY 14150-8737 |
| MICHAEL T GARDNER | 2152 REGENCY HILLS DRIVE, SHELBY TWP, MI 48316-2056 |
| MICHAEL T GILLAM | 1719 MIDVALE RD, SPRINGFIELD, OH 45504-1357 |
| MICHAEL T GOLOTA | 48318 GLADSTONE RD, CANTON, MI 48188-4734 |
| MICHAEL T GRAY | 11045 THORTON DR, KNOXVILLE, TN 37922-2925 |
| MICHAEL T HACKETT | 1430 WILDCAT RD, ST JOHNS, MI 48879-9167 |
| MICHAEL T HALABICKY | 5470 STIMSON RD, DAVISON, MI 48423-8782 |
| MICHAEL T HART | 4821 DAMON AVE NW, WARREN, OH 44483 |
| MICHAEL T HARTMAN | 101 BENT TREE DR, LANCASTER, PA 17603-9437 |
| MICHAEL T HATTY | CUST, MICHELLE E HATTY UGMA MI, 19951 WILLIAM COURT WEST, GROSSE POINTE, MI 48236-2440 |
| MICHAEL T HATTY & | EILEEN MARION HATTY JT TEN, 19951 WILLIAM COURT WEST, GROSSE POINTE WOOD MI,  48236-2440 |
| MICHAEL T JONES | 212 MCARTHUR RD, WOONSOCKET, RI 02895-3840 |
| MICHAEL T KICENUIK & | MARYANN P KICENUIK JT TEN, 51 GEIGER LANE, WARREN, NJ 07059-6949 |
| MICHAEL T LAIN | 301 COVE RD, INMAN, SC 29349-6612 |
| MICHAEL T LARSEN | 1508 ALEXANDER CT, BREA, CA 92821-2744 |
| MICHAEL T LAUINGER | 2500 FLINTRIDGE ST, LAKE ORION, MI 48359-1530 |
| MICHAEL T LAZOR | 272 EAST 285TH, WILLOWICK, OH 44095-5026 |
| MICHAEL T LUNDEN | 114 E SCOTT ST, GRAND LEDGE, MI 48837-1561 |
| MICHAEL T MAGES | 1125 ELBERON AVE, CINCINNATI, OH 45205 |
| MICHAEL T MC CARTHY | 10668 TRAILWOOD, PLYMOUTH, MI 48170-3855 |
| MICHAEL T MC CLELLAN | 9003 GETTYSBURG LANE, COLLEGE PARK, MD 20740 |
| MICHAEL T MC KEE | 13116 WINCHESTER, HUNTINGTON WOODS, MI 48070-1727 |
| MICHAEL T MCCLAIN | CUST JILLIAN M MCCLAIN, UTMA PA, 1001 KINGS CT, WATKINSVILLE, GA 30677-1808 |
| MICHAEL T MCDERMOTT | 520 SHERWOOD RD, BELLEVUE, MI 49021-9409 |
| MICHAEL T MOCKLER | 915-C WEST FOOTHILL BLVD #157, CLAREMONT, CA 91711-3304 |
| MICHAEL T MONTPETIT | 2170 S LAKESHORE RD, APPLEGATE, MI 48401-9630 |
| MICHAEL T MOONEY | 6311 SHAFTSBURY LANE, DUBLIN, OH 43017-1736 |
| MICHAEL T MULQUEENY | 4523 PARKDALE DR, PASADENA HILLS, MO 63121 |
| MICHAEL T MURPHY | BOX NO 87, DALEVILLE, IN 47334 |
| MICHAEL T MURRAY | 1508 DEL ROSA WAY, SPARKS, NV 89434-2603 |
| MICHAEL T MURRAY & | THERESA L MURRAY JT TEN, 1508 DEL ROSA WAY, SPARKS, NV 89434-2603 |
| MICHAEL T NEISS | 509 FRUIT ST, SOUTH HAVEN, MI 49090-1908 |
| MICHAEL T O'BRIEN | 829 INDIANA AVE, VENICE, CA 90291-2730 |
| MICHAEL T O'NEILL | 8773 FOOTHILL, MENTOR, OH 44060-6916 |
| MICHAEL T OCONNOR | TR MICHAEL J OCONNOR U/DEC, OF TRUST DTD 7/7/59, 1129 ALEXANDRIA ROAD SW, JACKSONVILLE, AL 36265-3330 |
| MICHAEL T OCONNOR | TR TIMOTHY P OCONNOR U/DEC, OF TRUST DTD 10/25/60, 624 HOWE ST, CASTLE ROCK, CO 80104 |
| MICHAEL T OCONNOR | TR, TIMOTHY PATRICK OCONNOR, U/DEC OF TRUST DTD 9/30/59, 624 HOWE ST, CASTLE ROCK, CO 80104 |
| MICHAEL T OVERDECK | 4211 LANCE COURT, KOKOMO, IN 46902-4109 |
| MICHAEL T OVERDECK & | LORETTA L OVERDECK JT TEN, 4211 LANCE COURT, KOKOMO, IN 46902-4109 |
| MICHAEL T PARR | 8585 BABCOCK RD, BELLEVUE, MI 49021-9406 |
| MICHAEL T PRATER | 17048 FISH LAKE ROAD, HOLLY, MI 48442-8367 |
| MICHAEL T QUINN | 313 S AIRPORT WA, MANTECA, CA 95337-8427 |
| MICHAEL T REAVES | 33 MILDORF ST, ROCHESTER, NY 14609-7229 |
| MICHAEL T ROBINSON | 54 COMMONWEALTH AVENUE, BUFFALO, NY 14216-2720 |
| MICHAEL T ROCCA | 5861 E DUNCAN ST, MESA, AZ 85205-6643 |

| | |
|---|---|
| MICHAEL T SHARKEY & | LORI A SHARKEY JT TEN, 4403 BLACK WALNUT COURT, CONCORD, CA 94521-4319 |
| MICHAEL T SHEOFSKY | 1551 NE 65TH AVE, HILLSBORO, OR 97124 |
| MICHAEL T SHUPE | 508 S BRYAR ST, WESTLAND, MI 48186-3833 |
| MICHAEL T SMITH | 14039 N BRAY RD, CLIO, MI 48420-7906 |
| MICHAEL T SUSKI | 2905 MEADOWVIEW AVE, BOWLING GREEN, KY 42101 |
| MICHAEL T SWART | 8012 DAFFODIL CT, SPRINGFIELD, VA 22152-3422 |
| MICHAEL T SWEENEY SR | 299 BETHEL RD, NORTH HUNTINGDON, PA 15642-1834 |
| MICHAEL T VENTURA & | GLORIA M VENTURA JT TEN, 1071 TURNBERRY DR, SPARKS, NV 89436 |
| MICHAEL T WACKERLY & | CAROL A WACKERLY JT TEN, 5251 FAIRWAY, BAY CITY, MI 48706-3351 |
| MICHAEL T WEBER | BOX 278, STRASBURG, IL 62465-0278 |
| MICHAEL T WENTLAND | 211 MIAMI PLACE, HURON, OH 44839 |
| MICHAEL TAG & | MOLLY TAG JT TEN, 1472-57TH ST, BROOKLYN, NY 11219-4619 |
| MICHAEL TANCREDI | 2903 VALLEY HEIGHTS DR, ADRIAN, MI 49221-9566 |
| MICHAEL TAYLOR | 8610 BLACKBERRY, ANCHORAGE, AK 99502-5333 |
| MICHAEL TAYLOR | 1109 CORA DR, FLINT, MI 48532-2723 |
| MICHAEL TENANT | 1789 SPINDLER RD, HILIARD, OH 43026-9611 |
| MICHAEL TERRENCE BALSLEY | 2660 SUTHERLAND DR, THOMPSON STATION, TN 37179 |
| MICHAEL TERRY & | CHARLESETTA D TERRY JT TEN, 18231 FILMORE, SOUTHFIELD, MI 48075-1861 |
| MICHAEL THOENY | BOX 8024 MC481 DEU 017, PLYMOUTH, MI 48170-8024 |
| MICHAEL THOMAS DOWNS | 213 NORTH STAR ROAD, NEWARK, DE 19711-2938 |
| MICHAEL THOMAS KINGFIELD | 9408 ROSEHILL DR, BETHESDA, MD 20817-2046 |
| MICHAEL THOMAS MOORE | PO BOX 531453, LIVONIA, MI 48153-1453 |
| MICHAEL THOMAS PARKER | 6514 YVETTE DRIVE, HARBOUR, FL 34667 |
| MICHAEL TIERNEY | 1904 ALDERSBROOK ROAD, LONDON ON  N6G 3N5,   CANADA |
| MICHAEL TILLES | 920 OTIS DRIVE, ALAMEDA, CA 94501-5620 |
| MICHAEL TIMMONS & | ANN TIMMONS JT TEN, 1919 OLD ILLINOISTOWN RD, COLFAX, CA 95713-9203 |
| MICHAEL TOBIN | BOX 126, LAKE GEORGE, MI 48633-0126 |
| MICHAEL TODD | RR 1 BOX 7, NORMAN, IN 47264-9801 |
| MICHAEL TOIVONEN | 152 LUKESPORT DR, QUINCY, MI 49082-9595 |
| MICHAEL TOVER | 3 SHERIDAN SQUARE, NEW YORK, NY 10014-6828 |
| MICHAEL TRUFFY | 3 ALLEE DES ERABLES, F95110 SANNOIS ZZZZZ,   FRANCE |
| MICHAEL TUCKER | 21 HILLTOP ROAD, PORT WASHINGTON, NY 11050-2725 |
| MICHAEL TURTURRO & | NICOLETTA TURTURRO JT TEN, 157-15 24TH RD, WHITESTONE, NY 11357 |
| MICHAEL UNGAR | 477 27TH STREET, SAN FRANCISCO, CA 94131-1916 |
| MICHAEL URCIUOLI | 309 VALLEY ROAD, CLIFTON, NJ 07013-1346 |
| MICHAEL V BAITINGER | 13761 SUNFIELD HIGHWAY, LAKE ODDESSA, MI 48849-9529 |
| MICHAEL V BELL & | VIRGINIA BELL JT TEN, R R 3 10565 MILFORD RD, HOLLY, MI 48442-8995 |
| MICHAEL V CRAWFORD | 11325 E BATH RD, BYRON, MI 48418-9140 |
| MICHAEL V DAMP | 84 HANCOCK ST, ELLSWORTH, ME 04605-2022 |
| MICHAEL V FAIR & | VICTORIA FAIR JT TEN, TOWER AT FERNCROFT 1608, DANVERS, MA 01923 |
| MICHAEL V FITZGERALD | 23 MACARTHUR RD, NATICK, MA 01760-2935 |
| MICHAEL V FLYNN & | IRENE L FLYNN JT TEN, 176 PARADISE VALLEY ROAD, GRABOIS MILLS, MO 65037 |
| MICHAEL V GARDNER | 4522 OLD LANSING RD, LANSING, MI 48917-4456 |
| MICHAEL V GIARDINO | 2068 PENFIELD ROAD, PENFIELD, NY 14526-1734 |
| MICHAEL V GROAT | 3395 MEINRAD, WATERFORD, MI 48329-3532 |
| MICHAEL V GROBBEL | 49997 LEXINGTON AVE E, SHELBY TWP, MI 48317 |
| MICHAEL V GROBBEL & | KATHY A GROBBEL JT TEN, 49997 LEXINGTON AVE E, SHELBY TWP, MI 48317 |
| MICHAEL V HAMILTON | 5258 CUMBERLAND WAY, STONE MOUNTAN, GA 30087-4209 |
| MICHAEL V HENDERSON | 1347 GILBERT DR, MINERAL RDIGE, OH 44440-9746 |
| MICHAEL V HUBERT | 788 GILLOCK RD, GLASGOW, KY 42141-9657 |
| MICHAEL V KELL | 1851 RAYNALE, BIRMINGHAM, MI 48009-1139 |
| MICHAEL V MAIORANA | 1969-78TH ST, JACKSON HEIGHTS, NY 11370-1307 |
| MICHAEL V MCHENRY | 808 PINEHURST DRIVE, WOODSTOCK, GA 30188-1978 |
| MICHAEL V OLIVER | 15959 FARMINGTON RD, LIVONIA, MI 48154-2856 |
| MICHAEL V PLACE | 53 COUNTRY PLACE CT, XENIA, OH 45385-8701 |
| MICHAEL V PSAUTE | 2008 E GORMAN RD, ADRIAN, MI 49221-9655 |
| MICHAEL V RIEMAN | 1697 SR 613 RT 1, LEIPSIC, OH 45856-9753 |
| MICHAEL V STIGLIANESE & | ROSALIE STIGLIANESE JT TEN, 103 DURANT LANE, CLOSTER, NJ 07624-1310 |
| MICHAEL V WARD | 9065 BRISTOL RD, SWARTZ CREEK, MI 48473-8502 |
| MICHAEL V WARDEN | 320 180TH AVE NE, NORMAN, OK 73026-7621 |
| MICHAEL VAGO | 7065 W THORNAPPLE DRIVE, JANESVILLE, WI 53545-8772 |
| MICHAEL VARGO | 2598 JULIE DR, COLUMBIAVILLE, MI 48421-8911 |
| MICHAEL VARGO & | BARBARA J VARGO JT TEN, 823 CRYSTAL LN, MARYSVILLE, MI 48040-1569 |
| MICHAEL VASILCO JR & | KATHLEEN B VASILCO JT TEN, 4141 WESTPHAL ST, TRENTON, MI 48183-3992 |
| MICHAEL VAUL | HC 67 184, MIFFLIN, PA 17058-9772 |
| MICHAEL VENUTO | 389 KINGS HIGHWAY, MICKLETON, NJ 08056-1116 |
| MICHAEL VEROMBECK & | KEVIN VEROMBECK TEN COM, 219 84TH STREET, NIAGRA FALLS, NY 14304-4309 |
| MICHAEL VETOR | 3810 WINDING WAY, ANDERSON, IN 46011-1856 |
| MICHAEL VINCZE | 548 LYMAN AVE, WOODBRIDGE, NJ 07095-2312 |
| MICHAEL VINH | 882 S MAIN ST, ATTLEBORO, MA 02703-6221 |
| MICHAEL VINOVRSKI | 121 ULLMAN STREET, BUFFALO, NY 14207-1150 |
| MICHAEL VOCATURA | 13 BOY SCOUT DR, WESTERLY, RI 02891-1416 |
| MICHAEL VOYIAS | 2975 60TH AVE SOUTH, SAINT PETERSBURG, FL 33712-4504 |

| | |
|---|---|
| MICHAEL W AHEARN | 22 DUNFEY ST, LOWELL, MA 01854-2320 |
| MICHAEL W ALSGAARD | 10901 ROEDEL ROAD, FRANKENMUTH, MI 48734-9139 |
| MICHAEL W ANDALORO & | BEVERLY A ANDALORO JT TEN, CROSS CREEK RANCH, 466 SHEPHERDS RANCH RD, BULVERDE, TX 78163-3402 |
| MICHAEL W ANDERS | 701 MARGARET ST, CORUNNA, MI 48817-1021 |
| MICHAEL W ANDERSON | BOX 204, WEVERTOWN, NY 12886-0204 |
| MICHAEL W ARUCK | BOX 161, SHORTSVILLE, NY 14548-0161 |
| MICHAEL W ATKERSON | 4005 CEDAR HILLS SOUTH DR, GREENWOOD, IN 46143 |
| MICHAEL W ATKERSON ADM EST | BARBARA J ATKERSON, 4005 CEDAR HILLS S DR, GREENWOOD, IN 46143 |
| MICHAEL W BAIR | 1134 LIGHTSTREET ROAD, BLOOMSBURG, PA 17815-9575 |
| MICHAEL W BECKER & | BABETTA A BECKER JT TEN, 18311 BUCKHANNON, ROSEVILLE, MI 48066-4944 |
| MICHAEL W BEDFORD | 7 DAVISON RD, LOCKPORT, NY 14094-3318 |
| MICHAEL W BENDER | 1 RUE DE LA TOURETTE, 17450 FOURAS,  FRANCE |
| MICHAEL W BEVILLE & | SANDRA L BEVILLE JT TEN, 202 SOUTH CRESCENT LAKE WAY, BLYTHEWOOD, SC 29016 |
| MICHAEL W BEVILLE & | SANDRA L BEVILLE JT TEN, 202 SOUTH CERCENT LAKE WAY, BLYTHEWOOD, SC 29016 |
| MICHAEL W BRAMAN | 1890 THUNDERBIRD, SAGINAW, MI 48609-9542 |
| MICHAEL W BROCK | 14828 BUCKTHORN CT, FT WAYNE, IN 46814-9058 |
| MICHAEL W CACACE & | ANGELA CACACE JT TEN, 50 KRETCH CIR, WAPPINGERS, NY 12590-5322 |
| MICHAEL W CATES & | PAMELA J CATES JT TEN, 34452 PARKGROVE DR, WESTLAND MI,  04528 |
| MICHAEL W CICALO | 131 SOUTH WASHINGTON, CHESANING, MI 48616-1537 |
| MICHAEL W CLAPSADDLE | BOX 15622, DEL CITY, OK 73115 |
| MICHAEL W CODD | 323 NICHOLAS AVE, STATEN ISLAND, NY 10302-1638 |
| MICHAEL W CUMBERWORTH | 1060 HAYFIELD ROAD, ROCHESTER, MI 48306-3947 |
| MICHAEL W DAVIS | 13401 LEGACY HILL RD, OKLAHOMA CITY, OK 73170-5027 |
| MICHAEL W DAVIS | 5326 WILLIAMSON ST, CLARKSTON, MI 48346-3559 |
| MICHAEL W DENOYER & | MICHAELANNE L DENOYER JT TEN, 11770 ASPEN, LAKE, MI 48632 |
| MICHAEL W DOBRANSKY | 214 PINEHURST SE, WARREN, OH 44484-3187 |
| MICHAEL W DOTY | 2823 BRIDGESTONE CI, KOKOMO, IN 46902-7007 |
| MICHAEL W DOUGLAS | 4800 ANDOVER CT, BLOOMINGTON, IN 47404-1223 |
| MICHAEL W DUERKSEN | 353 GOLFSIDE DR, LAPEER, MI 48446-7651 |
| MICHAEL W DUFFY | 17527 GOLF VIEW DR, LIVONIA, MI 48152 |
| MICHAEL W DUNCAN | 50 VICKERS CT, W CARROLLTON, OH 45449-1731 |
| MICHAEL W DUNN | 6 PETER COURT, RR1, GRAND VALLEY ON  L0N 1G0,  CANADA |
| MICHAEL W DUNN | 6 PETER COURT, RR1, GRAND VALLEY ON  L0N 1G0,  CANADA |
| MICHAEL W DUNN | 6 PETER COURT, RR 1, GRAND VALLEY ON  L0N 1G0,  CANADA |
| MICHAEL W ELDON | 5855 WYNDAM LN 85, BRIGHTON, MI 48116-4744 |
| MICHAEL W ENGLAND | 2001 NORTH SALEM DRIVE, INDEPENDENCE, MO 64058-1329 |
| MICHAEL W FERRIOLE | 31690 JOANN DR, NEW BALTIMORE, MI 48047-3001 |
| MICHAEL W FLEISCHER | 23W280 CREEK COURT, NAPERVILLE, IL 60540-9568 |
| MICHAEL W FLORES | 11286 SUNGATE DRIVE, KEITHVILLE, LA 71047-6592 |
| MICHAEL W GIGONE | 501 W SPRUCE ST, LOUISVILLE, CO 80027 |
| MICHAEL W GOHL | 6195 KING ARTHUR DR, SWARTZ CREEK, MI 48473-8808 |
| MICHAEL W GRIMES | 4493 W FARRAND RD, CLIO, MI 48420-8203 |
| MICHAEL W HAEDRICH & | MICHELE LYNN HAEDRICH JT TEN, 193 WEST THOMPSON AVE, W ST PAUL, MN 55118-2152 |
| MICHAEL W HANKINS | 4362 E M 72 HWY, GRAYLING, MI 49738 |
| MICHAEL W HART | 8869 S OAK PARK DR, APT 6, OAK CREEK, WI 53154-3837 |
| MICHAEL W HILL | 33335 STANTON RD, OSAWATOMIE, KS 66064-7104 |
| MICHAEL W HIRSCHLER | 208 S COTTAGE GROVE, URBANA, IL 61802-3504 |
| MICHAEL W HOFFMANN | 642 KIMBALL AVE, WESTFIELD, NJ 07090-2447 |
| MICHAEL W HUMPHRIS & | LINDA M HUMPHRIS JT TEN, 2555 JOE K WILLIAMS RD, PLEASANTON, TX 78064 |
| MICHAEL W HUNTWORK | 4781 HILLSBORO RD, DAVISBURG, MI 48350 |
| MICHAEL W IMBIROWICZ | 3861 HIDDEN CREEK CT, ROCHESTER, MI 48309-1004 |
| MICHAEL W JACKSON | 5682 SODERQUIST RD, MACELONA, MI 49659-8684 |
| MICHAEL W JARY | 37764 STABLE VIEW DR, FARMINGTON HILLS, MI 48335-1709 |
| MICHAEL W JENNINGS | 427 N WALLACE, INDIANAPOLIS, IN 46201-3725 |
| MICHAEL W KAHN | 26339 STANWOOD AVE, HAYWARD, CA 94544-3138 |
| MICHAEL W KALIF & | PHILIP A KALIF JT TEN, 15 THOMAS RD, BERKLEY, MA 02779 |
| MICHAEL W KENNEDY | 4504 IRON HORSE DR, LEAWOOD, KS 66224-3676 |
| MICHAEL W KERWIN | 17516 BIRCHCREST, DETROIT, MI 48221-2735 |
| MICHAEL W LANCE | 323 DALTON RD, STONEWALL, LA 71078-9535 |
| MICHAEL W LAWRENCE | 7 MUGGETT HILL RD, CHARLTON, MA 01507-1323 |
| MICHAEL W LE PERE | 11340 RIVERDALE, DETROIT, MI 48239-1441 |
| MICHAEL W LOEBER | 1200 PRUITT DR, WAYCROSS, GA 31501 |
| MICHAEL W MAGA | 3140 SOUTH PEORIA STREET SUITE K231, AURORA, CO 80014 |
| MICHAEL W MAGDINEC | 10111 SOUTH HIGHLAND AVE, GARFIELD HEIGHTS, OH 44125-5917 |
| MICHAEL W MAGIERA | PO BOX 141, BURLINGTON, IL 60109 |
| MICHAEL W MANUZAK | 614 ROSS DR, PASADENA, MD 21122-5152 |
| MICHAEL W MARSH | 2096 DARKS MILL RD, COLUMBIA, TN 38401-7261 |
| MICHAEL W MC ELDERRY | 108 KEENEY AVE, LAFAYETTE, LA 70501-6504 |
| MICHAEL W MCCOMB | 6606 VISTA DR, SAGINAW, MI 48603-9690 |
| MICHAEL W MILLER & | SHARON L MILLER JT TEN, 908 THROOP ST, SAGINAW, MI 48602-4560 |
| MICHAEL W MOLDOWAN | 58 HEMMINGWAY DR, COURTICE ON  L1E 2C6,  CANADA |
| MICHAEL W MOORE | 6202 SYCAMORE RD, BALTIMORE, MD 21212-2537 |
| MICHAEL W MOSLEY | BOX 191, LOGANVILLE, GA 30052-0191 |

| | |
|---|---|
| MICHAEL W MOWAT | 65 LEHAY DR, WHITBY ON  L1P 1L5,   CANADA |
| MICHAEL W NALLEY | 3495 PLEASANT GROVE RD, CUMMING, GA 30040-3749 |
| MICHAEL W NEWTON | BOX 1366, VIENNA, IL 62995-1366 |
| MICHAEL W NIBLOCK | 1231 FM 3405, GEORGETOWN, TX 78628-4344 |
| MICHAEL W NIXON | 123 W PLEASANT GROVE CHURCH RD, SCOTTSVILLE, KY 42164-7788 |
| MICHAEL W NOBLE | 9159 BRISTOL RD, DAVISON, MI 48423-8718 |
| MICHAEL W OBERLANDER | 119 DIVISION STREET, METAMORA, IL 61548-8762 |
| MICHAEL W OCONNELL | 11313 S BARRY RD, BANNISTER, MI 48807-9754 |
| MICHAEL W OCONNOR | 4837 N PARKWAY, KOKOMO, IN 46901-3940 |
| MICHAEL W OLENICK | 12829 GARDENSIDE DRIVE, NORTH ROYALTON, OH 44133-1017 |
| MICHAEL W ONEILL | 3202 WOODLAND RD, LOS ALAMOS, NM 87544-1539 |
| MICHAEL W OVERMAN | 3699 SOUTH 400 WEST, MARION, IN 46953-9311 |
| MICHAEL W PAINE | 18504 E 690 RD, TAHLEQUAH, OK 74464 |
| MICHAEL W PENIX | 3211 NASHVILLE HWY, LEWISBURG, TN 37091-6235 |
| MICHAEL W PFROMM & | CLAUDIA A PFROMM JT TEN, 13944 KOLER, STERLING HEIGHTS, MI 48313-4242 |
| MICHAEL W PHELPS | 5971 N RAINBOW DR E, BRAZIL, IN 47834-8352 |
| MICHAEL W POWERS | 1065 E PRINCETON AVE, FLINT, MI 48505-1513 |
| MICHAEL W RALEIGH | 10514 ELGIN, HUNTINGTON WOODS, MI 48070-1535 |
| MICHAEL W REYNOLDS | 1920 FLOWERING TREE TERRACE, SILVER SPRING, MD 20902-5816 |
| MICHAEL W RIEKE & | CAROL A RIEKE JT TEN, 27229 NAGEL RD RTE 3, DEFIANCE, OH 43512-8762 |
| MICHAEL W RILEY | PO BOX 3276, KITTY HAWK, NC 27949-5276 |
| MICHAEL W ROBERTS | 706 PURITAN AVE, LAWRENCEVILLE, NJ 08648-4642 |
| MICHAEL W ROBINSON | BOX 114, MELLOTT, IN 47958-0114 |
| MICHAEL W ROONEY & SALLY ANN | ROONEY TRUSTEES U/A DTD, 04/27/94 WILLIAM L ROONEY, IRREVOCABLE TRUST, 24 ST CLAIR DR, DELMAR, NY 12054-2706 |
| MICHAEL W ROSS | 265 KNOLLWOOD RD, MANCHESTER, CT 06040-2403 |
| MICHAEL W SANDS | 14153 TUSCOLA ROAD, CLIO, MI 48420 |
| MICHAEL W SCHEMENAUR | 99 DELAWARE LANE, BOX 158, SOMERSET, IN 46984 |
| MICHAEL W SEKORA & | MARY SEKORA JT TEN, 3990 OAKSHIRE, BERKLEY, MI 48072-3416 |
| MICHAEL W SMITH | 366 S MARSHALL, PONTIAC, MI 48342-3432 |
| MICHAEL W SMITHSON | 130 LAND LANE, ANAHEIM, CA 92804-2464 |
| MICHAEL W SNOOK | 1012 VICTORY LN, MARYVILLE, MO 64468-3804 |
| MICHAEL W SPANAKIS | 1787 ATLANTIC, WARREN, OH 44483-4111 |
| MICHAEL W STEPHANI | 44 LAURELTON AVE, LAKE GROVE, NY 11755-3155 |
| MICHAEL W STEVENS | 13834 NORTH 50TH STREET, SCOTTSDALE, AZ 85254-2864 |
| MICHAEL W STROHM | 1207 CEDAR LN, MARSHALL, IL 62441-1966 |
| MICHAEL W SWIDA | RTE 7 BOX 381, ROCKY MOUNT, NC 27803-8714 |
| MICHAEL W TAYLOR | 30 TABOR LN, HAMILTON, OH 45013-5118 |
| MICHAEL W TAYLOR | 1148 PINE ST, ESSEXVILLE, MI 48732-1927 |
| MICHAEL W TAYLOR | 3663 HERON RIDGE DR, ROCHESTER HLS, MI 48309-4522 |
| MICHAEL W TEX | 627 E MINNESOTA ST, INDIANAPOLIS, IN 46203-3950 |
| MICHAEL W THOMAS | 608 TRUMAN CIR, VIENNA, VA 22180-6422 |
| MICHAEL W TOBIAS | 12 SANDY DR, NEW MIDDLETON, OH 44442-8734 |
| MICHAEL W TOLL | 233 N WHITE PINE DR, LUDINGTON, MI 49431 |
| MICHAEL W TWOHILL | 547 KEEPATAW DR, LEMONT, IL 60439-4357 |
| MICHAEL W WING | 12260 N DUFFIELD, MONTROSE, MI 48457-9703 |
| MICHAEL W WITT SR | 310 S WABASH ST, WHEELING, WV 26003-2151 |
| MICHAEL W ZIMMERMAN | 5606 SCHENK ROAD, SANDUSKY, OH 44870-9312 |
| MICHAEL WADE | 18621 DEAN, DETROIT, MI 48234-2023 |
| MICHAEL WAGERER | TR MARY S WAGERER REV FAM TRUST, UA 09/09/94, COUNTY RD 137, BOX 2253, LAKE CITY, FL 32056-2253 |
| MICHAEL WALDEN | 4446 WENTZ DR, CARMEL, IN 46033 |
| MICHAEL WALLS | 209 S CENTER ST, GREENFIELD, IN 46140-9516 |
| MICHAEL WALSKI | 334 CIRCLEWOOD LN, WYOMING, OH 45215-4109 |
| MICHAEL WALTERS | 1463 PEPPERWOOD DR, NILES, OH 44446-3550 |
| MICHAEL WARD | 8255 CANTERSHIRE WAY, GRANITE BAY, CA 95746-9479 |
| MICHAEL WARNING | 1230 PAYNE AVE, NORTH TONAWANDA, NY 14120-2615 |
| MICHAEL WARTKO JR | 1715 CHERRY BEND, HOUSTON, TX 77077-4918 |
| MICHAEL WASILEWSKI | 134 HOERNER AVE, BUFFALO, NY 14211-2708 |
| MICHAEL WATSON | CUST, JAMIE WATSON UNDER THE NEW, YORK UNIF GIFTS TO MINOS ACT, 2365 HALYARD DRIVE, MERRICK, NY 11566-5528 |
| MICHAEL WAXER | 2020 12TH NW ST 616, WASHINGTON, DC 20009-7591 |
| MICHAEL WAYNE CALIGURI | 5562 CASMERE, WARREN, MI 48092-3136 |
| MICHAEL WAYNE CEIGLER | 10585 BRANHAM FIELDS RD, DULUTH, GA 30097-2091 |
| MICHAEL WAYNE FUNKHOUSER | 8744 E HIGHLAND AVE, SCOTTSDALE, AZ 85251-1869 |
| MICHAEL WAYNE RUTHERFORD | 5049 OREGONIA ROAD, OREGONIA, OH 45054-9789 |
| MICHAEL WAYNE SULLINS | 3527 S FERGUSON AVE, SPRINGFIELD, MO 65807-4315 |
| MICHAEL WECHSLER AS | 100 ASHLAND AV, PLEASANTVILLE, NY 10570-2302 |
| MICHAEL WELLS WELSH | 6 EVERGREEN CIR, DEKALB, IL 60115-2214 |
| MICHAEL WESTERFELD | CUST BRANDON WESTERFELD UGMA OH, 131 COUNTRYVIEW AVE, DALTON, OH 44618-9058 |
| MICHAEL WESTERFELD | CUST JASON WESTERFELD UGMA OH, 8619 SCENICVIEW DR 105, BROADVIEW HEIGHTS, OH 44147-3455 |
| MICHAEL WHITESELL | 12024 BODLEY PL, FISHERS, IN 46037-3714 |
| MICHAEL WILK | 25621 RUTLEDGE CROSSING, FARMINGTON HILLS, MI 48335-1357 |
| MICHAEL WILLIAM CAMPBELL | 4753 SETTLERS DRIVE NE, SALEM, OR 97305 |
| MICHAEL WILLIAM MELODY | 152 EATON GRANGE E RD, WARNER, NH 03278-6412 |
| MICHAEL WILLIAMS | 88 WASHINGTON AVE, NEW ROCHELLE, NY 10801-6248 |

| | |
|---|---|
| MICHAEL WILLIAMS | 818 P HILADELPHIA DR, KOKOMO, IN 46902 |
| MICHAEL WINSTON | 618 S MORRISH ROAD, FLUSHING, MI 48433-2247 |
| MICHAEL WINSTON & | SHIRLEY J WINSTON JT TEN, 618 S MORRISH ROAD, FLUSHING, MI 48433-2247 |
| MICHAEL WOLLIN | 27 WAYSIDE RD, WESTBOROUGH, MA 01581-3620 |
| MICHAEL WOOLGAR & | MAUREEN S WOOLGAR JT TEN, 25 RIVERMEAD CT, RANELAGH GARDENS, LONDON MIDDLESEX, SW6 R3E,   UNITED KINGDOM |
| MICHAEL WYATT | 12351 RUSTY DR, DAVISON, MI 48423-9328 |
| MICHAEL X MC INTOSH | 9827 PIERCE ST, OMAHA, NE 68124-1149 |
| MICHAEL YAO | 26 WESTWOOD RD, TRUMBULL, CT 06611-2810 |
| MICHAEL YASSINE | 1552 WENONAH DR, OKEMOS, MI 48864-4065 |
| MICHAEL YENCSO & DORIS M | YENCSO, TR YENCSO FAM TRUST UA 03/27/97, 1317 NOBLE CT, LEESBURG, FL 34788-7631 |
| MICHAEL YENTES | 680 S 200 E, KOKOMO, IN 46902-7601 |
| MICHAEL YOUNG | 1536 ORCHARD STREET, FERNDALE, MI 48220-3011 |
| MICHAEL YOUNG & | CLAUDIA L YOUNG JT TEN, 1536 ORCHARD, FERNDALE, MI 48220-3011 |
| MICHAEL YOUNG & | CLUADIA L YOUNG JT TEN, 1536 ORCHARD, FERNDALE, MI 48220-3011 |
| MICHAEL ZAHORNACKY | 37 WARFIELD ST, MILFORD, CT 06461 |
| MICHAEL ZAITLIN | 521 GOSS ST, ITHACA, NY 14850-2954 |
| MICHAEL ZALOPANYJ | 7267 KINGSLEY, DEARBORN, MI 48126-1631 |
| MICHAEL ZAMPATORI | 18 LEAH LANE, N CHILI, NY 14514 |
| MICHAEL ZANETAKIS | 6529 E 85TH, TULSA, OK 74133-4145 |
| MICHAEL ZDANOWSKI | 131 W BROAD ST, HOPEWELL, NJ 08525-1914 |
| MICHAEL ZELKOVICH | 7606 WESTWIND LANE, HOUSTON, TX 77071-1421 |
| MICHAEL ZIMMERMAN | 2261 LAGO VENTANA, CHULA VISTA, CA 91914-2071 |
| MICHAEL ZIRIMIS & | LOIS G ZIRIMIS JT TEN, 178 BAKER AVE, BERGENFIELD, NJ 07621-3323 |
| MICHAEL ZNACK & | OLGA ZNACK JT TEN, 7 ARPAD ST, HICKSVILLE, NY 11801 |
| MICHAEL ZNACZKO | C/O JOHN ZNACZKO, 94 THERESA DRIVE, CHEEKTOWAGA, NY 14227 |
| MICHAEL ZOLFO | 2634 W 122ND ST, BLUE ISLAND, IL 60406-1010 |
| MICHAELA M WHITFIELD | 4764 ELLINGTON CT, MARIETTA, GA 30067-1502 |
| MICHAELA WARD | CUST RYAN MORRISON WARD, UTMA OH, 1570 MILLSVILLE AVE, HAMILTON, OH 45013-4164 |
| MICHAELA ZUERCHER | CUST EMILY ZUERCHER, UTMA FL, 10327 ABBOTSFORD DR, TAMPA, FL 33626-1734 |
| MICHAELANNE GILLIES | 4315 WOODDALE AVENUE, MINNEAPOLIS, MN 55424-1060 |
| MICHAELE JAE WIEGERT | 302 WEST TYLER, ALEXANDRIA, IN 46001-1333 |
| MICHAELEEN TOTO & | DAMIAN D TOTO JT TEN, 934 LIVE OAK COURT, KOKOMO, IN 46901 |
| MICHAELL HALL STRICKLAND | 104 PIRATES COVE, SAINT SIMONS IS, GA 31522-1151 |
| MICHAELLE JAMA FISHER | PO BOX 14323, ARLINGTON, TX 76094-1323 |
| MICHAELLE KELLERMEYER | 610 N M-15, ORTONVILLE, MI 48462-8576 |
| MICHAELSOON-FREED & ASSOC | INC EMPLOYEE RETIREMENT PLAN &, TRUST DTD 10/01/81, 678 LOTUS PL, HIGHLAND PARK, IL 60035-1227 |
| MICHAL J RICHARDSON | 19715 W LOWER BUCKEYE RD, BUCKEYE, AZ 85326-5646 |
| MICHAL T WACHSMANN | 15911 PINYON CREEK DR, HOUSTON, TX 77095 |
| MICHALE C OAKES & | JEANNE S OAKES, TR UA 03/01/04 OAKES TRUST, 6840 ABRAHAMSON, LUDINGTON, MI 49431 |
| MICHALE ZUZOLO | 3483 CURTIS SE, WARREN, OH 44484-3605 |
| MICHARL J RICCO & | JAMES M RICCO JT TEN, 1322 MARTIN DR, FRANKFORT, MI 49635-9763 |
| MICHEAL C CAPOROSSI | 3847 MEYERS STREET, SHREVEPORT, LA 71119-7008 |
| MICHEAL CIGNARELLA | 35 CASTLE RIDGE DR, EAST HANOVER, NJ 07936-3547 |
| MICHEAL DUKE | 913 WITHERSPOON DR, KOKOMO, IN 46901-1807 |
| MICHEAL G WHITECOTTON | CUST JOHN PATRICK WHITECOTTON, UGMA IN, 13 TWIN OAKS, CRAWFORDSVILLE, IN 47933-8703 |
| MICHEAL J KROMER | 4238 CREST KNOLL DR, GRAND BLANC, MI 48439-2064 |
| MICHEAL J LAYTON | 26 W ELCLIFF AVE, SPOKANE, WA 99218-3703 |
| MICHEAL J SHIELDS | 4 SAMOSET RD, WOBURN, MA 01801-6128 |
| MICHEAL J ULRICH & | CAROLYN P ULRICH JT TEN, 1396 HENDERSON RD, HOWELL, MI 48855-8761 |
| MICHEAL J WEAKS | 305 GLENHURST DR, ROSCOMMON, MI 48653-9244 |
| MICHEAL JEFFERSON | 98 JEFFERSON DR, TRENTON, SC 29847-2906 |
| MICHEAL ONEAL | 1210 HERITAGE LAKE DR, MABLETON, GA 30126-1248 |
| MICHEAL PORTER | 103 PLANK COURT, SUMMERVILLE, SC 29485-6283 |
| MICHEAL TRACY | TR U/A, 4137 GILMORE RD, SPENCER, IN 47460-5220 |
| MICHEALLE WHEATON | 1307 SOUTH FIRST ST APT 1, LOUISVILLE, KY 40208 |
| MICHEL A COUBARD | 12981 22 MILE RD, SHELBY TOWNSHIP, MI 48315-4109 |
| MICHEL CRILLY | 133 RUE PICARD, ST EUSTACHE QC  J7R 4L5,   CANADA |
| MICHEL D JOHNSTON | 1240 CEDAR OAK LANE, LAWRENCEVILLE, GA 30043-7229 |
| MICHEL DUBOIS | 937 BLVD MILLE ILES EST, STE THERESE QC  J7E 4A8,   CANADA |
| MICHEL DURAND JR | 7533 SW 108 PL, OCALA, FL 34476-9195 |
| MICHEL F DUNN | 5024 BROOKSIDE DR, COLUMBIA, TN 38401-7000 |
| MICHEL G LELONG | 159 BIT & SPUR TER, MOBILE, AL 36608-2908 |
| MICHEL GEBSKI | 3235 BERRY RD, YPSILANTI, MI 48198-9530 |
| MICHEL GOLDBERG | 16 WREN DR, WOODBURY, NY 11797-3209 |
| MICHEL J BOILEAU | 40 HENDERSON DRIVE, WHITBY ON  L1N 7Y6,   CANADA |
| MICHEL JOHNSTON | 1240 CEDAR OAK LN, LAWRENCEVILLE, GA 30043-7229 |
| MICHEL L DUCHESNEAU | 1191 S LAKE DR, NOVI, MI 48377-1825 |
| MICHEL L ROCKWELL & | LAURA A ROCKWELL JT TEN, 7901 N RAIDER RD, MIDDLETOWN, IN 47356-9401 |
| MICHEL M JOFFE | 1009 GRANGER FARM WA, LAS VEGAS, NV 89145-8641 |
| MICHEL P RENAUD | TR MICHEL P RENAUD TRUST, UA 01/04/95, 4514 THIRD ST UNIT 21, LA MESA, CA 91941-5567 |
| MICHEL SAUNTO JR & | PATRICIA A SAUNTO JT TEN, 2244 VICTOR AVE, LANSING, MI 48911 |
| MICHEL T ADKINS | 311 BUCKCREEK BLVD, INDIANAPOLIS, IN 46227-2013 |
| MICHELANGE PUMA | 118 KENILWORTH BLVD, CRANFORD, NJ 07016 |

| | |
|---|---|
| MICHELE A BIBBS | 407 CLAIRCREST DR, ANTIOCH, TN 37013-4076 |
| MICHELE A CELLS | 56 WEHRILI RD, LONG VALLEY, NJ 07853-3416 |
| MICHELE A CHAPMAN | 6101 REGER DRIVE, LOCKPORT, NY 14094-6303 |
| MICHELE A DE GESERO | 401 GEORGE SCHNOPP RD, HINSDALE, MA 01235-9104 |
| MICHELE A FRANCIS & | DANIEL T FRANCIS JT TEN, 712 WESTWOOD DR, ENOLA, PA 17025-1528 |
| MICHELE A FRATARCANGELI & | SANDY S FRATARCANGELI JT TEN, 221 BLOOMER RIDGE COURT, ROCHESTER, MI 48307 |
| MICHELE A FREEL | 13193 MASON DR, GRANT, MI 49327-8844 |
| MICHELE A GALLAGHER | 457 PASEO DEL DESCANSO, SANTA BARBARA, CA 93105-2951 |
| MICHELE A KOCKA EX | EST BALVA CAFFREY, 112007 WARNER CIRCLE, CHASKA, MN 55318 |
| MICHELE A KRUPA | ATTN MICHELE KRUPA BOTT, 27080 THOMAS, WARREN, MI 48092-2857 |
| MICHELE A MCEVOY-VANDERHYDE | 781 S MARIPOSA ST, LA HABRA, CA 90631-6306 |
| MICHELE A MUECKE | 208 IDAHO AVE, SHERIDAN, WY 82801 |
| MICHELE A RYAN | CUST KYLE ASTON RYAN, UTMA NY, 68 EARLDOM WAY, GETZVILLE, NY 14068 |
| MICHELE A SILVER | CUST DANA LAUREEN SILVER UGMA NY, 35 GAIL DR, NEW CITY, NY 10956-3656 |
| MICHELE A TERAMANO | C/O MICHELE A COLLINS, 101 RIME VLG, BIRMINGHAM, AL 35216-6403 |
| MICHELE A VANDERBRUG | 1046 BLOOMVIEW CIRCLE, ROCHESTER, MI 48307-1728 |
| MICHELE A ZANETTI | 4059 VAN STONE, COMMERCE TOWNSHIP, MI 48382 |
| MICHELE ANN BEST | 2111 CARTIER, FLINT, MI 48504-4638 |
| MICHELE ANN BLACK | 3737 IDLEWOOD DRIVE, PENSACOLA, FL 32505-7313 |
| MICHELE B CALLAHAN | 1031 DENISE RD, ROCHESTER, NY 14616-2510 |
| MICHELE B SIMPSON | 108 WATERS PT, LIZELLA, GA 31052-3699 |
| MICHELE BAVARO | 43 NADON PL, TONAWANDA, NY 14150-4622 |
| MICHELE BAVARO & | ELIZABETH M BAVARO JT TEN, 43 NADON PL, TONAWANDA, NY 14150-4622 |
| MICHELE BECK | 745 N EASTON DR, ANGOLA, IN 46703-7566 |
| MICHELE BERMAN | CUST MEADE JAY BERMAN UGMA DC, 5100 LOWELL LANE N W, WASHINGTON, DC 20016-2608 |
| MICHELE BLACK KELSON | 3737 IDLEWOOD DR, PENSACOLA, FL 32505 |
| MICHELE BLASK | 10977 OTAHNAGON DR, STANWOOD, MI 49346-9595 |
| MICHELE BLOUW | 1259 N MARY MARK, JENISON, MI 49428-9347 |
| MICHELE BRISEBOIS DEVIVERO | 259 SHADY OAKS CIRCLE, LAKE MARY, FL 32746-3698 |
| MICHELE BROWN | 232 BLEAKLEY AV, BUCHANAN, NY 10511-1002 |
| MICHELE BROWN & | ANTHONY BROWN JT TEN, 9 W NOTRE DAME ST, GLENS FALLS, NY 12801-2815 |
| MICHELE BRUCE ABATE | 225 E CENTRE AVE, PORTAGE, MI 49002-5504 |
| MICHELE C CAMMARATA | 11915 KESSOCK AVE, WHITTIER, CA 90604-3048 |
| MICHELE C KIENE | 2502A MARGUERITE CIRCLE N DR, INDIANAPOLIS, IN 46268 |
| MICHELE C KRAVETZ | 501 GREENS VIEW DR, ALGONQUIN, IL 60102-4410 |
| MICHELE CELLS | 56 WEHRLI RD, LONG VALLEY, NJ 07853 |
| MICHELE CIRATA | 20 B FREEMAN DR, POQUOSON, VA 23662 |
| MICHELE D BENAVIDEZ | 491 RIVER RIDGE DR, WATERFORD, MI 48327-2886 |
| MICHELE DREYFUSS | 11665 GLENEAGLES LN, BELVIDERE, IL 61008-9589 |
| MICHELE DUFRESNE | 2720 COLDWELL ST, VIRGINIA BEACH, VA 23456-7603 |
| MICHELE E ANGELUCCI | 744 E 300TH ST, WILLOWICK, OH 44095-4747 |
| MICHELE E HIGGINS | 2461 JENNIFER DR, POLAND, OH 44514-2567 |
| MICHELE E WEST | 19 DEER RUN, GANSEVOORT, NY 12831-1773 |
| MICHELE F BURR | 351 E 84TH ST, NEW YORK, NY 10028-4423 |
| MICHELE FORBERG & | ROBERT FORBERT JT TEN, 1089 BROOKWOOD, MUSKEGON, MI 49441-5301 |
| MICHELE FORBERG & | ROBERT FORBERG JT TEN, 1089 BROOKWOOD, MUSKEGON, MI 49441-5301 |
| MICHELE FREITAG | 4537 MCCANN RD, MADISON, WI 53714-1725 |
| MICHELE G DROSSMAN | TR MICHELE G DROSSMAN TRUST, UA 12/27/96, BOX 730546, ELMHURST, NY 11373-0546 |
| MICHELE G MAKAREWICZ & | DAVID C MAKAREWICZ JT TEN, 54885 CABRILLO DR, MACOMB, MI 48042 |
| MICHELE G SANTOS | 20617 LOGAN RD, MANCHESTER, MI 48158-9635 |
| MICHELE GARY | CUST ALISON, GARY UGMA NJ, 499C DELAIR RD, MONROE TWP, NJ 08831-4208 |
| MICHELE GARY | CUST LISA BETH GARY UGMA NJ, 499C DELAIR RD, MONROE TWP, NJ 08831-4208 |
| MICHELE GESUALE | 790 OLD TECUMSEH ROAD 1, BELLE RIVER ON  N0R 1A0,   CANADA |
| MICHELE GESUALE | 790 OLD TECUMSEH RD 1, BELLE RIVER ON  N0R 1A0,   CANADA |
| MICHELE GESUALE | 790 OLD TECUMSEH RD, RR #1 BELLE RIVER ON  N0R 1A0,   CANADA |
| MICHELE GRASSO | 81 HESS AVENUE, WOODBURY, NJ 08096-1646 |
| MICHELE GRINOCH | 2851 RIDGEWOOD AVE, CINCINNATI, OH 45213-1055 |
| MICHELE H SCALA | 3229 OVERLOOK DRIVE NE, WARREN, OH 44483-5621 |
| MICHELE H STEPHENSON | 46 DAVID DR, HOLLISTER, CA 95023-6350 |
| MICHELE H WALL | 141 IROQUOIS AVE, OAKLAND, NJ 07436-3829 |
| MICHELE HORN | 37 MOHAWK ROAD, SHORT HILLS, NJ 07078-3003 |
| MICHELE HOUTHOOFD | 5615 LOOMIS ROAD, UNIONVILLE, MI 48767-9428 |
| MICHELE J BLUEMEL | 516 20TH ST, HUNTINGTON BEACH, CA 92648-3830 |
| MICHELE J SAVAGE-LOFLIN CUST | ERIC SEAN LOFLIN, 1376 BURGUNDY DR, FT MYERS, FL 33919-2706 |
| MICHELE J VASS | 423 VAUGHN CIRCLE, AURORA, IL 60502-6766 |
| MICHELE K MCKINLEY | 919 ROMINE RD, ANDERSON, IN 46011-8781 |
| MICHELE K POZARNY | 61 CROWN POINT LN, WILLIAMSVILLE, NY 14221-1865 |
| MICHELE KAY ALLEN | 512 S 23RD, SAGINAW, MI 48601-1544 |
| MICHELE KAY HAZELETT | 5670 BROADWAY, INDIANAPOLIS, IN 46220-3073 |
| MICHELE KAY TREE | C/O MICHELE K PAYNE, 7671 SHOVERS CREEK ROAD, PETERSBURG, PA 16669 |
| MICHELE KECK DELVES | 5715 ASH COURT, OAKS OF WALLOON, PETOSKEY, MI 49770 |
| MICHELE L EGAN | 20 MACINTOSH ROAD, CHELMSFORD, MA 01824 |
| MICHELE L MC GUIRE | 9329 ARROWHEAD SHORES, EDGERTON, WI 53534-8973 |

| | |
|---|---|
| MICHELE L MUNSON | 3659 E NOBLES RD, LITTLETON, CO 80122-2040 |
| MICHELE L RAINEY | 5240 HARVARD AVE, RAYTOWN, MO 64133 |
| MICHELE L RAUSCHER | ATTN MICHELE L BEGLEY, 939 EVE CT, ROHNERT PARK, CA 94928-2230 |
| MICHELE L WINKELMANN | C/O MICHELE L BEELEY, 4091 CULVER RD, ROCHESTER, NY 14622 |
| MICHELE LABRUZZO | 4278 BLOOMFIELD, STG HGTS, MI 48077 |
| MICHELE LAMARCA | 5 FITZGERALD AVE, STATEN ISLAND, NY 10308 |
| MICHELE LANE | 94 PROSPECT PARK W, BROOKLYN, NY 11215-3726 |
| MICHELE LECUREUX | 210 8TH AVE SW, LARGO, FL 33770-3535 |
| MICHELE LEE BURNS | 3 CLIFTON WAY, SLINGERLANDS, NY 12159-9307 |
| MICHELE LEE NEMETH | PO BOX 307, RAYLAND, OH 43943-0307 |
| MICHELE LOEB NUSSER | 28143 N CABRILLO LANE, VALENCIA, CA 91354-4903 |
| MICHELE LOSANI | CUST SARA, LOSANI UGMA MI, 5552 NORTHCOTE LN, WEST BLOOMFIELD, MI 48322-4005 |
| MICHELE LYNN BRINKMAN | 3730 E KINGBIRD PL, CHANDLER, AZ 85286-5765 |
| MICHELE M BAUMAN | 407 CHALFONTE, GROSSE POINTE FARM MI,  48236-2944 |
| MICHELE M BURNS | 2953 ROXBURY DR, TROY, MI 48084-2677 |
| MICHELE M DUDAS | 919 OAK DRIVE, POTTSTOWN, PA 19464-7103 |
| MICHELE M DUROCHER | 1720 CLIFFS LANDING 102, YPSILANTI, MI 48198-7337 |
| MICHELE M EHRBAR | 17823 WOODBURY AVENUE, CLEVELAND, OH 44135-1133 |
| MICHELE M GRANT | 6822 132ND CT, APPLE VALLEY, MN 55124 |
| MICHELE M JOURDAN | ATTN MICHELE M KOZIARA, 21354 PARKLANE, FARMINGTON HILLS, MI 48335-4217 |
| MICHELE M KOSON & | PETER D KOSON JT TEN, 401 ALSTEAD CENTER RD, ALSTEAD CENTER, NH 03602-9719 |
| MICHELE M KOTCHER | 961 N WOODWARD, BIRMINGHAM, MI 48009-1321 |
| MICHELE M LUKAS | 5553 COMMERCE RD, W BLOOMFIELD, MI 48324 |
| MICHELE M MACDONALD & | BEATRICE MACDONALD JT TEN, 17060 WAKENDEN, REDFORD, MI 48240-2400 |
| MICHELE M RICKERT | 2504 S CANAL EXT, NEWTON FALLS, OH 44444-9461 |
| MICHELE M ROBBINS | 6600 DONNEGAL SE CT, GRAND RAPIDS, MI 49546-9769 |
| MICHELE M ROBINETT | 6600 DONNEGAL SE CT, GRAND RAPIDS, MI 49546-9769 |
| MICHELE M STINSON | ATTN MICHELE M GALLUP, 192 TURNPIKE RD, GRAFTON, NH 03240 |
| MICHELE MARIE BARONAVSKI | 13925 DAVE DRIVE, NOKESVILLE, VA 20181-3211 |
| MICHELE MARIE SHIGLEY | 1271 LILY CT, MARCO ISLAND, FL 34145-5012 |
| MICHELE MARTHA EASTER | 2204 BROCKMAN BLVD, ANNARBOR, MI 48104-4703 |
| MICHELE MASSEY HAY | 522 VIA ROJO, SANTA BARBARA, CA 93110-1542 |
| MICHELE MCCORMICK | C/O MICHELE PELOQUIN, 1863 N RIVER RD, MANCHESTER, NH 03104-1604 |
| MICHELE MEREDITH-CORBIN | 1511 45TH ST, DES MOINES, IA 50311-2422 |
| MICHELE MINDY GILBERT | 894 NW 108TH LANE, CORAL SPRINGS, FL 33071-6498 |
| MICHELE MURRAY | 1348 E 38TH ST 1, BROOKLYN, NY 11234-2808 |
| MICHELE N MILLER | 2463 MIDDLETOWN-EATON RD, MIDDLETOWN, OH 45042-9553 |
| MICHELE PARAMORE | 10280 SW 156TH ST, MIAMI, FL 33157-1504 |
| MICHELE R EPSTEIN | 28 WATERSIDE CLOSE, EASTCHESTER, NY 10709-5653 |
| MICHELE R FUGETT | 906 DELL AVE, FLINT, MI 48507-2828 |
| MICHELE R HEIMLICH | 3896 SNODGRASS ROAD, MANSFEILD, OH 44903 |
| MICHELE R M RADCLIFFE | 955 LENEVE PLACE, ELCERRITO, CA 94530-2749 |
| MICHELE R PAGEL | 5024 HARBOR OAKS DR, WATERFORD, MI 48329-1724 |
| MICHELE R TORTORICI | 965 BRIDGESTONE, ROCHESTER HILLS, MI 48309-1621 |
| MICHELE RICE | 5670 BEACON ST, PITTSBURGH, PA 15217-2000 |
| MICHELE S BRITTON | 25 MAPLEWOOD DR, ETTERS, PA 17319-9146 |
| MICHELE S COMPO | 1034 JORDAN DR, PALMYRA, NY 14522-9551 |
| MICHELE SCOTT BENSON | 1160 GRIZZLY PEAK, BERKELEY, CA 94708-1741 |
| MICHELE SLOAN | 1112 MATTERHORN ST, DELTONA, FL 32725-6562 |
| MICHELE SPAGNUOLO | 456 VALLAYVIEW CRESENT, MILTON ON  L9T 3L2,   CANADA |
| MICHELE SULLIVAN | 13 OVERHILL RD, EAST BRUNSWICK, NJ 08816 |
| MICHELE T BEEMER & | WILLIAM BEEMER JT TEN, 148 MIDDLEFIELD RD, WASHINGTON, MA 01223-9413 |
| MICHELE T KIMBALL | 134 PIKES HILL, NORWAY, ME 04268 |
| MICHELE V BUDDE | TR UA 01/07/97, 1884 MONTE CARLO WAY, CORAL SPRINGS, FL 33071-7829 |
| MICHELE VARANO | 4224 BEN GUNN RD, VIRGINIA BEACH, VA 23455-2120 |
| MICHELE VERESCHAK | 585 GRANT AVE, ROSELLE, NJ 07203-2910 |
| MICHELE W WARECK | ATTN ROBERT WRIGHT, 2771 CATERHAM, WATERFORD, MI 48329-2615 |
| MICHELE WADE PEDERSEN | 210 HOBBS LANE, CLINTON CORNERS, NY 12514-2441 |
| MICHELE YVETTE LINCK | 3927 REXMAIRE ROAD, BALTIMORE, MD 21218-2754 |
| MICHELEE SEGUIN | 7235 W CRABAPPLE DR, PEORIA, AZ 85382-7217 |
| MICHELEEN J JACOBSON | BOX 251, GRANTHAM, PA 17027-0251 |
| MICHELEEN POCCHIOLA & | ROXANNE E JAMES JT TEN, 4304 WEST POINTE DR, WATERFORD, MI 48329-4647 |
| MICHELET NARCISSE | 412 39TH ST, TUSCALOOSA, AL 35405-2948 |
| MICHELINA CUNNINGHAM | 16469 MARSHA, LIVONIA, MI 48154-1200 |
| MICHELINA DAMICO | 1030 PEACH CREEK RD, CENTERVILLE, OH 45458 |
| MICHELINA DE PRIMA | 501 SENECA MANOR DR, BLDG B APT B, ROCHESTER, NY 14621-1652 |
| MICHELINA E ANNICCHIARICO | 428 CORTLANDT ST, BELLEVILLE, NJ 07109 |
| MICHELINA FALCONE | 81 PIETRO DR, YONKERS, NY 10710-2009 |
| MICHELINA J CINI | 16469 MARSHA, LIVONIA, MI 48154-1200 |
| MICHELINA L MARTORELLI | 46 SUNSET VIEW DR, GLEN MILLS, PA 19342 |
| MICHELINE C DURHAM | 2205 ASHLEY COURT, STERLING HEIGHTS, MI 48310-4297 |
| MICHELINE L GOSSELIN | 29 DE VOUZIERS, LORRAINE QC  J6Z 3H5,   CANADA |
| MICHELL L MORGAN | 9127 CLOVERLAWN, DETROIT, MI 48204-2730 |

| | |
|---|---|
| MICHELL L MORGAN | 9127 CLOVERLAWN, DETROIT, MI 48204-2730 |
| MICHELL LITNAR | 8210 DEEPWOOD BVD, BLDG 11 1, MENTOR, OH 44060-7742 |
| MICHELLE A ADAMSKI & | DONALD C ADAMSKI JT TEN, 3703 CHESTERTON DR, TOLEDO, OH 43615-1173 |
| MICHELLE A CAULEY | ATTN MICHELLE GWYNN, 1971 HERTFORD DR, LIBRARY, PA 15129-8962 |
| MICHELLE A GOULET | 424 BONITA DRIVE, APTOS, CA 95003-4887 |
| MICHELLE A KIRBY | 4560 PEACHWOOD CT, INDIANAPOLIS, IN 46235-1161 |
| MICHELLE A KOTLARCHICK | 10637 DANUBE AVE, GRANADA HILLS, CA 91344-7222 |
| MICHELLE A KRAUSE | PO BOX 403, ONEIDA, IL 61467-0403 |
| MICHELLE A LARAMIE LUND | 13 CEDAR DR, STERLING, VA 20164-8607 |
| MICHELLE A NADEAU | 48855 CALLENS RD, NEW BALTIMORE, MI 48047-3337 |
| MICHELLE A NOTT | 9581 CRANE RD, MILAN, MI 48160 |
| MICHELLE A OCHONICKY & | JERRY S OCHONICKY JT TEN, 31 HIGH TRAIL, EUREKA, MO 63025-3563 |
| MICHELLE A SEEFELD | 5763 NORTH ADRIAN HIGHWAY, ADRIAN, MI 49221-9305 |
| MICHELLE A TUROCY | 7555 ANDOVER LN, CLEVELAND, OH 44133-2972 |
| MICHELLE A WASKOWSKI | 421 N KENWOOD, ROYAL OAK, MI 48067-2309 |
| MICHELLE A WILCZAK | 32350 COVENTRY PLACE, WARREN, MI 48095 |
| MICHELLE A WILHELM | 1326 ORCHARD ST, FAIR LAWN, NJ 07410 |
| MICHELLE ANDREE MACALUSO | BOX 5162, AUSTIN, TX 78763-5162 |
| MICHELLE ANN BECAN | CUST, MATTHEW R BECAN UTMA NC, 80 MARIE DR, RICHBORO, PA 18954 |
| MICHELLE ANN HELTMACH PALMER | 4826 WEST NORWICH COURT, MILWAUKEE, WI 53220-2718 |
| MICHELLE ANN WILKES | 3064 BAYBERRY COURT EAST, CARMEL, IN 46033-3203 |
| MICHELLE B WENTWORTH | CUST RICHARD B WENTWORTH, UGMA MI, 37924 STABLEVIEW DR, FARMINGTON HILLS, MI 48335-1711 |
| MICHELLE BARDO | CUST, CONNOR BARDO, UGMA MI, 426 E LA SALLE, ROYAL OAK, MI 48073-3551 |
| MICHELLE BLAINE ATKINS | 8469 WATERFORD CIR, TAMARAC, FL 33321 |
| MICHELLE BLIGHT | 4206 PHEASANT DR, FLINT, MI 48506-1729 |
| MICHELLE BURTHAY | 1006 WYNTERBROOKE DR, KOKOMO, IN 46901-0704 |
| MICHELLE C KRATZ | 613 N PARKS DR, DESOTO, TX 75115 |
| MICHELLE C WASHINGTON | 1165 TENNIS ROAD, CHARLOTTESVLE, VA 22901 |
| MICHELLE CANTOR | 135 S BROWN AV, ORLANDO, FL 32801-3021 |
| MICHELLE CHADWICK | 818 ARCH ST, ALTON, IL 62002-3663 |
| MICHELLE CHARBONNET | C/O MICHELLE C TOMPKINS, BOX 78 SKY HILL FARM, DELAPLANE, VA 20144-0078 |
| MICHELLE CHILDS | 8955 WADSWORTH RD, SAGINAW, MI 48601-9671 |
| MICHELLE CLICHE | 51 KILBRIDE DRIVE, WHITBY ON  L1R 2B5,   CANADA |
| MICHELLE COLLELLO | 590 FULMER AVE, AKRON, OH 44312-2037 |
| MICHELLE COREEN KIEHLER | 5300 N DYEWOOD, FLINT, MI 48532-3321 |
| MICHELLE D CAPALBO | 462 WALNUT ST, SHREWSBURY, MA 01545-4816 |
| MICHELLE D COAKLEY | CUST MICHAEL DRAPP COAKLEY, UTMA OH, 3631 SHERBROOKE DR, CINCINNATI, OH 45241-3287 |
| MICHELLE D FARRELL | 31 WESTMAR DR, ROCHESTER, NY 14624 |
| MICHELLE D JOHNSON | 2061 KENMORE DR, GROSSE POINTE WOODS MI,  48236-1931 |
| MICHELLE D MACLEAN | 7932 92ND AVE, FORT SASKATCHEWAN AB  T8L 3R8,   CANADA |
| MICHELLE D REED & | CHARLES R REED IV JT TEN, 1453 WREN LN, POWELL, OH 43065 |
| MICHELLE D THORNWELL | 2705 MAPLE ST, PORT HURON, MI 48060 |
| MICHELLE D ZIMMERMAN | 5016 MASON DR, INDIANAPOLIS, IN 46254-1726 |
| MICHELLE DEBORAH PERLMAN | PO BOX 793, NEW YORK, NY 10021 |
| MICHELLE DENISE GOGUEN | ATTN MICHELLE DENISE MCGRATH, 8G TALCOTT FOREST RD, FARMINGTON, CT 06032-3548 |
| MICHELLE DENISE WHEELER | 409 WISTERIA WA, ATHENS, GA 30606-6513 |
| MICHELLE DIANE SHUCK | 2212 ELVA DR, KOKOMO, IN 46902-2932 |
| MICHELLE DILLON | 173 AZALEA CIRCLE, MADISON, MS 39110-4310 |
| MICHELLE DITTMER | CUST TRENTON PACE DITTMER UTMA GA, 39 WESTCHESTER DR, CARTERSVILLE, GA 30120-6488 |
| MICHELLE DITTMER CUST | KACEY E DITTMER, UGMA-MI, 3012 GLENVIEW, ROYAL OAK, MI 48073-3169 |
| MICHELLE DITTMER CUST | TRAVIS A DITTMER, UGMA-MI, 3012 GLENVIEW, ROYAL OAK, MI 48073-3169 |
| MICHELLE E CASEY | 3755 ROMNAY ROAD, COLUMBUS, OH 43220 |
| MICHELLE E REMY | 1920 BURCH AVE, LIMA, OH 45801-2604 |
| MICHELLE ELAINE POPE & | JEFFREY SCOTT POPE JT TEN, 7847 MCINTYRE COURT, ARVADA, CO 80007 |
| MICHELLE EVANS | 728 PRINCETON HILLS DR, BRENTWOOD, TN 37027-3008 |
| MICHELLE F SPENCER | 10336 WALNUT SHORES, FENTON, MI 48430-2433 |
| MICHELLE FULTON | 273 NEWTOWN TURNPIKE, REDDING, CT 06896 |
| MICHELLE GACOM | 2369 HUNTERS CREEK CR, HINKLEY, OH 44233 |
| MICHELLE GILLETTE | 708 LAUREL ST, SANTA CRUZ, CA 95060-4937 |
| MICHELLE GULU | 12180 EAST RIDGE DRIVE, ROMEO, MI 48065-2009 |
| MICHELLE H C LOWE | 3925 REMINGTON WAY, MARIETTA, GA 30066 |
| MICHELLE H SOUAZ | 2599 EUREKA DR, YUBA CITY, CA 95991-8441 |
| MICHELLE HASH | 4433 CARRIAGE HILL CT, ROCHESTER HLS, MI 48306-4672 |
| MICHELLE HOHNKE | 3991 S LAKES HOPE, CEDAR, MI 49621 |
| MICHELLE HORSTMAN | 1014 N BUCHANAN ST, OLATHE, KS 66061-2966 |
| MICHELLE HUTTON | 6 SOUTH DR, ANDERSON, IN 46013-4140 |
| MICHELLE HYDE | 12327 N ELMS RD, CLIO, MI 48420-9486 |
| MICHELLE I RARIDEN | 8310 SHERWOOD DRIVE, GRAND BLANC, MI 48439-8356 |
| MICHELLE J MIKULEC | 22270 LONG BLVD, DEARBORN, MI 48124-1147 |
| MICHELLE J OLIVER | 955 FALCON VIEW ST, UPLAND, CA 91784-8007 |
| MICHELLE JOANN FARLESS | 245 OAKMONT, AUBURN HILLS, MI 48326-3362 |
| MICHELLE JONES AS | DISTRIBUTEE EST DETROIT JONES, 28 CLARA CT, CORTLAND MANOR, NY 10567 |
| MICHELLE JOY REITZEL & | ULA M REITZEL JT TEN, 3366 BRENTWAY, BAY CITY, MI 48706-3324 |

| | |
|---|---|
| MICHELLE K LUDWIG | CUST BENJAMIN N LUDWIG UTMA CA, 9900 SILVEROD PL, SACRAMENTO, CA 95829-8123 |
| MICHELLE K LUDWIG | CUST MATTHEW A LUDWIG UTMA CA, 9900 SILVEROD PL, SACRAMENTO, CA 95829-8123 |
| MICHELLE KANE PER REP EST | SHIRLEY ANN RUSSELL, 19053 POPLAR AVE, CASTANA, IA 51010 |
| MICHELLE KARLIK | 11797 W JEWELL DRIVE, LAKEWOOD, CO 80228-4430 |
| MICHELLE KAY WALKER | 6395 SPRINGDALE BLVD, GRAND BLANC, MI 48439-8550 |
| MICHELLE KEANE | PO BOX 1789, CEIBA, PR 00735-1789 |
| MICHELLE KNIGHT | 4171 MAJESTIC CI, MEDINA, OH 44256-6928 |
| MICHELLE KURTZ | 4739 FOXSHIRE CIRCLE, TAMPA, FL 33624-4307 |
| MICHELLE L BARNES | UNIVERSITY OF ADELAIDE, SCHOOL OF ECONOMICS, ADELAIDE, SA,  AUSTRALIA |
| MICHELLE L HINE | 11737 SALYER DR, WHEATFIELD, IN 46392 |
| MICHELLE L K GROSS | 3014 OAK DR, ROCKWALL, TX 75032-5844 |
| MICHELLE L PRIMAVERA | CUST KATELYN M PRIMAVERA UNDER OH, TRANSFER TO MINORS ACT, 4947 CEMETERY RD, HILLIARD, OH 43026-1641 |
| MICHELLE L PRIMAVERA | CUST NICHOLAS V PRIMAVERA UTMA OH, 4947 CEMETERY RD, HILLIARD, OH 43026-1641 |
| MICHELLE L STASHYN | 1963 DORA AVE, WALNUT CREEK, CA 94596-4323 |
| MICHELLE L STRAIGHT | 203 W HOPSON, BUD AXE, MI 48413-1118 |
| MICHELLE L WILKINSON | 7545 44TH AVE NE, SEATTLE, WA 98115-5115 |
| MICHELLE L WOODSON | 1700 STIRLING COURT, COLUMBIA, MO 65203-5148 |
| MICHELLE LEE WERNKE | 1216 COUNTRYSIDE DRIVE, INDANAPOLIS, IN 46231-1385 |
| MICHELLE M ARD | 105 MERIWEATHER COURT, SUMMERVILLE, SC 29485-5012 |
| MICHELLE M BLAKE | 422 N 6TH ST 532, ELWOOD, IN 46036-1441 |
| MICHELLE M BLIGH | 1907 GLENWOOD DRIVE, OCEAN CITY, NJ 08226 |
| MICHELLE M BOWEN | 5740 LAVERNE LN, PLACERVILLE, CA 95667 |
| MICHELLE M BUNKER & | PATRICK BUNKER &, LAURA L BUNKER &, MICHAEL P BUNKER JT TEN, 2703 KUHLMAN DR, SAGINAW, MI 48603-3032 |
| MICHELLE M CAMPAU | 15134 29 MILE, WASHINGTON, MI 48094-1823 |
| MICHELLE M CHASE & | JUDSON ROSWELL CHASE JT TEN, 115 HERITAGE LANE, DUXBURY, MA 02332-4334 |
| MICHELLE M DE BRULER | 4720 MAIN ST, DOWNERS GROVE, IL 60515-3630 |
| MICHELLE M DI CARMINE | CUST COREY J CORBETT, UGMA NY, 7 ANTHONY LN, ALBANY, NY 12205-1301 |
| MICHELLE M DI CARMINE | CUST JEREMY C DI CARMINE, UGMA NY, 7 ANTHONY LN, ALBANY, NY 12205-1301 |
| MICHELLE M HARKER | 2277 BRIGGS RD, CENTERVILLE, OH 45459-6615 |
| MICHELLE M HOWK | 6609 DOVRE DR, EDINA, MN 55436 |
| MICHELLE M JONES | 2519 HUMBLE AVE, MIDLAND, TX 79705 |
| MICHELLE M K LUDWIG | CUST, MATTHEW ALEXANDER LUDWIG, UGMA CA, 3185 PERLETT DR, CAMERON PARK, CA 95682-7913 |
| MICHELLE M LEHMAN-BONDE | 8430 SW 20TH TE, MIAMI, FL 33155-1049 |
| MICHELLE M NEMECKAY | 3923 HARVARD, DETROIT, MI 48224-2341 |
| MICHELLE M NOTEBAERT | 9376 CHERRY AVE, RAPID CITY, MI 49676-9696 |
| MICHELLE M RICHARDSON | 584 SOUTH BAYVIEW AVE, FREEPORT, NY 11520-6003 |
| MICHELLE M RINALDI | CUST NICOLE M RINALDI UGMA PA, 25 S 5TH ST, FRACKVILLE, PA 17931-1610 |
| MICHELLE M SCHULTZ | 1735 WATERCREST CIRCLE, LAWRENCEVILLE, GA 30043-5472 |
| MICHELLE M STOWELL | 20917 YALE, ST CLAIR SHORES, MI 48081-1866 |
| MICHELLE M UTTER | 4532 CAMPOBELLO ST, SAN DIEGO, CA 92130-2715 |
| MICHELLE M WALTERS | 2814 BEMBRIDGE, ROAYL OAK, MI 48073-2989 |
| MICHELLE M WELLS | 16166 CREST DRIVE, LINDEN, MI 48451-8718 |
| MICHELLE M WESCHER | N39W5460 WILSHIRE DR, CEDARBURG, WI 53012 |
| MICHELLE MACEY DANIEL | 710 EVANS RD, SAN LUIS OBISPO, CA 93401-8123 |
| MICHELLE MAJETIC | 3127 RIVER MEADOW CIRCLE, CANTON TOWNSHIP, MI 48188-2334 |
| MICHELLE MARIE BREWER | 2020 OAKDALE DR, VALDOSTA, GA 31602-2204 |
| MICHELLE MARIE MIKOLAJCZAK | 38821 WINKLER, MOUNT CLEMENS, MI 48045-6305 |
| MICHELLE MARIE ROER | PO BOX 9201, ALBUQUERQUE, NM 87119-9201 |
| MICHELLE MARIE STOWELL | 4339 NEWARK RD, ATTICA, MI 48412-9647 |
| MICHELLE MCALDUFF | 17 KINGS CT, MASHPEE, MA 02649-3446 |
| MICHELLE MURPHY | 606 DEWEY, ROYAL OAK, MI 48067 |
| MICHELLE N GILBERT | CUST DANIELLE R GILBERT UGMA NJ, 144 DOGWOOD DR, OAKLAND, NJ 07436-3226 |
| MICHELLE N GILBERT | CUST SARAH, N GILBERT UGMA NJ, 144 DOGWOOD DRIVE, OAKLAND, NJ 07436-3226 |
| MICHELLE OLGA MORHOVICH & | OLGA MORHOVICH JT TEN, 11188 RACINE, WARREN, MI 48093-6562 |
| MICHELLE OLGA MORHOVICH & | OLGA MOTHOVICH JT TEN, 11188 RACINE RD, WARREN, MI 48093-6562 |
| MICHELLE P JENKINS | 7050 STATE RT 7, KINSMAN, OH 44428-9788 |
| MICHELLE P LUNDQUIST | 191 UNIVERSITY BLVD #372, DENVER, CO 80206 |
| MICHELLE P QUINN | 157 OLD KENNETT ROAD, KENNETT SQUARE, PA 19348 |
| MICHELLE PERRY | 12253 ESKIMO CURLEW RD, WEEKI WACHEE, FL 34614-3354 |
| MICHELLE PFEIFFER | APT 5, 805 E SQUANTUM ST, SQUANTUM, MA 02171-1215 |
| MICHELLE PUSKAR TOD DENNIS W | PUSKAR JR SUBJECT TO STA TOD RULES, 8609 STONE RD, CLAY, MI 48001-3815 |
| MICHELLE R BRAWNER | 13154 N WEBSTER RD, CLIO, MI 48420-8238 |
| MICHELLE R HOWARD | 2063 FOX RIDGE RD, MOUTH OF WILSON, VA 24363-3166 |
| MICHELLE R MOORE | 5932 LAPORTE DR, LANSING, MI 48911-5045 |
| MICHELLE R TOLES | 7519 GATHINGS DRIVE, FORT WAYNE, IN 46816-2755 |
| MICHELLE R WASHINGTON | BOX 6603, ARLINGTON, TX 76005-6603 |
| MICHELLE R WENTINK | 2408 HARWOOD RD, PARKVILLE, MD 21234 |
| MICHELLE RENEE DELAPORTE | PO BOX 210486, AUBURN HILLS, MI 48321-0486 |
| MICHELLE RICCIARDI | CUST CARMINE RICCIARDI, UTMA NJ, 11 UPPER KINGTOWN RD, PITTSTOWN, NJ 08867-4109 |
| MICHELLE S DEL VALLE | 5 KINGSTON AVE, CORTLANDT MANOR, NY 10567 |
| MICHELLE S DEVERGILIO | 14323 DRUMRIGHT, STERLING HEIGHTS, MI 48313-4323 |
| MICHELLE SALINAS | 2444 TREEHAVEN DR, SNELLVILLE, GA 30078-5516 |
| MICHELLE SIBILSKY CURLESS | 1726 W DIVERSEY UNIT 1E, CHICAGO, IL 60614 |

| | |
|---|---|
| MICHELLE SMYTHE | CUST MEAGAN SMYTHE, UGMA NY, 596 BAUDER PK, ALDEN, NY 14004-9599 |
| MICHELLE SOFRANEC | CUST GENEVIEVE, JEAN SOFRANEC UNDER THE MI, U-G-M-A, 5039 N ASHLAND AVE APT 6, CHICAGO, IL 60640-2859 |
| MICHELLE STOEL | 382 HIGHBANKS COURT, HOLLAND, MI 49424 |
| MICHELLE SUZANNE TRIPP | 1440 DELAWARE, YPSILANTI, MI 48198-3180 |
| MICHELLE T BURSOTT & | LESLIE WAYNE BURSOTT JT TEN, ATTN MICHELLE T MCLEAN, 7691 GRANITE, WASHINGTON, MI 48094-2842 |
| MICHELLE T FROST | 28 HUNTINGTON PKWY, BALLSTON LAKE, NY 12019-1401 |
| MICHELLE T MCLEAN | 7691 GRANITE, WASHINGTON, MI 48094-2842 |
| MICHELLE T MCLEAN & | GERALD MCLEAN JT TEN, 7691 GRANITE, WASHINGTON, MI 48094-2842 |
| MICHELLE T O'BRIEN | 9072 BAYWOOD DR, PLYMOUTH, MI 48170-3914 |
| MICHELLE T RENAUD | 28170 BOGGS WHARF RD, MELFA, VA 23410 |
| MICHELLE TEMPLE | CUST MINDY M ALBERTINI, UTMA OH, 598 THOMA PL, VANDALIA, OH 45377-1464 |
| MICHELLE V DUQUETTE | 1817 BROMLEY WAY, ROSWELL, GA 30075-5260 |
| MICHELLE VANAS | 7731 CHICHESTER CT, CANTON, MI 48187 |
| MICHELLE VANDERBRUG | 2821 PORTAGE TRAIL, ROCHESTER HILLS, MI 48309 |
| MICHELLE W LEE | 73-16 32 AVE, JACKSON HGTS, NY 11370-1841 |
| MICHELLE WADDELL EX | UW JAMES KEARNEY EST, 2684 MALIBU DR, GRAND JUNCTION, CO 81506-1734 |
| MICHELLE WARNER | 3704 MERRIWEATHER LANE, ROCHESTER HILLS, MI 48306-3675 |
| MICHELLE WEST | CUST RACHEL, ERA WEST UTMA CA, 14 DARLINGTON DRIVE, HAWTHORN WOODS, IL 60047-8055 |
| MICHELLE WEST | CUST ZACHARY, WEST UTMA CA, 14 DARLINGTON DRIVE, HAWTHORN WOODS, IL 60047-8055 |
| MICHELLE WEXELBLAT | 32 PEACH ORCHARD ROAD, BURLINGTON, MA 01803-3123 |
| MICHELLE WHITFIELD | 20523 KEATING, DETROIT, MI 48203-5305 |
| MICHELLE WILLIAMS | CUST CAMERON QUENTIN WILLIAMS, UTMA AZ, 3524 E PLACITA DE PIPO, TUCSON, AZ 85718-7423 |
| MICHELLE WILSON | BOX 99, PORT CLYDE, ME 04855-0099 |
| MICHELLE Y STRAGER | 1464 BLACKSTOCK, SIMI VALLEY, CA 93063-3114 |
| MICHELLE ZAHALSKY | 2032 LORD FAIRFAX ROAD, VIENNA, VA 22182-3721 |
| MICHELLI MARINELLI | 13 MARIETTA LANE, TRENTON, NJ 08619-2227 |
| MICHIGAN ELKS ASSOC MAJOR | PROJECT COMM, BOX 620, LAWTON, MI 49065-0620 |
| MICHIGAN ELKS ASSOCIATION | MAJOR PROJECT COMMISSION, BOX 620, 113 THIRD ST, LAWTON, MI 49065-0620 |
| MICHIGAN FARM CHEESE DAIRY INC | ATT ALAN ANDRULIS, ROUTE 1, FOUNTAIN, MI 49410-9801 |
| MICHIGAN FOOT SURGEONS | EMPLOYEE PROF SHAR TR DTD, 28491, 12720 W 7 MILE, DETORIT, MI 48235-1301 |
| MICHIGAN LEAGUE FOR CRIPPLED | CHILDREN INC, APT 1, 13969 THIRTEEN MILE ROAD, WARREN, MI 48093-3253 |
| MICHIGAN NATIONAL BANK | TR OZIE M DAVIS IRA, 19414 HEALY, DETROIT, MI 48234-2154 |
| MICHIGAN NATIONAL BANK | TR TAM T LE IRA, UA 04/24/96, 4639 TERRY DR S E, KENTWOOD, MI 49512-5320 |
| MICHIGAN WILDLIFE FOUNDATION INC | BOX 30235, LANSING, MI 48909-7735 |
| MICHIKO RANDOW | 9526 HINTON DR, SANTEE, CA 92071-2761 |
| MICHIO MIYAKE | 20-9 3 CHOME, TAKANO DAI SUITA CITY, OSAKA PREFECTURE ZZZZZ,   JAPAN |
| MICHON ROZIER | 9669 CRYSTAL VIEW DR, TUJUNGA, CA 91042-1522 |
| MICIA RENEE THORN | 906 BROOKHOLLOW DR, PORT LAVACA, TX 77979-2111 |
| MICKEY C MITCHELL | 612 TOMSMITH RD, LILBURN GA,  30047 |
| MICKEY CALDERONE | 10 SPRING VALLEY LANE, TRENTON, NJ 08638-2012 |
| MICKEY D SWABASH | 600 PARIS AVENUE, LANSING, MI 48910-3444 |
| MICKEY E BERRY & | MARGARET A BERRY JT TEN, 2801 BRANDON ST, FLINT, MI 48503-3468 |
| MICKEY E BOYER & | DONNA C BOYER JT TEN, 11738 NORTH BELLFONTAINE, KANSAS CITY, MO 64156-1002 |
| MICKEY E BOYER & | DONNA C BOYER JT TEN, 11738 N BELLE FOUNTAIN, KANSAS CITY, MO 64156-1002 |
| MICKEY E MARTIN | 33125 DAVID DR 359, SHAWNEE, OK 74804-3411 |
| MICKEY E MORRIS | 8272 OSPREY ROAD, GROVE CITY, FL 34224-8817 |
| MICKEY F SMITH | 105 VILLAGE DR NE, HARTSELLE, AL 35640-5976 |
| MICKEY J GRIMES | 624 HIGHLAND DR, MOULTON, AL 35650-4118 |
| MICKEY KOSTELNIK & | MARY M KOSTELNIK JT TEN, 5059 ROBINHOOD DRIVE, WILLOUGHBY, OH 44094-4389 |
| MICKEY L BANKS | 708 NW 5TH, MOORE, OK 73160-2326 |
| MICKEY L CROSS | 443 ROSEWAE AVE, CORTLAND, OH 44410-1307 |
| MICKEY MCPHERSON | 521 CLUB OAK, FT WORTH, TX 76114-3344 |
| MICKEY NAZAK | 28046 WILDWOOD TR, FARMINGTN HLS, MI 48336-2268 |
| MICKEY SMITH | 105 VILLAGE DR, HARTSELLE, AL 35640 |
| MICKY C HUGHES | 3123 MARIES DR, FALLS CHURCH, VA 22041-2437 |
| MIDA E HAWKINS | 5950 N MACKINAW RD, PINCONNING, MI 48650-8499 |
| MIDDLE ISLAND SEVENTH DAY | BAPTIST CHURCH, ATTN CLARA J NEGIE TREASURER, RT 1 BOX 32, NEW MILTON, WV 26411-9711 |
| MIDDLE ISLAND SEVENTH DAY | BAPTIST CHURCH, ATTN CLARA J NEGIE TREASURER, RT 1 BOX 32, NEW MILTON, WV 26411-9711 |
| MIDDLECREEK CEMETERY | ASSOCIATION, C/O EDMOND SANNER, 879 ROCKDALE RD, ROCKWOOD, PA 15557-6403 |
| MIDDLESEX GENERAL HOSPITAL | C/O FIRST UNION NATIONAL BANK, 1525 WEST WT HARRIS BLVD 3A4, INCOME SERVICING, CHARLOTTE, NC 28262-8522 |
| MIDDLETOWN CHRUCH OF NAZARENE | 698 N 5TH ST, MIDDLETOWN, IN 47356-1008 |
| MIDGE BRESLIN | 171 OWEN BLVD, WILLOWDALE ON  M2P 1G8,  CANADA |
| MIECZYSLAW FRET | 551 NORTH VISTA AVENUE, LOMBARD, IL 60148-1934 |
| MIECZYSLAW GRYCZKOWSKI | 307 ATWOOD RD, ASHLEY HEIGHTS, WILMINGTON, DE 19804-1316 |
| MIECZYSLAW KOLODZIEJ | 4224 MARCY ST, WARREN, MI 48091-4472 |
| MIGDALIA RUIZ | E I 12 EXT COSTA SUR, YAUCO, PR 00698 |
| MIGDALIA RUIZ & | PALMIRA IRIZARRY JT TEN, E I 12 EXT COSTA SUR, YAUCO, PR 00698 |
| MIGDALIA TRINGALI | 53 BENSON ST, GLEN RIDGE, NJ 07028-2312 |
| MIGHNON R BROBST | 9930 COLTON ROAD, WINDHAM, OH 44288-9500 |
| MIGNON L DANNAN | 2348 JOHNSTON RD, COLUMBUS, OH 43220-4745 |
| MIGNON M JENNINGS | 12609 ASBURY PARK, DETROIT, MI 48227-1204 |
| MIGNONNE RUSSELL MITCHELL | BOX 22, WATKINSVILLE, GA 30677-0001 |
| MIGUEL A CALDERON | 531 VENTURA AVE, CORONA, CA 92879-1135 |

| | |
|---|---|
| MIGUEL A CRUZ | 1677 MYSTIC CV, DEFIANCE, OH 43512-3698 |
| MIGUEL A DALMADA REMEDIOS & | CARMEN M DALMADA REMEDIOS JT TEN, 4818 1ST AVE NW, SEATTLE, WA 98107-3401 |
| MIGUEL A GARCIA | 6292 BRICKSIDE DR, NEW ALBANY, OH 43054 |
| MIGUEL A LOPEZ | 1996 CHARLOTTE AVE, SAN LEANDRO, CA 94577-2316 |
| MIGUEL A PALMA | APT 219, 668 LAVETA TERRACE, LOS ANGELES, CA 90026-4387 |
| MIGUEL A SILVA | 367 MCGRADY ROAD, RISING SUN, MD 21911-2535 |
| MIGUEL A SOTOMAYOR | 4120 TESS LN, YPSILANTI, MI 48197 |
| MIGUEL ANGEL CABRERA | C/O G M DE MEXICO S A DE C V, APARTADO 107 BIS, MEXICO 1 D F ZZZZZ,  MEXICO |
| MIGUEL ANGEL REYES | C/O MARIA J PARRILLA, BOX 533, SAN LORENZO, PR 00754-0533 |
| MIGUEL ANTONIO LOPEZ CONWAY | MINOR JUAN SANCHEZ LOPEZ STUBBE, FATHER WITH PATRIA POTESTAS, 262 WALKER BLVD, THOMASVILLE, NC 27360-8709 |
| MIGUEL CANDELARIA | 3833 E SAN REMO AVE, GILBERT, AZ 85234-3033 |
| MIGUEL CRUZ | BUZON 4026, SABANA HOYOS, PR 00688 |
| MIGUEL E ESPARZA | 2053 SUN QUEST STREET, EL PASO, TX 79938-4439 |
| MIGUEL E VIVANCO | PO BOX 126, WESTMONT, IL 60559-0126 |
| MIGUEL EYIA | 1900 WOOD ST, LANSING, MI 48912-3440 |
| MIGUEL GUZMAN | 7635 N RIVER RD, FREELAND, MI 48623-9256 |
| MIGUEL HEERINGA | 425 SHIRLEY NE, GRAND RAPIDS, MI 49503-1649 |
| MIGUEL L LUNA | 3580 MACK ROAD, SAGINAW, MI 48601-7115 |
| MIGUEL LOPEZ | 11125 NW 59 CT, HIALEAH, FL 33012-6500 |
| MIGUEL LUNA | 348 HOFFMEISTER AVENUE, ST LOUIS, MO 63125-1608 |
| MIGUEL MUSA & | LYDIA MUSA JT TEN, 7350 PARKSIDE DR, LAWRENCE, IN 46226-1949 |
| MIGUEL PALAU | 36-06 213TH STREET, BAYSIDE, NY 11361-2009 |
| MIGUEL QUEZADA JR | 28505 EVERGREEN, SOUTHFIELD, MI 48076-5431 |
| MIGUEL QUINTANILLA JR | 1522 MADRID, CORPUS CHRISTI, TX 78416-1727 |
| MIGUEL R AGUIAR III | 1400 ROSAL LANE, CONCORD, CA 94521-2636 |
| MIGUEL R ROCHA | 2017 W 17TH ST, CHICAGO, IL 60608-1814 |
| MIGUEL ROSALEZ JR | 306 ELMWOOD ST, ALMA, MI 48801-2636 |
| MIGUEL S NAVA | 2731 CUNNINGHAM AVE, SAN JOSE, CA 95148-1105 |
| MIGUEL V BONILLA | BOX 238, SOMERVILLE, TX 77879-0238 |
| MIHAIL GIOFU | 4250 TOWNLINE R R 3, WINDSOR ON,   CANADA |
| MIKE A CONLEY | 514 MOORE, PONTIAC, MI 48342-1963 |
| MIKE A MESSER | 1216 CAIRNS ROAD, MANSFIELD, OH 44903-9093 |
| MIKE A NOVASKY | 14529 OXFORD, PLYMOUTH, MI 48170-2672 |
| MIKE A SHAHINIAN TOD | PAUL SHAHINIAN, 5001 SEMINARY RD APT 317, ALEXANDRIA, VA 22311-1907 |
| MIKE AMAROSE & | NORMA F AMAROSE JT TEN, BOX 2, HESSEL, MI 49745-0002 |
| MIKE ARCAMONE | 6811 SHADOWOOD DRIVE, WEST BLOOMFIELD, MI 48322-3297 |
| MIKE BAKMAZ JR & MAE | BAKMAZ, 812 LYLE DRIVE, HERMITAGE, PA 16148-1523 |
| MIKE BEVERLEY | 929 CROCUS CRES, WHITBY ON  L1N 2A8,   CANADA |
| MIKE BUBEN | 210 ZIMMERMAN RD, HAMPSHIRE, TN 38461 |
| MIKE BUBEN & | BETTY M BUBEN JT TEN, 4333 W COLDWATER RD, FLINT, MI 48504-1120 |
| MIKE BUKATA | 73 BARBICAN TRAIL, ST CATHARINES ON  L2T 4A9,   CANADA |
| MIKE C GOMEZ | 803 CHICO DR, SAN LEANDRO, CA 94578-4023 |
| MIKE C MARTINEZ | 195 W ROSEWOOD AVE APT 35, DEFIANCE, OH 43512-3468 |
| MIKE CANZONERI | 2375 RANKIN AVE, WINDSOR ON  N9E 3X5,   CANADA |
| MIKE COLOSIMO | 3093-18TH ST, DETROIT, MI 48216-1120 |
| MIKE D CHANDLER | 22524 HWY 371, COTTON VALLEY, LA 71018-2622 |
| MIKE D VELASCO | 12610 GROVESIDE AVE, LA MIRADA, CA 90638-2722 |
| MIKE DRAGGICH | 814 GREENWOOD MANOR CIR, MELBOURNE, FL 32904-1926 |
| MIKE E BOYD | 7356 HEATHER HEATH LANE, WEST BLOOMFIELD, MI 48322 |
| MIKE E BRADSHAW | 7003 ROYAL GATE, ARLINGTON, TX 76016-5415 |
| MIKE E CHAVIS | 1993 COLUMBIA HWY NORTH, AIKEN, SC 29805-7859 |
| MIKE E GOEBEL | 2555 SPAATZ AVE, COLUMBUS, OH 43204-5821 |
| MIKE E LOKMER | 130 DARTMOUTH, CANFIELD, OH 44406-1211 |
| MIKE E LOKMER & | MARION B LOKMER JT TEN, 130 DARTMOUTH, CANFIELD, OH 44406-1211 |
| MIKE ENRIQUEZ | 616 WEST 8TH, NEWKIRK, OK 74647-3516 |
| MIKE ERTLL | 829 SO 8TH ST, ALHAMBRA, CA 91801-4636 |
| MIKE F MILLER | 501 ROSEGARDEN DR NE, WARREN, OH 44484-1832 |
| MIKE FILIPCICH | 534 SCOTT ST, NILES, OH 44446-2914 |
| MIKE G CONN | 108 VIRGINIA ST 1, RIPLEY, OH 45167-1536 |
| MIKE G GARCIA | 6440 CENTENNIAL ROAD, TECUMSEH, MI 49286-9524 |
| MIKE GALVIN | 10060 DELEMONTE BLVD, STREETSBORO, OH 44241-4808 |
| MIKE GRAB | 7251 NORTHFIELD CI D-3, FLUSHING, MI 48433-9427 |
| MIKE GRIGHLNOS | TR GRIGHLNOS LIVING TRUST, UA 04/24/95, 2737 WHITE OAK AVE, WHITING, IN 46394-2128 |
| MIKE GROTH | 570 S YELLOWSTONE, IDAHO FALLS, ID 83402-3907 |
| MIKE GUNTER | 2440 COUNTY ROAD 1199, BLANCHARD, OK 73010-2828 |
| MIKE H GONZALES | 10502 ONEIDA AVE, PACOIMA, CA 91331-3026 |
| MIKE H SOSA | 1245 PARADISE RD, MODESTO, CA 95351 |
| MIKE H THEODORE & | ETHEL THEODORE JT TEN, 8995 SINGING HILLS DR NE, WARREN, OH 44484-2134 |
| MIKE HARNISH | 206 BLUFF ST, CLIO, MI 48420-1112 |
| MIKE J ALESSI | 1404 FALL RIVER RD, YPSILANTI, MI 48198-3106 |
| MIKE J DRAGON | 1027 CORONADO DRIVE, ROCKLEDGE, FL 32955-3357 |
| MIKE J EASTERWOOD | 5001 GETTYSBURG DRIVE, KOKOMO, IN 46902 |
| MIKE J LABAJ | 597 ARNHEM DR, OSHAWA ON  L1G 2J7,   CANADA |

| | |
|---|---|
| MIKE J MARTINEZ | 1529 NO FRIES AVE, WILMINGTON, CA 90744-2035 |
| MIKE J SOKIRA | , BROOKSIDE, AL 35036 |
| MIKE J VALDEZ | 902 W MADISON ST, KOKOMO, IN 46901-3225 |
| MIKE JAFFE | 2428 SHERWIN, CHICAGO, IL 60645-1428 |
| MIKE JOSEPH | CUST, ROBERT MICHAEL JOSEPH, UGMA PA, 109 S 4TH ST, WEST NEWTON, PA 15089-1313 |
| MIKE JOSEPH | CUST, MICHELLE ANN JOSEPH U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 109 S 4TH ST, WEST NEWTON, PA 15089-1313 |
| MIKE K BOURNAZIAN | 1073 E VALLEY RD, GARDNERVILLE, NV 89410-6103 |
| MIKE KAMINSKI | 11 RYERSON RD, FLEMINGTON, NJ 08822-7001 |
| MIKE KUNZMAN | CUST JONATHAN, KUNZMAN UGMA MI, 1797 SCHOENITH LA, BLOOMFIELD HILLS, MI 48302-2657 |
| MIKE KUNZMAN | CUST NATHAN, PAUL KUNZMAN UGMA MI, 1797 SCHOENITH LN, BLOOMFIELD HILLS, MI 48302-2657 |
| MIKE L PHILLIPS | 936 JOHNSON ST, OWOSSO, MI 48867-3825 |
| MIKE LLOYD BOSS | 10058 STATE ST, DALTON, NY 14836-9602 |
| MIKE LOMBOY | 9350 MARKER DR 3, CINCINNATI, OH 45251-5175 |
| MIKE M POPPLETON | 112 CLARK AVE, SANTA CRUZ, CA 95060-6402 |
| MIKE MAGNUSSEN | 3119 JUSTEN, PRAIRIE GROVE, IL 60050 |
| MIKE MCLANE | RTE 6 BOX 164, POPLAR BLUFF, MO 63901-8705 |
| MIKE MEHAFFY | TR THOMCO, INC PROF SHAR PLAN U/A DTD, 25143, BOX 339, NORTH LITTLE ROCK, AR 72115-0339 |
| MIKE MERCY | CUST FREDERICK, MERCY UTMA WA, BOX 50, YAKIMA, WA 98907-0050 |
| MIKE MILCHIKER & | RACHELLE MILCHIKER JT TEN, 22691 PINE LAKE, LAKE FOREST, CA 92630-3049 |
| MIKE MILLAR & | KAREN MILLAR JT TEN, 33 COUNTRY CLUB CIRCLE, SEARCY, AR 72143-8967 |
| MIKE MOORE | 5931 DALTON, WINDSOR ON N9H 1N2,   CANADA |
| MIKE MOSHOURIS | CUST GEORGE M, MOSHOURIS UTMA NJ, 334 EDSTAN WAY, PARAMUS, NJ 07652-5712 |
| MIKE NARANJO | 11224 ACALA AVE, SAN FERNANDO, CA 91340 |
| MIKE NINIOWSKYJ | 3801 DORA DRIVE, WARREN, MI 48091-6106 |
| MIKE O GARCIA | 9932 SUSAN AVE, CALIFORNIA CITY, CA 93505-1332 |
| MIKE ODALOVICH | 1575 NORTHBROOK DR, ANN ARBOR, MI 48103-6193 |
| MIKE ORTIZ | 12508 FAIRPORT, DETROIT, MI 48205-3436 |
| MIKE P MINCOFF | 19071 GRANDVIEW RD, BELLE FOURCHE, SD 57717-6180 |
| MIKE PEREZ | 2527 W WASHINGTON ST, INDIANAPOLIS, IN 46222-4165 |
| MIKE PETTENGILL | 6915 ARBUTUS, HUNTINGTON PK, CA 90255-5227 |
| MIKE PITINII & | BETTY PITINII JT TEN, 117 WASHINGTON AVE, NILES, OH 44446-3138 |
| MIKE R CLIMENT | 3651 KINGSPOINT, TROY, MI 48083-5378 |
| MIKE R CLIMENT & | SILVIA C CLIMENT JT TEN, 3651 KINGS POINT, TROY, MI 48083-5378 |
| MIKE R SAPPINGTON | 1117 JOSEPHINE, SPRINGBAY, IL 61611 |
| MIKE R UNIAK | 13418 WEST 56TH PLACE, SHAWNEE, KS 66216-4634 |
| MIKE RACKSON | 5644 285 AVE SE, ISSAQUAH, WA 98027-8844 |
| MIKE RUSSELL & | MARGI RUSSELL JT TEN, 393 STERLING, DIMONDALE, MI 48821 |
| MIKE S DIDONATO | PO BOX 2115, WOONSOCKET, RI 02895-0913 |
| MIKE SABO & | BRENDA SABO JT TEN, 2541 PROSPECT AVE, EUANSTON, IL 60701 |
| MIKE SANDELLA TOD | JESSICA HIXSON, SUBJECT TO STA TOD RULES, 4735 CEDAR, KANSAS CITY, MO 64133 |
| MIKE SUPINA & | ALYCE SUPINA JT TEN, 20375 SUMPTER RD, BELLEVILLE, MI 48111-8965 |
| MIKE TOUVI | 3280 SUNRISE HWY APT 362, WANTAGH, NY 11793-4024 |
| MIKE TURINSKY | BOX 312, BIXBY, OK 74008-0312 |
| MIKE V STADNIKA | 4651 REMEMBRANCE ROAD N W, GRAND RAPIDS, MI 49544-1174 |
| MIKE VIZMEG | 2903 E BARLOW RD, HUDSON, OH 44236-4143 |
| MIKE W PRELL | 8404 VASSAR ROAD, MILLINGTON, MI 48746-9437 |
| MIKE YUHAS & | MERLENE L YUHAS JT TEN, 436 CEDAR AVE, JEANNETTE, PA 15644-2555 |
| MIKE YUHAS & | MERLENE YUHAS JT TEN, 436 CEDAR STREET, JEANNETTE, PA 15644-2555 |
| MIKE ZELJEZNJAK | 18662 153RD ST, BASEHOR, KS 66007-5137 |
| MIKEL FULK | 416 N WEST ST, TIPTON, IN 46072-1329 |
| MIKEL H GRIFFITH JR | 1335 EVERETT AVE, DES PLAINES, IL 60018-2305 |
| MIKEL HUNLEY | 230 N CAROLINA, ELYRIA, OH 44035-7819 |
| MIKEL J ELSEN & | JOAN C ELSEN JT TEN, SE 301 OLD ARCADIA RD, SHELTON, WA 98584-8371 |
| MIKEL WELLMAN | PO BOX 66, W ALEXANDRIA, OH 45381-0066 |
| MIKESELL E LORD | 1094 NORTH CHESTER RD, CHARLOTTE, MI 48813-8866 |
| MIKEY GIBSON | 1365 CO RD 261, TOWN CREEK, AL 35672-4325 |
| MIKHAIL J GRACE | 2199 WARRINGTON, ROCHESTER HILLS, MI 48307-3775 |
| MIKINZIE A STUART | 492 ATLANTA ST, SAGINAW, MI 48604-2243 |
| MIKLOS CSERGO | 8 FIFTH ST, EAST BRUNSWIC, NJ 08816-2317 |
| MIKLOS MOLNAR | 5681 HARBORAGE DR, FT MYERS, FL 33908-4531 |
| MIKLOS SCHARMAN & | ERZSEBET SCHARMAN JT TEN, APT F7, 111-09 76TH ROAD, FOREST HILLS, NY 11375-6477 |
| MIKLOS VASTAGH | 324 PURITAN RD, TONAWANDA, NY 14150-7024 |
| MIKOS KULHA | CUST MICHAEL KULHA UGMA MI, 1613 LEXINGTON, TROY, MI 48084-5708 |
| MIKULAS KUZDAK | 12211 HIAWATHA, UTICA, MI 48315-1250 |
| MIKYLA AZIM | 24 MILLINGTON ST, MT VERNON, NY 10553-1902 |
| MILA S GOULD | 8100 IDEN PL, QUINTON, VA 23141-2661 |
| MILAGROS A LLORIN | 3904 WOOD GATE LANE, VIRGINIA BEACH, VA 23452-2734 |
| MILAGROS DONES | 31 3RD ST, SHALIMAR, FL 32579 |
| MILAGROS M DELA CRUZ | CUST EDWARD L DELA CRUZ UGMA ME, 1543 DENNISON ROAD, EAST LANSING, MI 48823-2193 |
| MILAGROS S VALDERRAMA | YORKVILLE TOWERS 9AW, 1623 THIRD AVENUE, NEW YORK, NY 10128-3638 |
| MILAM E KLEAS | 10135 WEST RD, HOUSTON, TX 77064-5361 |
| MILAN BOROVICH | 5643 N EVANGELINE ST, DEARBORN HEIGHTS, MI 48127 |
| MILAN C BERGIEN | 9524-4TH AVE S, MINNEAPOLIS, MN 55420-4421 |

| | |
|---|---|
| MILAN D ZIMMERMAN | 3801 N WRIGHT RD 130, JANESVILLE, WI 53546-4205 |
| MILAN E BALDWIN | 3625 CHRISTY RD, DEFIANCE, OH 43512-9603 |
| MILAN E BELANS II | 21779 MANCHESTER LN, FARMINGTON HILLS, MI 48335-5466 |
| MILAN E JELENIC | 10235 SAWMILL DR, CHARDON, OH 44024-8219 |
| MILAN M RADICH & | DOROTHY RADICH JT TEN, 2775 CONTINENTAL, TROY, MI 48083-5706 |
| MILAN MAREK & | LJERKA MAREK JT TEN, 401 RONESVALES AVE, TORONTO ON  M6R 2N1,  CANADA |
| MILAN MARKOVIC | 1800 W 55TH ST, LA GRANGE HTS, IL 60525-3338 |
| MILAN O FELT & | ROBERT S FELT JT TEN, 1701 TALLY ROAD, FOREST HILLS PARK, WILMINGTON, DE 19803-3915 |
| MILAN POPOVICH | 325 BUCKINGHAM WAY 403, SAN FRANCISCO, CA 94132-1807 |
| MILAN POPOVICH & | MILDRED POPOVICH JT TEN, 325 BUCKINGHAM WAY 403, SAN FRANCISCO, CA 94132-1807 |
| MILAN Q FELT | 1701 TALLEY ROAD, FOREST HILLS PARK, WILMINGTON, DE 19803-3915 |
| MILAN SVACHA | 470 CARPENTER, LEMONT, IL 60439 |
| MILAN W LARRICK | 2496 BERGEN RD, BATAVIA, OH 45103-9568 |
| MILAND FARMS CO | BOX 763, CHILLICOTHE, MO 64601-0763 |
| MILANDA SAHLKE | 1425 S BYRON RD, LENNON, MI 48449-9621 |
| MILAS E DONEY | 110 E COMMERCIAL STREET, NORVELL, MI 49263 |
| MILBERN T ROSE | 2321 BIRCH TRACE, YOUNGSTOWN, OH 44515-4914 |
| MILBERT MINDES | 1201 W 63RD STREET, MIAMI BEACH, FL 33141-4504 |
| MILBREY R DUGGER | 8 MC KENDREE CIRCLE, HERMITAGE, TN 37076-2136 |
| MILBURN D DECKER | 17239 HWY 196, NANCY, KY 42532-9509 |
| MILBURN HOUSE | 1336 TERRELL CREEK RD, ANNVILLE, KY 40402-9635 |
| MILDA A ECHELLE | 12537 VILLAGE LANE, OKLAHOMA CITY, OK 73170 |
| MILDA E BLOME | 3112 BIG HILL RD, DAYTON, OH 45419-1207 |
| MILDON G KLOTZ & | JOYCE J KLOTZ JT TEN, 229 S FAIRVIEW, LANSING, MI 48912-3009 |
| MILDRA WMS DEAN | 133 W 113TH ST 52, NEW YORK, NY 10026-3415 |
| MILDRED A AUSTIN | 46 STEVENS RD, MELROSE, MA 02176-2114 |
| MILDRED A BARKLEY | 125 BROWN HOLLOW RD, DICKSON, TN 37055-5337 |
| MILDRED A BETKA | 2213 KIPLING, STERLING HGTS, MI 48310-2330 |
| MILDRED A CONWAY CO MAY LONG | SANDERS, 4107 WINTERBURN AVE, PITTSBURGH, PA 15207-1160 |
| MILDRED A COOK | 1701 N OHIO, KOKOMO, IN 46901-2525 |
| MILDRED A EBERLE | 1063 TAHOE TERRACE, CINCINNATI, OH 45238 |
| MILDRED A EDWARDS & | ROBERT J EDWARDS JT TEN, APT A-682, 3058 HIGHLAND RIDGE RD, BERKELEY SPGS, WV 25411-3651 |
| MILDRED A EGLI | 2000 S OCEAN LN APT 601, FORT LAUDERDALE, FL 33316-3819 |
| MILDRED A EGLI & PATRICIA | LYNN EGLI TRUSTEES U/W, JACK S EGLI, 2000 S OCEAN LANE, THE ORLEANS 601, FT LAUDERDALE, FL 33316-3800 |
| MILDRED A GARRETT | 216 SYCAMORE RD MEADOWVIEW, ELKTON, MD 21921-4114 |
| MILDRED A GILBERT | 7269 DECATUR ST, NEW TRIPOLI, PA 18066-3928 |
| MILDRED A GREENSTREET & JOHN R | GREENSTREET TR REV INTERVIVOS, TR DTD 10/11/91 U/A MILDRED A, GREENSTREET, 3220 S ZUNIS PL, TULSA, OK 74105-2236 |
| MILDRED A HENDERSON | BOX 55, NATHALIE, VA 24577-0055 |
| MILDRED A HUNZIKER | 1834 MISSISSIPPI RIVER BLVD S, APT 202, ST PAUL, MN 55116 |
| MILDRED A JAY | 1 TOWERS PARK LN APT 809, SAN ANTONIO, TX 78209-6434 |
| MILDRED A KOLBUSZ | 5666 HARRISON, GARDEN CITY, MI 48135-2900 |
| MILDRED A LEAR | 1229 OAK KNOLL CT, INDIANAPOLIS, IN 46217 |
| MILDRED A LYNCH | PO BOX 748, BURLEY, ID 83318-0748 |
| MILDRED A MEISSNER | 15 PAUL STREET, EAST BRUNSWICK, NJ 08816 |
| MILDRED A MORRISON | 1209 NEW STREET, MARSHALLTON, WILMINGTON, DE 19808-5819 |
| MILDRED A RUZICH | 109 N LAFAYETTE RD, FORDS, NJ 08863-1013 |
| MILDRED A SHARROW | 1301 PASSOLT ST, SAGINAW, MI 48603 |
| MILDRED A SUSAC | 404 N RIDGEWOOD AVE, EDGEWATER, FL 32132-1620 |
| MILDRED A VANASSE | 39 MC BRIDE ROAD, LITCHFIELD, CT 06759-3812 |
| MILDRED A WALTER | 296 SAINT ANDREWS DR, MABANK, TX 75156 |
| MILDRED A WEBER | 1935 CIRCLE LANE SE, LACEY, WA 98503 |
| MILDRED ANDERSON | 15103 SPRINGVIEW ST, TAMPA, FL 33624-2333 |
| MILDRED ANN PYLANT | BOX 1168, SALADO, TX 76571-1168 |
| MILDRED ANN ROSENBERG | 2939 VAN NESS ST NW 1021, WASHINGTON, DC 20008-4615 |
| MILDRED ANNA SPARKS | 1121 E RICHARD ST, MIAMISBURG, OH 45342-1947 |
| MILDRED ANTOLINI | 3153 NEWTON TOMLINSON RD SW, WARREN, OH 44481-9273 |
| MILDRED ARBUTINA PAPPAS | APT 302, 2853 ONTARIO ROAD NW, WASHINGTON, DC 20009-2239 |
| MILDRED ARMOR FRIZZELL | 3601 N BLACKWELDER AVE, OKLAHOMA CITY, OK 73118-3236 |
| MILDRED B BABCOCK & | DOROTHY J NOLEN &, DANA R ANDERSON JT TEN, 2502 BROADWAY, KALAMAZOO, MI 49008-2108 |
| MILDRED B BALSAM | 8630 W NEVSO DR, APT 138, LAS VEGAS, NV 89147-0410 |
| MILDRED B CANNADAY | 5631 OAKLEVEL RD, BASSETT, VA 24055-4090 |
| MILDRED B CARLETON | 930 W THIRD ST, ROCHESTER, MI 48307-1809 |
| MILDRED B CARPENTER | 264 STEWART ST, WARREN, OH 44483-2067 |
| MILDRED B CHAPLINSKI | 37 WOODCREST DRIVE, BRISTOL, CT 06010-3063 |
| MILDRED B CHAVEZ | 5150 CASE AVE N-103, PLEASANTON, CA 94566 |
| MILDRED B DUCHACEK | 19 WILLOW OAK RD W, HILTON HEAD, SC 29928-4408 |
| MILDRED B EVANS | 3007 CRANBERRY RIDGE DR, WILSON, NC 27893 |
| MILDRED B GRISWOLD | 838 HILLSIDE AVE, ELMHUSRT, IL 60126-4739 |
| MILDRED B HOLMES | 12 OX YOKE DR, WETHERSFIELD, CT 06109-3750 |
| MILDRED B KLEYLA & | JALANE L KELLOUGH JT TEN, 9219 VINELAND CT APT F, BOCA RATON, FL 33496-4211 |
| MILDRED B OCOCK | 3023 S 84TH ST, MILWAUKEE, WI 53227-3703 |
| MILDRED B RANNEY | 574 LONG POND RD, ROCHESTER, NY 14612-3041 |
| MILDRED B ROBERTS | 8180 NORTH LINDEN RD, MT MORRIS, MI 48458-9488 |

| | |
|---|---|
| MILDRED B SHAMPANORE | 37 BURLINGTON AVE, WILMINGTON, MA 01887 |
| MILDRED B STEADMAN & | PATRICIA S HUGGINS JT TEN, 688 ROCKY WOODS CV, CORDOVA, TN 38018 |
| MILDRED B THAYER | 1612 LISBON STREET, NEW ORLEANS, LA 70122-2819 |
| MILDRED B WOOD | 803 N 7TH, LAMESA, TX 79331-4415 |
| MILDRED BANKS | 3552 WALLACE AVE, INDIANAPOLIS, IN 46218-1661 |
| MILDRED BASTIEN | 3240 W STEIN RD, LA SALLE, MI 48145-9602 |
| MILDRED BELL | 3221 E BALDWIN RD, APT 102, GRAND BLANC, MI 48439-7353 |
| MILDRED BELLIN | 6611 E 112TH ST S, BIXBY, OK 74008-2059 |
| MILDRED BENOFF | 414 N BOWLING GREEN WAY, L A, CA 90049-2820 |
| MILDRED BETH TERRELL | 23003 CHANDLERS LANE APT 346, HOMESTEAD FALLS, OH 44138 |
| MILDRED BOLES CARRADINE | 115 RANDOLPH, LUFKIN, TX 75904 |
| MILDRED BOTTORFF & | GARALD BOTTORFF JT TEN, 9912 GREAT OAKS WAY, FAIRFAX, VA 22030-1607 |
| MILDRED BOZE | 545 GREEN VALLEY DR, LEXINGTON, KY 40511-8851 |
| MILDRED BRESH | 10535 YORK RD 205, COCKEYSVILLE, MD 21030-2367 |
| MILDRED BRINGARD | 7600 NANKIN BLVD, APT 1118, WESTLAND, MI 48185-2061 |
| MILDRED BRISKI & | ANTON J BRISKI JT TEN, 31 N BROADWAY ST, JOLIET, IL 60435 |
| MILDRED BRULENSKI | 157 3RD AV 2H, WESTWOOD, NJ 07675-2139 |
| MILDRED BUKSA STACHOWSKI & | STACEY HELEN STACHOWSKI JT TEN, 2710 BAINBRIDGE, STERLING HEIGHTS, MI 48310-3001 |
| MILDRED C BOWSER | 96 CATHERINE CT, GERMANTOWN, OH 45327-9304 |
| MILDRED C CHMIELEWSKI | 481 HALE ST, SUFFIELD, CT 06078-2501 |
| MILDRED C COHEN | 1305 NORTH MOODY, VICTORIA, TX 77901-5142 |
| MILDRED C CORNETT | 219 JOY DR, SOMERSET, KY 42503-2876 |
| MILDRED C DEFELIPPI | 3800 BOARDWALK BL 127, SANDUSKY, OH 44870-7033 |
| MILDRED C DENT | 949 MAYNARD DR, INDPLS, IN 46227-2315 |
| MILDRED C DRISCOLL | 17370 TALL TREE TRAIL, CHAGRIN FALLS, OH 44023-1422 |
| MILDRED C EVANS | 3 SILVER ST, NANTUCKET, MA 02554-3927 |
| MILDRED C GLENN | 3907 E PEACH HOLLOW CIRCLE, PEARLAND, TX 77584-4032 |
| MILDRED C GOBLE | 1395 KELLY RD, MASON, MI 48854-9619 |
| MILDRED C KELLY | 242 CHERRYWOOD CT, NORTH WALES, PA 19454-1148 |
| MILDRED C KOSS | 514-44 WILLIAM STREET W, OSHAWA ON  L1G 1J9,   CANADA |
| MILDRED C PANIGAL & | GRACE L PANIGAL JT TEN, 20 BARBARA RD, LATROBE, PA 15650 |
| MILDRED C SMITH & | JAMES F CUNANE JT TEN, 441 WALTHERS ROAD, NEWARK, DE 19702-2901 |
| MILDRED C STEINBRUECK | 244 STALWART DR, TROY, MI 48098-3039 |
| MILDRED C STROLIS | 21717 ROLLING WOODS PLACE, STERLING, VA 20164-2303 |
| MILDRED C WHITAKER | 17 PARKWAY S, AIKEN, SC 29803-5267 |
| MILDRED C WILCOX | BOX 25, HOWARD, OH 43028-0025 |
| MILDRED C WILSON | 349 AKRON ST, LOCKPORT, NY 14094-5314 |
| MILDRED C WILSON | 1 SHERWOOD ROAD, SAVANNAH, GA 31406-4950 |
| MILDRED C WOOD | 3809 NW 18TH ST, OKLAHOMA CITY, OK 73107-3725 |
| MILDRED CALELLA | 8 JAY ST, ROCKAWAY, NJ 07866-2509 |
| MILDRED CARILLO | 405 NORTH 42ND ST, CAMDEN, NJ 08110-3003 |
| MILDRED CARNE | 6903 ALMONDINE DR, GARDEN GROVE, CA 92845 |
| MILDRED CAVETT TAFF | 213 N JEFFERSON ST, MACON, MS 39341-2513 |
| MILDRED CLARKSON & | VINCENT P CLARKSON JT TEN, 15 BROADWAY TE A, NEW YORK, NY 10004-1016 |
| MILDRED CLINTON | 500 EAST 85TH ST 2J, NEW YORK, NY 10028 |
| MILDRED COHAN | 5420 MIRIAM CT, CARMICHAEL, CA 95608-4784 |
| MILDRED COHEN & | MYRON J COHEN JT TEN, 150-17 58TH AVE, FLUSHING, NY 11355-5413 |
| MILDRED COLLETT | 720 W 600 S, ATLANTA, IN 46031-9352 |
| MILDRED COLLIER | 1137 STAGECOACH DR, BUTTE, MT 59701 |
| MILDRED CONKLIN & | PHYELLIES LEWIS JT TEN, 2101 N AULT AVENUE, MUNCIE, IN 47303 |
| MILDRED D CAMPBELL | 300 MAIN ST, APT 405, LITTLE FALLS, NJ 07424-1359 |
| MILDRED D CAMPBELL | GENERAL DELIVERY, SPARTA, VA 22552-9999 |
| MILDRED D COLLINS | 1540 WATERFORD DR, VENICE, FL 34292-1581 |
| MILDRED D DEIBERT | 41 LITTLE MOUNTAIN ROAD, NEW RINGGOLD, PA 17960 |
| MILDRED D HALL | 243 WOODSIDE PLACE, ROCHESTER, NY 14609-1429 |
| MILDRED D HARROP | 775 LOCKE MILLS RD, MILROY, PA 17063-8845 |
| MILDRED D HAUPT | 2741 COVENTRY DR, PARMA, OH 44134-5633 |
| MILDRED D HOUSKA | N-84 W15467 MENOMONEE AVE APT 1-5, MENOMONE FALLS, MENOMONEE FLS, WI 53051 |
| MILDRED D HURD | 5155 KUSZMAUL NW, WARREN, OH 44483-1256 |
| MILDRED D JOHNSON | 84 E BROADWAY, GETTYSBURG, PA 17325-1303 |
| MILDRED D LENNEY | 2079 CRITTENDEN RD, ALDEN, NY 14004-8511 |
| MILDRED D PINGEL | 4491 DAVISON RD, LAPEER, MI 48446-2845 |
| MILDRED D PRAMICK | 119 CHESTNUR STREET, DUPOINT, PA 18641-2101 |
| MILDRED D RINEHART | 5 RED OAK DRIVE, DANVILLE, PA 17821-8417 |
| MILDRED D STEWART | 2403 MERRY OAKS DR, NASHVILLE, TN 37214-3010 |
| MILDRED D THOMPSON AS | CUSTODIAN FOR CAROLYN D, THOMPSON U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 1151 FAIRWAY CT NE, PALM BAY, FL 32905-3751 |
| MILDRED D WOLLENHAUPT | 1352 HIGHLAND DR, GREENVILLE, OH 45331-2715 |
| MILDRED D WOODHOUSE | 3804 GLEN MEADOWN DR, GAYLORD, MI 49735-8133 |
| MILDRED DAUGHERTY | 141 ORCHARD STREET, NEWTON FALLS, OH 44444-1508 |
| MILDRED DEFABRIZIO | 39 LAKESHORE DR E, HIGHLAND LKS, NJ 07422-1146 |
| MILDRED DEHNER | 1625 WESTHILL BLVD, WESTLAKE, OH 44145-2515 |
| MILDRED DELMONTE | 712 WALNUT ST, LOCKPORT, NY 14094-3205 |
| MILDRED DERUSHA CHOJNICKI | 17 LINDEN PARKWAY, NORWICH, CT 06360-3413 |

| | |
|---|---|
| MILDRED DILORENZO & | MARIANNE I DILORENZO JT TEN, 4 PLYMOUTH PL, WHITE PLAINS, NY 10605-3705 |
| MILDRED DUNN | 3272 TALL OAKS CT, FLINT, MI 48532-3752 |
| MILDRED E AMER & | EVA LEE STONEWALL JT TEN, 312 SOUTHBROOKE DR, WATERLOO, IA 50702-5804 |
| MILDRED E BLAIR | 339 RENAE LN SW, MARIETTA, GA 30060-6338 |
| MILDRED E BROWN | 1019 MITCHELL AVE, LANSING, MI 48917-2251 |
| MILDRED E BURGETT | 12251 E CHICAGO RD, JEROME, MI 49249-9760 |
| MILDRED E BURNS | PO BOX 201, GASPORT, NY 14067 |
| MILDRED E BUTLER EX EST | OLGA D O'CONNOR, ANTHONY J GIUNTA ESQ, PO BOX 735, ELLSWORTH, ME 04605-0735 |
| MILDRED E CASSELBERRY | TOD RONALD B CASSELBERRY, 2808 FOREST GROVE, DAYTON, OH 45406-4000 |
| MILDRED E CASSELBERRY | TOD MICHAEL E CASSELBERRY, 2808 FOREST GROVE, DAYTON, OH 45406-4000 |
| MILDRED E CASSELBERRY | TOD TERESA L CASSELBERRY, 2808 FORES GROVE, DAYTON, OH 45406-4000 |
| MILDRED E CASSELBERRY | TOD BRUCE J CASSELBERRY, 2808 FOREST GROVE, DAYTON, OH 45406-4000 |
| MILDRED E CHARLES & | MARJORIE S GILPIN JT TEN, 10001 COORS BYPASS NW 515, ALBUQUERQUE, NM 87114-4144 |
| MILDRED E DENIER | 518 N 20TH ST, BANNING, CA 92220-4138 |
| MILDRED E DILLON | 1432 N LASCERNE CIRCLE, MANSFIELD, OH 44906-2710 |
| MILDRED E GLOFF | 556 VESPER AVE, WOODBRIDGE, NJ 07095 |
| MILDRED E HAZELRIGG | 4519 LONGFELLOW AVE, DAYTON, OH 45424-5952 |
| MILDRED E KASICKY | TR UA 10/03/89 MILDRED E, KASICKY TRUST, APT 313, 4151 S ATLANTIC AVE, NEW SMYRNA BEACH, FL 32169-3789 |
| MILDRED E KNILANS | TR, RAYMOND KNILANS & MILDRED KNILANS, TRUST U/A DTD 08/29/2000, 2933 LOTUS HILL, LAS VEGAS, NV 89134-8969 |
| MILDRED E KOTT & | RONALD PILLEN JT TEN, 1211 HEMINGWAY LANE, TRAVERSE CITY, MI 49686 |
| MILDRED E KUEHNE & | ROBERT LOUIS KUEHNE JT TEN, THE MARQUETTE, 5968 PARK LAKE RD APT 204, EAST LANSING, MI 48823 |
| MILDRED E LALONDE | 1025 GROVE STREET, DEFIANCE, OH 43512-2934 |
| MILDRED E LANKFORD | 537 ST CLAIR ST, MARINE CITY, MI 48039-3629 |
| MILDRED E LANKFORD & | FRANK A SIMON JT TEN, 537 ST CLAIR ST, MARINE CITY, MI 48039-3629 |
| MILDRED E LAYTON & | HERBERT R LAYTON JT TEN, 187 POQUANTICUT AVE, NORTH EASTON, MA 02356 |
| MILDRED E MC CONNELL | 575 ATLANTIC ST NE, WARREN, OH 44483-3809 |
| MILDRED E MC SKIMMING | 9913 74 AVE, FOREST HILLS, NY 11375-6805 |
| MILDRED E MEREDITH & | RODRICK CARL MEREDITH JT TEN, 7377 CELATA LN, SAN DIEGO, CA 92129-4552 |
| MILDRED E MERRITT | 907 CALEDONIA AVE, CLEVELAND HTS, OH 44112-2318 |
| MILDRED E MITCHELL | 106 OAK STREET, NEWARK, NJ 07106-1204 |
| MILDRED E MOHR | 5621 LYMAN AVE, DOWNERS GROVE, IL 60516-1408 |
| MILDRED E MONCURE | BOX 655, STAFFORD, VA 22555-0655 |
| MILDRED E PETERS | TR MILDRED E PETERS TRUST, UA 09/28/89, 3424 W WILLOW ST, LANSING, MI 48917-1743 |
| MILDRED E QUINONES | 74 BELKNAP AVE, YONKERS, NY 10710-5404 |
| MILDRED E REZENDES | TR MILDRED E, REZENDES LIVING TRUST U/A DTD 5/7/9, 19 NEWFIELD ST, PLYMOUTH, MA 02360 |
| MILDRED E SCHLENKER & | LLOYD D DAVIS JT TEN, 41 GREEN BRIER DR, BEDFORD, IN 47421 |
| MILDRED E SCHOBERT | TR, MILDRED E SCHOBERT REVOCABLE TRUST, UA 05/13/98, 919 WISCONSIN AVE APT 209, SHEBOYGAN, WI 53081-3969 |
| MILDRED E SEDER & | FLOYD R SEDER JT TEN, 1816 ALCOTT, SAGINAW, MI 48604-9421 |
| MILDRED E SELZ & | DOROTHY J POWELL JT TEN, 1205 SE 46 LN 104, CAPE CORAL, FL 33904-8603 |
| MILDRED E STEVENS | 1946 BLUFFSTONE CT, GROVE CITY, OH 43123-3728 |
| MILDRED E STURM | 10307 ARETHUSA LN, UPPER MARLBORO, MD 20772 |
| MILDRED E SWEAZY | 1698 MONTGOMERY AVE, HOLLY HILL, FL 32117 |
| MILDRED E TRUESDALE & | JANICE C ARREOLA JT TEN, 1876 ARGILE DR, DUNEDIN, FL 34698-3201 |
| MILDRED E TRUESDALE & | NANCY J MAHONEY JT TEN, 1876 ARGILE DR, DUNEDIN, FL 34698 |
| MILDRED E TRUESDALE & | PATRICIA J DRAKE JT TEN, 1876 ARGILE DR, DUNEDIN, FL 34698 |
| MILDRED E TURNER | 905 WALTON AVE, DAYTON, OH 45402 |
| MILDRED E WALISON | 13 GRACE DRIVE, PLAINS, PA 18705 |
| MILDRED E WAMPLE | 215 CHESTNUT STREET, NEW CASTLE, DE 19720-4833 |
| MILDRED E YOUNG | 5963 NW 201 TERR, MIAMI, FL 33015 |
| MILDRED ELAINE SEDER | 1816 ALCOTT, SAGINAW, MI 48604-9421 |
| MILDRED ELIZABETH VAN HORN | 10527 VIA LUGANO COURT, CLERMONT, FL 34711 |
| MILDRED ENGELMAN & | NORMAJEAN SYLVESTER JT TEN, 3945 60TH ST, SEARS, MI 49679-8149 |
| MILDRED ESTOCK | C/O COVELY, 2406 GARDEN LANE, READING, PA 19609-1210 |
| MILDRED F BAGOZZI | CUST KRYSTA TINSLEY UGMA MI, 6779 LOPER DR, PLYMOUTH, MI 48170-5802 |
| MILDRED F BAGOZZI | CUST STEPHANIE TINSLEY UGMA MI, 6779 LOPER DR, PLYMOUTH, MI 48170-5802 |
| MILDRED F COLEMAN | 2475 BEAL ST NW, WARREN, OH 44485-1202 |
| MILDRED F CUDJO | 4901 N EVEREST, OKLAHOMA CITY, OK 73111-5609 |
| MILDRED F DONALDSON | 2003 WETHERSFIELD COURT, RESTON, VA 20191-3602 |
| MILDRED F DOWNING & | CHERYL T DOWNING JT TEN, 4831 PEBBLE GLEN DRIVE, SAN JOSE, CA 95129-4323 |
| MILDRED F EVERETT & | RONALD WAYNE EVERETT JT TEN, 1623 PETTIBONE, FLINT, MI 48507-1510 |
| MILDRED F FLEMING & | THOMAS J FLEMING JT TEN, 94 GERRY ROAD, BROOKLINE, MA 02467-3138 |
| MILDRED F HOKE | 1311 SURREY ROAD, VANDALIA, OH 45377-1646 |
| MILDRED F KUROPCHAK | 1540 EL CAMINO DRIVE APT 340, PEKIN, IL 61554-6099 |
| MILDRED F MARTIN | 3250 WILLOW CREEK LN SE, FIFE LAKE, MI 49633-9527 |
| MILDRED F MARTIN & | TERRY W MARTIN JT TEN, 3250 WILLOW CREEK LN SE, FIFE LAKE, MI 49633-9527 |
| MILDRED F MONROE | 1010 S 43RD ST, TEMPLE, TX 76504-5225 |
| MILDRED F SCHWALB | 16 OAK TER, APT D, SOMERVILLE, NJ 08876-1588 |
| MILDRED F SLOAT | 6642 CARNEY LANE, RUDY, AR 72952-9540 |
| MILDRED F TURNER | 733 PLANTATION ESTATES DR, APT E 211, MATHEWS, NC 28105-9154 |
| MILDRED F WHITMIRE | 165 MARLBOROUGH RD, ASHEVILLE, NC 28804-1425 |
| MILDRED FAY PARSLEY | 887 SALISBURY RD, COLUMBUS, OH 43204-1715 |
| MILDRED FAYE CASTRUCCI | TR MILDRED FAYE CASTRUCCI TRUST, UA 09/01/95, 3944 MIAMI RD, APT 1, CINCINNATI, OH 45227-3737 |
| MILDRED FERRUGGIA & | FRANK FERRUGGIA JT TEN, 992 TULLO FARM RD, BRIDGEWATER, NJ 08807-2393 |

| | |
|---|---|
| MILDRED FIELDS | 1622 FOUNTAIN SQUARE, AUSTINTOWN, OH 44515-4617 |
| MILDRED FLORENTINE | 1717 EAST 18TH STREET APT 3B, BROOKLYN, NY 11229-2173 |
| MILDRED FLOYD GUYNES | 2841 MAGAZINE DR, BATON ROUGE, LA 70816-5229 |
| MILDRED FOX CUMMINGS | 1630 SHERIDAN ROAD, APT 8J, WILMETTE, IL 60091-1835 |
| MILDRED FUNDA | 58 N COLLIER BLVD 1114, MARCO ISLAND, FL 34145-3767 |
| MILDRED G CARLINGTON | 36219 CANYON, WESTLAND, MI 48186-4161 |
| MILDRED G CONNER | ROUTE 2, BOX 85, MALTA BEND, MO 65339-9618 |
| MILDRED G D'ALOISIO | 40 ST JOHN PL, FANWOOD, NJ 07023 |
| MILDRED G FRYE | 12812 E SHELBY LANE, BRANDYWINE, MD 20613-7745 |
| MILDRED G HILL | 3617 TRAIL-ON RD, DAYTON, OH 45439-1151 |
| MILDRED G LEWIS | 4257 PATRICIA AVENUE, YOUNGSTOWN, OH 44511-1046 |
| MILDRED G MCCANLESS | 300 DOVER POTTERY DR, SEAGROVE, NC 27341-7226 |
| MILDRED G MORGENSTERN | 41 SPRINGFIELD AV 305, SUMMIT, NJ 07901-4073 |
| MILDRED G MORTON | 1508 LAKEWOOD DR, WILMINGTON, DE 19803-3530 |
| MILDRED G MURPHY | C/O JOSEPH MURPHY JR, 86 DOGWOOD ROAD, WILLIAMSVILLE, NY 14221 |
| MILDRED G SHAFFER | 6101 CEDAR NW LN, CANTON, OH 44708-1157 |
| MILDRED G VAN SAW | 5410 N ROCHESTER RD, ROCHESTER, MI 48306-2739 |
| MILDRED G WORTHINGTON | 93 HIGHLAND AVE, WINCHESTER, MA 01890-1411 |
| MILDRED GADOL & | MYRON GADOL JT TEN, 128 SUMMIT COURT, WESTFIELD, NJ 07090-2800 |
| MILDRED GALLOWAY | 352 FAWN LAKE FRST, HAWLEY, PA 18428-9704 |
| MILDRED GEBHART BAJAKIAN | 63 PHILLIPS RD, EAST GREENWICH, RI 02818-3439 |
| MILDRED GLICKMAN | 420 NORTH KROCKS ROAD BLDG 2 APT 26, ALLENTOWN, PA 18106-8908 |
| MILDRED GOLDBERG | 18 LEIGH TER, GLEN ROCK, NJ 07452-3715 |
| MILDRED GRAHAM | PO BOX 176, MARSHFIELD, WI 54449 |
| MILDRED GRISWOLD | 404 FOREST DR, FRUITLAND, MD 21826-1311 |
| MILDRED GRONBACH & | SUSAN GRONBACH & DAVID GRONBACH JT TEN, 22065 RIVER PINES DR, FARMINGTON HILLS, MI 48335 |
| MILDRED GROSSER | 30 MILK ST, METHUEN, MA 01844-5145 |
| MILDRED H B POLING | 8772 ST RT # 534, PO BOX 64, MESOPOTAM, IA 44439 |
| MILDRED H BAILEY | TR BAILEY FAMILY TRUST ONE UA, 34453, 28642 LOS OLAS DR, WARREN, MI 48093 |
| MILDRED H BIRNBAUM | 1150 PARK AVE, NEW YORK, NY 10128-1244 |
| MILDRED H BLACK | 1176 MERRILL CIRCLE, HEMET, CA 92545 |
| MILDRED H BLACKBURNE | 325 SANDY BANK ROAD, MEDIA, PA 19063-1330 |
| MILDRED H BOHNERT | TR REVOCABLE TRUST 10/09/90, U-A MILDRED H BOHNERT, 111, 811 E CENTRAL RD, ARLINGTON HEIGHTS, IL 60005-3293 |
| MILDRED H BURRELL & | CHARLES A BURRELL JT TEN, 1922 SOUTH HILLCREST, LAKE, MI 48632-9514 |
| MILDRED H BUSS | 345 BAYARD ST, WILLIAMSPORT, PA 17702-7248 |
| MILDRED H CORBETT | 2826 HWY 569, FERRIDAY, LA 71334-4460 |
| MILDRED H CORBETT | USUFRUCTUARY PERRY H CORBETT, JR & WILLIAM DAVIS CORBETT, NAKED OWNERS, 2826 HIGHWAY 569, FERRIDAY, LA 71334-4460 |
| MILDRED H CORBETT USUFRUCT | PERRY H CORBETT, JR & WILLIAM DAVIS CORBETT, NAKED OWNERS, 2826 HIGHWAY 569, FERRIDAY, LA 71334-4460 |
| MILDRED H CORBITT & | WINDELL C CORBITT JT TEN, 2109 BAKER TRACE, DOTHAN, AL 36303-2609 |
| MILDRED H DIFFEE | 228 FLORENCE AVE, WAYNESBORO, VA 22980-3924 |
| MILDRED H EDGE | 8301 S W 151 STREET, MIAMI, FL 33158-1959 |
| MILDRED H JENNINGS | 25 LORRAINE TERRACE, MOUNT VERNON, NY 10553-1226 |
| MILDRED H MICHAUF | ATTN MILDRED H MICHAUD HOLMES, 715 DEVON RD, LEE, MA 01238-9347 |
| MILDRED H PARROTT & | CAROL A MOORE JT TEN, 4616 W ONAWAY RD, INDIAN RIVER, MI 49749-9228 |
| MILDRED H PELTON | 934 PATRICIA, SAN ANTONIO, TX 78213-1312 |
| MILDRED H SALTER | 53 STAHL RD, GETZVILLE, NY 14068-1230 |
| MILDRED H SCHMIDT | CUST JEANNE M SCHMIDT A MINOR, U/P L 55 CHAP 139 OF THE, LAWS OF N J, 82 CURRIER RD, CONCORD, NH 03301-7905 |
| MILDRED H SCHUETZE | 12951 FORT CAROLINE RD, JACKSONVILLE, FL 32225-1244 |
| MILDRED H SWINDLE | 3609 NEYLAND COVE, COLLIERVILLE, TN 38017-3603 |
| MILDRED H THOMPSON | TR UA 08/10/89 F/B/O, MILDRED H THOMPSON, BOX 3506, GREENVILLE, DE 19807-0506 |
| MILDRED HAHN | CUST, CAROL ANN HAHN U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 5706 CHEROKEE ROAD, LYNDHURST, OH 44124-3049 |
| MILDRED HAMILTON TROXELL | 2316 SE 31ST ST, OKEECHOBEE, FL 34974-6759 |
| MILDRED HARRIS | 6109 MESA DRIVE, AUSTIN, TX 78731-3738 |
| MILDRED HARWOOD TEASDALE | C/O SARA JANET TEASDALE, 57 NORFOLK AVENUE, CLARENDON HILLS, IL 60514-1211 |
| MILDRED HEDRICK | 3929 OLD COLUMBUS RD, SPRINGFIELD, OH 45503 |
| MILDRED HENDERSON | 210 CARR, PONTIAC, MI 48342-1608 |
| MILDRED HICKS & | MAUD KING TEN COM, 146 TEMPLE, MEMPHIS, TN 38109-2235 |
| MILDRED HOLMES | 715 DEVON RD, LEE, MA 01238-9347 |
| MILDRED HONEY | 10287 CARDONI, DETROIT, MI 48211-1062 |
| MILDRED HORN | 1 WASHINGTON SQUARE VILLAGE, NEW YORK, NY 10012-1632 |
| MILDRED HUGHES FRANK | 7926 OLYMPIA DR, WEST PALM BCH, FL 33411-5784 |
| MILDRED I BEVERAGE | 847 CASCADE RD, CINCINNATI, OH 45240-3611 |
| MILDRED I BLACKBURN | 11220 MORTENVIEW, TAYLOR, MI 48180-4386 |
| MILDRED I BOWDEN & | SHERYL LYNN VERLEE JT TEN, 2S375 CREEKSIDE CT, ELBURN, IL 60119-8510 |
| MILDRED I HALE | 6812 SPRING GLEN WAY, KNOXVILLE, TN 37919 |
| MILDRED I MARKS | 2432 S UTLEY RD, FLINT, MI 48532-4964 |
| MILDRED I PUTMAN & | GARY L PUTMAN &, CAROL SAMSON JT TEN, 3295 WATKINS LAKE RD #101, WATERFORD, MI 48328 |
| MILDRED I VARGO | 403 W PINE, EDMORE, MI 48829-9739 |
| MILDRED I YODER | 3465 FARNSWORTH RD, LAPEER, MI 48446-8740 |
| MILDRED IDA THOMPSON | 4520 JOHN ST, NIAGARA FALLS, NY 14305-1314 |
| MILDRED ISABELLE HENSLEY | 8617 WEST 64TH TERRACE, MERRIAM, KS 66202-3740 |
| MILDRED J BRADFORD | 4564 MULBERRY CREEK DR, EVANS, GA 30809-3822 |
| MILDRED J COLE | 412 YOSEMITE CT, ANTIOCH, TN 37013 |

| | |
|---|---|
| MILDRED J CRONYN | 420 CALVERT LN, RR3, ILDERTON, ONTERIO  N0M 2A0,   CANADA |
| MILDRED J DOMIRE | 3815 CHANTAL LN, FAIRFAX, VA 22031-3108 |
| MILDRED J GESELL | CUST BRENT MICHAEL GESELL, UTMA IN, 8284 GOLDEN RD, BROOKVILLE, IN 47012 |
| MILDRED J GESELL | 8284 GOLDEN RD, BROOKVILLE, IN 47012-9727 |
| MILDRED J HANCOCK | 524 WITHINGTON ST, APT 3, FERNDALE, MI 48220-2904 |
| MILDRED J HART | 5330 S NINTH AVE, COUNTRYSIDE, IL 60525 |
| MILDRED J KIRKMAN & | SUSAN J MILLS JT TEN, 404-51ST AVE TERR W, BRADENTON, FL 34207-6236 |
| MILDRED J MAXON | 1024 HEATHWOOD DRIVE, ENGLEWOOD, OH 45322-2429 |
| MILDRED J PERRY | 8 UNIMAN PL, ROCHESTER, NY 14620-1516 |
| MILDRED J REED | 1012 CIRCLE DRIVE, JAMESTOWN, TN 38556-5512 |
| MILDRED J RICHARDS & | JANET E SHIDELER JT TEN, ATTN S C SHIDELER, 658 DEBRA DR, DES PLAINES, IL 60016-2573 |
| MILDRED J SOLTIS | 5801 S WASHTENAW, CHICAGO, IL 60629-1523 |
| MILDRED J STEWART | TR MILDRED J STEWART LIVING TRUST, UA 09/20/06, 01699 MOUNTAIN RD, EAST JRODAN, MI 49727 |
| MILDRED J WESTCOTT | 329 GREENLEIGH COURT, CHERRY HILL, NJ 08002-2307 |
| MILDRED JAGGARD | 20 GALLIMORE RD, BREVARD, NC 28712-9591 |
| MILDRED JANE RODA AS | CUSTODIAN FOR MARY JO RODA, UNDER THE MICHIGAN UNIFORM, GIFTS TO MINORS ACT, 26741 BEAMER, MT CLEMENS, MI 48045-2519 |
| MILDRED JEAN S FOXX | 28601 GILCHRIST DR, WILLOWICK, OH 44095-4569 |
| MILDRED JEWELL TILLMAN | 445 RABBIT HWY, HARMONY, NC 28634-9242 |
| MILDRED JOAN WRIGHT | 54 COURTNEY ST, PITTSBURGH, PA 15202-1746 |
| MILDRED JOHNSTON | 343 GRANT AVE, EATONTOWN, NJ 07724-2119 |
| MILDRED JOLLIFFE | 1030 N FOREST DR, KOKOMO, IN 46901-1860 |
| MILDRED K CERRA | CUST PATRICIA J CERRA U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, 746 ROUTE 44-55, HIGHLAND, NY 12528 |
| MILDRED K FARMER | 3034 SE 10TH PLACE, CAPE CORAL, FL 33904-3903 |
| MILDRED K FULTON | TR MILDRED K FULTON ET AL U/W, DTD 1/18/73, 97 N RIVER RD, VENICE, FL 34293 |
| MILDRED K JOHNSON & | CLIFFORD L JOHNSON JT TEN, 285 HURON HILLS DR, EAST TAWAS, MI 48730-9517 |
| MILDRED K LALONE | 1535 PARISH RD, KAWKAWLIN, MI 48631-9435 |
| MILDRED K MEEK | 4544 KENT RD, SHREVEPORT, LA 71107-2412 |
| MILDRED K MURPHY | 11 HIGH POND DR, NEWARK, DE 19711 |
| MILDRED K RUTH | 5015 MT OLIVE & GREENCAMP RD, MARION, OH 43302-8833 |
| MILDRED K SMITH | TR, ODEN H SMITH & MILDRED K SMITH, REV LIVING TRUST, UA 12/24/95, 9161 SANTA FE E SPACE 40, HESPERIA, CA 92345-7911 |
| MILDRED K VAUSS | 16216 ELBERTA, CLEVELAND, OH 44128-3742 |
| MILDRED K WOOLDRIDGE | TR UA 04/24/90 MILDRED K, WOOLDRIDGE TRUST, 4707 BARCLAY SW SQ, ROANOKE, VA 24018-1647 |
| MILDRED KAISER | 45 HEMLOCK DRIVE, NATICK, MA 01760 |
| MILDRED KAPLAN | TR MILDRED KAPLAN EST TRUST, UA 04/28/87, 2956 ARDMORE, CHICAGO, IL 60659-4604 |
| MILDRED KAY & | BARBARA KRUTOLOW JT TEN, 689 AVENIDA SEVILLA, UNIT C, LAGUNA WOODS, CA 92637-3867 |
| MILDRED KEENE | 3480 SWEIGERT RD, SAN JOSE, CA 95132-2446 |
| MILDRED KENNEDY & | WILLIAM KENNEDY JT TEN, 5091 MILLER SOUTH RD, BRISTOLVILLE, OH 44402-8701 |
| MILDRED KERRIGAN | BOX 51, GREENBUSH, MA 02040-0051 |
| MILDRED KOLLICK & | GEORGE KOLLICK JT TEN, 4881 OCEAN COURT, STERLING HTS, MI 48310 |
| MILDRED KOSOVSKI | 300 BERKLEY ROAD, 8-304, HOLLYWOOD, FL 33024 |
| MILDRED KOZEL & | JACQUELENE K MC KEE JT TEN, 31218 ARROWHEAD, SAINT CLAIR SHORES MI,  48082-1209 |
| MILDRED KYRIAS | 18055 HAMBURG, DETROIT, MI 48205-2626 |
| MILDRED L ASHTON | 718 C WOOTIN CT, TOMS RIVER, NJ 08757 |
| MILDRED L BARRON | 805 ROCK CLIFF DR, MARTINSBURG, WV 25401-2906 |
| MILDRED L BEAUDRY & | JOHN WESTMAN JT TEN, 724 MONTANA AVE, GLADSTONE, MI 49837-1734 |
| MILDRED L BEAUDRY & | TERRY WESTMAN JT TEN, 724 MONTANA AVE, GLADSTONE, MI 49837-1734 |
| MILDRED L BEMISH | 2718 JEFFERSON STREET, ANDERSON, IN 46016-5449 |
| MILDRED L BURNS | 1270 GULF BLVD APT 1603, CLEARWATER, FL 33767-2733 |
| MILDRED L CARATTO | TR U/A DTD 02/10/ M CARATTO, SURVIVORS TRUST, C/O SMITH BARNEY, ATTN MR BIRD, ONE SANSOME ST STE 3800, SAN FRANCISCO, CA 94104 |
| MILDRED L CHARTRAU | CUST PHILIP S CHARTRAU, U/THE MO UNIFORM GIFTS TO, MINORS ACT, 925 HAWTHORNE, SIKESTON, MO 63801-4713 |
| MILDRED L DAVIS | 18601 ROGGE ST, DETROIT, MI 48234-3023 |
| MILDRED L DOBBS | 173 MAPLE ST, BUFFALO, NY 14204-1243 |
| MILDRED L DREASHER | 353 PIERSON AVE, DECATUR, IL 62526-4531 |
| MILDRED L FAULKNER & | CHARLES M FAULKNER JT TEN, 3538 W US 36, DANVILLE, IN 46122-9683 |
| MILDRED L FORCIA | 2030 WALNUT CREEK DR D, FLINT, MI 48532-2255 |
| MILDRED L FREDERICK & | ROBERT M FREDERICK SR JT TEN, POST OFFICE BOX 346, MANNFORD, OK 74044 |
| MILDRED L GIBSON | 40088 EDISON LAKE RD, ROMULUS, MI 48174-1150 |
| MILDRED L HANSEN | BOX 254, GRAFTON, NH 03240-0254 |
| MILDRED L HEWITT & | LAWRENCE D HEWITT JR JT TEN, 883 GENERAL MOTORS RD, MILFORD, MI 48381 |
| MILDRED L KIESOW | W1638 COUNTY ROAD O, OCONOMOWOC, WI 53066-9570 |
| MILDRED L KOLHOFF | 915 NORTH METCALF, LIMA, OH 45801-4060 |
| MILDRED L MC COMBIE & | JOHN D MC COMBIE JT TEN, 902 PINE ST, MARQUETTE, MI 49855-3633 |
| MILDRED L MEYER | 311 HILL TRAIL, BALLWIN, MO 63011-2643 |
| MILDRED L PENDLETON | 1000 E SPRAKER, KOKOMO, IN 46901-2511 |
| MILDRED L PRICE | 6110 CLYDE PARK AVE SW, BYRON CENTER, MI 49315-8201 |
| MILDRED L PYEATT | 36795 CAMARILLO AVE, BARSTON, CA 92311-1749 |
| MILDRED L ROBINSON | 3810 RISEDORPH ST, FLINT, MI 48506-3130 |
| MILDRED L ROLAND | 2031 LAZY GROVE DR, KINGWOOD, TX 77339-3109 |
| MILDRED L SAYLOR | 5664 STEWART RD, SYLVANIA, OH 43560 |
| MILDRED L SCOTT | 5435 MEADOWLARK CT, APT 5, MORAINE, OH 45439-2174 |
| MILDRED L STODDARD | 2067 DEXTER ST, DENVER, CO 80207-3754 |
| MILDRED L WALKER | 208 SMYRNA AVENUE, WILMINGTON, DE 19809-1237 |

| | |
|---|---|
| MILDRED L WATKINS | 1515 N DECATUR NE RD 2N, ATLANTA, GA 30307-1040 |
| MILDRED L ZEH | R F D, ESSEX, NY 12936 |
| MILDRED LAMB & | JEAN CROXTON JT TEN, 8135 BEECHMONT AVE APT E 251, CINCINNATI, OH 45255-6150 |
| MILDRED LANGER | 5101 PROSPERITY CHURCH RD, APT 204, CHARLOTTE, NC 28269-8738 |
| MILDRED LONDOFF | 248 SOUTHERN OAKS DRIVE, ST CHARLES, MO 63303 |
| MILDRED LOUISE BELL | 1003 FOULKEWAYS, GWYNEDD, PA 19436-1028 |
| MILDRED LOUISE MAY | 1121 PARK MEADOW DR, BEAUMONT, TX 77706 |
| MILDRED LOURIE-FRANKLIN | 3176 DONA SARITA PL, STUDIO CITY, CA 91604-4344 |
| MILDRED LUCY CUNLIFFE | 243 CORRIE CT, WATERLOO ON  N2L 5W3,  CANADA |
| MILDRED M BAIRD & | MARY M HUMMEL JT TEN, 13444 MINT LAKE DR, MATHEWS, NC 28105 |
| MILDRED M BARRY & | JOAN A BARRY JT TEN, 750 WASHINGTON ROAD, APT 209, PITTSBURGH, PA 15228-2053 |
| MILDRED M BOONE | 476 YOUNG JAMES CI, STOCKBRIDGE, GA 30281-1473 |
| MILDRED M BREITLING | TR, 1617 PAISANO NE ST, ALBUQUERQUE, NM 87112-4527 |
| MILDRED M BROWN | BOX 364, SIKESTON, MO 63801 |
| MILDRED M CONSIGLIO | 14394 VIA ROYALE, APT 2, DELRAY BEACH, FL 33446 |
| MILDRED M COVINGTON | 416 CHESTERFIELD PL, FRANKLIN, TN 37064-3291 |
| MILDRED M DAVIDOVICH | 4922 SOUTHGLEN LANE, LEAGUE CITY, TX 77573 |
| MILDRED M DUDGEON TOD | CLAIRE DUDGEON, UNDER STATE GUILDLINES, PO BOX 101545, CAPE CORAL, FL 33910 |
| MILDRED M GLYNN | 9742 ANDERSONVILLE RD, CLARKSTON, MI 48346-1705 |
| MILDRED M GREENE | TR UA 05/19/93 MMG TRUST, NO 1, 8220 S KOMENSKY, CHICAGO, IL 60652-2904 |
| MILDRED M HARTWELL & | RAYMOND A HARTWELL JT TEN, 7285 EASTERN AVE SE, GRAND RAPIDS, MI 49508-7469 |
| MILDRED M HARTWELL & | RICHARD W HARTWELL JT TEN, 7285 EASTERN AVE SE, GRAND RAPIDS, MI 49508-7469 |
| MILDRED M HAZEN | 2045 130TH AVE, HOPKINS, MI 49328-9734 |
| MILDRED M HERROLD & | JOHN D HERROLD JT TEN, 1321 W DESERT DEW PL, TUCSON, AZ 85737-9293 |
| MILDRED M HYNES | 1241 RHINELANDER AVE, BRONX, NY 10461-1828 |
| MILDRED M JACKSON | 3548 JACQUELINE DRIVE, JACKSONVILLE, FL 32277 |
| MILDRED M JACKSON | 15925 SE TENNESSEE RD, KINCAID, KS 66039-7301 |
| MILDRED M KAMMRITZ | 7 VILLAGE VIEW TERR, MERIDEN, CT 06451-5077 |
| MILDRED M KLEIN | 4750 WEATHERBY CT, GLADWIN, MI 48624 |
| MILDRED M LENSER | 131 SQUIRREL TREE LN, MOUNT LAUREL, NJ 08054-2111 |
| MILDRED M MAHER | 10999 SHORELINE DR, BATON ROUGE, LA 70809-9001 |
| MILDRED M MAYHEW | 15130 REO, ALLEN PARK, MI 48101-3535 |
| MILDRED M MCGUIRL | 845 JAMES STREET, PELHAM MANOR, NY 10803-2623 |
| MILDRED M MERCIER | 53 BRIAN RD, LANCASTER, MA 01523 |
| MILDRED M MINALGA | 1624 CEDAR AVE, HADDON HEIGHTS, NJ 08035-1504 |
| MILDRED M MYERS | 2000 SWAFFER RD, MILLINGTON, MI 48746 |
| MILDRED M PAINTER | TR UA 09/07/93 MILDRED M, PAINTER TRUST, 2815 EAST PERKINS AVE, SANDUSKY, OH 44870-5987 |
| MILDRED M PRINCE | 12333 SHIPPY RD SW, FIFE LAKE, MI 49633-9106 |
| MILDRED M SAMPLE | 6009 MAPLEWOOD DR, INDIANAPOLIS, IN 46224-3678 |
| MILDRED M SCHEEF TOD | RONALD R SCHEEF &, CYNTHIA D EARL, 13929 PIERCE, OMAHA, NE 68144-1031 |
| MILDRED M SCHIANO & | BART F SCHIANO JT TEN, 20 REA CT, MONROE, NY 10950-4716 |
| MILDRED M SIEGMAN | 5276H COBBLEGATE DR, DAYTON, OH 45439 |
| MILDRED M SIMMONS | 12720 CALAWAY DR, FORT WAYNE, IN 46845-2312 |
| MILDRED M SPANGLER | 509 MARBY RD, LEHIGH ACRES, FL 33936-7508 |
| MILDRED M STEWART | 1702 IDAHO, TOLEDO, OH 43605-2748 |
| MILDRED M SUYDAM | 2402 ELSMEADE DR, MONTGOMERY, AL 36116-3006 |
| MILDRED M SWANEY & | PATRICIA J THOMPSON JT TEN, 4526 SE 9TH PL, CAPE CORAL, FL 33904-8609 |
| MILDRED M TAYLOR | 3403 SARSEN CT, MIDLOTHIAN, VA 23113-3714 |
| MILDRED M TUPPER | 10338 WILSON RD, MONTROSE, MI 48457-9176 |
| MILDRED M WALKER | 2288 THISTLEWOOD DRIVE, BURTON, MI 48509-1253 |
| MILDRED M WHITE | TR U/A DTD, 12/20/77 MILDRED M WHITE, TRUST, 4354 MOUNT HOPE RD 202, WILLIAMSBURG, MI 49690-9211 |
| MILDRED M WIGGLESWORTH | 1008 PLYMOUTH ROCK DRIVE, NAPLES, FL 34110-8816 |
| MILDRED M ZARR | 1229 WASHINGTON AVE, MADISON, IL 62060 |
| MILDRED M ZELLER & | JUNE M KUCZERA JT TEN, 34 E MARLIN WA, LAVALLETTE, NJ 08735-1313 |
| MILDRED MADRI & | PETER MADRI JT TEN, 2 PEPPERMILL LN, AMITYVILLE, NY 11701-3316 |
| MILDRED MAE KAMPF | ATTN MILDRED M FOSTER, 26W-511 GRAND AVE, WHEATON, IL 60187-2961 |
| MILDRED MALLIS | 79-25 150TH ST, FLUSHING, NY 11367 |
| MILDRED MALTZMAN & | CARL R MALTZMAN JT TEN, 371 HUNGRY HARBOR RD, NORTH WOODMERE, NY 11581-2804 |
| MILDRED MANLEY | 315 WATTS HILL RD, ELGIN, SC 29045-8860 |
| MILDRED MARCHANT | 5201 LAKELAND BLVD, APT B25, FLOWOOD, MS 39232-8954 |
| MILDRED MARESH | TR UA 8/9/02, THE MILDRED MARESH REVOCABLE, LIVING TRUST, 5386 S O M CENTER RD, SOLON, OH 44139 |
| MILDRED MARY MATHEWS | TR THE MILDRED MARY MATHEWS TRUST, UA 02/25/86, 116 E HICKORY GROVE RD, BLOOMFIELD HILLS, MI 48304-1739 |
| MILDRED MASON | ATTN MILDRED STILES, 3657 TARTAN CIRCLE, PORTAGE, MI 49024 |
| MILDRED MAXINE MORGAN | 5213 OLD HIGHWAY 90, ORANGE, TX 77630-1011 |
| MILDRED MCCREANOR | 508 WESTVIEW DR, PIQUA, OH 45356-4436 |
| MILDRED MCINTYRE | 3506 ST RTE 125, BETHEL, OH 45106-9702 |
| MILDRED MERGY | 12 TWIN LAKES DRIVE, FAIRFIELD, OH 45014-5221 |
| MILDRED MICHAELS | 350 N PALM DR 404, BEVERLY HILLS, CA 90210-5924 |
| MILDRED MILLER | 6840 STATE RT 5, VERNON, NY 13476-4232 |
| MILDRED MILLER MC CABE | 205 NORTH ALLEGHANY AVE, COVINGTON, VA 24426-1417 |
| MILDRED MOORE | 4830 JACKSON AVE, MOSS POINT, MS 39563-3010 |
| MILDRED MOVIUS FUTTERLEIB | 64 E MOUNTAIN RD, CANTON, CT 06019-2017 |
| MILDRED MURPHY & | PATRICIA M AYRES JT TEN, 171 MACGREGOR DR, STAMFORD, CT 06902-1409 |

| | |
|---|---|
| MILDRED N HOPKINS | 60 DEDHAM AVE, NEEDHAM, MA 02492 |
| MILDRED N LYNCH | 228 DENMAN RD, CRANFORD, NJ 07016-2933 |
| MILDRED N WARREN | 231 PIKE ST, BROMLEY, KY 41016-1242 |
| MILDRED NAYLOR | 24 N HIGH ST, MOWRYSTOWN, OH 45155 |
| MILDRED NEWHOUSE | BOX 19278, FORT WORTH, TX 76119-1278 |
| MILDRED NOVOTNY | 4540 MARLBOROUGH DR, OKEMOS, MI 48864-2324 |
| MILDRED NOVOTNY & | ROSE NOVOTNY JT TEN, 4540 MARLBOROUGH DR, OKEMOS, MI 48864-2324 |
| MILDRED O BECKER | TR MILDRED O BECKER TRUST, UA 7/24/81, 419 UTZ LANE, HAZELWOOD, MO 63042-2717 |
| MILDRED O'SORIO | 4416 GIBBONS ST A, VANCOUVER, WA 98661-6165 |
| MILDRED OLIVER | 2610 FOGG LN, WILMINGTON, DE 19808-3011 |
| MILDRED ONKEN | 215 ADAMS ST APT 14J, BROOKLYN, NY 11201-2856 |
| MILDRED ORLOWSKIS & | JANICE A ZACHARY JT TEN, 11110 AVENUE J, CHICAGO, IL 60617-6909 |
| MILDRED P BECTON | ATTN A BEST, BOX 1530, ACHEVILLE, NC 28802-1530 |
| MILDRED P COLLIER & | RICHARD COLLIER JT TEN, 67 ALMONT ST, MALDEN, MA 02148-5726 |
| MILDRED P ELLERMAN | 12175 206TH ST, NORTONVILLE, KS 66060-5093 |
| MILDRED P HALASH | TR UA 5/4/05, MILDRED P HALASH REVOCABLE LIVING, TRUST, 134 POPLAR, WYANDOTTE, MI 48192 |
| MILDRED P LIVINGSTON & | LOUISE A LOOSE JT TEN, BOX 130, COLFAX, CA 95713-0130 |
| MILDRED P PIPER | 4538 WILLOW LANE, DALLAS, TX 75244-7539 |
| MILDRED P REEVES LOUNSBURY | 11911 66TH ST LOT 317, LARGO, FL 33773-3619 |
| MILDRED P SPENCER | 8701 IRONBRIDGE ROAD, RT 15, RICHMOND, VA 23237-2222 |
| MILDRED P WILFONG & | MICHELE L BASILE JT TEN, 153 RUNNEMEDE DR, BOARDMAN, OH 44512 |
| MILDRED PAYNE ALDREDGE MC | KNIGHT TR OF THE AMY PAYNE, ALDREDGE TR U/W MARY BATTS, ALDREDGE, 3540 RANKIN, DALLAS, TX 75205-1209 |
| MILDRED PAYNE ALDREDGE MC | KNIGHT TR OF THE SAWNIE R, ALDREDGE III TR U/W MARY, BATTS ALDREDGE, 3540 RANKIN, DALLAS, TX 75205-1209 |
| MILDRED PERROTTA | 495-17TH AVE, PATERSON, NJ 07504-1122 |
| MILDRED POLLARD | 3 SHAMROCK LN, ONEONTA, NY 13820-2355 |
| MILDRED POPOVICH | TR POPOVICH FAM TRUST, UA 08/26/91, MILDRED POPOVICH TR POPOVICH FAM, TRUST UA 08/26/91, 130 EVERGREEN AVE UNIT 2, IMPERIAL BCH, CA 91932 |
| MILDRED PUTNAM | 4155 SASHABAW ROAD, WATERFORD, MI 48329-1951 |
| MILDRED Q DIX | 21002 EDWARDS RD EAST, SUMNER, WA 98390-6233 |
| MILDRED Q RORISON | THE MANOR, 2288 CRESTMONT DR, GIRARD, OH 44420 |
| MILDRED R BECHER | 2016 CREEKWOOD DR, SOUTH BEND, IN 46635 |
| MILDRED R COLLETTE | 720 W 600 SO, ATLANTA, IN 46031-9352 |
| MILDRED R CULBERTSON | 10 WILMINGTON AVE APT 250E, DAYTON, OH 45420-4813 |
| MILDRED R KLIPHOUSE | C/O MILDRED R BRENNER, 259 UNION ST, HACKENSACK, NJ 07601-4204 |
| MILDRED R LUSZCZEWSKI & RICHARD | A LUSZCZEWSKI & MARILYN L, MORGAN JT TEN, 45 FIRST ST, EDISON, NJ 08837-2628 |
| MILDRED R MOORE | 4 CLEMSON PARK, MIDDLETOWN, NY 10940-5447 |
| MILDRED R PORTER TOD | JOANN C WESLEY, SUBJECT TO STA TOD RULES, 2670 GRAHAM RD, STOW, OH 44224-3663 |
| MILDRED R PROVOST | CUST WALTER C PROVOST JR UGMA NJ, 130 SCHOOLHOUSE RD, OAK RIDGE, NJ 07438-9839 |
| MILDRED R RILEY | 906 W 5TH ST, ANDERSON, IN 46016-1018 |
| MILDRED R ROBARDS | 1700 WARRINGTON PL, ROCK HILL, SC 29732-7564 |
| MILDRED R ROGOZINSKI | 11369 RICHARD DR, PARMA, OH 44130-1344 |
| MILDRED R SNODGRASS | 163 RIVER EDGE DRIVE, LEOLA, PA 17540 |
| MILDRED R SPARKS | 1121 E RICHARD ST, MIAMISBURG, OH 45342-1947 |
| MILDRED R WALDECK | 68 HAYNES RD, LITTLE HOCKING, OH 45742 |
| MILDRED R WAYCHOFF | 1100 DORSEY AVE, MORGANTOWN, WV 26501-7036 |
| MILDRED RAND LINES | 1185 PACES FOREST DR NW, ATLANTA, GA 30327-2231 |
| MILDRED RAWLS NEAL & | TAYLOR A NEAL JT TEN, RR 2 BOX 224, MCLEANSBORO, IL 62859-9630 |
| MILDRED REAL PARKS | 765 CAPITOL BLVD, CORYDON, IN 47112-1326 |
| MILDRED REDDIN BROWN | 293 OLIVE AVE, OSHAWA ON  L1H 2P5,   CANADA |
| MILDRED REILLY | 200 LEEDER HILL DR APT 323, HAMDEN, CT 06517-2727 |
| MILDRED RICHARDS | CUST ILENE RICHARDS U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 6306-24TH AVE, BROOKLYN, NY 11204-3328 |
| MILDRED RICHARDS | CUST MARILYN RICHARDS UGMA NY, 6306-24TH AVE, BROOKLYN, NY 11204-3328 |
| MILDRED RICHARDS | 6306 24TH AVE, BROOKLYN, NY 11204-3328 |
| MILDRED ROBERTS WIEST | 321 MAIN STREET, ELKINS, WV 26241-3128 |
| MILDRED ROSE BURNS | 3983 W WAHACHEE DR, TERRE HAUTE, IN 47802-7906 |
| MILDRED ROSENBERG | 1430 BENEDICT CANYON DR, BEVERLY HILLS, CA 90210-2022 |
| MILDRED S BELL | TR UA 01/10/97, 1055 W JOPPA ROAD UNIT 302, BALTIMORE, MD 21204-3754 |
| MILDRED S BYRNE | BOX 327, GANADO, TX 77962-0327 |
| MILDRED S CONROY | 133 LENOX AVE, IRVINGTON, NJ 07111-2043 |
| MILDRED S EVERSOLE | 1614 BLUEBIRD DR, DAYTON, OH 45432-2707 |
| MILDRED S GEOGHEGAN | 15 WOOD LAKE DR, PISCATAWAY, NJ 08854-5110 |
| MILDRED S LIVINGSTON | 425 NORTH 500 EAST LOT 82, ANDERSON, IN 46017-9105 |
| MILDRED S MANOJLOVICH | 1421 ELGIN ST, ALIQUIPPA, PA 15001-2625 |
| MILDRED S SCHMUL | ATTN DONALD L COMBE, BOX 813 89 JOHNSON ST, NIAGARA ON THE LAKE ONTARIO ON, L0S 1J0,   CANADA |
| MILDRED S SHASHY | 1116 SE 5TH ST, OCALA, FL 34471-2412 |
| MILDRED S SILVEY | 21307 SLIPPERY CREEK LANE, SPRING, TX 77388-3934 |
| MILDRED S TINSLEY | 6021 CHERRY LN, CRESTWOOD, KY 40014-9414 |
| MILDRED S TURNER | 733 PLANTATION ESTATES DR, APT E211, MATHEWS, NC 28105-9154 |
| MILDRED S WHARTON | 2016 DELAWARE AVE, WILMINGTON, DE 19806-2208 |
| MILDRED S WHITTEN TOD | DAVID L WHITTEN, 3462 FAIRVIEW RD, COVINGTON, GA 30016-1120 |
| MILDRED S WILLIAMS | 2637 WOODRUFF CT, WEST LAKE, OH 44145-2985 |
| MILDRED S WOOTEN | 1201 AZALEA CV, OXFORD, MS 38655-8165 |
| MILDRED SHANAHAN & | JANE K SHANAHAN JT TEN, 7 RIVERWOODS DR 121, EXETER, NH 03833-4374 |

| | |
|---|---|
| MILDRED SHANAHAN & | WILLIAM T SHANAHAN JT TEN, 7 RIVERWOODS DR 121, EXETER, NH 03833-4374 |
| MILDRED SIMMEN | PO BOX 325, NORTH SCITUATE, MA 02060-0325 |
| MILDRED SKELDING | 517 SAVOY AVE, DAYTON, OH 45449-2042 |
| MILDRED SMITH | 337 W 37TH ST, ANDERSON, IN 46013-4001 |
| MILDRED SODERGRAN | 103 WEED AVE, STAMFORD, CT 06902-3517 |
| MILDRED STAFF | TR MILDRED STAFF REV TRUST, UA 11/07/97, 801 9TH ST N, APT 21, NORTHWOOD, IA 50459-1076 |
| MILDRED STARKS | TR UNDER, 2656 SOMERVILLE LOOP, APT 1103, CAPE CORAL, FL 33991 |
| MILDRED STEIN | TR BEVERLY, RENE STEIN A MINOR U/DECL OF, TRUST DTD 1/17/56, 1791 SHIPLEY AVE, VALLEY STREAM, NY 11580-1726 |
| MILDRED STEIN | 1791 SHIPLEY AVE, VALLEY STREAM, NY 11580-1726 |
| MILDRED STEIN | 68 N BROADWAY, SALEM, NH 03079-2102 |
| MILDRED STUART | C/O JAMES STUART, 56 WEST 56TH STREET #5, NEW YORK, NY 10019 |
| MILDRED T BOHRER | 352 ENGLISH ROAD, ROCHESTER, NY 14616-2425 |
| MILDRED T BOSIES | 200 SPRUCE STREET, DELMAR, MD 21875-1758 |
| MILDRED T FRANCISCO | 111 FORD STREET, BECKLEY, WV 25801-6029 |
| MILDRED T GRISWOLD | 8524 ALDRICH AVENUE SOUTH, BLOOMINGTON, MN 55420-2217 |
| MILDRED T KEMMERLING | 572 UNION ST, TRENTON, NJ 08611 |
| MILDRED T MASSIE | 2247 FOREST DEAN COURT, DAYTON, OH 45459 |
| MILDRED T MURRAY | 171 SWANTON ST, UNIT 16, WINCHESTER, MA 01890-1984 |
| MILDRED T STEWART | 240 18TH ST, NEW ORLEANS, LA 70124-1228 |
| MILDRED THOMPSON & | LARRY THOMPSON & DIANE LAURIE TEN COM, 2514 PINERIDGE, LUPTON, MI 48635-9603 |
| MILDRED THOMSON OLER | C/O E BUTLER, 910 HARVEST DRIVE, SUITE 110, BLUE BELL, PA 19422 |
| MILDRED THROPE | 715 PARK AVE, APT 16A, NEW YORK, NY 10021-5047 |
| MILDRED TURNER | C/O ERIC V SMITH, 615 GRISWOLD STE 1509, DETROIT, MI 48226-3992 |
| MILDRED V ARTHUR | APT 3-D, 2 FERNSELL COURT, BALTIMORE, MD 21237-2283 |
| MILDRED V BADANJEK | 744 MALONEY ST, OXFORD, MI 48371-4561 |
| MILDRED V ELLIOTT & | CHARLES DONALD ELLIOTT JR JT TEN, 450 W 7TH ST STE 1705, TULSA, OK 74119 |
| MILDRED V GREEN | ATTN JOHN J LENDRUM III, 1403 E BROOKLAKE, HOUSTON, TX 77077-3205 |
| MILDRED V GRUSLER | 145 DAVENPORT RD, TOMS RIVER, NJ 08757-6113 |
| MILDRED V HONAKER | 17320 BROADWING LN, OKEECHOBEE, FL 34974-8561 |
| MILDRED V KELLY | 215 E MAIN ST 21, EAST ISLIP, NY 11730-2729 |
| MILDRED V MACFARLANE | 3867 LOCKPORT, OLCOTT ROAD, LOCKPORT, NY 14094 |
| MILDRED V SCHEUERMAN | 1313 STONE BRIDGE DR, HUTCHINSON, KS 67502 |
| MILDRED V SUCHOCKI | 159 CAMBRIDGE DR, LAKE OZARK, MO 65049-9460 |
| MILDRED V VINCENT | 8646 WIMBLEDON CT, SPANISH FORT, AL 36527-5279 |
| MILDRED VANCE | 3759 WRANGLE HILL RD, BEAR, DE 19701-1918 |
| MILDRED VYTISKA | TR UNDER DECL OF TRUST 03/25/82 FO, MILDRED VYTISKA, #1 JOHNWOOD STREET, SPRINGFIELD, IL 62707 |
| MILDRED W ARCHER | 112A EAST DR, STATESBORO, GA 30461-6943 |
| MILDRED W BRINKHAUS | 1109 BROAD FIELDS DR, LOUISVILLE, KY 40207-4318 |
| MILDRED W CAHN | 6429 RTE 412, RIEGELSVILLE, PA 18077-9576 |
| MILDRED W HILL | 1030 LONG BOW BAY, GREENSBORO, GA 30642-2248 |
| MILDRED W KLETTER | 419 SALEM DR, PITTSBURGH, PA 15243-2075 |
| MILDRED W LUKE | 9718 BEVLYN DRIVE, HOUSTON, TX 77025-4504 |
| MILDRED W MORSE | 71 S SHELBOURNE ROAD, SPRINGFIELD, PA 19064-2205 |
| MILDRED W PERRIN | ROUTE 2 INDIAN CAVE ROAD, BLAINE, TN 37709-9802 |
| MILDRED W PERRIN & | BILLY R PERRIN JT TEN, ROUTE 2 BOX 181, BLAINE, TN 37709-9644 |
| MILDRED W ROBBINS | 2253 CAMELOT CI, TUPELO, MS 38804-6040 |
| MILDRED W STEINBRUNNER | 1707 LEO ST, DAYTON, OH 45404-1915 |
| MILDRED W STEINBRUNNER & | RAYMOND W STEINBRUNNER JT TEN, 1707 LEO ST, DAYTON, OH 45404-1915 |
| MILDRED W TODD JR | 1808 NORFOLK, INDIANAPOLIS, IN 46224-5529 |
| MILDRED W WELCH | TR, MILDRED W WELCH INTER-VIVOS, TRUST UA 02/11/92, 302 EUCLID ST, CARTHAGE, MO 64836-2644 |
| MILDRED WAINWRIGHT DYAS | 835 HERBERT SPRINGS RD, ALEXANDRIA, VA 22308-1320 |
| MILDRED WALLS | 2617 COMMUNITY DR, BATH, PA 18014-9284 |
| MILDRED WANN & | DENNIS R WANN JT TEN, 283 BREAM RD, HUGHES, AR 72348 |
| MILDRED WARLICK MERRITT | 586 RIDGECREST ROAD N E, ATLANTA, GA 30307-1846 |
| MILDRED WATSON | 27380 MAYFAIR AV, BROWNSTWN TWP, MI 48183-4893 |
| MILDRED WEDEL TOD | MARGARET MUNCASTER & HENRY, BLATTEL, 6674 E STRADA DE ACERO, TUCSON, AZ 85750-5920 |
| MILDRED WEISS NORRIE | APT 1101, WADLEY VISCOUNT, EL PASO, TX 79925-8011 |
| MILDRED WILLIAMS | 54060 ARMANN HILL RD, POWHATAN PT, OH 43942-9735 |
| MILDRED WOODS & | STATS K BEY JT TEN, 3151 MAYFIELD RD APT 1225, CLEVELAND, OH 44118-1761 |
| MILDRED WRIGHT | 1082 LEMONGRASS COURT, HENDERSON, NV 89002 |
| MILDRED YAKOPCIC | 3890 BIGELOW BLVD, PITTSBURGH, PA 15213 |
| MILDRED YOUNGMAN | RT 2 BOX 341, AUGUSTA, KY 41002-9510 |
| MILDRED ZEMAN | 3933 GAGE AVE, LYONS, IL 60534-1403 |
| MILDRET BRIDGES | 396 CAMINO DE CELESTE, THOUSAND OAKS, CA 91360-7124 |
| MILDRIGE ELLISON | 405 LYNCH, PONTIAC, MI 48342-1954 |
| MILDROSE L SHENDELL | TR F/B/O MILDROSE L SHENDELL, UA 08/04/83, APT 706, 14460 STRATHMORE LANE, DELRAY BEACH, FL 33446-3029 |
| MILE KNEZEVIC | 335 LINDEN RD, ROSELLE, NJ 07203-1544 |
| MILE V SRBINOVSKI | 230 HARPINGTON DR, ROCHESTER, NY 14624-2637 |
| MILENA A KOPIC | 1408 HUNTINGTON DRIVE, GLENVIEW, IL 60025-2228 |
| MILENA SIMI | 13487 HIGHLAND CIR, STERLING HEIGHTS, MI 48312-5342 |
| MILENKO MILENKOVICH | 1538 BEECH DALY, DEARBORN HTS, MI 48127-3454 |
| MILES A PERRIN | 309 SPRING CREEK, CHATTANOOGA, TN 37411-4920 |
| MILES B SMITH | 15 SCOTTDALE COURT, FONTHILL ON  L0S 1E3,   CANADA |

| | |
|---|---|
| MILES B SMITH | 1110 CENTER ST, FENWICK ON L0S 1C0,  CANADA |
| MILES CUMINGS DUMONT | 31 CONSTITUTION HL W, PRINCETON, NJ 08540-6753 |
| MILES DOLAR | CUST, SUSAN E DOLAR U/THE ILLINOIS, UNIFORM GIFTS TO MINORS ACT, RR2 BOX 836, COBDEN, IL 62920-9799 |
| MILES E HAGER | CUST SAMANTHA L HAGER, UGMA NE, 1211 BRYAN, BELLEVUE, NE 68005-2809 |
| MILES E HICKEY | 87 MT EVEREST WAY, SWARTZ CREEK, MI 48473-1622 |
| MILES E MARKS | BOX 79642, HOUSTON, TX 77279-9642 |
| MILES E SZACH & | JUDITH E SZACH, TR, MILES & JUDITH SZACH REVOCABLE, LIVING TRUST UA 05/04/99, 10 S 042 CLARENDON HILLS ROAD, HINSDALE, IL 60521-6053 |
| MILES HALE JONES | 131 FREEDOM POND LANE, NORTH CHILI, NY 14514-1254 |
| MILES HOFFER | 635 S FROST DR, SAGINAW, MI 48638-6083 |
| MILES N DIETRICH AS | CUSTODIAN FOR DANN A, DIETRICH U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 2810 SUNNYSIDE RD, LADY LAKE, FL 32159-3927 |
| MILES NIKOLET | 314 MONROE AVE, NORTH HILLS, PA 19038-2413 |
| MILES T MARTIN FUNERAL HOME INC | 1194 E MT MORRIS RD, MT MORRIS, MI 48458-2900 |
| MILES VULETICH | 13809 HILLTOP DR W, PLYMOUTH, MI 48170 |
| MILEVA S NICHOLIS | 554 NEOKA DRIVE, CAMPBELL, OH 44405-1261 |
| MILFORD A BUCHANAN & | NANCY G BUCHANAN TEN ENT, PO BOX 39, MILLHEIM, PA 16854-0039 |
| MILFORD C FULTZ | 419 SO BUTTER ST, GERMANTOWN, OH 45327-9347 |
| MILFORD E CUMMINGS | 1608 L AV 328, PLANO, TX 75074-6145 |
| MILFORD E WITHEY JR | 262 HAMPTON PARKWAY, TN TONAWANDA, NY 14217-1257 |
| MILFORD F NOTAGE | 8954 COUNTY ROAD K2, MALINTA, OH 43535-9780 |
| MILFORD HAGEN | 711 SPRUCE ST, ATLANTIC, IA 50022-1854 |
| MILFORD J LYVERE | 5740 E TOWNLINE, BIRCH RUN, MI 48415-9005 |
| MILFORD L MC BRIDE JR | 211 S CENTER ST, GROVE CITY, PA 16127-1508 |
| MILFORD M RICE JR | 10972 EASTON ROAD, NEW LOTHROP, MI 48460-9714 |
| MILFORD P APETZ | 295 LANDING ROAD N, ROCHESTER, NY 14625-1415 |
| MILFORD SEXTON | RT 2 BX 6357 ST RT 727, GOSHEN, OH 45122 |
| MILFORD STUDELL & | CLARA E STUDELL JT TEN, 2440-37TH AVE S, MINNEAPOLIS, MN 55406-1430 |
| MILFORD W ANGEVINE JR | CUST PHILIP J ANGEVINE, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 112 SPALDING ST, LOCKPORT, NY 14094-4650 |
| MILFORD W NAPIER | 13680 FRIEND RD, GERMANTOWN, OH 45327-8741 |
| MILFRED M MILLAR | 145 S HARMONY, JANESVILLE, WI 53545-4309 |
| MILICA AWSHEE | 19 SAN GIACOMO DR, NEW WINDSOR, NY 12553-6417 |
| MILING CHIU | 4628 N OSAGE, NORRIDGE, IL 60706-4431 |
| MILKA CACIC | 7729 RUTLAND DR, MENTOR, OH 44060-4069 |
| MILKA GUCANAC | 70 ARLINGTON CIRCLE, WICKLIFFE, OH 44092-1903 |
| MILKA GULAN | 9306 CHARDON RD, KIRTLAND, OH 44094-9576 |
| MILKA JURCEVIC | 12911 SPERRY RD, CHESTERLAND, OH 44026-3207 |
| MILKING THE MARKET INV CLUB | A PARTNERSHIP, C/O CLAIRE STYMA, 5821 GRAND LAKE RD, POSEN, MI 49776-9110 |
| MILLA A BILBREY | 10504 KINCER FARMS DRIVE, KNOXVILLE, TN 37922-5554 |
| MILLA D KLUSKA | 2352 CELESTIAL DR, WARREN, OH 44484-3905 |
| MILLA ROYE ADAMS | BOX 461, CROSBYTON, TX 79322-0461 |
| MILLAR FAMILY LIMITED | PARTNERSHIP, 1607 CONTRY CLUB DR, SPRINGFIELD, PA 19064-4104 |
| MILLARD B BROOKING | BOX 130, CHANDLER, TX 75758-0130 |
| MILLARD C FREYSINGER EX OF | LENA M FREYSINGER, 530 16TH ST, NEW CUMBERLAND, PA 17070-1319 |
| MILLARD C JOHNSON JR | 2412 RIDGE AVE, E ST LOUIS, IL 62205-2305 |
| MILLARD D CROWELL & | MINNIE E CROWELL JT TEN, 43707 HAYES RD 20, STERLING HEIGHTS, MI 48313-2272 |
| MILLARD D HECK | 512 DIVIDING RIDGE RD 3, SPEEDWELL, TN 37870-7337 |
| MILLARD E EGBERT & | GEORGETTE A EGBERT TEN ENT, 1704 W UNION BLVD, BETHLEHEM, PA 18018-3322 |
| MILLARD E KUHLMANN | 2 PEG ELAINE CT, ST PETERS, MO 63376-1902 |
| MILLARD E RUSH | 934 ANDREWS, SALEM, OH 44460-3539 |
| MILLARD F CATES | 704 S ROCKFIELD RD, VEEDERSBURG, IN 47987-8108 |
| MILLARD G LAWRENCE | RAINBOW LAKE, 10925 BEACH CT, PERRINTON, MI 48871-9759 |
| MILLARD G LAWRENCE & | LUCILLE F LAWRENCE JT TEN, RAINBOW LAKE, 10925 BEACH COURT, PERRINTON, MI 48871-9759 |
| MILLARD G SNYDER | 650 NW 1ST AVE, BOYNTON BEACH, FL 33426 |
| MILLARD H JOHNSON | 3405 W MAIN STREET, UNION CITY, TN 38261-1541 |
| MILLARD H THOMPSON | 8100 MAIN ST, # C, GARRETTSVILLE, OH 44231-1216 |
| MILLARD J WALLINE | BOX 583, VACAVILLE, CA 95696-0583 |
| MILLARD JARRETT | 750 GRANT CIRCLE, LINDEN, MI 48451-9006 |
| MILLARD M HALL | 351 WENDELL LN, DAYTON, OH 45431-2248 |
| MILLARD MOORE III | 61 SPA RD, ANNAPOLIS, MD 21401-3536 |
| MILLARD P ELDRED & | NINA E ELDRED JT TEN, 20334 11 MILE RD, BIG RAPIDS, MI 49307-9284 |
| MILLARD ROBINSON | ATTN MARY E BERRY, 24073 KENNEDY DR, BEDFORD, OH 44146-1649 |
| MILLARD ROSENFELD | 15 ELDRIDGE AVENUE, OSSINING, NY 10562-4403 |
| MILLARD RUSSELL DAVIS | TR, MILLARD RUSSELL DAVIS REVOCABLE, TRUST UA 11/15/96, 1870 E S TIMBERIDGE RD, BLUFFTON, IN 46714 |
| MILLARD RYLAND III | 1918 CEDAR HILL DR, ROYAL OAK, MI 48067-1056 |
| MILLARD S JOHNSON | 4667 DRURY RD, STERLING HGTS, MI 48310 |
| MILLARD S NICHOLS | 10375 NORTH STATE RD 9, FOUNTAIN TOWN, IN 46130 |
| MILLARD SCOTT GIBSON | BOX 28, FLATWOODS, WV 26621-0028 |
| MILLARD STEVENS | 738 BRIARCLIFF DR, GROSSE POINTE WOOD MI,  48236-1122 |
| MILLARD T BOTT | 216 CAROLINE ST BOX 175, CHARLESTOWN, MD 21914-0175 |
| MILLARD V ROOT | 9251 EATON HIGHWAY, MULLIKEN, MI 48861-9649 |
| MILLARD W TRIBBLE | 150 ISLAND DR, ELYRIA, OH 44035-4777 |
| MILLEDGE B NEWMAN | 1301 SAND OAK DRIVE, LUGOFF, SC 29078-9111 |
| MILLEDGE MITCHELL | 816 SAINT AGNES AV, DAYTON, OH 45402-5925 |

| | |
|---|---|
| MILLER CAROLYN C | 1512 BARNEY AVE, KETTERING, OH 45420-3213 |
| MILLER DAY MALCOLM | 123 KENDALL POND RD, WINDHAM, NH 03087-1422 |
| MILLER R REED | 4349 GERMANTOWN PIKE, DAYTON, OH 45418 |
| MILLER S SKYVIEW SALES INC | PENSION TRUST DTD 11-1-80, 200 RIDGE ROAD, ETTERS, PA 17319-9110 |
| MILLICENT BAKER | 809 SOUTH PALM DR, LARGO, FL 33770-4493 |
| MILLICENT C LEWELLEN | 6892 BELLAIRE HWY, BELLAIRE, MI 49615-9680 |
| MILLICENT CLEARY | 1874 MCKEE AVENUE, DEPTFOPRD, NJ 08096 |
| MILLICENT DELACY | BOX 231992, ANCHORAGE, AK 99523-1992 |
| MILLICENT E MOORE | 77 EAST BAYARD ST, SENECA FALLS, NY 13148-1622 |
| MILLICENT GOODE | 21 TUDOR COURT, TIMONIUM, MD 21093-2968 |
| MILLICENT L BURKHART & | HARRY L BURKHART JT TEN, 7048 N COTTAGE GROVE AVE, NEW CARLISLE, IN 46552-9105 |
| MILLICENT L JONES | ATTN MILLICENT L MCRAE, BOX 2618, INDIANAPOLIS, IN 46206-2618 |
| MILLICENT L MCRAE | BOX 2618, INDIANAPOLIS, IN 46206-2618 |
| MILLICENT L NALLEY | 5304 24TH STREET, DETROIT, MI 48208-1924 |
| MILLICENT M QUINN | 6220 LOCHVALE DR, RANCHO PALOS VERDE CA,  90275-3327 |
| MILLICENT M SANGER & | KATHRYN LYNN SANGER JT TEN, FRENCH CREEK RANCH, BOX 1203, SARATOGA, WY 82331-1203 |
| MILLICENT MITCHELL | BOX 112, HAWORTH, NJ 07641-0112 |
| MILLICENT PHINNEY BROWN | 1141 ARBOR CIRCLE, LINDENHURST, IL 60046-8447 |
| MILLICENT W WORRELL & | FRANK W WORRELL JT TEN, 32123 BELL VINE TRAIL, BEVERLY HILLS, MI 48025 |
| MILLIE ALLEN HELEN MARIE | ALLEN &, VICTORIA E MILLER JT TEN, 9875 RICHTER LN, ST LOUIS, MO 63126-2437 |
| MILLIE C PERSICO | 3500 WEST CHESTER PIKE, APT E212, NEWTOWN SQ, PA 19073 |
| MILLIE DELGADO | 5220 WESTERN TURNPIKE, ALTAMONT, NY 12009-3811 |
| MILLIE E IPIOTIS | 51 WOODLAND DR, OYSTER BAY COVE, NY 11771-4107 |
| MILLIE G MORRIS | 6601 E 51ST TERRACE, KANSAS CITY, MO 64129-2812 |
| MILLIE KRACIN | 311 PLAINFIELD AVE, BERKELEY HEIGHTS, NJ 07922-1435 |
| MILLIE M BELUSIC | 5218 GRAHAM DRIVE, LYNDHURST, OH 44124-1042 |
| MILLIE MAHAN | 7260 CHELSEA MANCHESTER RD, MANCHESTER, MI 48158 |
| MILLIE P KELLY | 897 PEBBLES STILL ROAD, CAIRO, GA 39827 |
| MILLIE S GIBSON | 950 GARDNER RD, KETTERING, OH 45429-4550 |
| MILLIE STUTZMAN | 41 E ERIE ST, JEFFERSON, OH 44047-1410 |
| MILLIE TITONE GRAY | 24 LANDSDOWNE RD, E BRUNSWICK, NJ 08816-4152 |
| MILLIS MASSEY | BOX 95, ROCKY HILL, KY 42163-0095 |
| MILLISSIE I YEALDHALL & | STEVEN H YEALDHALL JT TEN, 917 PUTMAN ROAD, SYKESVILLE, MD 21784-8042 |
| MILLOW D MCCARTY | 811 CLOUGH PIKE, CINCINNATI, OH 45245-1714 |
| MILLS S SAVAGE JR | 1746 BOWERS ST, BIRMINGHAM, MI 48009-6885 |
| MILLY CHEVAILLIER | 1105 SKYLINE DRIVE, RUSSELLVILLE, AR 72802-8608 |
| MILNER G YANCEY | 227 BLWEGILL RD SW, EATONTON, GA 31024-7167 |
| MILO BARTON | 2603 DUNDEE CIR, QUINCY, IL 62305-6559 |
| MILO C NIELSEN JR & | MARGARET V NIELSEN JT TEN, 10246 HARMONY DR, INTER LOCHEN, MI 49643-9749 |
| MILO E CROSBY | 10006 BARNES HIGHWAY, EATON RAPIDS, MI 48827-9235 |
| MILO E HANKINS | 5640 LANSING ROAD, LANSING, MI 48917-8502 |
| MILO I COLLINS & | KATHLEEN A COLLINS JT TEN, 14270 21 1-2 MILE ROAD, MARSHALL, MI 49068-9310 |
| MILO I TOMANOVICH AS | CUSTODIAN FOR STEVEN J, TOMANOVICH U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 1215 RUSH-WEST RUSH RD, RUSH, NY 14543-9478 |
| MILO J SPENCER | 607 WOODLAWN AVE, OWOSSO, MI 48867-4636 |
| MILO RINGE | 206 SAGE DR, WARNER ROBINS, GA 31088-2936 |
| MILO V STEELE | 5136 CASPER, DETROIT, MI 48210-2203 |
| MILOS DOBRIC | 8921 WEST 98TH STREET, PALOS HILLS, IL 60465-1018 |
| MILTON A BROYLES | CUST, JEFFREY H BROYLES UTMA TX, 6804 DWIGHT ST, FORT WORTH, TX 76116-8005 |
| MILTON A CERNY & | RUTH ANN CERNY JT TEN, 10795 BELLE DRIVE, NORWICH, OH 43767-9759 |
| MILTON A FLYNN | 623 E ATLANTIC BLVD #6053, POMPANO BEACH, FL 33060 |
| MILTON A FUNK & EARLINE B | FUNK TR OF THE MILTON A FUNK, FAMILY TR DTD 8/11/78, 9727 SHELLYFIELD RD, DOWNEY, CA 90240-3419 |
| MILTON A HAYMAN | 4632 LEXINGTON DR, STEUBENVILLE, OH 43953-3442 |
| MILTON A JEWS | 108 STATON DR, UPPER MARLBORO, MD 20774-1802 |
| MILTON A KIRKPATRICK & | RUTH M KIRKPATRICK JT TEN, 11720 SW IRON HORSE LN, BEAVERTON, OR 97008-8507 |
| MILTON A SCHUTT & | JOYCE V SCHUTT, TR TEN COM, MILTON A & JOYCE V SCHUTT, REV LIVING TRUST UA 06/09/99, 6145 LINDSAY, WATERFORD, MI 48329-3031 |
| MILTON A TIBBITTS | RD 3, 8660 GRANGE HILL ROAD, SAUQUOIT, NY 13456-2012 |
| MILTON ABELS & | BLANCHE ABELS JT TEN, 121 BAHAMA BLVD, COCOA BEACH, FL 32931-3206 |
| MILTON ADKINS | 110 E SHIELDS ST, CINCINNATI, OH 45220-2211 |
| MILTON ALPART | 8135 WHISPERING PALM DR, BOCA RATON, FL 33496 |
| MILTON ATWATER JR | BOX 217, BURKEVILLE, TX 75932-0217 |
| MILTON B RICHARDSON II | 410 DANIEL DR, GOLDSBORO, NC 27534-3257 |
| MILTON BAKER | CUST, BARBARA JANE BAKER U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 489A COMMANCHE LANE, STRATFORD, CT 06614-8237 |
| MILTON BASCH | 1749 55TH ST, BROOKLYN, NY 11204-1925 |
| MILTON BROWN RHOADS JR | 3050 S FORUM ROAD #03, SPRINGFIELD, MO 65809 |
| MILTON C BALLAS | 177 JEFFERSON AVE, NORTH PLAINFIELD, NJ 07060-3925 |
| MILTON C BALLAS | 177 JEFFERSON AVE, NORTH PLAINFIELD, NJ 07060-3925 |
| MILTON C COUNTS | 4850 FM 2034, ROBERT LEE, TX 76945-4200 |
| MILTON C FOERSTE | TR, CHARLOTTE SMITH TR, 11218 ROCKY VALLEY, LITTLE ROCK, AR 72212-3132 |
| MILTON C FULLER | 10899 MARKLAND, HOLLY, MI 48442-8561 |
| MILTON C HATHAWAY JR | 33924 KLEIN RD, FRASER, MI 48026-3002 |
| MILTON C PERDUE & | SHIRLEY D PERDUE JT TEN, ROUTE 2 BOX 571 2421 CO RD 159, ALVIN, TX 77511-6918 |
| MILTON C SWEETER | 4833 AIRSTRIP DR, BARRYTON, MI 49305 |
| MILTON CASON | 3238 N JENNINGS RD, FLINT, MI 48504-1759 |

| | |
|---|---|
| MILTON COHEN | CUST, LAWRENCE E GORDON A, MINOR U/ART 8-A OF THE PERS, PROP LAW OF N Y, 505 CLARK CT, LOS ALTOS, CA 94024-3108 |
| MILTON COPELAND JR | 2850 NEWHART ST, INDIANAPOLIS, IN 46217-9443 |
| MILTON D BEVINGTON | 1829 TIMBER RIDGE CT, KOKOMO, IN 46902-5066 |
| MILTON D BEVINGTON & | PATRICIA A BEVINGTON JT TEN, 1829 TIMBER RIDGE CT, KOKOMO, IN 46902-5066 |
| MILTON DAVIS & | ELDA DAVIS TEN COM, CO-TTEES FAMILY TRUST DTD, 11/12/87 U/A MILTON DAVIS &, ELDA S DAVIS, 315 S BEVERLY DR, BEVERLY HILLS, CA 90212-4312 |
| MILTON DUNN BEVERLY DUNN & | SUSAN DUNN JT TEN, 254 WINSLOW CIRCLE, WALLED LAKE, MI 48390-4503 |
| MILTON E BOYD JR & | JANET H BOYD JT TEN, 27 ROSEWOOD DR, HAVERHILL, MA 01832-1513 |
| MILTON E BURDICK JR | 1611 DIAMOND DR, GREEN BAY, WI 54311-4500 |
| MILTON E CASE | 171 E MAIN ST, PERU, IN 46970-2335 |
| MILTON E DE ROUSSE | 18168 28 MILE RD, RAY TWP, MI 48096-2915 |
| MILTON E FRANKE | 5678 FOLKESTONE DR, DAYTON, OH 45459-1528 |
| MILTON E HEPP & | LINDA A HEPP JT TEN, 52 HERITAGE ROAD EAST, WILLIAMSVILLE, NY 14221-2308 |
| MILTON E HILLMAN | 117 UNAMI TRAIL, NEWARK, DE 19711-7506 |
| MILTON E HOMAN | 118 QUINTON HANCOCKS BRIDG RD, SALEM, NJ 08079-3221 |
| MILTON E KNAPP | 30685 SUDBURY CT, FARMINGTON HILLS, MI 48331-1369 |
| MILTON E PICK | 415 W LOVETT ST, CHARLOTTE, MI 48813-1486 |
| MILTON E SCHULTZ | 4800 MEYER RD, NORTH TONAWANDA, NY 14120-9579 |
| MILTON E TROWBRIDGE JR | CUST MILTON ELMO TROWBRIDGE III, UGMA MS, 219 CEDAR HILL RD, FLORA, MS 39071-9518 |
| MILTON ENDE | 121 SOUTH MARKET ST, PETERSBURG, VA 23803-4217 |
| MILTON F BABLE | 57 GAIL AVENUE, BUFFALO, NY 14215-2901 |
| MILTON F BRINSON | RIVER ISLES, BRADENTON, FL 33508 |
| MILTON F SEARL & MILDRED F | SEARL CO-TRUSTEES U/A DTD, 05/10/84 THE SEARL LIVING TRUST, 5000 SW 25TH BLVD APT 3111, GAINSVILLE, FL 32608 |
| MILTON F STEINFORD | 518 GLENDALE RD, GLENVIEW, IL 60025-4542 |
| MILTON FAIRMAN | 1306 ANGLESEA ST APT 2B, BALTIMORE, MD 21224-5496 |
| MILTON FASSEAS | CUST STEVEN, MIKUZIS UTMA IL, 6919 N LOCKWOOD, SKOKIE, IL 60077-3425 |
| MILTON FEREBEE | BOX 4356, WARREN, OH 44482-4356 |
| MILTON FYTELSON & | SHIRLEY FYTELSON JT TEN, 3026 WILLOWBRAE ROAD, CHARLOTTE, NC 28226-3044 |
| MILTON G BASSIN | 567A HERITAGE HILLS, SOMERS, NY 10589-1908 |
| MILTON G BETZ | 5555 NATIONAL RD, CLAYTON, OH 45315-9710 |
| MILTON G DAVIS | 2515 STOBBE ST, SAGINAW, MI 48602-4058 |
| MILTON G DENSLOW | 13311 30TH AVE, REMUS, MI 49340-9527 |
| MILTON G PORATH & | JOYCE A PORATH JT TEN, 4700 DEERFIELD, SAGINAW, MI 48603-2975 |
| MILTON G SHADDOW | 112 PARTRIDGE AVE, TRENTON, NJ 08610 |
| MILTON GATES JR | 340 BERACAH TRL SW, ATLANTA, GA 30331-8517 |
| MILTON GOLDSTEIN & | MIRIAM GOLDSTEIN JT TEN, 34 VILLA ST, MT VERNON, NY 10552-3053 |
| MILTON GRAYS & | BRENDA A GRAYS JT TEN, 460 CHARING CROSS, GRAND BLANC, MI 48439-1569 |
| MILTON GREENFIELD | 2300 KINGS HIGHWAY, BROOKLYN, NY 11229-1675 |
| MILTON GREESON | CUST SHERROD, P GREESON UGMA TX, BOX 409, VICTORIA, TX 77902-0409 |
| MILTON H BECKMAN | 1 EAST DESERT SKY RD #2, ORO VALLEY, AZ 85737 |
| MILTON H BYLER | 4121 W ERIE ST EXTENTION, LINESVILLE, PA 16424-5711 |
| MILTON H CHAFFIN | 760 EDGEWATER TRAIL NW, ATLANTA, GA 30328-2851 |
| MILTON H DE VRIES & | MARIE I DE VRIES JT TEN, 2317 SHARON CT SW, WYOMING, MI 49519-1744 |
| MILTON H HEATH | 5214 E FRANCIS, MT MORRIS, MI 48458-9751 |
| MILTON H HOLL | 1800 DECORAH RD, WEST BEND, WI 53095-9501 |
| MILTON H JOHNSON | 1838 KENNETT PL, ST LOUIS, MO 63104-2506 |
| MILTON H KATZ | TR UW, HERMAN KATZ, 648 LATIMER HILL RD, CANAJOHARIE, NY 13317 |
| MILTON H NIDDEL III | 5858 EVERETT E, HUBBARD, OH 44425-2830 |
| MILTON H POTTER & | JEWELL W POTTER JT TEN, 204 DECALB AV, WILMINGTON, DE 19804-3802 |
| MILTON H REID | 2960 STURTEVANT ST, DETROIT, MI 48206-1137 |
| MILTON H REID & | GARLAND T REID JT TEN, 2960 STURTEVANT STREET, DETROIT, MI 48206-1137 |
| MILTON H TUTTLE | TR UA 7/22/81 THE MILTON H TUTTLE, TRUST, 286 COUNTRY CLUB DR, PROSPECK HEIGHTS, IL 60070 |
| MILTON H WIEDBRAUK | 1885 N CURRAN ROAD, CURRAN, MI 48728-9728 |
| MILTON HANNA | CUST, GARY WAYNE HANNA UGMA KY, 156 WATERFORD WAY, MONTGOMERY, TX 77356-8331 |
| MILTON HOWARD MARTINDELL JR | 35 HARBOURTON-MT AIRY RD, LAMBERTVILLE, NJ 08530-2902 |
| MILTON HUDSON | BOX 1071, OGLETHORPE, GA 31068-1071 |
| MILTON I COON | 13500 TURNER RD, DE WITT, MI 48820-9613 |
| MILTON I GREEN | 1371 HUGHES DR, BEAVERTON, MI 48612 |
| MILTON J EIERMANN JR | 2116 TAFT PK, METAIRIE, LA 70001-1637 |
| MILTON J HENCHERUK | 29603 JEFFERSON APT 11, ST CLAIR SHORES, MI 48082 |
| MILTON J KELLY JR | 11933 W BRIAR PATCH DR, MIDLOTHIAN, VA 23113-2319 |
| MILTON J MARTIN | 18048 LESURE, DETROIT, MI 48235-2622 |
| MILTON J OPIE JR | 9127 BUCKINGHAM, WHITE LAKE, MI 48386-1515 |
| MILTON J OWEN & | SHIRLEY M OWEN JT TEN, 97 SOUTH HILLSIDE, NEW HARTOFRD, NY 13413-2542 |
| MILTON J PRICE | 2158 COOLIDGE RD, EAST LANSING, MI 48823-1332 |
| MILTON J REID | 5148 HEMLOCK AVE, VIRGINIA BCH, VA 23464-2802 |
| MILTON J SCHMELZER & | LOLA M SCHMELZER JT TEN, 431 ARMADA LN, DAVENPORT, FL 33837-6843 |
| MILTON J STRONG & | NANCY L STRONG JT TEN, 3543 ORCHARD LAKE RD, ORCHARD LAKE, MI 48324-1638 |
| MILTON J YOUNG | 5106 FEAGAN ST, HOUSTON, TX 77007 |
| MILTON J ZIMMERMAN & | HELEN K ZIMMERMAN JT TEN, 4532 TANBARK DR, BLOOMFIELD, MI 48302 |
| MILTON JACK LURIE | 605 ELLSWORTH AVE, NEW HAVEN, CT 06511-1631 |
| MILTON K JOSEPH & | LILLIAN T JOSEPH JT TEN, ATTN DAVID JOSEPH, BOX 145, EAGLE LAKE, FL 33839-0145 |
| MILTON KAUFMAN & | ROSE KAUFMAN JT TEN, 2576 FLATBUSH AV, BROOKLYN, NY 11234-5129 |

| | |
|---|---|
| MILTON KELLER & | LA RENE KELLER JT TEN, 27 W ZIRGON CIRCLE, LAYTON, UT 84041-2358 |
| MILTON KIRSCH | 20414 HAYNES STREET, WINNETKA, CA 91306-4230 |
| MILTON L DICKINSEN | E 16335 BARKA RD, AUGUSTA, WI 54722 |
| MILTON L GASTON | 1617 W PHILADELPHIA, DETROIT, MI 48206-2430 |
| MILTON L HIRSH & | PATRICIA J HIRSH JT TEN, 15145 VANTAGE HILL RD, SILVER SPRING, MD 20906-1536 |
| MILTON L JOHNSON | 921 SOUTHRIDGE RD 203, CATONSVILLE, MD 21228-1325 |
| MILTON L KRUMM | 3405 OAK LEAF DR, BURLESON, TX 76028-2385 |
| MILTON L LANGHAM & | RUTH M LANGHAM JT TEN, 381A HERITAGE HL, SOMERS, NY 10589-1917 |
| MILTON L LAXTON | 10712 S CEMETERY RD, MUSTANG, OK 73064-9752 |
| MILTON L MICHENER | 551 FREEDOM BLVD, COATESVILLE, PA 19320-1562 |
| MILTON L MILLS & | SUSAN J MILLS JT TEN, 4807 CORAL BLVD, BRADENTON, FL 34210-2108 |
| MILTON L OLSON | 4942 S 45TH E, IDAHO FALLS, ID 83406-8056 |
| MILTON L PITTS | 1 PEBBLE HILL ROAD, FAIRPORT, NY 14450-2651 |
| MILTON L PITTS JR | 1 PEBBLE HILL, FAIRPORT, NY 14450-2651 |
| MILTON L PURINTUN | 2702 FELLOWS ROAD, EVANSVILLE, WI 53536-9524 |
| MILTON L SMITH | 18015 NE 13TH, BELLEVUE, WA 98008-3423 |
| MILTON L SOUZA | 1452 156 AVE, SAN LEANDRO, CA 94578-1926 |
| MILTON L TYLER | BOX 432, BIG RUN, PA 15715-0432 |
| MILTON L WHITFORD | 307 STILLWATER DR N, HORSEHEADS, NY 14845 |
| MILTON L WITHERSPOON | 9495 PHILIP ST, DETROIT, MI 48224-2834 |
| MILTON LATVA & | ELSIE M LATVA JT TEN, 16935 W MARY ROSS DR, NEW BERLIN, WI 53151-6563 |
| MILTON LEU | CUST, DAVID M LEU U/THE CALIFORNIA, UNIFORM GIFTS TO MINORS ACT, 538 UNION ST, SAN FRANCISCO, CA 94133-3338 |
| MILTON LOCKLEAR | 7843 BIRCH, TAYLOR, MI 48180-2311 |
| MILTON M FARLEY | CUST, JOAN L FARLEY U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 7239 RIDGE ROAD, LOCKPORT, NY 14094-9424 |
| MILTON M GOLDMAN | 440 E 79TH ST 2-F, N Y, NY 10021-1407 |
| MILTON M HAZELRIGG & | EVELYN I HAZELRIGG JT TEN, 731 E STATE ST, MOUNTAIN GROVE, MO 65711 |
| MILTON M ROUGON | 5548 ANTIOCH BLVD, BATON ROUGE, LA 70817-3201 |
| MILTON M SALAMON & | BERNICE SALAMON JT TEN, 1003 EASTON RD APT 415C, WILLOW GROVE, PA 19090 |
| MILTON MALIAVSKY & | MATHILDA MALIAVSKY JT TEN, 3608 AVE T, BROOKLYN, NY 11234-4917 |
| MILTON MCWILLIAMS | 1034 UDELL ST, INDIANAPOLIS, IN 46208-4921 |
| MILTON MORNING JR | 4725 3 OAKS RD, BALTIMORE, MD 21208 |
| MILTON N PETERSON | 896 FM 744, MALONE, TX 76660 |
| MILTON NELSON | 2200 CHASE POINTE CT, FLUSHING, MI 48433 |
| MILTON NELSON & | SHIRLEY M NELSON JT TEN, 2200 CHASE POINTE COURT, FLUSHING, MI 48433 |
| MILTON O ERN | 13241 CAMP FIRE LANE, SURING, WI 54174-8901 |
| MILTON PAUL REISER TRSUTEE | U/A DTD 07/19/89 MILTON, PAUL REISER TRUST, 207 AMBRIDGE CT 201, CHESTERFIELD, MO 63017-9506 |
| MILTON POLEVOY | BOX 55, LITTLE FERRY, NJ 07643-0055 |
| MILTON POPE | BOX 5831, CHICAGO, IL 60680-5831 |
| MILTON R BERINGER & | BARBARA N BERINGER TEN ENT, BOX 2261, EAST MILLSTONE, NJ 08875-2261 |
| MILTON R BERKEY | TR UA 7/1/02 MILTON R BERKEY, REVOCABLE, TRUST, 521 WINDY RD, GILBERT, SC 29054-9184 |
| MILTON R BOWER & | APRIL BOWER JT TEN, 4977 WAGGONERS GAP RD, LANDISBURG, PA 17040-9107 |
| MILTON R DANIELS JR | 1216 HAVENWOOD ROAD, BALTIMORE, MD 21218-1435 |
| MILTON R DECKER | 3915 KINGSTON, DEARBORN HEIGHTS, MI 48125-3235 |
| MILTON R FLETCHER & | FRANCES L FLETCHER JT TEN, 3700 W 84TH ST, PRAIRIE VILLAGE, KS 66206-1337 |
| MILTON R FORKEY | 1241 HARBOR LAKE AVE, BREA, CA 92821-2861 |
| MILTON R HEGEMAN | 148 SANTA PAULA AVENUE, SANTA BARBARA, CA 93111-2140 |
| MILTON R RICKETTS SR | 3801 PUCKETT DRIVE, AMARILLO, TX 79109-4051 |
| MILTON R SLATER | 251 FARRINGTON AVE, SLEEPY HOLLOW, NY 10591-1306 |
| MILTON R THOMAS | 1303 OLD HILLSBORO RD, FRANKLIN, TN 37069-9132 |
| MILTON RAY MCGEE | 235 W NEWALL ST, FLINT, MI 48505-4154 |
| MILTON RAYMOND GILL | 2314 WINDSOR OAKS AV, LUTZ, FL 33549-5881 |
| MILTON REED | 1166 YORKWOOD RD, MANSFIELD, OH 44907-2437 |
| MILTON RITTER & | EDITH ESSER RITTER JT TEN, 1307 MULLINS ST, COLESVILLE, MD 20904-1520 |
| MILTON ROSS | CUST DEPRA P, ROSS UGMA MA, 10 LEDGEWOOD WAY APT 15, PEABODY, MA 01960-1393 |
| MILTON S GREESON JR | BOX 409, VICTORIA, TX 77902-0409 |
| MILTON S HUDSON | 604 N AVERY PLACE, MOORE, OK 73160-6816 |
| MILTON S SAGER | CUST ERICA ROSE SAGER, UTMA FL, 1280 BLUFFS CIR, DUNEDIN, FL 34698-8268 |
| MILTON S TYRE | 1880 CENTURY PARK EAST, 300, LOS ANGELES, CA 90067-1611 |
| MILTON S WILLIAMS & | CLEANORA R WILLIAMS JT TEN, 90 PITTMAN DR, PALM COAST, FL 32164-4807 |
| MILTON SACKIN & | CLAIRE SACKIN JT TEN, 531 SANDRAE DRIVE, PITTSBURGH, PA 15243-1727 |
| MILTON SHELBY | 1603 LINCOLN ST, LAURAL, MS 39440-4933 |
| MILTON SIEGLE | CUST CHARLES N SIEGLE UGMA MI, 2101 46TH AVENUE, SAN FRANCISCO, CA 94116 |
| MILTON SILVERMAN & | MICHAELYN SILVERMAN JT TEN, 4888 HIDDEN LN, W BLOOMFIELD, MI 48323-2332 |
| MILTON SIMMONS | 527 MARTIN LUTHER KING BLVD N, PONTIAC, MI 48058 |
| MILTON SIMPSON | 401 W GREEN ST, MARSHALL, MI 49068-1423 |
| MILTON SMITH | 503 LEE ST, HARRISONVILLE, MO 64701-2203 |
| MILTON SOMKAYLO | 582 KIMBALL AVE, YONKERS, NY 10704-1526 |
| MILTON T BATEN | 38 LAURENTIAN DR, CHEEKTOWAGA, NY 14225-2756 |
| MILTON T HODGE | 1437 REMBRANDT ST, INDIANAPOLIS, IN 46202-2138 |
| MILTON T SHRADER & | JANE E SHRADER JT TEN, 40 SUNDOWN TRAIL, WILLIAMSVILLE, NY 14221-2221 |
| MILTON T YAMASAKI | 2221 D FERN ST, HONOLULU, HI 96826 |
| MILTON TINGES & | ALIETA TINGES JT TEN, 720 MCCLELLAN, CHENOA, IL 61726-1343 |
| MILTON VENDING SERVICE | C/O LAWRENCE VEILLEUX, 2 SEAVEY ST, WATERVILLE, ME 04901-5746 |

| | |
|---|---|
| MILTON W BOEGER | 15695 VINE ST, SPRING LAKE, MI 49456-1138 |
| MILTON W HATT | 2715 S KIRBY RD, GRAIN VALLEY, MO 64029 |
| MILTON W KELLEY | 1333 WINDING RIDGE CIR, VALDOSTA, GA 31605 |
| MILTON WARREN JR & | SONYA B WARREN JT TEN, 4033 ROLSTON RD, LINDEN, MI 48451 |
| MILTON WELHOELTER REV LIV | TR, MILTON WELHOELTER TTEE U/A DTD, 30894, C/O CHARTERBANK WEBSTER GROVES TR, 75 WEST LOCKWOOD, WEBSTER GROVES, MO 63119-2931 |
| MILTON WHITE | 1861 ECKLEY, FLINT, MI 48503-4525 |
| MILTON WHITE & | MIRACLE L WHITE JT TEN, 1861 ECKLEY, FLINT, MI 48503-4525 |
| MILTON YEARY | 2345 GREEN, DETROIT, MI 48209-1215 |
| MILUS A RODEN | 4366 AL HIGHWAY 65, PAINT ROCK, AL 35764-6608 |
| MILUS SUTTON JR | 790 HIGHLAND AVE, HAMILTON, OH 45013-4608 |
| MILVOY KANTOR | 1450 COUNTY ROAD 21, WAHOO, NE 68066-4005 |
| MILWAUKEE JAYCEE INC | 572 W 30781 KETTLE RIDGE DR, MUKWONAGO, WI 53149 |
| MILWAUKEE LATVIAN | EVANGELICAL LUTHERAN, CONGREGATION, W 151 N 7833 HILLTOP DRIVE, MENOMONEE FALLS, WI 53051-4215 |
| MILWAUKEE ROAD HISTORICAL | ASSOCIATION, C/O LINDA SUKUP SECRETARY, 615 N 90TH ST, MILWAUKEE, WI 53226-4559 |
| MIMI CAROE INMAN | 10 NORMANDY LANE, AIKEN, SC 29801-2853 |
| MIMI JOAN NACHMAN | 3004 WIND COVE CT, BURNSVILLE, MN 55337-3432 |
| MIMI NEWCOMB | TR NEWCOMB FAMILY TRUST, UA 08/16/96, 300 LOVERS LANE, ALBANY, GA 31701-1242 |
| MIMI SCHATZ | 12 SABINA TERRACE, FREEHOLD, NJ 07728-2841 |
| MIMI SMOLEV | 5855 SW 9TH ST, MIAMI, FL 33156-2059 |
| MIMIA BENTLEY | BOX 343, MOUNT MORRIS, MI 48458-0343 |
| MIMIA P BROWN | 6322 W HALEH AV, LAS VEGAS, NV 89141-8520 |
| MIMMI P PLATTER | 30 OAK LANE S W, MOULTRIE, GA 31768-5444 |
| MIMOSE JOSEPH CAMILIEN TOD | CHRISTOPHER JONATHAN & MELISSA, CAMILIEN, 5 SLOAN CIRCLE, RANDOLPH, MA 02368-2939 |
| MIN GAY QUAN | 56 MULBERRY ST APT 29, NEW YORK, NY 10013-4309 |
| MINA APTER | 66-66 THURNTON PLACE, REGO PARK, NY 11374-5144 |
| MINA D BROWN | 20090 LAHSER RD, DETROIT, MI 48219-1234 |
| MINA DURANTY | 71 PATRIOTS DR, LITTLETON, NH 03561-4610 |
| MINA F BARINGER | 14301 ELLSWORTH RD, BERLIN CENTER, OH 44401-9749 |
| MINA F HART | ELKINS PARK HOUSE 301-A, ELKINS PARK, PA 19027 |
| MINA GRACE SCHLIEP | 4451 S LACHANCE RD, LAKE CITY, MI 49651-8968 |
| MINA H WINTER & | RONALD WINTER & MICHAEL A WINTER JT TEN, 523 W 3RD ST, KALKASKA, MI 49646-9350 |
| MINA L GENTRY | 3453 W CO RD 100 NORTH, KOKOMO, IN 46901 |
| MINA L ULRICH | 740 ARIEBILL ST SW, WYOMING, MI 49509-4072 |
| MINA L WASHINGTON | 3615 ALBRIGHT RD, KOKOMO, IN 46902-4475 |
| MINA M LANKTON DENNIS L | LANKTON &, CURTIS W LANKTON JT TEN, APT 104, 5291 HIGHLAND RD, WATERFORD, MI 48327-1941 |
| MINA O ROBERSON | 1210 DEMPHLE AVE, DAYTON, OH 45410-2215 |
| MINA SCHWEITZER | 2243 MORRISON AVE, UNION, NJ 07083-5248 |
| MINA WONDERS | 566-6TH ST, PITCAIRN, PA 15140-1200 |
| MINARD LINGENFELTER | 41 S SECOND AVE, BROADALBIN, NY 12025-2137 |
| MINAS MINASIAN & | NORA MINASIAN JT TEN, 72 COLLEGE AVE, ARLINGTON, MA 02474-1054 |
| MINASSIE BEYENE | 6822 HYACINTH, DALLAS, TX 75252-5923 |
| MINATI DOLLY SWOFFORD | 15014 GEIST RIDGE DR, FORTVILLE, IN 46040 |
| MINDA BETH GOROFF | CUST JAYE HEATHER GOROFF UGMA NY, 11 MELISSA COURT, DIX HILLS, NY 11746-5920 |
| MINDY GREEN | CUST SETH L GREEN, UGMA NY, 913 W 1ST ST, ELMIRA, NY 14905-2103 |
| MINDY HORSEMAN | 16 WARWICK RD, SORRENTO WESTERN AUSTRALIA 6020,   AUSTRALIA |
| MINDY L CHERNEY | 4547 VALLEYVIEW, WEST BLOOMFIELD, MI 48323-3357 |
| MINDY L RASKIN | 5 HICKORY HILL RD, DIX HILLS, NY 11746-6309 |
| MINDY M MILLER | 2658 BEDDINGTON WAY, SUWANEE, GA 30024-2980 |
| MINDY PETERSEL & | ANDREA PETERSEL JT TEN, C/O BAY CLUB, 1 BAY CLUB DR APT 12E, BAYSIDE, NY 11360-2909 |
| MINDY R LEEDS | 18 OAKLAND RD, MAPLEWOOD, NJ 07040-2225 |
| MINERVA ANDERSEN SMITH | 14 MASTWOOD LANE, KENNEBUNK, ME 04043-7707 |
| MINERVA CATALAN | 641 SCOTCHTOWN RD SLVR-LK, MIDDLETOWN, NY 10940 |
| MINERVA GONZALEZ | 33030 RAYBURN ST, LIVONIA, MI 48154-2920 |
| MINERVA H BUZZELL | 45 W SHORE RD, BOX 1, MERRIMAC, MA 01860-1221 |
| MINERVA HAYAKAWA | TR, REVOCBLE LIVING TRUST DTD, 10/22/85 U/A MINERVA, HAYAKAWA, BOX 4399, HILO, HI 96720-0399 |
| MINERVA J BURKEY | 120 E KENTUCKY, SEBRING, OH 44672-2130 |
| MINERVA J OSBORNE & | RALPH S OSBORNE JT TEN, BOX 14, NEWTON JCT, NH 03859-0014 |
| MINERVA M HOLIFIELD | 1339 WESLEYAN RD, DAYTON, OH 45406-4247 |
| MINERVA R SHARP | 1266-A HAMILTON CT, LAKEWOOD, NJ 08701-6792 |
| MINERVA WEST GROSSMAN | 2719 LIMEKILN PARK, GLENSIDE, PA 19038-2314 |
| MINERVA Z CATRON | 308 REDWOOD CT, KOKOMO, IN 46902-3623 |
| MINETTE BRYNA CARR | C/O PUBLIC ADMINISTRATOR, 7900 CARONDELET AVE, ST LOUIS, SAINT LOUIS, MO 63105 |
| MING GOON FONG | 19 HENRY ST APT 2, NEW YORK, NY 10002-6937 |
| MING H LIN | 5S720 STEEPLE RUN, NAPERVILLE, IL 60540-3733 |
| MING LIANG JIANG | CUST JONATHAN C T JIANG UTMA MD, 10222 SILVERSTONE PLACE, ELLICOTT CITY, MD 21042-5873 |
| MING LIANG JIANG | CUST JONATHAN C T JIANG, UTMA MD, 10222 SILVERSTONE PL., ELLICOTT CITY, MD 21042-5873 |
| MINGA HO | 619 RIVER RD, NEWBURGH, NY 12550-1308 |
| MINH D NGUYEN & | LAN PHAM NGUYEN JT TEN, 7321 BRECOURT MANOR WAY, AUSTIN, TX 78739 |
| MINH V NGO | 34 OLD WELL RD, ROCHESTER, NY 14626-3702 |
| MINH-TAM DO | 13480 WENTWORTH LN 125C, SEAL BEACH, CA 90740 |
| MINNA D HARWICK | TR U/A, DTD 11/29/90 F/B/O MINNA D, HARDWICK, 1150 8TH AVE SW APT 524, LARGO, FL 33770-3169 |
| MINNA MARIE MC CARTHY | 18-65 211ST APT 6A, BAYSIDE, NY 11360-1814 |

| | |
|---|---|
| MINNESOTA COMMERCE | DEPARTMENT UNCLAIMED, PROPERTY SECTION, 133 E 7TH ST, ST PAUL, MN 55101-2333 |
| MINNESOTA DEPARTMENT OF | COMMERCE UNCLAIMED PROPERTY, SECTION, 133 E 7TH ST, ST PAUL, MN 55101-2333 |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY SECTION, 133 E 7TH ST, ST PAUL, MN 55101-2333 |
| MINNIE ANN ELLSWORTH | 124 VICTORY DRIVE, PONTIAC, MI 48342-2561 |
| MINNIE B COLLINS | 3579 HIDDEN LAKE DR, GARDEN CITY BEACH, SC 29576-8501 |
| MINNIE B FINSEN | 36 INDIGO RD, LEVITTOWN, PA 19057-2719 |
| MINNIE B JENSON | 6940 ROUND LAKE RD, VERMONTVILLE, MI 49096-9798 |
| MINNIE B JONES | 19405 HOLIDAY LN, WARRENSVILLE HTS, OH 44122-6955 |
| MINNIE B LANE & | JANE B SPILMAN &, LUCY B ANDREWS &, JOHN D BASSETT III TEN COM, TR U/A 12/22/69 U/W LUCY, BASSETT FBO MINNIE B LANE ET AL, |
| | 1050 CONNECTICUT AVE NW STE 1060, WASHINGTON, DC 20036 |
| MINNIE B PATTERSON & | JOHN PATTERSON JT TEN, 134 PROSPECT PLAINS RD, MONROE TOWNSHIP, NJ 08831-3707 |
| MINNIE B REISWERG | CUST MARILYN REISWERG U/THE, TEXAS UNIFORM GIFTS TO, MINORS ACT, BOX 5165, GALVESTON, TX 77554-0165 |
| MINNIE B SHAVINSKY | APT 297-B, 5800 COACH GATE WYNDE, LOUISVILLE, KY 40207-2290 |
| MINNIE BURT | 1866 MURRAY AVE, CLEARWATER, FL 33755-2308 |
| MINNIE C BROWN | 51 WOODLAND CHASE BLVD, NILES, OH 44446-5353 |
| MINNIE C MILLER | 27706 LISA DRIVE, TAVARES, FL 32778-9714 |
| MINNIE CERAGIOLI | MINNIE CERAGIOLI LIVING TRUST, UA 9/1/99, 3628 N NOTTINGHAM, CHICAGO, IL 60634-2242 |
| MINNIE COLLINS OWNBY | 139 HENEGER LANE, ROSSVILLE, GA 30741-3395 |
| MINNIE D EVANS | TR U/A, DTD 12/18/90 MINNIE D EVANS, TRUST, 23823 ROWE DRIVE, MORENO VALLEY, CA 92557-7931 |
| MINNIE D SHADD | 546 SANDRA LEE, TOLEDO, OH 43612-3345 |
| MINNIE DEGRUSON & | DONALD E DEGRUSON JT TEN, 120 BAIRD, KECHI, KS 67067-8714 |
| MINNIE DORSETT | 4370 LAKESIDE CIR, SAGINAW, MI 48603 |
| MINNIE E DIAMOND & | HAROLD RICHARD CHOWN JT TEN, 2878 SUNSET CI, METAMORA, MI 48455-9725 |
| MINNIE E DIAMOND & JAMIE S | 56426 WATER OAK RD, ASTOR, FL 32102 |
| MINNIE E HOBBS | 6131 DARNELL, HOUSTON, TX 77074-7413 |
| MINNIE E MC CLELLAND | 21830 155TH ST, BASEHOR, KS 66007-5152 |
| MINNIE E ROBOETY | 1912 ENGLEWOOD DR, BAY CITY, MI 48708-6948 |
| MINNIE E SOLOMON | 40305 168TH STREET EAST, PALMDALE, CA 93591-3031 |
| MINNIE F WALKER | 19729 SANTA ROSA, DETROIT, MI 48221-1737 |
| MINNIE G DAVIS | 1825 MARWELL BLVD, HUDSON, OH 44236-1323 |
| MINNIE G SHANNON | 1886 GLENVIEW DR S W, ATLANTA, GA 30331-2414 |
| MINNIE HUGHES | 13120 NORTHFIELD BLVD, OAK PARK, MI 48237-1608 |
| MINNIE I MCCOWAN | 826 HANSMORE PL, KNOXVILLE, TN 37919 |
| MINNIE JOHNSON | 800 WEST END AVE #12D, NEW YORK, NY 10025 |
| MINNIE L ABELL & | JOSEPH C ABELL JT TEN, 1606 GEORGE WASHINGTON DR, DAYTON, OH 45432-2512 |
| MINNIE L BOWMAN | 1394 WESTWOOD DR, FLINT, MI 48532-2665 |
| MINNIE L CLORE | 305 REIMAN ST, BUFFALO, NY 14212-2147 |
| MINNIE L EVERETT | 144A PECAN TE, AMERICUS, GA 31719-2004 |
| MINNIE L EVERETT | 144A PECAN TE, AMERICUS, GA 31719-2004 |
| MINNIE L GESS | TR UA 6/20/01, MINNIE L GESS REVOCABLE LIVING TRUS, W 3862 LOWER HEBRON RD, FORT ATKINSON, WI 53538 |
| MINNIE L HOLLOWAY | 1942 VERMONT ST, GARY, IN 46407 |
| MINNIE L JOHNSON | 3934 MC MILLAN ST, CHARLOTTE, NC 28205-1751 |
| MINNIE L PECK | 4703 ROUND LAKE RD A, INDIANAPOLIS, IN 46205-2343 |
| MINNIE LAVIANI | CUST ROBERT N LAVIANI U/THE, FLORIDA GIFTS TO MINORS ACT, 16 CARLEE CT APT 8, ROCHESTER, NY 14616-3065 |
| MINNIE LEONA BUCHHOLZ | TR UA 09/23/92, MINNIE LEONA BUCHHOLZ, REVOCABLE TRUST, 8720 HAROLD, ST LOUIS, MO 63134-3204 |
| MINNIE LUCILLE RITTER EX | UW ALTON W RITTER, 109 OAK HILL RD, JOSHUA, TX 76058 |
| MINNIE M ALLEN | 2760 CHARDON RD RD, WICKLIFFE, OH 44092 |
| MINNIE M BROWN | 3725 WILMINGTON DAYTON RD, BELLBROOK, OH 45305-8965 |
| MINNIE M HOPE & | FELICIA A NEAL JT TEN, 2605 S 23RD, SAGINAW, MI 48601-4215 |
| MINNIE M PETERS | BOX 186, ESTILL SPRINGS, TN 37330-0186 |
| MINNIE M SPECK | 609 SAPLING LANE, ALBANY, GA 31705-4384 |
| MINNIE M TINNIN | 10115 CROCUSLAWN, DETROIT, MI 48204-2594 |
| MINNIE MAE HUDSON | 2520 FLOWERSTONE DR, DAYTON, OH 45449-3213 |
| MINNIE MARIE GRAY | BOX 331, FRANKFORT, IN 46041-0331 |
| MINNIE N LINK & | JOHN MARGHERIO &, TONY MARGHERIO JT TEN, BOX 568, HANCOCK, MI 49930-0568 |
| MINNIE N MC GUIRE | 18113 EVERGREEN, DETROIT, MI 48219-3464 |
| MINNIE O HUDDLESTON & JEROME | HUDDLESTON & MICHAEL, HUDDLESTON & MARILYN REDDER, JT TEN, 5572 KIRKRIDGE TR, OAKLAND TOWNSHIP, MI 48306 |
| MINNIE P HULL | BOX 7, SPENCER, VA 24165-0007 |
| MINNIE R REDDICK | 300 JOHNSON FERRY RD NE, APT A-503, ATLANTA, GA 30328 |
| MINNIE SCHIFFMAN | 27292 APPLE BLOSSOM LN, SOUTHFIELD, MI 48034-1048 |
| MINNIE TARTER | 8708 TUDOR AVE, CINCINNATI, OH 45242-7839 |
| MINNIE VOGTS CROWTHER | 7200 THIRD AVE, SYKESVILLE, MD 21784-5201 |
| MINNIE W MC CLURG | 1629 THREE DEGREE RD, MARS, PA 16046-3125 |
| MINNIE W RAY | 1630 N PONTIAC TR 7, WALLED LAKE, MI 48390-3100 |
| MINNIE WIEDUWILT | 14 ROGERS RD, GREERS FERRY, AR 72067-9095 |
| MINNIE WINTERS & | ARETHA WINDFIELD &, MURLEAN BUTLER JT TEN, 2629 IDAHO ST, JACKSON, MS 39213-5433 |
| MINNIE Y LOU | 4052 SANTA ANITA ST, ORANGE, CA 92865 |
| MINO FAROOQ AKHTAR | CUST REZA, YASIN AKHTAR UGMA NY, 86 MUNSEY RD, EMERSON, NJ 07630-1514 |
| MINOR E MASHAW JR | 9110 LINWOOD, 52, SHREVEPORT, LA 71106-6572 |
| MINOTTE M CHATFIELD | 3081 SOUTH DR, ALLENTOWN, PA 18103-3639 |
| MINOU KERENDIAN MUELLER | 38444 S APACHE VIEW DR, TUCSON, AZ 85739 |
| MINTORY MARTIN & | ROSE MARTIN JT TEN, 22151 HARDING, OAK PARK, MI 48237-2563 |
| MIODRAG ILIEVSKI | 16 CHI-MAR DR, ROCHESTER, NY 14624-4015 |

| | |
|---|---|
| MIODRAG KOTUR | 4050 CENTER AVENUE # 1, LYONS, IL 60534-1316 |
| MIODRAG L DJORDJEVIC | 203 SOUTH VENOY CIRCLE, GARDEN CITY, MI 48135-1057 |
| MIR I BASIR | 16 WEST WARREN STREET, ISELIN, NJ 08830-1136 |
| MIRA E OWEIS | 34 FLETCHER AVE, VALLEY STREAM, NY 11580-4004 |
| MIRA RATHKOPF | 149 TURKEY LANE, COLD SPRING HARBOR NY,  11724-1712 |
| MIRAE DUNCAN | 1247 EAST 134TH STREET, E CLEVELAND, OH 44112-2407 |
| MIRANDA ALIZIO | 129 METROPOLITAN AVE, BOSTON, MA 02131-4216 |
| MIRANDA R STUART | 492 ATLANTA ST, SAGINAW, MI 48604-2243 |
| MIRCA COLAK | 5535 24 MILE RD, SHELBY TWP, MI 48316-3203 |
| MIRDZA S LIEPINS | 3692 NEWBURY CRT, SANTA ROSA, CA 95404 |
| MIREILLE BERENT | CUST DANIEL BERENT, UTMA NJ, 554 CHURCHILL RD, TEANECK, NJ 07666-2900 |
| MIREILLE BERENT | CUST NISSAN BERENT, UTMA NJ, 554 CHURCHILL RD, TEANECK, NJ 07666-2900 |
| MIREILLE DAQUIN VILLERE | 108 KRAMER CT, MANDEVILLE, LA 70471-8202 |
| MIREILLE MILLETTE | 2080 BERTHIER, DUVERNAY LAVAL QUE CAN |
| MIRELA SHULMAN | CUST LARA, SHULMAN UGMA NY, 119 HARDS LN, LAWRENCE, NY 11559-1318 |
| MIRELA SHULMAN | CUST MICHELLE, SHULMAN UGMA NY, 119 HARDS LN, LAWRENCE, NY 11559-1318 |
| MIRELLA BERNE | 5205 ELMHURST DR, SCHNECKSVILLE, PA 18078-2868 |
| MIREYA A ORTIZ | 3229 CORLEAR AVE, BRONX, NY 10463-3935 |
| MIRIAM A CHARKOWSKY | 3302 BALSAM WAY, BASKING RIDGE, NJ 07920-3156 |
| MIRIAM A COLEMAN | 535 PAPER MILL RD, NEWARK, DE 19711-7513 |
| MIRIAM A NYMAN | 3168 SHERRY DR, BATON ROUGE, LA 70816-5009 |
| MIRIAM A PEZZULLO | 7360-A FREEMAN PLACE, GOLETA, CA 93117-2818 |
| MIRIAM A SEIM | 2565 ZANE AVE N, GOLDEN VALLEY, MN 55422-3351 |
| MIRIAM A TANENHAUS | 7360-A FREEMAN PLACE, GOLETA, CA 93117-2818 |
| MIRIAM A TANNENBAUM | 240-05 WELLER AVENUE, ROSEDALE, NY 11422 |
| MIRIAM B ALTMAN | 62 GREENWOOD PARK, PITTSFORD, NY 14534-2935 |
| MIRIAM B BEATTY & | LORRAINE TETO JT TEN, 57 FLORENCE DR, MANORVILLE, NY 11949-3026 |
| MIRIAM BAKER COLBURN | TR UA 10/29/80 MIRIAM, BAKER COLBURN TRUST, 2225 CARMEO LAKE DIRVE, BLOOMFIELD HILLS, MI 48302-1605 |
| MIRIAM BERG & | GLORIA FRANZKE JT TEN, SPACE 128, 7700 LAMPSON AVENUE, GARDEN GROVE, CA 92841-4152 |
| MIRIAM BERG & | RAYMOND BERG JT TEN, SPACE 128, 7700 LAMPSON AVENUE, GARDEN GROVE, CA 92841-4152 |
| MIRIAM BRUCK | 47 RANCH TRL W, WILLIAMSVILLE, NY 14221 |
| MIRIAM BUDOWSKY | 2407 WILLOUGHBY AVE, SEAFORD, NY 11783-2951 |
| MIRIAM C HALLBERG | 10715 S DRAKE AVE, CHICAGO, IL 60655-2605 |
| MIRIAM C JONES | CUST CHRISTOPHER W JONES UGMA IN, 4502 ROLLAND DR, KOKOMO, IN 46902-4782 |
| MIRIAM C KAY | 917 DEVONSHIRE ROAD, DAYTON, OH 45419-3607 |
| MIRIAM C LELLEY | TR U/A DTD, 06/07/86 MIRIAM C KELLEY TR, C/O MARY KELLEY-HOFF, 768 BAYBERRY DRIVE, BARTLETT, IL 60103-4444 |
| MIRIAM C OBERMEYER | C/O LAUREN BAUM, 30 STUART AVENUE, MALVERNE, NY 11565 |
| MIRIAM CRAIG | 8414 MISSISSIPPI BLVD NW, MINNEAPOLIS, MN 55433-5940 |
| MIRIAM D CHAPMAN | 1522 TREELINE COURT, NAPERVILLE, IL 60565-2013 |
| MIRIAM D HETHERINGTON | 2502 GLEN MEADOW DR, GREENSBORO, NC 27455-2483 |
| MIRIAM D HOFFMAN | 300 MANZANITA AVE, SAN CARLOS, CA 94070-2006 |
| MIRIAM E BOURG CALCAGNO & | JULIUS CALCAGNO TEN COM, 100 ALLIE LN, LULING, LA 70070-4584 |
| MIRIAM E BRAMSCHREIBER | 19142 LOOMIS, HOMEWOOD, IL 60430-4430 |
| MIRIAM E HOFING | 57 ROCKLEIGH DR, TRENTON, NJ 08628-1520 |
| MIRIAM E JORDAN | 11567 KENN ROAD, CINCINNATI, OH 45240-2529 |
| MIRIAM E NEFF & | SCOTT E NEFF &, KELLY L MCGRATH JT TEN, 3649 W BERYL AVE, PHOENIZ, AZ 85051-1334 |
| MIRIAM E PAULSON | 8050 RIDGEWAY DR, BURLINGTON, WI 53105-9237 |
| MIRIAM E ROTH | 728 HARPER AVE, DREREL HILL, PA 19026-1423 |
| MIRIAM E SMITH | 8436 PASSFIELD TURN, OSSEO, MN 55311-1540 |
| MIRIAM E TILDEN | ATTN MIRIAN E DENNIS, 18314 GILMORE, ARMADA, MI 48005-4117 |
| MIRIAM E WOOD | 109 NORTHLAND AVE, BUFFALO, NY 14208-1102 |
| MIRIAM F BAILEY | 9664 NATHALINE, REDORD, MI 48239-2207 |
| MIRIAM F HEDGES | BOX 7, 7 HALSEY ST, BRIDGEHAMPTON, NY 11932-0007 |
| MIRIAM F SEAFORD | 11912 TEE TIME CIRCLE, NEWPORT RICHEY, FL 34654-6223 |
| MIRIAM F SEAFORD & | HURLEY N SEAFORD JT TEN, 11912 TEE TIME CIRCLE, NEWPORT RICHEY, FL 34654-6223 |
| MIRIAM G AYARS | 469 JERICHO RD, BRIDGETON, NJ 08302-6729 |
| MIRIAM G MARTIN | 206 WINDSOR RD, GREENVILLE, NC 27858-8903 |
| MIRIAM GELLER & | SOL GELLER, TR UA 05/23/91 THE MIRIAM GELLER, TRUST, 555 N NEW BALLAS RD 301, SAINT LOUIS, MO 63141-6896 |
| MIRIAM H DE LEEUW | 1400 N DRAKE 330, KALAMAZOO, MI 49006-3929 |
| MIRIAM H KELLY | 1750 FORREST AVE, MEMPHIS, TN 38112-5009 |
| MIRIAM H WILFONG | CUST DAVID EARL WILFONG UGMA PA, BANNISTER HA LOD POTT IN HIGHER, WALTON PRESTON LANC S,   UNITED KINGDOM |
| MIRIAM HIMELFARB | 10642 ATLANTA, NORTHRIDGE, CA 91326-2902 |
| MIRIAM J BALLARD | 2925 N 19TH AVE UNIT 104, PHOENIX, AZ 85015 |
| MIRIAM J O'KEEFE | 632 CHURCH ST RTE 1 BOX 470, ALMOND, WI 54909 |
| MIRIAM J ODEVEN | 4522 SEAGULL DR APT 712, NEW PORT RICHEY, FL 34652-2086 |
| MIRIAM J ROSENBUSCH | 1111 CHURCH ST APT 503, EVANSTON, IL 60201 |
| MIRIAM J WENDT | 206 DEVON ROAD, BATTLE CREEK, MI 49015-4047 |
| MIRIAM J WHITNEY | 10 MORTON RD, MILTON, MA 02186-3010 |
| MIRIAM J YOUNG | 1720 MUSCATINE AVE, IOWA CITY, IA 52240-6432 |
| MIRIAM JACOBSON | 1456 E 21ST ST, BROOKLYN, NY 11210-5034 |
| MIRIAM JOLEE FRITZ ROBINSON | 9605 EVERGREEN STREET, SILVER SPRING, MD 20901-2935 |
| MIRIAM JOLLEY SPENCER | TR, MIRIAM JOLLEY SPENCER, REVOCABLE LIVING TRUST, UA 07/31/97, BOX 339, HARRISVILLE, RI 02830-0339 |
| MIRIAM K HOLLEMAN | CUST SAMUEL R HOLLEMAN, UTMA TX, 1222 SILVERSTONE AVE, ORLANDO, FL 32806-1867 |

| | |
|---|---|
| MIRIAM K MEYER | 1049 COLLEGE PARK BL 212, VIRGINIA BEACH, VA 23464-4481 |
| MIRIAM K ROTHENBERG | 235 EAST 22ND ST, NEW YORK, NY 10010-4616 |
| MIRIAM KALTER | BOX 3395, MARGATE, NJ 08402-0395 |
| MIRIAM KAPLAN | CUST DOUGLAS SCOTT KAPLAN, UTMA MA, 137 GOULD ST, NEEDHAM, MA 02494-2305 |
| MIRIAM KARM | TR MIRIAM KARM REVOCABLE TRUST, UA 04/09/97, 148 SOUTH ELA RD, BARRINGTON, IL 60010-4761 |
| MIRIAM KASS | CUST, SHERRI KASS U/THE NEW YORK, U-G-M-A, C/O SCHULMAN, 186 PEMBROKE STREET, BROOKLYN, NY 11235-2313 |
| MIRIAM KATHLEEN HULL & | LORRAINE RENEE JT TEN, 3106 E 6TH ST, ANDERSON, IN 46012-3826 |
| MIRIAM L FEHRLE | 80 SMULLEN ST, SAYREVILLE, NJ 08872-1131 |
| MIRIAM L MEIER | 231 BIRCH LANE, REEDSVILLE, WI 54230-8804 |
| MIRIAM L TURCHIARELLI | 4416 WINDSOR OAKS CIR, MARIETTA, GA 30066-2388 |
| MIRIAM L WAGNER | 836 YALE DRIVE, MANSFIELD, OH 44907 |
| MIRIAM L YUNI & | BARBARA SILBERMAN JT TEN, 95 S BROADWAY STE 1, WHITE PLAINS, NY 10601 |
| MIRIAM LASKER | 350 S OCEAN BLVD APT 6D, BOCA RATON, FL 33432-6210 |
| MIRIAM LASTORIA & | MICHAEL LASTORIA JT TEN, 2330 ANCHOR LANE, SOUTHOLD, NY 11971-2230 |
| MIRIAM LEWIN | 10224 JEANES ST, PHILADELPHIA, PA 19116-3620 |
| MIRIAM LIND SHANE | BOX 118, SOUTH SALEM, NY 10590-0118 |
| MIRIAM LYNN SCHUSTER | 208 SOUTH 24TH ST, COLORDO SPRINGS, CO 80904 |
| MIRIAM M HAMILTON | 107 CARRIAGE LANE, OXFORD, MI 48371 |
| MIRIAM M KEGLER | 35 BARKER AVE APT 2E, WHITE PLAINS, NY 10601-1612 |
| MIRIAM M KERNESS | 5347 ROYAL PADDOCK WAY, MERRITT ISLAND FL,  32953 |
| MIRIAM M OLIVER | WATERFORD ROAD, BOX 329, DALTON, PA 18414-0329 |
| MIRIAM M VAN LUPPEN | 315 JASMINE DR, MANDEVILLE, LA 70471-2913 |
| MIRIAM MILLER | 530 W 236TH ST, RIVERDALE, NY 10463-1748 |
| MIRIAM MISHAW | 13020 WARREN, DEARBORN, MI 48126-1537 |
| MIRIAM MURPHY | 702 DANIELS AVE, HAMILTON, NJ 08690-2508 |
| MIRIAM O STOCKWELL TOD | FREDERICK A STOCKWELL, SUBJECT TO STA TOD RULES, 3910 KENNEDY DR E, WINDSOR ON  N9G 1X7,   CANADA |
| MIRIAM P NOVICK | TR LIVING, TRUST DTD 12/17/85 U/A F/B/O, MIRIAM P NOVICK, 725 BECKER RD, GLENVIEW, IL 60025-1907 |
| MIRIAM P SAULS | BOX 104, SMOAKS, SC 29481-0104 |
| MIRIAM R ANGNE | 1915 GRANT AVE, CUYAHOGA FALLS, OH 44223-1820 |
| MIRIAM R BECK | ATTN RHYNE BROS PHARMACY, 440 WALSINGHAM CT, DAYTON, OH 45429-5956 |
| MIRIAM R BELL | CUST ROBERT B BELL 3RD U/THE, S C UNIFORM GIFTS TO MINORS, ACT, 7621 LOST TREE ROAD, WILMINGTON, NC 28411-9159 |
| MIRIAM R BERG & | CYNTHIA R BERG JT TEN, SPACE 128, 7700 LAMPSON AVE, GARDEN GROVE, CA 92841-4152 |
| MIRIAM R BERG & | FRANK E BERG JT TEN, SPACE 128, 7700 LAMPSON AVE, GARDEN GROVE, CA 92841-4152 |
| MIRIAM R BERG & | MATTHEW R BERG JT TEN, SPACE 128, 7700 LAMPSON AVE, GARDEN GROVE, CA 92841-4152 |
| MIRIAM R FISCHER | 21 BARTLETT CRESCENT, BROOKLINE, MA 02446-2208 |
| MIRIAM R LAUMAN TR | UA 07/17/08, MIRIAM R LAUMAN REVOCABLE LIVING, TRUST, 423 BUTLER ST, MICHIGAN CITY, IN 46360 |
| MIRIAM R OPPENHEIMER | ENVOY PLAZA, 250 BEECHWOOD AVE 27-B, POUGHKEEPSIE, NY 12601-5257 |
| MIRIAM R PARIS | 13023 COVERED BRIDGE RD, SELLERSBURG, IN 47172-8605 |
| MIRIAM R SWANNINGSON | 4119 PALM TREE BLVD, CAPE CORAL, FL 33904-8438 |
| MIRIAM REICHERT STERNLICHT | 121 OLD MILL RD, GREENWICH, CT 06831 |
| MIRIAM REYNAGA | 941 OAKMEADOW DR, FRANKIN, TN 37064 |
| MIRIAM ROSA | 883 S VICTORIA AVE, LOS ANGELES, CA 90005-3752 |
| MIRIAM S GOLDSTEIN | 333 E 93RD ST APT 2P, NEW YORK, NY 10128-5504 |
| MIRIAM S KAVANAGH | 310 ROOSEVELT AVENUE, SYRACUSE, NY 13210-3143 |
| MIRIAM S KOLKO | 1028 GARDEN STREET, HOBOKEN, NJ 07030 |
| MIRIAM S PEDRICK | TR U/A, DTD 11/14/91 THE MIRIAM S, PEDRICK TRUST, BOX 469, CHARLTON, MA 01507-0469 |
| MIRIAM S RUDOLPH | 159 AUGUSTA DR, DEERFIELD, IL 60015-5070 |
| MIRIAM S SHIRLEY & | ROBERT L SHIRLEY JT TEN, 725 LYNCOTT ST, NORTH MUSKEGON, MI 49445-2836 |
| MIRIAM S SIZEMORE | BOX 68, MAYSEL, WV 25133-0068 |
| MIRIAM S STEINBERG | 230 AUTUM RD, LAKEWOOD, NJ 08701-1623 |
| MIRIAM SCHWARTZ | 100 CO OP CITY BLVD 12, BRONX, NY 10475-3800 |
| MIRIAM SCHWEITZER | 7706 CLARIDGE, HOUSTON, TX 77071-1817 |
| MIRIAM SHANEDLING | TR UA 11/21/91 F/B/O, MIRIAM SHANEDLING, 11693 SAN VICENTE BLVD 817, LOS ANGELES, CA 90049-5105 |
| MIRIAM SHAPIRO | 45 VOORHIS AVE, ROCKVILLE CENTRE, NY 11570-2743 |
| MIRIAM STROMAN BURELL | 454 ANTEBELLUM LN, MT PLEASANT, SC 29464-7852 |
| MIRIAM T BLAIR | ONE OAK TREE LN, MALVERN, PA 19355-2811 |
| MIRIAM T SIX | 10351 SANTA MONICA BL 300, LOS ANGELES, CA 90025-6912 |
| MIRIAM U MITCHELL | 2105 MCCLELLAND AV, TAMPA, FL 33621-1601 |
| MIRIAM VAN DUYNE | C/O TED VAN DUYNE, 23006 NE 69TH AVENUE, MELROSE, FL 32666-6329 |
| MIRIAM W CANTRELL | 25 STATE ROAD 13 APT F4, JACKSONVILLE, FL 32259 |
| MIRIAM W CLARK & | FILLMORE L CLARK JT TEN, 185 DELAWARE AVE, LAKE HELEN, FL 32744 |
| MIRIAM W FEUER LYNN & | PHYLLIS G REISNER JT TEN, 1711 NW 88TH WAY, PLANTATION, FL 33322-4437 |
| MIRIAM W STECHER | 35 SUTTON PL APT 4F, NEW YORK, NY 10022-2464 |
| MIRIAM WAKSTEIN | 925-A BROAD ST, BLOOMFIELD, NJ 07003-2839 |
| MIRIAM WEINTRAUB | 4404 SANGAMORE RD, DETHESEDA, MD 20816 |
| MIRIAM WHITE HARP | 119 W CENTENNIAL DRIVE, MEDFORD, NJ 08055-8136 |
| MIRION A ALBRIGHT | 3494 S PARK AVE, DOTHAN, AL 36301-5534 |
| MIRJANA ALEKSOVSKA | 9727 SOUTH MERYTON COURT, PALOS HILL, IL 60465-1158 |
| MIRJANA DJOMPARIN | OBILICEVA 9, 23000 ZRENJANIN, SERBIA ZZZZZ,  YUGOSLAVIA |
| MIRJANA M PURDEF | 3290 TUMWATER VALLEY DR, PICKERINGTON, OH 43147-9831 |
| MIRON BONCA | 3153 COUNTRY CLUB DR, COSTA MESA, CA 92626-2354 |
| MIRON D PIPPINS | 1216 JOHNSTON S E, GRAND RAPIDS, MI 49507-2803 |
| MIROSLAV KOMSIC | 14775 31 MILE RD, WASHINGTON, MI 48095-1525 |

| | |
|---|---|
| MIROSLAV STARESINIC | 16362 DANAHOO ROAD, BASEHOR, KS 66007-5205 |
| MIROSLAV ZELEZNIK & | JULIA ZELEZNIK JT TEN, 312 E MAIN ST, LIGONIER, PA 15658-1418 |
| MIRTA RAUSCH | 40970 WEST ROSEWOOD, CLINTON TWP, MI 48038-4907 |
| MIRYAN YAWITZ SAFIR | 1537 NW 33RD ST 1537, MIAMI, FL 33142-6156 |
| MIRZA B MANGILIN | 11875 SHAFFER, DAVISBURG, MI 48350-3846 |
| MIRZA B MANGILIN & | CASIANO R MANGILIN JT TEN, 11875 SHAFFER, DAVISBURG, MI 48350-3846 |
| MIRZA YALCIN | 9403 TURF ROAD, BALTIMORE, MD 21234-1160 |
| MISAE K DARLING | 250 W PARLIAMENT PL 414, MOUNT PROSPECT, IL 60056-1063 |
| MISAEL SOTO | 3125 KENILWORTH, BERWYN, IL 60402 |
| MISAEL VASQUEZ | 104 WESTLAKE COURT, FRANKLIN, TN 37067-5628 |
| MISCHELLE TIMMINS | 2930 LYONS RD, MANDAN, ND 58554-8305 |
| MISCHITA HENSON | 6166 LEESBURG PIKE, APT B115, FALLS CHURCH, VA 22044-2390 |
| MISKINIS BUICK PONTIAC CO INC | 1000 MAIN ST, BRIDGEWATER, MA 02324-1347 |
| MISS A ELIZABETH FREDERICK | 220 FISHER PLACE, PRINCETON, NJ 08540-6444 |
| MISS ADELA MICHAELS | 501 WEST 57TH ST, NEW YORK, NY 10019-2914 |
| MISS ADELAIDE KELLY | 518 SOUTH 8TH ST, VANDALIA, IL 62471-3002 |
| MISS ADELE GONZALES | C/O ADELE G GARNER, BOX 294, STOCKTON, AL 36579-0294 |
| MISS ADELE WILK | 46 WILFRED ST, WEST ORANGE, NJ 07052-5810 |
| MISS ADELINE T OZAKI | 1716 HUNNEWELL ST, HONOLULU, HI 96822-2431 |
| MISS ADELINE TESKE | 993 SE 66TH ST, STARKE, FL 32091-7556 |
| MISS ADRIENNE B BLISS | PO BOX 762M, MORRISTOWN, NJ 07963 |
| MISS AGNES ELIZABETH | CALAMETTI, 803 E LAKESHORE DR, CARRIERE, MS 39426-7752 |
| MISS AGNES FENWICK | DYKER HEIGHTS, BOX 280-124, BROOKLYN, NY 11228-0124 |
| MISS AGNES FENWICK | 360 ADAMS ST, ROOM 144-A, BROOKLYN, NY 11201 |
| MISS AGNES JANE LEWIS | 5125 TEMPLE HILLS ROAD, TEMPLE HILLS, MD 20748-4845 |
| MISS AGNES L CAREY | 2755 GROVE ST, DENVER, CO 80211-4043 |
| MISS AGNES MAY HOEDINGHAUS | C/O A M PARKS, BOX 689, HANALEI, HI 96714-0689 |
| MISS AGNES P TESKE | BOX 204, SOUTH EGREMONT, MA 01258-0204 |
| MISS AGNES SAKHO | 61 W 62ND ST, APT 8J, NEW YORK, NY 10023-7017 |
| MISS AGNES WILSON | 22 LOUDON HTS N, ALBANY, NY 12211 |
| MISS AILEEN E JITSUMYO | 5406 E BALCH, FRESNO, CA 93727-4110 |
| MISS ALBERTA BOTSFORD TWIST | GREAT RING ROAD, SANDY HOOK, CT 06482 |
| MISS ALBINA SELICE | 1227-58TH ST, BROOKLYN, NY 11219-4528 |
| MISS ALDA E BEACH | C/O ALDA BEACH ABBOTT, 8533 SCARLETT DR, BATON ROUGE, LA 70806-8525 |
| MISS ALEXANDRA D GRUSS | 430 E 63RD ST APT 11C, NEW YORK, NY 10021-7992 |
| MISS ALEXANDRA KISLA | C/O ALEXANDRA J CORCORAN, 4501 CONNECTICUT AVE NW, WASHINGTON, DC 20008-3710 |
| MISS ALEXANDRA LEVILOFF | 913 15TH ST, SANTA MONICA, CA 90403-3104 |
| MISS ALFREDA FORCZEK | 1417 CHARLES ST, POINT PLEASANT BORO NJ,  08742-4569 |
| MISS ALICE B BARTHOLD | 31 SENECA EAST, HAWTHORN WOODS, IL 60047-1912 |
| MISS ALICE CAROLINE GANDY | C/O A G OFERRALL, 138 COUNTY RD 619, MENTONE, AL 35984-2300 |
| MISS ALICE CHOICE MC COIN | 125 MC DANIEL GREENE, GREENVILLE, SC 29601-2962 |
| MISS ALICE E OSBORN | C/O ALICE E BRONK, BOX 491, FOLLY BEACH, SC 29439-0491 |
| MISS ALICE JOHNSON | 10480 SUNLAND BLVD 2, SUNLAND, CA 91040-1985 |
| MISS ALICE L KRAFT | 2802 W 35TH AVE APT 14, KENNEWICK, WA 99337-2582 |
| MISS ALICE MARIE SALOOM | 1331 JEFFERSON ST, BOX 2461, LAFAYETTE, LA 70501-7921 |
| MISS ALICE NELL ALLEN | 2326 CLEARSPRING DR NORTH, IRVING, TX 75063-3380 |
| MISS ALICE R LOURO & | MISS ALEXANDRINA LOURO JT TEN, 77 BROWN ST, PAWTUCKET, RI 02860-3656 |
| MISS ALICE R NEUMAN | 1710 PALISADES DRIVE, PACIFIC PASIDADES, CA 90272-2112 |
| MISS ALICE ROSENSTROM | 201 WELLINGTON RD, GARDEN CITY, NY 11530-1207 |
| MISS ALICE RUTH MILBERG | 6700-192ND ST, FRESH MEADOWS, NY 11365-3774 |
| MISS ALICE T KEEFFE | 90 BRYANT AVE, WHITE PLAINS, NY 10605-1952 |
| MISS ALICE TODD ALDERSON | BOX 215, ALDERSON, WV 24910-0215 |
| MISS ALICE V CALLERY | 465 GREENWOOD AVE, APT 506, TRENTON, NJ 08609-2125 |
| MISS ALICE WALTERS | APT 209, 600 S KIWANIS, SIOUX FALLS, SD 57104-3719 |
| MISS ALINE A SCHEPP | 16702 N DALE MABRY HW 310, TAMPA, FL 33618-1058 |
| MISS ALISON GILLMAN | ATTN ALISON GILLMAN MOHRMAN, 2539 53RD AVE, GREELEY, CO 80634-4509 |
| MISS ALISON K BURBAGE | 101 RIGGS AVE, SEVERNA PARK, MD 21146-4419 |
| MISS ALISON ROSALIND HEALES | ATTN ALISON R O ROURKE, 23 BRYER CLOSE, CHARD SOMERSET TA20 2LA,   UNITED KINGDOM |
| MISS ALISON ROSE FINKLE | 9003 WOODED GLEN RD, LOUISVILLE, KY 40220-2965 |
| MISS ALIX J GREENBLAT | 15429 SUTTON ST, SHERMAN OAKS, CA 91403-3809 |
| MISS ALMA H TORONI | 2323 F STREET, EUREKA, CA 95501-4131 |
| MISS ALMA L MAYER | 172-03-83RD AVE, JAMAICA, NY 11432-2103 |
| MISS ALMA M CVIRKA | 3085 MIRADA RD, HIGHLAND, CA 92346-1793 |
| MISS ALMA NAMAN | 120 BERKELEY ST, LAWRENCE, MA 01841-1222 |
| MISS ALTA ADELIA ANDREWS | 6204 WEST RD, CONEWANGO VALLEY, NY 14726-9732 |
| MISS ALTA L POWERS & | MISS LOIS G CLOUD JT TEN, 155 PLACER DR, JACKSON, CA 95642-2158 |
| MISS ALYCE FRANCES | MATERNIAK, 8 DOUGLAS CT, HAMILTON SQUARE, NJ 08690-2404 |
| MISS ALYCE M HEIL | 3902 SADDIE RD, RANDALLSTOWN, MD 21133-4011 |
| MISS ALYCE R DIEHL | BOX 56, TREXLERTOWN, PA 18087-0056 |
| MISS AMALIA SCIAMANNA | , SLOVAN, PA 15078 |
| MISS AMANDA ATKINSON | 3265 SOUTH MILLWAY UNIT 55, MISSISSAUGA ON  L5L 2R3,   CANADA |
| MISS AMANDA JEANNE THOMPSON | 1204 TELLURIDE COURT, BARTLETT, IL 60103 |
| MISS AMANDA K CIVAK | 12 MOHAWK DRIVE, ST CATHERINES ON  L2R 1C1,   CANADA |

| | |
|---|---|
| MISS AMBER L S CHENG | 150 WINCHESTER DR, YONKERS, NY 10710-2322 |
| MISS AMELIA DI GERONIMO & | MELINA DI GERONIMO JT TEN, 3225 HELEN DRIVE, NORTH ROYALTON, OH 44133 |
| MISS AMELIA W DETWILER | 523 FEELEY RD, CALEDONIA, NY 14423-9747 |
| MISS AMERICA CARRASCO | C/O A LETTIERI, 12907 KINGS FORREST, SAN ANTONIO, TX 78230 |
| MISS AMY B SNYDER | 10542 EASTWIND WAY, COLUMBIA, MD 21044-5608 |
| MISS AMY C FITZ-GIBBON | ATTN AMY EACCARINO, 12814 SALERNO WAY, SANANTONIO, TX 78253 |
| MISS AMY H LINDBERG | 98 BEECHWOOD RD, HOLDEN, MA 01520 |
| MISS AMY HIRASHIMA | 4013 W 184TH ST, TORRANCE, CA 90504-4711 |
| MISS AMY JAGER | 890 CAMBRIA ST, CHRISTIANSBURG, VA 24073-1265 |
| MISS AMY L WHITEHILL | BOX 752, EMLENTON, PA 16373-0752 |
| MISS AMY LOUISE BIE | ATTN AMY BIE SCHAFER, 2328 N STONEYBROOK, WICHITA, KS 67226 |
| MISS ANAHID ISKIAN | 521 5TH AVE, SUITE 1740, NY, NY 10175-0003 |
| MISS ANAMARIE NEUMILLER | 439 E WOODLAWN PL, PEORIA, IL 61614-4316 |
| MISS ANDREA F BONFIGLIO | 37047 BENNETT, LIVONIA, MI 48152-2704 |
| MISS ANDREA M HESS & | KATHERINE M HESS JT TEN, 154 S DENWOOD, DEARBORN, MI 48124-1310 |
| MISS ANDREA MINDY ARKIN | 6220 BAY PKWY, BROOKLYN, NY 11204-3156 |
| MISS ANGELA M FRANK | 221 CHURCHILL RD, TENAFLY, NJ 07670-3107 |
| MISS ANGELA MADELEINE MC | KENNA, 48 DARTMOUTH SQ LEESON PARK, DUBLIN 6 IRELAND ZZZZZ,   IRELAND |
| MISS ANGELA MARY UNSWORTH & | FLORENCE G UNSWORTH JT TEN, C/O ANGELA U NEUWEILER, 4285 PRIMAVERA AVE, RENO, NV 89502-5373 |
| MISS ANGELINA FINOCCHIO | 1317-73RD ST, BROOKLYN, NY 11228-2125 |
| MISS ANGELINE GIOLETTO | 5107 DEELANE ST, TORRANCE, CA 90503-1328 |
| MISS ANITA D BERNSTORFF & | MISS MARGARET L BERNSTORFF JT TEN, 1220 JUDSON AVE, EVANSTON, IL 60202-1317 |
| MISS ANITA HELEN BROOKS | 155 EAST 55TH ST, NEW YORK, NY 10022-4038 |
| MISS ANITA HOLLANDER | 23-D, 484 W 43 ST, NEW YORK, NY 10036-6341 |
| MISS ANITA J CERUTTI | CUST MISS FRANCESCA DAVIDSON, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, PO BOX 43, PROVINCETOWN, MA 02657 |
| MISS ANITA J WALL & | WILLIAM A WALL JT TEN, 2 BURTENMAR CIR, PAXTON, MA 01612-1260 |
| MISS ANITA V CHRIST & | ROGER CHRIST JT TEN, 255 W 14 MILE ROAD, APT 812, CLAWSON, MI 48017-1948 |
| MISS ANN A MAC LENATHEN | 5 SHORE DR, LAKE PLACID, NY 12946-1479 |
| MISS ANN BEDNARIK | 1806 ARTHUR DR NW, WARREN, OH 44485-1807 |
| MISS ANN BELFORD | C/O A ULANOV, 606 W 122ND ST 7-E, NEW YORK, NY 10027-5700 |
| MISS ANN BRUNEAU & | AGATHA M PAIDER JT TEN, LANSE, MI 49946 |
| MISS ANN BRUNEAU & | AGNES PALOER JT TEN, LANSE, MI 49946 |
| MISS ANN C CANTALOUPO | 162 LEXINGTON DRIVE, ITHACA, NY 14850-1719 |
| MISS ANN C MAY | 3 CANTERBURY COURT, FAIRPORT, NY 14450-1644 |
| MISS ANN CROWE | C/O ANN GRIFFIN, 3142 ORCHARD RIDGE CIR, DULUTH, GA 30096-7423 |
| MISS ANN DENTON | C/O PEMBERTON, 277 BURLINGTON RD, ST CLAIR BEACH ON  N8N 1H3,   CANADA |
| MISS ANN E HALPERIN | C/O RISCH, 3 TUTOR PL, EAST BRUNSWICK, NJ 08816-3659 |
| MISS ANN E HICKEY & | KATHLEEN M MC DONOUGH JT TEN, 1245 SILVER FERN DR, LAKE ST LOUIS, MO 63367-4775 |
| MISS ANN E WHEELER | 14643 E 11TH PL, TULSA, OK 74108-4503 |
| MISS ANN E WOOD | 1835 TRAIL CREEK RD, BOZEMAN, MT 59715-6645 |
| MISS ANN ELIZABETH CURTIS | 14 DE VOE DR, ALBANY, NY 12205-4904 |
| MISS ANN ELIZABETH KELSEY | 320 N E GWEN CT, HILLSBORO, OR 97124-2141 |
| MISS ANN GRAHAM | 1050 MC NEILLY ROAD APT 228, PITTSBURGH, PA 15226-2556 |
| MISS ANN GREEN | APT 15 M, 788 COLUMBUS AVE, NEW YORK, NY 10025-5948 |
| MISS ANN H MC INTYRE | APT 1G, 320 RIVERSIDE DRIVE, NEW YORK, NY 10025-4115 |
| MISS ANN HARVIN WHETSTONE | 117 N ACRES ROAD, GREENWOOD, SC 29649-9502 |
| MISS ANN I SALTER | 532 E 41ST ST, SAVANNAH, GA 31401-9317 |
| MISS ANN JAMIE TRAUTMAN | 27205 SE 146TH STREET, ISSAQUAH, WA 98027-8391 |
| MISS ANN K MARSHALL | 6055 NORTH MORGAN ST, ALEXANDRIA, VA 22312-5517 |
| MISS ANN KANDEL | APT 17-A, 240 EAST 82ND ST, NEW YORK, NY 10028-2736 |
| MISS ANN LEVINE | C/O ANN L PARKER, 3351 JONES BRIDGE ROAD, CHEVY CHASE, MD 20815-5736 |
| MISS ANN LEWIS | 11967-106TH CT, LARGO, FL 33778-3530 |
| MISS ANN LOUISE BROWN | ATTN ANN LOUISE GUPTA, 1630 JUANITA LANE, REDLANDS, CA 92373-7142 |
| MISS ANN M BEVILACQUA | 4127 EMERICK CT, ERIE, PA 16506-6460 |
| MISS ANN M WEINGARTNER | 5549 ASPEN, HOUSTON, TX 77081-6603 |
| MISS ANN MARIE STRICKLAND | 87 MEADOW DRIVE, ORANGEVILLE ON  L9W 4C6,   CANADA |
| MISS ANN MC ALEER | 62-19 ALDERTON ST, REGO PARK, NY 11374-2817 |
| MISS ANN MICHELE MILLER | 14430 PIKE RD, SARATOGA, CA 95070-5358 |
| MISS ANN MIDDLETON JOHNSON | 1834 TRADEWINDS LN, NEWPORT BEACH, CA 92660-3809 |
| MISS ANN OSULLIVAN | 14 MILL ST, ROCHESTER, NH 03868-5838 |
| MISS ANN POLK WATSON | 1243 ALGONQUIN RD, CROWNSVILLE, MD 21032 |
| MISS ANN S MILLER | C/O C W REED, 3200 COLONY ROAD, CHARLOTTE, NC 28211-3208 |
| MISS ANN SEARS | 3376 CHIC INN RD, ALAMO, GA 30411-2507 |
| MISS ANN T BRUNEAU | 325 FRONT ST, LANSE, MI 49946-1139 |
| MISS ANN W HILL | BOX 864, ROMNEY, WV 26757-0864 |
| MISS ANN WOLTZ & | MISS WANDA M WOLTZ JT TEN, 153 ERIE AVE, GOWANDA, NY 14070-1214 |
| MISS ANNA C GIZZARELLI & | MISS JANE GIZZARELLI JT TEN, 172 PRINCESS HILL AVE, BARRINGTON, RI 02806-3028 |
| MISS ANNA C KOZA & | MISS HELEN KOZA JT TEN, G-3164 W CARPENTER ROAD, FLINT, MI 48504 |
| MISS ANNA CHRISTINA BALAZS | 5500 FRIENDSHIP BLVD, CHEVY CHASE, MD 20815-7219 |
| MISS ANNA E HASLUP | 6012 OSAGE ST, BERWYN HEIGHTS, MD 20740-2771 |
| MISS ANNA F KOSA | 744 ADELINE ST, TRENTON, NJ 08611-2618 |
| MISS ANNA GRACE OSLANSKY | 57 NURSERY LANE, LOCUST VALLEY, NY 11560-1825 |
| MISS ANNA IMFELD | 7 HAWK ST, SCOTIA, NY 12302-1801 |

| | |
|---|---|
| MISS ANNA KASYCH | 3330 MACARTHUR RD, WHITEHALL, PA 18052-2904 |
| MISS ANNA KASYCH & | CHARLES KASYCH JR JT TEN, 3330 MAC ARTHUR RD, WHITEHALL, PA 18052-2904 |
| MISS ANNA KAUFMANN | 244 WINDELER RD, HOWELL, NJ 07731-8703 |
| MISS ANNA L KARWOIS | 1559 MISSION ROAD, LANCASTER, PA 17601 |
| MISS ANNA LOU DEBUSK | 4412 BALL CAMP PIKE, KNOXVILLE, TN 37921-3314 |
| MISS ANNA M DEGNAN | 4027 SCHOOL LN, DREXEL HILL, PA 19026 |
| MISS ANNA M MEYERS | ATTN HARVEY E MYERS, 735 DIAMOND ST, SELLERSVILLE, PA 18960-2801 |
| MISS ANNA MARIE MARTINO | C/O A STRAVALLE, 84-39 FURMANVILLE AVE, REGO PARK, NY 11379-2429 |
| MISS ANNA MARIE MULLIGAN | CANONGATE APT 618, 200 WHITE HAMPTON LN, PITTSBURGH, PA 15236-1575 |
| MISS ANNA MARIE REINTHALER | 100-21A CEDAR ST, DOBBS FERRY, NY 10522-1017 |
| MISS ANNA MAY RAGON | ATT HAROLD SCHMID, 18 SOUTH STATE ST, VINELANDS, NJ 08360-4819 |
| MISS ANNA MESCHINO | 400 2ND AV 17D, NEW YORK, NY 10010-4010 |
| MISS ANNA PAWLAK | 47 1/2 VINE ST, MIDDLEBORO, MA 02346-1946 |
| MISS ANNA PECORARO | 2913 N PORTO BELLO AVE, LEESBURG, FL 34748-8537 |
| MISS ANNABELLE SMITH | 869 E LAKE RD, DUNDEE, NY 14837-9748 |
| MISS ANNE CASCO | APT 16-E, 1 HAVEN PLAZA, NEW YORK, NY 10009-3913 |
| MISS ANNE E MALLOY | 207 MAIN ST, BOXFORD, MA 01921-2222 |
| MISS ANNE ELIZABETH | HENNIGHAUSEN, C/O ANN E MCCOY, 751 W 67TH ST, TULSA, OK 74132-1807 |
| MISS ANNE F BRINGARDNER | ATTN ANNE F LANE, 301 DUKE ROAD, LEXINGTON, KY 40502-2514 |
| MISS ANNE F MITCHELL | APT 8-B, 301 S 19TH ST TOWN HOUSE, PHILADELPHIA, PA 19103-2581 |
| MISS ANNE GRADISON | 1408 WHITLEY DR, VIENNA, VA 22182-1456 |
| MISS ANNE J BARRY | 196 PINEHURST AVE 6H, NEW YORK, NY 10033-1738 |
| MISS ANNE K HEFLIN | 11117 W 121ST STREET, OVERLAND PARK, KS 66213-1989 |
| MISS ANNE K HODDINOTT | 175 RIDGE ROAD, WETHERSFIELD, CT 06109-1045 |
| MISS ANNE KELLY | 15 HANOVER ROAD, MOUNTAIN LAKES, NJ 07046-1003 |
| MISS ANNE LOHRLI | APT 3, 901 MARLENE ST, UKIAH, CA 95482-5987 |
| MISS ANNE M CUMMINGS | 85 CEDAR ST, MILLINOCKET, ME 04462 |
| MISS ANNE M FLYNN | 65 CENTRAL PARK AVE APT 3M, YONKERS, NY 10705 |
| MISS ANNE M GORMAN | 8801 SHORE ROAD, BROOKLYN, NY 11209-5450 |
| MISS ANNE M HUPP | 2160 NE 27TH CT, LIGHTHOUSE PT, FL 33064-7758 |
| MISS ANNE M LUDEKING | 9 POCONO ROAD, DENVILLE, NJ 07834-2969 |
| MISS ANNE MARIE BUCKLEY | 1525 OAKWONTE BLVD, WEBSTER, NY 14580-7219 |
| MISS ANNE MC LAURIN & | RACHEL MC LAURIN JT TEN, C/O A M QUALLS, 103 N DENISON ST, BALTIMORE, MD 21229-3015 |
| MISS ANNE NOBLE PADDOCK | 120 MEADOW LN, GROSSE POINTE FARMS MI,  48236-3803 |
| MISS ANNE RANDOLPH BENNETT | 208 43RD ST, VIRGINIA BEACH, VA 23451-2504 |
| MISS ANNE S H TUCKER | C/O ANNE T WESTLAKE, 6 PINE DR, WESTPORT, CT 06880-4421 |
| MISS ANNE SINKLER THOMPSON | C/O N SLEDGE, 121 E RIDGELAWN DRIVE, MOBILE, AL 36608-2464 |
| MISS ANNE T WIGLEY | ATTN SAVAN, 366 PINE ST, NEW ORLEANS, LA 70118-3647 |
| MISS ANNE TIERSKY | 2563 ESSEX DR, NORTHBROOK, IL 60062-7027 |
| MISS ANNE W BONNEY | 110 JUDSON ROAD, FAIRFIELD, CT 06430-6667 |
| MISS ANNE WHITFIELD BOHMER | ATTN ANNE BOHMER ISAACS, 3208 KIRKLEVINGTON DR, LEXINGTON, KY 40517 |
| MISS ANNEMARIE HARDING | 211 FULTON ST, NEW BRUNSWICK, NJ 08901-3428 |
| MISS ANNETTE J WALLRATH | 1503 BRAEMAR DRIVE, TRAVERSE CITY, MI 49686-9217 |
| MISS ANNETTE M MARTINKA | C/O A M CARTER, 6291 WESTVIEW DR, GRAND BLANC, MI 48439-9748 |
| MISS ANNETTE R LONG | 2903 VICTORIA CIR, APT E3, COCONUT CREEK, FL 33066-1336 |
| MISS ANNIE LAURIE STULTZ | 5118 W LAKE SHORE DRIVE, WONDER LAKE, IL 60097-9144 |
| MISS ANNIE M MORAN | 930 FLANDERS RD, PHILA, PA 19151-3010 |
| MISS ANTANINA BOKELAR | PO BOX 1693, STUART, FL 34995-1693 |
| MISS ANTOINETTE BOCK | 81 SHERWOOD DRIVE, WAYMART, PA 18472 |
| MISS ANTOINETTE K RUSSO | ATTN ANTOINETTE CONTINISIO, 877 CENTRAL AVE, HAMMONTON, NJ 08037-1114 |
| MISS ANTOINETTE MC NULTY & | CAROL K MAC DONALD JT TEN, ATTN CAROL K MACDONALD, BOX 329, PROVINCETOWN, MA 02657-0329 |
| MISS ANTOINETTE T FORTE | 6220 TEMPLETON DR, CARMICHAEL, CA 95608-0422 |
| MISS ANTONIA ELLIS | 202 N CLARK DRIVE 301, BEVERLY HILLS, CA 90211-1726 |
| MISS ANTONIA GARCIA | 199-05-26TH AVE, BAYSIDE, NY 11358-1208 |
| MISS ANTONIETTA M GIACOPPO | 19 VIKING RD, SAUGUS, MA 01906-4134 |
| MISS ARLENE B KRICK | 6145 N KEATING AVE, CHICAGO, IL 60646-4903 |
| MISS ARLENE DANNUNZIO | 172 COMMODORE RD, MANAHAWKIN, NJ 08050-4802 |
| MISS ARLENE DAVID | 5225 POOKS HILL RD, 926 NORTH, BETHESDA, MD 20814-2052 |
| MISS ARLENE M KOWALSKI | 812 WRIGHT AVE, NISKAYUNA, NY 12309-6055 |
| MISS ARLENE MITTLEMAN | 64-37-175TH ST, FLUSHING, NY 11365-2135 |
| MISS ARLENE OCELUS | PO BOX 65, POTTSVILLE, PA 17901 |
| MISS ARLINE TREACY | 375 SADDLE RIVER ROAD, MONSEY, NY 10952-5026 |
| MISS ARNA ANN LEAVITT | 910 N LAKE SHORE DRIVE 1615, CHICAGO, IL 60611-1553 |
| MISS ASAYO KIMURA | 1597 LLOYD WAY, MOUNTAIN VIEW, CA 94040-2922 |
| MISS AUDREY ANN ENGLAND | 6104 WASHINGTON, DOWNERS GROVE, IL 60516-1949 |
| MISS AUDREY ANN TANCOS & | LA VERGNE TANCOS JT TEN, 15746 JON ROAD, OAK FOREST, IL 60452-2764 |
| MISS AUDREY C TRAIN | 1987 WINDOVER ROAD, PASADENA, CA 91107-1249 |
| MISS AUDREY E ARBUCKLE | 2017 NE 15TH AVE, FORT LAUDERDALE, FL 33305-2301 |
| MISS AUDREY E NEWELL | 29 WYNDHAM RD W, ROCHESTER, NY 14612-5525 |
| MISS AUDREY EYERMAN | C/O AUDREY CLANCY, 12 SHEPHERD PLACE, KEARNY, NJ 07032-3727 |
| MISS AUDREY L RANDOLPH | 44 BELL HOLLOW RD, MOUNT KISCO, NY 10549-4021 |
| MISS AUDREY LEVINE | 24 SPECTOR LN, WOODBRIDGE, CT 06525-1731 |

| | |
|---|---|
| MISS AUDREY PAMELA CAPLIN | 231 HAMILTON ROAD, MERION STA, PA 19066-1102 |
| MISS AUDREY T LEVINE | C/O AUDREY L SCHECHTER, 158 FOURBROOKS ROAD, STAMFORD, CT 06903-4624 |
| MISS AUDRONE E GELAZIS | 2937 PALM BEACH BLVD, FORT MYERS, FL 33916-1504 |
| MISS AUGUSTA EDWARDS & | MICHAEL TROCINO JT TEN, 6041 E ANAHEIM, MESA, AZ 85205-8307 |
| MISS AUGUSTA EDWARDS & | GARY TROCINO JT TEN, 6041 E ANAHEIM, MESA, AZ 85205-8307 |
| MISS AUGUSTA EDWARDS & | MISS VICTORIA L TROCINO JT TEN, 6041 E ANAHEIM, MESA, AZ 85205-8307 |
| MISS AUGUSTA L GREEN & | FRANK B GREEN JR JT TEN, 12525 SHORESIDE DRIVE, FLORISSANT, MO 63033-5105 |
| MISS AUGUSTA SINGER | 3033 HYTHE B 3033, BOCA RATON, FL 33434-4642 |
| MISS AVIS O WHITTY | 200 RIDGEHILL DRIVE, HOPKINSVILLE, KY 42240-4916 |
| MISS B CHARLOTTE HALL & | MARY T HALL JT TEN, 2806 VALLEY BROOK DR, CHAMPAIGN, IL 61822-7621 |
| MISS B PAULINE TOOMEY | 9750 BRANT AV, PITTSBURGH, PA 15237-4340 |
| MISS BARBARA A BAYLUS | C/O BARBARA BAYLUS STEIN, 11104 STACKHOUSE COURT, POTOMAC, MD 20854-2260 |
| MISS BARBARA A BOARDMAN | 105 FERN AVENUE, COLLINGSWOOD, NJ 08108-1920 |
| MISS BARBARA A EVANS | ATTN BARBARA EVANS MESCHI, 630 GOODHILL RD, KENTFIELD, CA 94904-2617 |
| MISS BARBARA A GIFT | 160 S VIEW RD, FLEETWOOD, PA 19522-9411 |
| MISS BARBARA A SALKUSKI | 952 SUNSET AVE, UTICA, NY 13502-4127 |
| MISS BARBARA A SCHWARTZ | 725 NORTH LINN, IOWA CITY, IA 52245-1937 |
| MISS BARBARA A SCHWERIN | 714 BROADWAY, N Y, NY 10003-9506 |
| MISS BARBARA A SHOENER | 109 OCEANGREENS LANE, CASWELL BEACH, NC 28465-8457 |
| MISS BARBARA ANN BENDERMAN | 1515 WOOSTER RD, ROCKY RIVER, OH 44116-1901 |
| MISS BARBARA ANN BUCKMAN | 1070 HWY 289, LEBANON, KY 40033-9301 |
| MISS BARBARA ANN MUNFORD | 11355 SW 84 ST APT 643, MIAMI, FL 33173 |
| MISS BARBARA B GERKEN | BOX 301, TREXLERTOWN, PA 18087-0301 |
| MISS BARBARA BROWNSON | 3760 ELEVENTH AVE SW, NAPLES, FL 34117-4138 |
| MISS BARBARA BUCHI | ATTN BARBARA BUCHI DORRIS, 4210 HILLCREST AVE, NASHVILLE, TN 37204-3946 |
| MISS BARBARA C CARPENTER | C/O BARBARA C PAGE, 200 MARKET ST 601, LOWELL, MA 01852-1844 |
| MISS BARBARA E MAZANEC | BOX 251, GREENVILLE, ME 04441-0251 |
| MISS BARBARA ELAINE KRAVETZ | ATTN B DRUXMAN, 1207 MARIGOLD NE, ALBUQUERQUE, NM 87122-1128 |
| MISS BARBARA ELISE THOMPSON | 3558 CITADELL CI, NEWBURGH, IN 47630-7902 |
| MISS BARBARA FLESSAS | 405 TERCHUNE AVE, PASSAIC, NJ 07055-2448 |
| MISS BARBARA GAIL MINOR | 845 WEST ROAD, NEW CANAAN, CT 06840-2634 |
| MISS BARBARA GLADE BOYLE | BOX 1406, WASHINGTON, CT 06793-0406 |
| MISS BARBARA H CARR | 10781 RICHLAND AVE, LOS ANGELES, CA 90064-4221 |
| MISS BARBARA H SCORE | C/O BARBARA SCORE GUENETTE, 63 ROCKY POINT YAPHANK RD, APT 88, ROCKY POINT, NY 11778-8448 |
| MISS BARBARA HOLLAND | 217 WILLIAMSBURG DR, BELLEVILLE, IL 62221-3217 |
| MISS BARBARA IRENE KONTELAS | 1903 PLAINFIELD ROAD UNIT C, DARIEN, IL 60561-5084 |
| MISS BARBARA J BERGEMANN | 70 RIDGE AVE, PLATTEVILLE, WI 53818-1214 |
| MISS BARBARA J CALOSSO | 158 RICHMOND AVE, WEST HAVEN, CT 06516-5247 |
| MISS BARBARA J KERSTETTER | 126 CANNERY RD, NORTHUMBERLND, PA 17857 |
| MISS BARBARA J STEWART & | ELIZABETH S TANIS JT TEN, 500 NEWMAN SPRINGS ROAD, LINCROFT, NJ 07738-1421 |
| MISS BARBARA J WOLFE | 345 OLD PENLLYN PIKE, PENLLYN, PA 19422-1015 |
| MISS BARBARA JANE SIMS | 245 EAST 63 STREET 914, NEW YORK, NY 10021-7456 |
| MISS BARBARA JEAN BAHN | 4305 ENFIELD, DALLAS, TX 75220-3809 |
| MISS BARBARA JO FREDERICK | 3505 CLEVELAND AVENUE, DAYTON, OH 45410-3201 |
| MISS BARBARA L BROWN | C/O PUBLIC TRUSTEE OFFICE, ATTN P T SPENCER, 168 EXHIBITION ST, MELBOURNE 3000,   AUSTRALIA |
| MISS BARBARA L DE MARCO | 5543 HEMDALE DRIVE, WILLIAMSVILLE, NY 14221-8527 |
| MISS BARBARA L HARDAWAY | 1034 BARONRIDGE, SEABROOK, TX 77586-4002 |
| MISS BARBARA L HOPKINS | 3965 SCHOOL SECTION RD 28, CINCINNATI, OH 45211-3300 |
| MISS BARBARA L KREMP | 642 VILLAGE DRIVE, POMPANO BEACH, FL 33060-7767 |
| MISS BARBARA LACKEY | 10963 86TH AVE, SEMINOLE, FL 33772-3825 |
| MISS BARBARA LEE BYRNSIDE | C/O WACHTER, 811 BAYVIEW DR, DEALE, MD 20751 |
| MISS BARBARA LOU BALDRIDGE | 266 TERRACE DR, CLARENDON HLS, IL 60514-1431 |
| MISS BARBARA M BACIGALUPI | BOX 91, LITTLE SILVER, NJ 07739-0091 |
| MISS BARBARA MC GEE | 20105 GALWAY AVE, CARSON, CA 90746-3075 |
| MISS BARBARA MORGAN BURNS | C/O BARBARA MORGAN BURNS MUNSON, 760 STARKEY ROAD, ZIONSVILLE, IN 46077-1763 |
| MISS BARBARA NILES BITNER | 3238 QUESADA ST NW, WASHINGTON, DC 20015-1663 |
| MISS BARBARA OETJEN | ATTN INGRUND, 419 UNION LANE, BRIELLE, NJ 08730-1407 |
| MISS BARBARA REYNOLDS | 2915 WHIRLPOOL ST, NIAGARA FALLS, NY 14305-1805 |
| MISS BARBARA S WALDMAN | 2821 OAKLEIGH LANE, GERMANTOWN, TN 38138-7315 |
| MISS BARRIE BECKER | 651 N CHESTER, PASADENA, CA 91106-1118 |
| MISS BEATRICE A WITTY | 238 STANFORD DR, BEREA, OH 44017-1561 |
| MISS BEATRICE AKERS | 220 LYNCH DRIVE, APT 701, ROCKY MOUNT, VA 24151 |
| MISS BEATRICE E MASON | , LA PORTE, PA 18626 |
| MISS BEATRICE M SEE | APT 6, 130 W DOUGLAS, NAPERVILLE, IL 60540-4536 |
| MISS BEATRICE MARIE SALOOM | BOX 2461, LAFAYETTE, LA 70502-2461 |
| MISS BEATRICE PEARL | HENTHORN, C/O ALDO LODOLO, BOX 323, NORTHFORK, WV 24868-0323 |
| MISS BEATRICE YOUNG | 200 WHITE HAMPTON LN APT 810, PITTSBURGH, PA 15236-1552 |
| MISS BELLE RUTH BERGMAN | 145 EAST 74TH ST, APT 10A, NEW YORK, NY 10021-3225 |
| MISS BENILDA LOO AYON | 63-20 BOELSEN CRESCENT, REGO PARK, NY 11374-3933 |
| MISS BENITA ALLALOUF | ATTN BENITA ALLALOUF BROKAW, 77 LAKERIDGE DRIVE, MATAWAN, NJ 07747-3733 |
| MISS BERNADETTE A HARRISON | 24 MARBLE DRIVE, ROCHESTER, NY 14615-1340 |
| MISS BERNADETTE M KOENINGS | 1705 HIGHLAND DR, ELM GROVE, WI 53122 |
| MISS BERNADETTE M TURNEY & | SHEILA W TURNEY JT TEN, 3827 WHITE CLOUD DR, SKOKIE, IL 60076-1727 |

| | |
|---|---|
| MISS BERNADINE BREEN | APT J, 126 N ELECTRIC ST, ALHAMBRA, CA 91801-1927 |
| MISS BERNICE BEULAH WYATT | 10000 WALSHAM CT, HENRICO, VA 23238-5401 |
| MISS BERNICE DONNER | ATTN BERNICE BENAKSAS, 3 WHITNEY TERRACE, VERONA, NJ 07044-1433 |
| MISS BERNICE HATCHETT | 7917 CHELSEA DR APT 101, WOODRIDGE, IL 60517-3808 |
| MISS BERNICE J ANDERSON | C/O B J A VERBYLA, 5218 N SWEETBRIAR CIR, PORTSMOUTH, VA 23703-4612 |
| MISS BERNICE ROBERTS | 323 GREEN LEAF WAY, MONROE TWP, NJ 08831 |
| MISS BERTHA E HARVEY | 11541 RIVERPARK WY, CHESTERFIELD, VA 23838-2133 |
| MISS BERTHA SMITH | 725 MOUNT WILSON LN A, PIKESVILLE, MD 21208-1105 |
| MISS BERTHE L LESSARD | 55 HUDSON R-C11, SUDBURY, MA 01776-2042 |
| MISS BESSIE RACHLIN | ATTN BLOOM BORENSTEIN, 155 MORRIS AVE, SPRINGFIELD, NJ 07081-1224 |
| MISS BETH E CARPENTER | BOX 12554, FT WAYNE, IN 46863-2554 |
| MISS BETH GREENBERG | 6 SPRING LANE, SAUGUS, MA 01906-1023 |
| MISS BETHANY E STRONG | C/O BETHANY ROBERTSON, 721 THOMSON ST, FLINT, MI 48503-2042 |
| MISS BETSY BROOKS WOODFORD | 1540 CYPRESS ST, PARIS, KY 40361-1216 |
| MISS BETSY SUE WARREN | 2375 MULBERRY SQUARE W, BLOOMFIELD HILLS, MI 48302-0693 |
| MISS BETTE I KENNEDY | BOX 841, EUSTIS, FL 32727-0841 |
| MISS BETTINA M ASSELTA | 110 MORNINGSIDE DRIVE, LEOMINSTER, MA 01453-1689 |
| MISS BETTY ANN SWITALSKI & | GRACE M THOMAS JT TEN, G-3245 W RIDGEWAY AVE, FLINT, MI 48504 |
| MISS BETTY BASCOM LANE | BOX 368, MOREHEAD, KY 40351-0368 |
| MISS BETTY C OSWALD | PO BOX 893, COLLEGE PARK, MD 20741 |
| MISS BETTY ELEANOR FEDOR | C/O B NEUMANN, 466 I ST, CHULA VISTA, CA 91910-5438 |
| MISS BETTY HORODEZKY | 1475 WEST 54TH AVENUE, VANCOUVER BC  V6P 1N8,   CANADA |
| MISS BETTY IRENE BOGGS | 938 ROADVILLE ROAD, GOL COURSE DRIVE, SPENCER, WV 25276 |
| MISS BETTY J LARGIN | 6960 A MOFFETT RD, MOBILE, AL 36618-4408 |
| MISS BETTY JANE MC ALLISTER | 5225 WILSON LANE, APT 3103, MECHANICSBURG, PA 17055 |
| MISS BETTY JO HYPES | 509 CIRCLE DRIVE, MULLENS, WV 25882 |
| MISS BETTY JO LAMBERT | 27922 ALVAREZ DR, RANCHO PALOS VERDE CA,  90275-3307 |
| MISS BETTY JOSEWICH & | MISS LOIS JOSEWICH JT TEN, 4615 HUMBOLDT AVE S, MINNEAPOLIS, MN 55409-2264 |
| MISS BETTY KEITH COOK | 1559 LEE ST, CHARLESTON, WV 25311-2403 |
| MISS BETTY L CRAIG | 3 CRESCENT PLACE, 305 JONES AVE, GREENVILLE, SC 29605 |
| MISS BETTY L MILES | 2367 HAWTHORNE AVE, LOUISVILLE, KY 40205-2620 |
| MISS BETTY L PLUNKETT | 1274 RIVER RD, TITUSVILLE, NJ 08560-1603 |
| MISS BETTY LEE CRAIG | 234 INDIANA ST, HUNTINGTON, WV 25704-1240 |
| MISS BETTY LOU CARNEY | 2515 JIM RIDGE RD, GIVEN, WV 25245-9738 |
| MISS BETTY LOU KENDALL | 10 FLEUTI DR, MORAGA, CA 94556-1904 |
| MISS BETTY M MERCER | BOX 914, BLOOMINGTON, IN 47402-0914 |
| MISS BETTY M TURNER | BOX 9348, RICHMOND, VA 23227-0348 |
| MISS BETTY RUBIN | APT 12-G, 201 E 79TH ST, NEW YORK, NY 10021-0839 |
| MISS BETTY STARK | 265 DANBURY ROAD, RIDGEFIELD, CT 06877-3214 |
| MISS BETTY TURIVAS | APT 801, 777 N MICHIGAN, CHICAGO, IL 60611-6616 |
| MISS BETTY-MAY SMITH | 621 CLUBHOUSE RD, VESTAL, NY 13850-3765 |
| MISS BEULAH A KEDDY & | R IVAR STROM JT TEN, 208 E ELLEN ST, FENTON, MI 48430-2117 |
| MISS BEULAH BRENT | 203-12TH AVE, NEWARK, NJ 07107-1453 |
| MISS BEVERLEY RITTER | C/O B BRAMBLE, 825 S WALNUT ST, KENNETT SQUARE, PA 19348-3633 |
| MISS BEVERLY D ANDERSON | 4440 MORRIS ST NE APT 314, ALBUQUERQUE, NM 87111-6950 |
| MISS BEVERLY J GRAY & | MISS MARJORIE E GRAY JT TEN, 75 PLEASANT STREET, UNIT A-109, EAST LONGMEADOW, MA 01028-2450 |
| MISS BEVERLY J GUTOWSKI | HIGH ST EXT, THOMASTON, CT 06787 |
| MISS BEVERLY K KENEMUTH | 5834 LAKE VICTORIA COVE, LAKELAND, FL 33813-4743 |
| MISS BEVERLY M ABRAMS | 5746 JASON, HOUSTON, TX 77096-2113 |
| MISS BEVERLY MC CALLUM | ATTN BEVERLY M BARKLEY, 101 BUCKINGHAM CT, ANDERSON, SC 29621-2830 |
| MISS BILLIE KAY HAYNES | PO BOX 547, ANSON, TX 79501 |
| MISS BILLIE SCHILDKRAUT | APT 7E, 252 W 76TH ST, NEW YORK, NY 10023-8230 |
| MISS BLANCHE A SHELNUTT | ATTN ROBERT SHELNUTT, 1486 OLD BUSH MILL RD, BREMEN, GA 30110-3857 |
| MISS BLANCHE FESSLER | C/O B JONAS, 2929 BRIGGS AVE, BRONX, NY 10458-2631 |
| MISS BLANCHE M WALSH | C/O J E LEGGAT, 174 CENTRAL ST, LOWELL, MA 01852-1929 |
| MISS BLONDINE H BERUBE | 289 CINDY DRSE, CONYERS, GA 30094-2539 |
| MISS BONITA JEANNE ORRIS | ATTN BONNIE J SCARSBROOK, 5611 N 65 AVE, GLENDALE, AZ 85301-5620 |
| MISS BONNIE FLORENCE SETO | 32 CONCESSION ST E, BOWANVILLE ON  L1C 1Y1,   CANADA |
| MISS BONNIE J CRAIG | 812 CINTHIA ST, BEVERLY HILLS, CA 90210-3519 |
| MISS BONNIE MC CARTY | C/O BONNIE M KRESS, 11409 STEINMAN RD, GEORGETOWN, OH 45121-8202 |
| MISS BONNIE MERILYN BURNHAM | 8600 HASTINGS LANE, AUBURN, CA 95602 |
| MISS BRENA E KRADER & | MARTHA S KRADER JT TEN, ATTN BRENA RUTLAND, 623 STRATFORD DR, SCHAUMBURG, IL 60193-4342 |
| MISS BRENDA J BRUGGER & | JOHN N BRUGGER SR JT TEN, TAWAS CITY, MI 48763 |
| MISS BRENDA MAE BURKE | 12550 LAKE AVE 712, LAKEWOOD, OH 44107-1568 |
| MISS BRENDA S KIRKWOOD | ATTN BRENDA KIRKWOOD NORTON, 6604 KINGS HOLLOW CT, DALLAS, TX 75248-4029 |
| MISS BRIDGET MURPHY | BOX 145, EAGLE ROCK, MO 65641-0145 |
| MISS BURNADETTE M URBAN | BOX 148, NORVELT, PA 15674-0148 |
| MISS C JEANNE GRIEST | 2710-35TH PLACE NW, WASH, DC 20007-1407 |
| MISS C LUCILLE YOUNG & | HARRY K YOUNG JT TEN, 1250 OAK ST, INDIANA, PA 15701 |
| MISS CABIRIA ANASTASIO | 1607 NORTHCREST TE, WHIPPANY, NJ 07981-1427 |
| MISS CAMILLE ADAMS | ATTN CAMILLE ADAMS JONES, HC 69 BOX 35, OZONA, TX 76943-9701 |
| MISS CAMILLE MIETUS | APT 202 B, 4547 CHESTNUT RIDGE, BUFFALO, NY 14228-3315 |
| MISS CANDACE HINES | 11 HAWKINS AVE, NORWALK, CT 06855-2405 |

| | |
|---|---|
| MISS CANDACE L HART | 3630 VALLEY RIDGE LANE, SAN JOSE, CA 95148 |
| MISS CANDACE L JACOB & | DOROTHY M JACOB JT TEN, 1201 HULEN DR, COLUMBIA, MO 65203-1418 |
| MISS CANDICE M DUDLEY | ATTN CANDICE M WROE, BOX 879, SESUIT NECK RD, EAST DENNIS, MA 02641-0879 |
| MISS CANDIDA C CROWE | 1120 ARDEN RD, PASADENA, CA 91106-4006 |
| MISS CAREN ANN SHALEK | 14 RIDGE LANE, WESTON, CT 06883-2105 |
| MISS CARMELA A VALLUZZI | 266 HUSSON ST, S I, NY 10306-3534 |
| MISS CARMELA F MELE | 180 CLEARFIELD RD, WETHERSFIELD, CT 06109-3221 |
| MISS CARMELIA M SAPORITA | 780 BOYLSTON ST 15A, BOSTON, MA 02199-7813 |
| MISS CARMEN CASTELLO | C/O CARMEN CASTELLO LOPEZ, MIRANDA, PLAZA DE SALAMANCA 5, MADRID ZZZZZ,  SPAIN |
| MISS CARMEN JOY MUIRHEID | C/O C J AUERBACH, 8128 CHESTERTON DR, WOODRIDGE, IL 60517-8025 |
| MISS CAROL A CLEAVE | 303-17TH ST, WILMETTE, IL 60091-3223 |
| MISS CAROL A HESSER | 630 S BREVARD AVE 1136, COCOA BEACH, FL 32931 |
| MISS CAROL A POGASH | 7 CASCADE LANE, ORINDA, CA 94563-2331 |
| MISS CAROL A ROTH | C/O C KOLLARITS, 10560 RAMM RD, WHITEHOUSE, OH 43571-9767 |
| MISS CAROL ANN NORTON | 772 MONT VISTA LANE, WEBSTER, NY 14580-2426 |
| MISS CAROL ANN ROHDE | 1310 MERCER ST, ESSEXVILLE, MI 48732-1347 |
| MISS CAROL ANN TRUMBULL | 635 S MAIN, CHARITON, IA 50049-2541 |
| MISS CAROL ANN WEIKSNER | C/O CAROL ANN WITT, 43 E 13TH ST, JIM THORPE, PA 18229-2517 |
| MISS CAROL B SWART | 375 STAGE RD, CUMMINGTON, MA 01026-9618 |
| MISS CAROL BETH KRAUS | 807 SUNSET ST, FREDERICKSBURG, TX 78624-2647 |
| MISS CAROL C SCHWARTZ | 2179 FRUITVILLE PIKE, LANCASTER, PA 17601-3919 |
| MISS CAROL E COLLIER | ATTN CAROL E FORKER, 4436 E CAMPBELL, PHOENIX, AZ 85018-4343 |
| MISS CAROL E GREEN | 5639 NETHERLAND AVE, BRONX, NY 10471-1722 |
| MISS CAROL G JOHNSON | C/O CAROL JOHNSON JOHNS, 203 E HIGHFIELD RD, BALTIMORE, MD 21218-1105 |
| MISS CAROL HETZEL | RIDDLE VILLAGE, 307 WILLIAMSBURG, MEDIA, PA 19063 |
| MISS CAROL J FISHER | 156 S STRATFORD DR, ATHENS, GA 30605-3024 |
| MISS CAROL JOAN BUTTERWORTH | 2578 HAVERHILL COURT, TOMS RIVER, NJ 08755 |
| MISS CAROL L BUSENER | 355 SPRINGFIELD PIKE, CINCINNATI, OH 45215-4271 |
| MISS CAROL L KAUFMAN | ATTN CAROL L KAUFMAN KERMAN, 1321 HILLSIDE RD, NORTHBROOK, IL 60062-4612 |
| MISS CAROL L RUDMAN | 49 CHESTER ST, NASHUA, NH 03064-1945 |
| MISS CAROL L SPEIRS | 4317 TURNBERRY DR, FREDERICKSBURG, VA 22408-9547 |
| MISS CAROL LEE MC MAHON | 310 MALDEN AVE, LA GRANGE PARK, IL 60526-1708 |
| MISS CAROL LORELLI | 1220 KNOX VALLEY DR, BRENTWOOD, TN 37027-7147 |
| MISS CAROL LYNN CROFT | ATTN CAROL LYNN C REEVES, 11019 SUGARLOAF DR, MECHANICSVILLE, VA 23116-4819 |
| MISS CAROL LYNN KAYE | ATTN KAROL PICKER, 5030 SPRUCE BLUFF DRIVE, ATLANTA, GA 30350-1091 |
| MISS CAROL LYNNE AUTMAN | 2 WINDING LANE, WILMINGTON, DE 19809-2817 |
| MISS CAROL MARTHA BURCH | 411-16TH AVE, SOUTH BELMAR, NJ 07719-3003 |
| MISS CAROL MOORE | 812 KEMPTON RD, KNOXVILLE, TN 37909-2127 |
| MISS CAROL PRISCILLA SMITH | 514 SELKIRK LANE, LOUISVILLE, KY 40243-1854 |
| MISS CAROL R GRADINGER | 4 EQUESTRIAN COURT, UPPER BROOKVILLE, NY 11545-2638 |
| MISS CAROL SONZOGNI | 511 COLLINS AVE, HASBROUCK HEIGHTS, NJ 07604-2218 |
| MISS CAROL SPRALEY | 2536 ROSSINI ROAD, DAYTON, OH 45449-3363 |
| MISS CAROL SUE MASCH | 108 SHOPE DRIVE, WEST MIFFLIN, PA 15122-1062 |
| MISS CAROL SUSAN RIBNER | RFD 1 BOX 126 CARRIAGE HOUSE, JEFFERSON, NH 03583-9322 |
| MISS CAROL TENEBRUSO | 5892 ROYAL CLUB DRIVE, BOYNTON BEACH, FL 33437 |
| MISS CAROL WEINSEIMER | C/O C HEYER, 124 BUNKER HILL RD, COLLINSVILLE, CT 06019-3717 |
| MISS CAROLE ADAMS | C/O CAROLE CHRISTOPHERSON, 6038 PATRICK HENRY, SAN ANTONIO, TX 78233-5221 |
| MISS CAROLE ANN MEINERT | 1007 S OHIO, DAVENPORT, IA 52802-2641 |
| MISS CAROLE ANN SHEERS | ATTN CAROLE ANN NEFF, 20143 RAVENDA DR, LAWRENCEBURG, IN 47025-8835 |
| MISS CAROLE E TYLER | C/O CAROLE T CARTER, R F D 2 LAURA LANE, KATONAH, NY 10536 |
| MISS CAROLE E WRIGHT | 15384 MURRAY RD, BYRON, MI 48418-9040 |
| MISS CAROLE MARIE MASLANKO | 12822 KITCHEN HOUSE WAY, GERMANTOWN, MD 20874 |
| MISS CAROLINE B KEEBY | PMB 174, 989 SOUTH MAIN ST, COTTONWOOD, AZ 86326-4601 |
| MISS CAROLINE BERTHA | WITTMAN, 5036 SCHUYLER ST, PHILADELPHIA, PA 19144-4808 |
| MISS CAROLINE CUNNINGHAM | 16 CEDAR HILL ROAD, DOVER, MA 02030-1624 |
| MISS CAROLINE FAVATA | 152 CHESTER ST, MT VERNON, NY 10552-3204 |
| MISS CAROLINE P SWEEZY | 1309 BRANSON AV, LAS CRUCES, NM 88001-5311 |
| MISS CAROLINE R HINCKLEY | 1456 E PHILADELPHIA ST SPC 414, ONTARIO, CA 91761 |
| MISS CAROLINE SAWICKI | 28 EASTHOLM RD, SCHENECTADY, NY 12304-1902 |
| MISS CAROLYN E CHESNEY | C/O NATIONAL ARTS CLUB, 15 GRAMERCY PARK, NEW YORK, NY 10003-1705 |
| MISS CAROLYN E FOUST | 3420 TREESMILL CIRCLE, MANHATTAN, KS 66503-2189 |
| MISS CAROLYN FREUND | 1306 N COURT ST, MC HENRY, IL 60050-4423 |
| MISS CAROLYN J COOK & | DIANNE M COOK JT TEN, ATTN CAROLYN BEAUCHAMP, 10414 LASALLE BLVD, HUNTINGTN WDS, MI 48070-1120 |
| MISS CAROLYN J JONES | 4410 S MEADOW DR, ALLISON PARK, PA 15101-1448 |
| MISS CAROLYN J MC CANN | 88 MORNINGSIDE DR, N Y, NY 10027-7125 |
| MISS CAROLYN K FREEMAN | 11285 EASTHAN COURT, FISHERS, IN 46038 |
| MISS CAROLYN KAUFMAN | 7307 ALICANTE RD APT D, CARLSBAD, CA 92009-6224 |
| MISS CAROLYN L BAUMAN | 511 SUMMIT DR, WEST BEND, WI 53095-3853 |
| MISS CAROLYN L WILLIAMS | 1416 MAIN AVE, SHEBOYGAN, WI 53083-4753 |
| MISS CAROLYN M HARMON | 2212 FELLOWSHIP RD, BASKING RIDGE, NJ 07920-3903 |
| MISS CAROLYN M NYMAN | 3198 FERN VALLEY DRIVE, MARIETTA, GA 30008-5620 |
| MISS CAROLYN R JOHNSON | C/O C ALLEN, 1827 E MC GRAW, SEATTLE, WA 98112-2137 |
| MISS CAROLYN R POLLARD | 457 WILTON WOODS DR, HAGUE, VA 22469 |

| | |
|---|---|
| MISS CAROLYN S AUSTIN | C/O CAROLYN SZWARC, 1331 BARGROVE RD, RICHMOND, VA 23235-4505 |
| MISS CAROLYN S BOYLES | 135 LYNCHBURG ROAD, PILOT MOUNTAIN, NC 27041-9319 |
| MISS CAROLYN V BEACH | C/O CAROLYN BEACH DAUL, 1416 MARENGO ST, NEW ORLEANS, LA 70115-3815 |
| MISS CAROLYN V DUFFY | 1020 WOODLAWN, WAUKEGAN, IL 60085-2818 |
| MISS CAROLYN V MAKAUS | 819 W MOON VALLEY DR, PHOENIX, AZ 85023-6219 |
| MISS CAROLYN WOLF | 153 ETTA AVE, HARRISON, OH 45030-1470 |
| MISS CARRIE BERRYMAN | 513 AUSTIN ST, NORFOLK, VA 23503-5500 |
| MISS CARYN L THORNTON | C/O C ROGERS, 7155 BETHEL HILLS DR, SALINE, MI 48176-9736 |
| MISS CATHARINE A DUNN | APT A-7, THE BRYNWOOD APTS, YERKES RD, WYNNEWOOD, PA 19096 |
| MISS CATHARINE E LAUGHERY | C/O CATHERINE E L DOUGHERTY, 34 LENAPE TRAIL, BRICK TOWN, NJ 08724-4453 |
| MISS CATHERINE A BARRON | 124 N 27TH ST, CAMP HILL, PA 17011-3624 |
| MISS CATHERINE A KELLIHER | 9 COUNTRY CLUB DRIVE, RANDOLPH, MA 02368-4730 |
| MISS CATHERINE A MAHONEY | 551-34TH AVE, SAN FRANCISCO, CA 94121-2705 |
| MISS CATHERINE A ZBOYOVSKY | 619-15TH AVE, BETHLEHEM, PA 18018-6437 |
| MISS CATHERINE ADELE | NICHELINI, 271 BUTTERFIELD RD, SAN ANSELMO, CA 94960-1241 |
| MISS CATHERINE ANN | BALLANTYNE, 6557 LINWAY TERRACE, MC LEAN, VA 22101-4111 |
| MISS CATHERINE ANNE | GROLLMAN, 228 W 5TH ST, CHENEY, WA 99004-1421 |
| MISS CATHERINE ANNE ULRICH | 788 ORANGE CENTER RD, ORANGE, CT 06477-1711 |
| MISS CATHERINE B HIGGINS | 342 DOWNING ST, BUFFALO, NY 14220-2710 |
| MISS CATHERINE C CRAWFORD | 4211 VARSITY ST, VENTURA, CA 93003 |
| MISS CATHERINE C LUCKETT | 5226 MOCCASIN TRAIL, LOUISVILLE, KY 40207-1634 |
| MISS CATHERINE CONNOLLY | 2251 42ND AV, SAN FRANCISCO, CA 94116-1522 |
| MISS CATHERINE COUCH | 6320 QUERBES DR, SHREVEPORT, LA 71106-2406 |
| MISS CATHERINE F SMITH | 20 LINCOLN PL, NORTH PLAINFIELD, NJ 07060-4712 |
| MISS CATHERINE FARRY | BOX 584, EAST BANK, WV 25067-0584 |
| MISS CATHERINE FRANCES BARRY & | MISS MARTHA V BARRY JT TEN, ATTN FRANCIS B MAGURN, 204 HUBBARD STREET, CONCORD, MA 01742-3436 |
| MISS CATHERINE H VARGAS | VARGAS CORNERS, 509 STONINGTON RD, STONINGTON, CT 06378-2823 |
| MISS CATHERINE HOWLAND | 1151 DEAL RD, STAYSIDE OCEAN, NJ 07712-2540 |
| MISS CATHERINE J WOOD | ATTN CATHERINE W SPENCER, 40 W CENTER AVE, LAKE BLUFF, IL 60044-2408 |
| MISS CATHERINE JACOBSON | 3836 ENOS AVE, OAKLAND, CA 94619-2810 |
| MISS CATHERINE M BALL | 6701 COLONIAL ROAD, APT 5K, BROOKLYN, NY 11220-5127 |
| MISS CATHERINE M GOLDEN | 635 S BISHOPTHORPE ST, BETHLEHEM, PA 18015-2762 |
| MISS CATHERINE M MUSICO | 60 MORROW AVE, SCARSDALE, NY 10583-4653 |
| MISS CATHERINE MARIE KENT | BOX 8348, SCOTTSDALE, AZ 85252-8348 |
| MISS CATHERINE MARTONE | 2 PEARL ST, GLEN COVE, NY 11542-4122 |
| MISS CATHERINE MC CULLOUGH | 1814 CHAPEL TREE CIRCLE APT D, BRANDON, FL 33511-9343 |
| MISS CATHERINE S BACHMANN | 4117 PROVIDENCE CIRCLE, ROCHESTER, NY 14616 |
| MISS CATHRYN A DUCEY | 10 WEYBOSSET ST, PROVIDENCE, RI 02903-2818 |
| MISS CATHY HUSTON | C/O CATHERINE GARZA, 4427 W CORRINE DRIVE, GLENDALE, AZ 85304-2129 |
| MISS CATHY LYNN LEINOFF | C/O EDWARD NEWMAN, 10100 S W 140TH ST, MIAMI, FL 33176-6685 |
| MISS CECELIA A VILLANI | 501 MONTICELLO AVE, SALISBURY, MD 21801-6109 |
| MISS CECELIA K TOTH | 312 E 51ST ST, NEW YORK, NY 10022-7818 |
| MISS CECILIA C KELLAR | 7600 RIVER RD, NORTH BERGEN, NJ 07047-6217 |
| MISS CELESTE H EGAN | 20 LARCHMONT RD, SALEM, MA 01970-2438 |
| MISS CELESTE JACKSON | 1914 BROOKDALE RD, BALTIMORE, MD 21244-1704 |
| MISS CELIA HELEN FELDER | BOX 13433, DURHAM, NC 27709-3433 |
| MISS CHARIS EMLEY | APT 4-A, 450 E 63RD ST, NEW YORK, NY 10021-7957 |
| MISS CHARLEE MAE BRODSKY | 5305 ELLSWORTH AVENUE, PITTSBURGH, PA 15232-1423 |
| MISS CHARLOTTE A ABBOTT | ATTN CHARLOTTE SHERIFF, 1224 OLD HOUSE RD, WALHALLA, SC 29691-5426 |
| MISS CHARLOTTE ANNE BROWN | 734 S LATCHES LANE, MERION STATION, PA 19066-1614 |
| MISS CHARLOTTE GENTLES | 201 HOPKINS ST, BOX 53, WHITBY ON  L1N 5R7,   CANADA |
| MISS CHARLOTTE O GRAY | 316 S MAIN AVE, ALBANY, NY 12208-2315 |
| MISS CHARLOTTE T CHARLES | 11691 TIMBERLY WAYE, RICHMOND, VA 23233-3459 |
| MISS CHARLOTTE T SANGSTER | BOX 173, 70 ELM STREET, THOMASTON, CT 06787-0173 |
| MISS CHARLOU ANNE PRETTYMAN | BOX 116, NEOSHO, MO 64850-0116 |
| MISS CHERI LYNN MICHENER | ATTN CHERI LYNN MICHENER WHITE, 822 MOORE STREET, DAVISON, MI 48423-1100 |
| MISS CHERYL ANN LAVITT | C/O LAZAR, 23 EMBASSY LANE, WINNIPEG MB  R2V 2W8,   CANADA |
| MISS CHERYL G PAYNE | 4721 ALMONT DRIVE, COLUMBUS, OH 43229-6303 |
| MISS CHERYL LYNN SEDLACEK | 12321 FALLS RD, COCKEYSVILLE, MD 21030-1614 |
| MISS CHERYL V MEYER | 90 WILLOWBROOK DR, WILLIAMSVILLE, NY 14221-6930 |
| MISS CHRISTINA CARTER | STOECKLE, LES PLANS, ST BENOTT, ANNOT 04240,   FRANCE |
| MISS CHRISTINA CRISTALDI | CUST JOHNNIE JOSEPH, CRISTALDI UGMA DC, 4424 SEDGWICK ST NW, WASHINGTON, DC 20016-2714 |
| MISS CHRISTINA CROWLEY | 580 SPRUCE ST, BERKELEY, CA 94707-1728 |
| MISS CHRISTINA MEALIFF & | JAMES P MEALIFF JR JT TEN, 916 CORNELL AVE, DREXEL HILL, PA 19026-3209 |
| MISS CHRISTINE A ZIELINSKI | 3644 N LARAMIE AVE, CHICAGO, IL 60641-3322 |
| MISS CHRISTINE F OTIS | 4220 N HOLLAND SYLVANIA RD 203, TOLEDO, OH 43623-2584 |
| MISS CHRISTINE G FAZZI | C/O ULIANO, BOX 206-A, EAST WAREHAM, MA 02538-0206 |
| MISS CHRISTINE KITCHENS | ATTN CHRISTINE SORRELLS, 139 HUNTERS RIDGE RD, HORSE SHOE, NC 28742 |
| MISS CHRISTINE LINDA NORTON | 525 CONIFER WAY, ASHLAND, OR 97520-9703 |
| MISS CHRISTINE M SANTRY & | MISS VIRGINIA M SANTRY JT TEN, 3 VISION DR RT 9 APT 506, NATICK, PA 01760 |
| MISS CHRISTINE MALSBY | CARBER, 495 WAVERLEY STREET 4, MENLO PARK, CA 94025-3724 |
| MISS CHRISTINE MARY HRON | 530 NORTH SILVERBROOK DRIVE 214, WEST BEND, WI 53090-2486 |
| MISS CHRISTINE MATLEGA | 41 DALTONWOOD DR, WATERBURY, CT 06708-1504 |

| | |
|---|---|
| MISS CLAIRE BELESKOWITZ | 41 FIFTH AVE, NEW YORK, NY 10003-4319 |
| MISS CLAIRE CARMODY | 6828 N CONCORD LN, NILES, IL 60714-4432 |
| MISS CLAIRE GOLDBERG | BOX 3294, MONTEREY, CA 93942-3294 |
| MISS CLAIRE M KILLILEA & | MISS NORA M KILLILEA JT TEN, 35 MAPLE AVE APT 9I, NEW ROCHELLE, NY 10801 |
| MISS CLARA E HUTCHINS | 367 RIVER RD, BRUNSWICK, ME 04011-7115 |
| MISS CLARA M WASZAK & | MARTHA LACNY JT TEN, C/O ALLAN HAVLICEK, 1442 CALIFORNIA, BRIDGMAN, MI 49106 |
| MISS CLARA MC FALL | PO BOX 555, FYFFE, AL 35971-0555 |
| MISS CLARA T STALLS | PO BOX 456, DEPORT, TX 75435-0456 |
| MISS CLARICE CARRICO | C/O C SMITH, 5580 N 13 MILE ROAD, MESICK, MI 49668 |
| MISS CLARISSA S KELCH | 3059 RED BARN RD, CRYSTAL LAKE, IL 60012-1090 |
| MISS CLAUDIA HAZEL MOSIER | 8 S MICHIGAN STE 1500, CHICAGO, IL 60603 |
| MISS CLAUDIA L PFEIFFER | 150 E BAYBERRY ROAD, ISLIP, NY 11751-4900 |
| MISS CLAUDIA W RAIS | 202 N DUNTON AVE, E PATCHOGUE, NY 11772-5561 |
| MISS COLEEN E LYNN | 32 STEVENS AVE, NEW CASTLE, DE 19720-4047 |
| MISS COLLETTE L PLACEK | 635 NORTH WILKE ROAD, ARLINGTON HEIGHTS, IL 60005-1044 |
| MISS CONCETTA CAPUANO | 6 TAYLOR CT, WORCESTER, MA 01607-1664 |
| MISS CONCETTA GIULIANO | 45 SUTTON PLACE S, APT 14N, NEW YORK, NY 10022-2452 |
| MISS CONNIE M ALBA | C/O C M KEW, 4541 BRENTWOOD DR, BUFFALO, NY 14221-6107 |
| MISS CONSTANCE ANN BENSON | 239 ERSKINE PL, SAN ANTONIO, TX 78201-2640 |
| MISS CONSTANCE CASEY | C/O CONSTANCE CASEY DALE, 1603 NORAL PL, ALEXANDRIA, VA 22308-1800 |
| MISS CONSTANCE J ROULIER | 7840 CRAWFORD AVE, SKOKIE, IL 60076-3610 |
| MISS CONSTANCE L SEIDL | UNIT F, 28 LYNDE STREET, SALEM, MA 01970-3446 |
| MISS CONSTANCE LOUIE | APT 10A, 170 PARK ROW, NEW YORK, NY 10038-1136 |
| MISS CONSTANCE M MORRIS | 1826 BITTER CREEK DRIVE, AUSTIN, TX 78744-4904 |
| MISS CORA ALEXANDER | 1621 STRASBURG RD, WEST CHESTER, PA 19380-6417 |
| MISS CORA J WIECOREK | G-4307 N CENTER RD, FLINT, MI 48506 |
| MISS CORINNE BOLHUIS | APT 805, 1732 N PROSPECT AVE, MILWAUKEE, WI 53202-1915 |
| MISS CORINNE GAIL COLLINS | 5316 OLD STUMP DR NW, GIG HARBOR, WA 98332 |
| MISS CORINNE V BOVE | 301 APPLETREE POINT RD, BURLINGTON, VT 05401 |
| MISS CORNELIA VALENTINE | WILCOX, C/O DR L G WILCOX, 3024 OLD BULLARD RD, TYLER, TX 75701-7808 |
| MISS CORNELIS RUHTENBERG | C/O CORNELIS KIRSCHENBAUM, 2829 FOREST DR, DES MOINES, IA 50312-4413 |
| MISS CORRINE CATERINE | MONNETT, 5731 WILLIAMSTOWN ROAD, DALLAS, TX 75230-2131 |
| MISS CRYSTAL G CRONE | 580 TOMMY LEE FULLER DR E208, LOGANVILLE, GA 30052-3928 |
| MISS CYNTHIA A PRIOR | 95 N 10TH ST, NEWARK, OH 43055-4352 |
| MISS CYNTHIA ANN NAYLOR | C/O C A CARSON, 3402 SYRACUSE, GARLAND, TX 75043-2232 |
| MISS CYNTHIA CASSIDY | 490 RIVER BLUFF, HOSCHTON, GA 30548-1254 |
| MISS CYNTHIA DIANNE YOUNG | BOX 530231, BIRMINGHAM, AL 35253-0231 |
| MISS CYNTHIA ENGEL & | INEZ ENGEL JT TEN, 3881 SEDGWICK AVE, BRONX, NY 10463-4417 |
| MISS CYNTHIA G CLEMEN | 31 ELM ST, HOPEWELL, NJ 08525-1837 |
| MISS CYNTHIA GAGE CANHAM | 1173 COMMONWEALTH AVENUE #1, ALLSTON, MA 02134 |
| MISS CYNTHIA J TAYLOR | C/O CYNTHIA J CARROLL, 510 GARDEN AVE, MANDEVILLE, LA 70471 |
| MISS CYNTHIA L KUNDE | 6055 S ABERDEEN DRIVE, NEW BERLIN, WI 53146-5205 |
| MISS CYNTHIA L LEONARD | 2116 BROOK HILL RIDGE, CHESTERFIELD, MO 63017-7959 |
| MISS CYNTHIA MARSHA KOHN | 184 WESTMINSTER AVE, ARLINGTON, MA 02474-2738 |
| MISS CYNTHIA P ROSE | 1829 ALAMO AVE, COLORADO SPRINGS, CO 80907-7309 |
| MISS DAISY ORLOVE | 290 ANDERSON ST APT 4B, HACKENSACK, NJ 07601-3655 |
| MISS DALE T BROWN | 37 BEACON ST, GLOUCESTER, MA 01930-3437 |
| MISS DAPHNE STETTINIUS | DAPHNE S DUNNING, 52 THROWLEIGH LANE, BOYCE, VA 22620-1744 |
| MISS DARA L FISHER | 203 ELWELL, BOX 814, ALMA, MI 48801-0814 |
| MISS DARAL GLICK | 7428 POST ROAD, WINSTON, GA 30187-1746 |
| MISS DARLENE RUSSELL | 282 N MARGARET DR, MARBLEHEAD, OH 43440-1037 |
| MISS DAURICE E SCHOENFELDT | 1561 SANDERSON AVE, SCRANTON, PA 18509-2240 |
| MISS DEBORA A COCKBURN | 6657 OTIS ST, ARVADA, CO 80003-4035 |
| MISS DEBORAH ANN ADERHOLD | 12604 PEPPER TREE PL, OKLAHOMA CITY, OK 73142-2513 |
| MISS DEBORAH B BOXER | 59 FRANKLIN ROAD, SCARSDALE, NY 10583-7527 |
| MISS DEBORAH C RITTER | 1219 BULL ST, COLUMBIA, SC 29201-3405 |
| MISS DEBORAH DUNFORD | C/O DEBORAH J MONTY, 180 CREIGHTON LANE, ROCHESTER, NY 14612-2239 |
| MISS DEBORAH ELAINE DAVID | 2124 MURRAY AVE, LOUISVILLE, KY 40205-1321 |
| MISS DEBORAH J HORISZNY | 1058 ARDEN LANE, BIRMINGHAM, MI 48009-2961 |
| MISS DEBORAH KRAVER | 53 ASTER CIR, WEYMOUTH, MA 02188-2101 |
| MISS DEBORAH LEE TOWNSEND & | WANDA LEE TOWNSEND JT TEN, 2059 N POINTE ALEXIS DR, TARPON SPRINGS, FL 34689-2049 |
| MISS DEBORAH LINDA TELL | 215 EVENINGSIDE GLEN, ESCONDIDO, CA 92026-1314 |
| MISS DEBORAH LYNN KOFFLER | 143 TAHOE DR, CARSON CITY, NV 89703-3741 |
| MISS DEBORAH LYNNE SNYDER | 775 SAN SIMEON DRIVE, CONCORD, CA 94518-2251 |
| MISS DEBORAH NEWTON | 67 HIGH ST, GLOUCESTER, MA 01930-1165 |
| MISS DEBORAH ROGERS | 1808 CASTLEFORD, MIDLAND, TX 79705-1785 |
| MISS DEBRA ANN DOBBERTIN | C/O DEBRA ANN BOYCE, 355 PEARSON CIRCLE, NAPERVILLE, IL 60563 |
| MISS DEBRA ANN SZALKOWSKI | 5235 BROOKFIELD LANE, SYLVANIA, OH 43560-1809 |
| MISS DEBRA DOBROWOLSKI | CUST DEREK R FIDUCIA UGMA NJ, 17 CARRIAGE COURT, MARLBORO, NJ 07746-1907 |
| MISS DEBRA JO STEGEMOLLER & | RUTH STEGEMOLLER JT TEN, 1840 MORRILL ST APT 102, SARASOTA, FL 34236 |
| MISS DEIRDRE ABBEY | 376 N OWASSO BLVD, SHOREVIEW, MN 55126-3060 |
| MISS DELLA FEENEY | CLOONCRIM BALLINLOUGH, COUNTY ROSCOMMON ZZZZZ,  IRELAND |
| MISS DELLA ROSENBERG | BOX 532, STARKE, FL 32091-0532 |

| | |
|---|---|
| MISS DELLEN FOUNTAIN | ATTN DELLEN LYALL, 2209 HANOVER ST, ALBANY, GA 31707-3066 |
| MISS DELPHINE BOSY & | REGINA BOSY JT TEN, 6816 ENGLEMAN, CENTER LINE, MI 48015-1104 |
| MISS DEMETRA ANDREWS | 117 E ADAMS ST, ELMHURST, IL 60126-4401 |
| MISS DENA M GOPLERUD | 234 58TH PLACE, DES MOINES, IA 50312-1508 |
| MISS DENISE JAN PYPER | 352 SIERRA WAY, QUINCY, CA 95971-9636 |
| MISS DENISE JO ANN PETERS | 2523 AVENUE E, COUNCIL BLUFFS, IA 51501-2247 |
| MISS DENISE M WILLIAMS | 21 LAHEY ST, NEW HYDE PARK, NY 11040-1716 |
| MISS DHANALAKSHMI | COLUNDALUR, 8043 ANDIRON LANE, JESSUP, MD 20794-9102 |
| MISS DIANA FREDLUND | 12726 W BLUE BONNET DR, SUN CITY WEST, AZ 85375 |
| MISS DIANA R ELIAS & | KATHERINE H ELIAS JT TEN, 11500 SAN RAFAEL AVE NE, ALBUQUERQUE, NM 87122-2414 |
| MISS DIANE BARBARA SEIFERT | 168 OXFORD BLVD, GARDEN CITY, NY 11530-1408 |
| MISS DIANE CAROL MILLHAUSER | 6914 GREENVALE CT, FREDERICK, MD 21702-2925 |
| MISS DIANE CRAWFORD WHITE | 3243 E LESTER ST, TUCSON, AZ 85716-3231 |
| MISS DIANE DELLAPINA | 40 BARBARY LN, COLUMBUS, NJ 08022-2311 |
| MISS DIANE ELAINE CURTIS | RD 1 PINE STREET, DEFREESTVILLE, NY 12144 |
| MISS DIANE GELMAN | APT 135, 127 OLD SHORT HILLS RD, WEST ORANGE, NJ 07052-1057 |
| MISS DIANE JANE DAVID | 45 EAST KNOWLTON, MEDIA, PA 19063-4926 |
| MISS DIANE JOHNSON | 35 WEDGEWOOD DRIVE, UNITE 57, VERONA, NJ 07044-2130 |
| MISS DIANE K SEELY | 10004 SANTA GERTRUDES AVE, WHITTIER, CA 90603-1350 |
| MISS DIANE L JOHNSTON | 244 GLEBEHOLME BLVD, TORONTO ON  M4J 1T2,  CANADA |
| MISS DIANE L WALKER & | EARLE L WALKER JT TEN, 4 ASHBROOKE AVE, WOODSTOWN, NJ 08098-1058 |
| MISS DIANE M LANDY | ATTN DIANE M LEHMAN, 610 OAK TERRACE, POINT PLEASANT, NJ 08742-2713 |
| MISS DIANE MARIE WOLINSKI | 13205 MANDARIN RD, JACKSONVILLE, FL 32223-1745 |
| MISS DIANE R LUNZER | 15 SCOTLAND DRIVE, EXETER TOWNSHIP, READING, PA 19606-9554 |
| MISS DIANE R PIDGEON | 104 CLEVELAND DRIVE, KENMORE, NY 14223-1026 |
| MISS DIANNE M GOHIER | ATTN DIANE GOHIER SCHROEDER, 751 HAWKSBILL ISLAND DR, SATELLITE BEACH, FL 32937-3460 |
| MISS DIONNE E BUTT | BOX 336, TOMS BROOK, VA 22660-0336 |
| MISS DIONNE RUSSELL | 245 N MAIN ST, WOLFEBORO, NH 03894-4311 |
| MISS DIXIE C WANSBROUGH | APT 810, 10 DEAN PARK RD, SCARBOROUGH ON  M1B 3G8,  CANADA |
| MISS DOLLIE A TARRANT | 150 BOUSH ST, STE 1005, NORFOLK, VA 23510-1638 |
| MISS DOLORES ANNETTE DERRICK | 2067 OLD CHAPPELLS FERRY RD, SALUDA, SC 29138-8070 |
| MISS DOLORES CARAMATTI | 160 E 88TH ST, N Y, NY 10128-2233 |
| MISS DOLORES DOBRZYNSKI | 302 BRIMFIELD RD, WETHERSFIELD, CT 06109-3201 |
| MISS DOLORES MANZI & | MISS HELEN KALIVAS JT TEN, 93 FAIRWAY DR, WEST NEWTON, MA 02465-1737 |
| MISS DOLORES NYCZ | 35 WHITEHALL ROAD, BOX 202, TOWACO, NJ 07082-1334 |
| MISS DOLORES O TUKICH | 14937 GREENLEAF ST, SHERMAN OAKS, CA 91403-4004 |
| MISS DOLORES TOBIN | 6784 EAST CEDAR AVE, NO 506, DENVER, CO 80224-1158 |
| MISS DONNA CHRISTINE MC | DONALD, 8 MAPLE TRAIL, KINNELON, NJ 07405-2845 |
| MISS DONNA E BABBITT | 2 SVEA ST, WORCESTER, MA 01607-1125 |
| MISS DONNA FRANCES DE LUCA | 6 GARDEN OF EDEN RD APT 402, WILMINGTON, DE 19803-1509 |
| MISS DONNA JEAN DANIELS | 877 FAST LANDING RD, DOVER, DE 19901 |
| MISS DONNA JEANNE LUCAS | ATTN DONNA LUCAS WATTS, 3235 WALDWICK WAY, MARIETTA, GA 30067-9123 |
| MISS DONNA L PINCKNEY & | JANE T PINCKNEY JT TEN, 135 LAMPLIGHTER DR, MANCHESTER, CT 06040-6941 |
| MISS DONNA M BRUGGER & | JOHN N BRUGGER SR JT TEN, 1012 OTTAWAS, EAST TAWAS, MI 48730-9448 |
| MISS DONNA MARIE CALDERISI & | BEATRICE CALDERISI JT TEN, 5049 W DEVON AVE, CHICAGO, IL 60646-4253 |
| MISS DONNA R DIERKEN | 406 MALEY DRIVE, ELIZABETH, PA 15037-2411 |
| MISS DONNABELLE M BARKER | 24921 MUIRLANDS BLVD 186, LAKE FOREST, CA 92630-4827 |
| MISS DORA M NARDINI | 1102 EASTERN AVE, SCHENECTADY, NY 12308-3420 |
| MISS DOREEN LYNN MAC DONALD | 443 S LEXINGTON AVE, WHITE PLAINS, NY 10606-2507 |
| MISS DORIE BREHAUT | 401 N WATER ST, WESTON, OR 97886-5018 |
| MISS DORIS ANDERSON | 3600 W BUENAVISTA, FRESNO, CA 93711-0108 |
| MISS DORIS DAVIS | C/O J WALTER HUTTO, BOX 35, HOLLY HILL, SC 29059-0035 |
| MISS DORIS ENRIGHT CLARK | ATTN KAMAL CLARK SHOUKRI, 23 VILLAGE VIEW LANE, UNIONVILLE, CT 06085-1569 |
| MISS DORIS HANDORF | 264 W MAPLE RD, NEW LENOX, IL 60451-9723 |
| MISS DORIS J REIMER | 422 N ELM ST, WHITEWATER, KS 67154 |
| MISS DORIS M CADRETTE | 6 CONGRESS PLACE, FITCHBURG, MA 01420-7813 |
| MISS DORIS M CHAIKEN | 132 CENTURA, CHERRY HILL, NJ 08003-3176 |
| MISS DORIS MAE LEBLANC | ATTN MILLSAPS, PO BOX 77003, BATON ROUGE, LA 70879-7003 |
| MISS DORIS PALMER | 173 ELLERY AVE, NEWARK, NJ 07106-3503 |
| MISS DORIS SMITH | PO BOX 125, RANGELEY, ME 04970-0125 |
| MISS DORIS VON DER SCHMIDT | C/O KANALY, 121 WOODLAKE CIRCLE, GREENACRES, FL 33463-3083 |
| MISS DOROTHEA A BAKER | 6313 SWORDS WAY, BETHESDA, MD 20817-3350 |
| MISS DOROTHEA M BAIOCCHI | 24 ELM COURT, SOUTH ORANGE, NJ 07079-2319 |
| MISS DOROTHEA R FRAHER | 371 CASSVILLE RD, JACKSON, NJ 08527-4719 |
| MISS DOROTHY A PADDEN | 10706 E VOAX DR, SUN LAKES, AZ 85248-7778 |
| MISS DOROTHY A PONTIOUS | 575 S NEGLEY AVE, PITTSBURGH, PA 15232-1631 |
| MISS DOROTHY A TURCZYNSKI | 8706 PHOENIX COURT, WARREN, MI 48093-6742 |
| MISS DOROTHY CARSWELL | 1238 N 55TH ST, PHILADELPHIA, PA 19131-4208 |
| MISS DOROTHY COE FOSTER | 1016 MC CORMICK ST, CLIFTON FORGE, VA 24422-1040 |
| MISS DOROTHY DIGNEY | 425 OVINGTON AVE, BROOKLYN, NY 11209-1504 |
| MISS DOROTHY E CODY | 616 OBERLIN COURT, VILLAGES, FL 32162 |
| MISS DOROTHY E COUSINS | 4503 HADDON PLACE, WEXFORD, PA 15090-9697 |
| MISS DOROTHY E LESTOCK | 30500 WINSTON DRIVE, BAY VILLAGE, OH 44140-1163 |

| | |
|---|---|
| MISS DOROTHY E YATES | FIRST ILLINOIS NATIONAL BANK, A/C 201 201 1, BOX B, SAVANNA, IL 61074-0502 |
| MISS DOROTHY ELIZABETH | TANNER, 46080 NW LEVI WHITE RD, BANKS, OR 97106-7438 |
| MISS DOROTHY EVANS | C/O DOROTHY D MORRIS, 36662 ROSE ST, PALMDALE, CA 93552-5817 |
| MISS DOROTHY H STEWART | C/O JERRY FLIPPIN, 10067 S FIRST, MILAN, TN 38358 |
| MISS DOROTHY H TOMSYCK | 4347 GARDEN GROVE LN, ABILENE, TX 79606-2651 |
| MISS DOROTHY HALPERN | 11325 SW 1ST ST, CORAL SPRINGS, FL 33071-8178 |
| MISS DOROTHY HELEN PIERCE | 1788 REGENTS PARK RD, CROFTON, MD 21114-2530 |
| MISS DOROTHY J MIESSE | 645 NEIL AVE APT 423, COLUMBUS, OH 43215-1643 |
| MISS DOROTHY JUNE HARBIN | BOX 36, DOBBIN, TX 77333-0036 |
| MISS DOROTHY L BROWN | 150 WEST 197TH ST, BRONX, NY 10468-2172 |
| MISS DOROTHY L EDWARDS | 2226 TOWN SQUARE NORTH, MANHEIM, PA 17545-1430 |
| MISS DOROTHY L MC CORMACK | 29 EAST WINANT AVE, RIDGEFIELD PARK, NJ 07660-2016 |
| MISS DOROTHY M JOHNSON | 1009 MC MILLAN ST, WORTHINGTON, MN 56187-1639 |
| MISS DOROTHY M POLTRINO & | JOHN J POLTRINO JT TEN, 37 APACHE WAY, WILMINGTON, MA 01887-2692 |
| MISS DOROTHY MC GEDDY | 1400 HIGHWAY 70 532, LAKEWOOD, NJ 08701-5993 |
| MISS DOROTHY MURRELL | 507 N MAIN ST, SOMERSET, KY 42501-1433 |
| MISS DOROTHY NUGENT | 7 GARDEN PL 1, SPRING LAKE, NJ 07762-2462 |
| MISS DOROTHY PAUL | C/O ANDERSON, 76 ANDOVER ROAD, SPARTA, NJ 07871 |
| MISS DOROTHY R HERSCHER | 12561 W STATE ROUTE 17, HERSCHER, IL 60941 |
| MISS DOROTHY SEAMAN JAMES E | SEAMAN & MISS CONSTANCE M, SEAMAN JT TEN, 3635 ROBERTA DRIVE, TOLEDO, OH 43614-2378 |
| MISS DOROTHY SEBULSKY | 3245 STEVEN DR, ENCINO, CA 91436 |
| MISS DORRIS MICHALSKE | 1501 EUCLID AVE, STE 600, CLEVELAND, OH 44115-2185 |
| MISS E GINGER PITTMAN | PO BOX 3516, WILLIAMSBURG, VA 23187-3516 |
| MISS EDITH ANN DARLING | ATTN EDITH DARLING RIES, 5012 NOB HILL, EDINA, MN 55439-1417 |
| MISS EDITH DE FEO | 31 MT PROSPECT AVE, BELLEVILLE, NJ 07109-2003 |
| MISS EDITH E BARTHA | 119 E 3RD ST, LEWISTOWN, PA 17044-1708 |
| MISS EDITH FRANCES DENIS | 28750 W 11 MILE RD, FARMINGTON HILLS, MI 48336-1400 |
| MISS EDITH FRANKEL | BOX 234, HANNAWA FALLS, NY 13647-0234 |
| MISS EDITH FROMME | 3406 PALOMA DR, HOLIDAY, FL 34690-2431 |
| MISS EDITH GRAHAM | 2800 N LAKE SHORE DR 1510, CHICAGO, IL 60657-6210 |
| MISS EDITH I PERKINS | 704 HILLSIDE DRIVE, WEST CHESTER, PA 19380-2360 |
| MISS EDITH KAPUSTA & | MISS ANN KAPUSTA JT TEN, 600 ASH AVE, SADDLE BROOK, NJ 07663-4903 |
| MISS EDITH KRAKOWER | APT 2-K, 1685 E 5TH ST, BROOKLYN, NY 11230-6918 |
| MISS EDITH LEORA DENNIS | 107-53-106TH ST, OZONE PARK, NY 11417-2332 |
| MISS EDITH R SCHUSTER | 84 DEXTER AVE, MERIDEN, CT 06450-6111 |
| MISS EDITH REED | APT 5W, 300 EAST 40TH STREET, NEW YORK, NY 10016-2147 |
| MISS EDITH WELMAN | APT 3H, 208 E 28TH STREET, NEW YORK, NY 10016-8535 |
| MISS EDNA DIANE GERMER | BOX 518, EDNA, TX 77957-0518 |
| MISS EDNA E DELVENTHAL | 111 HAMMLER RD, HILLSBOROUGH, NJ 08844 |
| MISS EDNA L NIEMITZ & | KATHERINE A ROHE JT TEN, SPACE 223, 6700 EAST RUSSELL ROAD, LAS VEGAS, NV 89122-8318 |
| MISS EDNA LEVESQUE | BOX 963, SLATERSVILLE, RI 02876-0898 |
| MISS EDNA M WHEELER & | MISS DOROTHY J WHEELER JT TEN, 61 S FIELD AVE, DOBBS FERRY, NY 10522-2703 |
| MISS EDWINA FENDZLAU | 109 KOKOMO ST, DEPEW, NY 14043-3705 |
| MISS EDYTH DAVIS | C/O KEANE, APT 5-G, 82-35-134TH ST, KEW GARDENS, NY 11435-1441 |
| MISS EDYTHE DEICHES | C/O EDYTHE DEICHES GUTMAN, 10 ROLLING ROAD, EAST BRUNSWICK, NJ 08816-4125 |
| MISS EILEEN ALESSANDRINI | 1385 ROWE RD, NISKAYUNA, NY 12309-2443 |
| MISS EILEEN LUNDY | 256 SEAMAN AVE, NEW YORK, NY 10034-1218 |
| MISS EILEEN M LEWANDOWSKI | APT 10-L, 444 EAST 82ND ST, NEW YORK, NY 10028-5940 |
| MISS EILEEN NANCY GRETZER & | FRANKLYN H GRETZER JT TEN, ATTN EILEEN GOODMAN, 7 COUNTRY CLUB LANE, MONSEY, NY 10952-4514 |
| MISS EILEEN R PROULX | 59 CLUFF RD UNIT 16, SALEM, NH 03079 |
| MISS EILEEN SHEERS | 1592 AQUA VISTA DR, LAWRENCEBURG, IN 47025-9506 |
| MISS ELAINE DI CLEMENTE | 5 OLD ORCHARD RD, WEST PATERSON, NJ 07424-3205 |
| MISS ELAINE FATER | C/O ELAINE FATER KULICEK, 2606 PARK SPRING LANE, SPRING, TX 77373-5839 |
| MISS ELAINE H FONG | 7418 MYRTLE VISTA AVE, SACRAMENTO, CA 95831-4048 |
| MISS ELAINE M COSTANZO | C/O DR ELAINE COSTANZO, ALVAREZ, 20744 BASSETT, CANOGA PARK, CA 91306-3305 |
| MISS ELAINE M PADEGIMAS | 1165 AVONDALE RD, SOUTH EUCLID, OH 44121-2924 |
| MISS ELAINE M ST DENIS | 330 JAMES ST, RIDGEWOOD, NJ 07450-5317 |
| MISS ELAINE NEALON | 837 JESSUP AVE, DUNMORE, PA 18512-2127 |
| MISS ELAINE P KROW | 47 BRIGHTON 11TH ST, BROOKLYN, NY 11235-5308 |
| MISS ELAINE SPADAFORA | 5730 SPRING OAK DR, LOS ANGELES, CA 90068-2446 |
| MISS ELEANOR F BALTAKIS | 64 ELMERSTON ROAD, ROCHESTER, NY 14620-4508 |
| MISS ELEANOR F MUSKIET | 1710 LATEXO DR, HOUSTON, TX 77018-1812 |
| MISS ELEANOR J FRAIN | 2461 EAST HIGH ST, UNIT F 1, POTTSTOWN, PA 19464 |
| MISS ELEANOR LANSING DULLES | C/O JCC WILLIAMS, 4100 CATHEDRAL AVE NW 711, WASHINGTON, DC 20016-3584 |
| MISS ELEANOR M BRAINARD 2ND | 4407 ATWICK RD, BALTIMORE, MD 21210-2811 |
| MISS ELEANOR M LOY | ROUTE 3, WHEELING, WV 26003-9803 |
| MISS ELEANOR M SPROSSLER | 19 HICKORY ROAD, WEST ORANGE, NJ 07052-1205 |
| MISS ELEANOR M WALTERS | APT 10-J, 8400 SHORE FRONT PKWY, ROCKAWAY BEACH, NY 11693-1820 |
| MISS ELEANOR NORTON | DOUGLASS, 18 OAK AVE, BELMONT, MA 02478-2752 |
| MISS ELEANOR PETTET | 3718 KING ARTHUR RD, ANNANDALE, VA 22003-1322 |
| MISS ELEANOR QUIGLEY | 3524 78TH ST A51, JACKSON HEIGHTS, NY 11372-4736 |
| MISS ELEANOR R BARTHOLOMEW | 216 WOODDALE AVE, LANGOLLEN EST, NEW CASTLE, DE 19720-4736 |
| MISS ELEANOR ROSALIE | HEISKELL, BOX 415, GLENNVILLE, CA 93226-0415 |

| | |
|---|---|
| MISS ELEANOR T DEVLIN | 12-B W VIRGINIA DR, WHITING, NJ 08759-1441 |
| MISS ELEANOR VOGEL | 2420 N MC CULLOUGH, SAN ANTONIO, TX 78212-3571 |
| MISS ELEANORE L HODSON | 88 BUCKLAND ROAD, PALMER, MA 01069-1406 |
| MISS ELENORE KOBER | C/O E M HENDERSHOT, 404 US RT 46, GREAT MEADOWS, NJ 07838 |
| MISS ELENORE N BROZE | 2845 VAN NESS AVE, SAN FRANCISCO, CA 94109-1476 |
| MISS ELINOR G SWEET | 27 N CIRCLE DR, COLDWATER, MI 49036-1123 |
| MISS ELINORE MAC KENZIE | 5219 N OLEANDER AVE, CHICAGO, IL 60656-1713 |
| MISS ELISE R BERLIN | 125 PASEO DE LE TIERIA, SANTA FE, NM 87506 |
| MISS ELIZABETH A BERGER | C/O ELIZABETH BLATT, 5501 GLENFIDDICH WAY, RALEIGH, NC 27613-6813 |
| MISS ELIZABETH A JOHNSON | 31312 CAVALLO LANE, LAGUNA NIGUEL, CA 92677-2733 |
| MISS ELIZABETH A PEED & | BERNICE B PEED JT TEN, BOX 50, PRINCETON, IN 47670-0050 |
| MISS ELIZABETH A SALT | 642 MALLARD DRIVE, WESTERVILLE, OH 43082-1066 |
| MISS ELIZABETH A SHAY | 118 PINE RIDGE AVENUE, MT ORAB, OH 45154 |
| MISS ELIZABETH A WHEELER | 411 BENTON, VALLEY PARK, MO 63088-1801 |
| MISS ELIZABETH ALLEN | BOX 88, ELIZABETHTON, TN 37644-0088 |
| MISS ELIZABETH ANN ELLIS | C/O ELIZABETH ANN ELLIS WALTON, 8116 MILLVIEW DRIVE, BREUTWOOD, TN 37027-7111 |
| MISS ELIZABETH ANN GOCELJAK | 5 CLEARVIEW TERRACE, SUSSEX, NJ 07461 |
| MISS ELIZABETH ANN KENTOPP | BOX 6072 ELMWOOD PARK STA, OMAHA, NE 68106-0072 |
| MISS ELIZABETH ANN OKEEFE | 277 PROSPECT AVE APT 17C, HACKENSACK, NJ 07601-2556 |
| MISS ELIZABETH ANN SMITH | 1414 TRAVIS ST, ORANGE, TX 77630-6954 |
| MISS ELIZABETH ASZKANAZY | 25 FINCHURST DRIVE, WILLOWDALE NORTH YORK, TORONTO ON  M2R 1K8,   CANADA |
| MISS ELIZABETH BAILEY | 3907 OLD WM PENN HWY BOX 86, MURRYSVILLE, PA 15668-0086 |
| MISS ELIZABETH BAKER HARVEY | 13 LIBERTE LANE, WAYNE, PA 19087-5721 |
| MISS ELIZABETH BELLE | FINGOLD, 101, 140 20TH AVE, SAN FRANCISCO, CA 94121-1358 |
| MISS ELIZABETH BUCHAN | 29 WRENTHAM ST, DORCHESTER CENTER, MA 02124-3825 |
| MISS ELIZABETH C BOWMAN | 1039 STILL MEADOW CROSSING, CHARLOTTESVLE, VA 22901 |
| MISS ELIZABETH E BARRY | ATRIA TINTON FALLS, 44 PINE ST #207, TINTON FALLS, NJ 07753 |
| MISS ELIZABETH E VAIL | 6404 21ST AVE W, APT M605, BRADENTON, FL 34209 |
| MISS ELIZABETH ELKOURIE | 1064 FOREST BROOK DR, HOMEWOOD, AL 35226-3223 |
| MISS ELIZABETH FRANCES | FERLAINO, C/O ELIZABETH FRANCES SLETHOLT, 649 72 ST, BROOKLYN, NY 11209-2618 |
| MISS ELIZABETH GAYER | 38 BARRE ST, CHARLESTON, SC 29401-1216 |
| MISS ELIZABETH J DELLIES | PO BOX 206, ROSEVILLE, MI 48066 |
| MISS ELIZABETH J PARSONS | C/O ELIZABETH PATTON, 3201 ABERFOYLE PLACE N W, WASHINGTON, DC 20015-2327 |
| MISS ELIZABETH JANE | GOPLERUD, 821 FIRST ST, PALMERTON, PA 18071-1506 |
| MISS ELIZABETH L BRIGNULL | 4018 CHATHAM ST, VALATIE, NY 12184-9744 |
| MISS ELIZABETH L SCULL | 150 CHESTNUT STREET, PROVIDENCE, RI 02903-4644 |
| MISS ELIZABETH LOVE MACEY | 130 WEST 73RD ST, INDIANAPOLIS, IN 46260-4215 |
| MISS ELIZABETH M CRENNER | 449 OTIS ROAD, NORTH BRUNSWICK, NJ 08902-2727 |
| MISS ELIZABETH M HENSLEY | 595 SPRING LN, BEAVER, PA 15009-1901 |
| MISS ELIZABETH M TAYLOR | APT 19-H, 25 SUTTON PLACE S, N Y, NY 10022-2459 |
| MISS ELIZABETH MAC NAMARA | 2062 PARKDALE AVE, GLENSIDE, PA 19038-5320 |
| MISS ELIZABETH MAE | LUTKEMEIER, 215 WEST 4TH ST, FRANKFORT, KY 40601-2707 |
| MISS ELIZABETH MUMFORD | C/O E M AMES, BOX 177, ONANCOCK, VA 23417-0177 |
| MISS ELIZABETH ODONNELL LIFE | TENANT U-W GRACE P ROBINSON, 100 CASA GRANDE DRIVE, LAS VEGAS, NV 89108-2021 |
| MISS ELIZABETH P SIMMS | 1024 LEXINGTON ESTATES DR, GODFREY, IL 62035-4172 |
| MISS ELIZABETH PARKER | PO BOX 2593, CRESTED BUTTE, CO 81224-2593 |
| MISS ELIZABETH R HEBREW & | MILDRED R HEBREW JT TEN, ATTN ELIZABETH R CRUTCHFIELD, 10704 OLDFIELD DR, RESTON, VA 20191-5206 |
| MISS ELIZABETH R HILDER | 3843 LIVINGTON ST N W, WASHINGTON, DC 20015-2802 |
| MISS ELIZABETH SARAH BERGER | 510 N REXFORD DRIVE, BEVERLY HILLS, CA 90210-3310 |
| MISS ELIZABETH SHIRLEY | 36 BROOKHILL ROAD, WOOLWICH, LONDON SE18 6TU,   UNITED KINGDOM |
| MISS ELIZABETH T PREZYNA AS | CUSTODIAN FOR ELAINE BONARE, UNDER THE NEW YORK UNIFORM, GIFTS TO MINORS ACT, 223 CENTER ST, LACKAWANNA, NY 14218-2303 |
| MISS ELIZABETH T RUECKERT | 203 LEXOW AVE, UPPER NYACK, NY 10960-1007 |
| MISS ELIZABETH T SCHNEIDER & | ANN P ATKINSON JT TEN, 2531 COMMONS TRACE, AUGUSTA, GA 30909-2249 |
| MISS ELIZABETH W PRATT | 2475 VIRGINIA AVE NW 810, WASHINTON, DC 20037-2639 |
| MISS ELLA E WILLIAMS | 1262 MOUNTAIN RD, OGDEN, UT 84404-6551 |
| MISS ELLEEN GINOS | PO BOX 510545, PUNTA GORDA, FL 33951-0545 |
| MISS ELLEN BAUM | BOX 459, HATFIELD, PA 19440-0459 |
| MISS ELLEN CAROL LIBERMAN & | DAVID S LIBERMAN JT TEN, 115 ROBINSON STREET, WAKEFIELD, RI 02879-3509 |
| MISS ELLEN CARROLL PURDIE | 220 LASTNER LN, GREENBELT, MD 20770-1617 |
| MISS ELLEN DALE ROSE | 12A NOB HILL, ROSELAND, NJ 07068-1806 |
| MISS ELLEN G KESSLER | APT MAILBOX 2N, 201 EAST 66TH ST, NEW YORK, NY 10065 |
| MISS ELLEN JANE PACHTMAN | 368 PITCHER TERRACE, UNION, NJ 07083-7806 |
| MISS ELLEN KURZ | C/O ELLEN DAVIS, 1431 SOUTH 14TH AVE APT 103, HOLLYWOOD, FL 33020-6552 |
| MISS ELLEN L BIRD | C/O ELLEN B JELLETT, 146 BLUE RIBBON DR, NORTH WALES, PA 19454-4275 |
| MISS ELLEN L REIHER | 240 21ST AVENUE SOUTH 11, SOUTH SAINT PAUL, MN 55075-5845 |
| MISS ELLEN M MULHOLLAND | 2201 MICA ROAD, MADISON, WI 53719 |
| MISS ELLEN PETRA | 30 HIGHLAND AVE, PT WASHINGTON, NY 11050-4020 |
| MISS ELLEN PETRA & | ISABELLA V PETRA JT TEN, 30 HIGHLAND AVE, PT WASHINGTON, NY 11050-4020 |
| MISS ELLEN R ADELSON | ATTN ELLEN SHMUELI, 121, 310 LEXINGTON AVE, NEW YORK, NY 10016-3161 |
| MISS ELLEN SUSAN LEIKIND | 245 EAST 63RD STREET, NEW YORK, NY 10021-7466 |
| MISS ELLENMARIE READE | 10 HICH HEAD ROAD, BOX 1401, EAST DENNIS, MA 02641 |
| MISS ELMIRA ARCHABALD | 1625 CRITTENDON RD, APT 2, ROCHESTER, NY 14623 |

| | |
|---|---|
| MISS ELNA WILKINSON | 5125 BRYCE AVE, FORT WORTH, TX 76107-3611 |
| MISS ELNORA ANNE FARRELL | 306 BELVIDERE DRIVE, SAN ANTONIO, TX 78212-2003 |
| MISS ELNORA FRIES | ATTN ELNORA FRIES ZURICH, BOX 116, MONTOURSVILLE, PA 17754-0116 |
| MISS ELODIE ANN EDSALL | 5 AMICALOLA DR, HIGHLAND LAKES, NJ 07422 |
| MISS ELOISE C KLITZ | 839 HILLCREST, RIDGEWOOD, NJ 07450-1107 |
| MISS ELOISE C YAMAMOTO | 100 STADLER DRIVE, WOODSIDE, CA 94062-4817 |
| MISS ELSE KIPPENHAM | C/O BAILEY, 426 E 77TH ST, NEW YORK, NY 10021-2362 |
| MISS ELSIE C ELIAS | 212 E CLINTON AVE, BERGENFIELD, NJ 07621-3101 |
| MISS ELSIE E ANDERSON & | INGRID E WESTON JT TEN, 3351 N OTTAWA AVE, CHICAGO, IL 60634 |
| MISS EMILIA FINOCCHIO | 1317-73RD ST, BROOKLYN, NY 11228-2125 |
| MISS EMILIE L BITTNER | APT 4, 2044 FAIRMONT ST, ALLENTOWN, PA 18104-2750 |
| MISS EMILY G JURINAK & | MISS MARGE G JURINAK JT TEN, 16913 CREEKSIDE AVE, TINLEY PARK, IL 60487 |
| MISS EMILY MASINK | 347 HAYDEN STATION RD, WINDSOR, CT 06095-1415 |
| MISS EMILY SAMEL | 801 ROBINHOOD LANE, LA GRANGE PK, IL 60526-1578 |
| MISS EMMA H KEEN | 150 BROADWAY ST 402, NEW ORLEANS, LA 70118-7610 |
| MISS EMMA M BERTACCHI | 3215 OCTAVIA ST, SAN FRANCISCO, CA 94123-2210 |
| MISS EMMA ZUCCA | 61 REED AVE, BERGENFIELD, NJ 07621 |
| MISS ENID GAIL ROSENBAUM | 11111 LONG COMMON, HOUSTON, TX 77099-4711 |
| MISS ERINANNE C SHERIDAN | BOX 607, DELAVAN, WI 53115-0607 |
| MISS ERNA ERKER | 5730 SPOTSWOOD DRIVE, LYNDHURST, OH 44124-4142 |
| MISS ESTELLE H PAINTER | 3600 MONTICELLO BLVD, CLEVELAND HTS, OH 44121 |
| MISS ESTELLE R SELDOWITZ | 2800 QUEBEC ST N W, WASHINGTON, DC 20008-1229 |
| MISS ESTHER E CARLYLE | P O BOX 1941, MONTEREY, CA 93942 |
| MISS ESTHER LOUISE SPRENKEL | 1133 MICHIGAN AVE, WILMETTE, IL 60091-1975 |
| MISS ESTHER MAUREEN MEHAN | ATTN ESTHER M BARTLETT, 7438 GLENROIE AVE, NORFOLK, VA 23505-3018 |
| MISS ESTHER MAZIROW | APT 4-H, 1225 AVENUE R, BROOKLYN, NY 11229-1021 |
| MISS ESTHER PIUA YING ANG | 15 PITMAN ST, SOMERVILLE, MA 02143-2516 |
| MISS ESTHER PONTERIO | 351 VANDERVOORT ST, NORTH TONAWANDA, NY 14120-7229 |
| MISS ESTHER REZNITSKY | 5327 FAIRDALE LANE, HOUSTON, TX 77056-6604 |
| MISS ETHEL BENEDICK | 400 W 261ST ST, BRONX, NY 10471-1127 |
| MISS ETHEL DOHERTY | 323 HURON AVE, CAMBRIDGE, MA 02138-6829 |
| MISS ETHEL F JACKSON | 25 ELM ST, MEDFORD, MA 02155-1006 |
| MISS ETHEL FRANCES BACON | 83 JOHNSON RD, MARLBOROUGH, CT 06447-1222 |
| MISS ETHEL HELEN AMOS | 90 WEST ST RM 2014, NEW YORK, NY 10006-1039 |
| MISS ETHEL M COOPER | 828 W WASHINGTON ST, MT PLEASANT, PA 15666-1740 |
| MISS ETHEL R STAFFORD | 2379 DOG CREEK RD, WILLIAMS LAKE BC  V2G 4V9,  CANADA |
| MISS ETHEL RECTOR CHRISMAN | 1500 WESTBROOK COURT APT 3138, RICHMOND, VA 23227 |
| MISS ETHEL TANZER | 17405 LOCH LOMAND WAY, BOCA RATON, FL 33496 |
| MISS ETTA M GORREN | APT 405, 1770 NE 191ST ST BLDG C-1, NORTH MIAMI BEACH, FL 33179-4221 |
| MISS EUGENIA E BIBB | 1545 DAIRY ROAD, CHARLOTTESVILLE, VA 22903-1303 |
| MISS EUNICE A ROBINSON | 37455 RHONSWOOD DR, NORTHVILLE, MI 48167-9748 |
| MISS EUNICE WILCOX | 224 CEDAR HOLLOW CT, W LAFAYETTE, IN 47906-1656 |
| MISS EVELYN C YEISLEY | 1022 NORTHAMPTON ST APT 38, EASTON, PA 18042-4234 |
| MISS EVELYN CONFIGLIACCO | BOX 328, LEAD, SD 57754-0328 |
| MISS EVELYN E ADAMS | 6809-39TH N E, SEATTLE, WA 98115-7442 |
| MISS EVELYN E GERARD | 68 PARCOT AVE, NEW ROCHELLE, NY 10801-1239 |
| MISS EVELYN FISHER | 8 S HERRICK RD, EAST AURORA, NY 14052 |
| MISS EVELYN M KATZ | 9634 S HOYNE, CHICAGO, IL 60643-1633 |
| MISS EVELYN MARIE BRADY | PO BOX 180, OYSTER BAY, NY 11771-0180 |
| MISS EVELYN P PASCHE & | JODY J PHILLIPS JT TEN, 815 FREMONT ST, BAY CITY, MI 48708-7805 |
| MISS EVELYN SARNOFF | 97-37-63RD ROAD, REGO PARK, NY 11374 |
| MISS F JANE NORTON & | RUBY NORTON JT TEN, ATTN JANE MERCER, 821 W 22ND, ADA, OK 74820-8021 |
| MISS F MARLENE UTTKE | 3324 E 15TH, SPOKANE, WA 99223-3603 |
| MISS FAITH E SWEETSER | 535 SMITH NECK ROAD, SOUTH DARTMOUTH, MA 02748-1427 |
| MISS FANNIE JO BLANKS | 259 BEAVER CREEK PARKWAY, PELHAM, AL 35124-2648 |
| MISS FAY ELLEN POLITES | 2322 PLAZA DR W, CLIO, MI 48420-2107 |
| MISS FAY W MARSDEN | C/O BAHMERMANN, 516 N ESSEX AVE, NARBERTH, PA 19072-1702 |
| MISS FERN M NORTON | ATTN F M TULLOCH, 1196 STANLEY DR, BURLINGTON ON  L7P 2K8,  CANADA |
| MISS FLORA LEE | 3070 LANE WOODS CT, COLUMBUS, OH 43221 |
| MISS FLORA N CIAMPA | 2143 UNION ST, WEST PALM BCH, FL 33411-5758 |
| MISS FLORENCE A HESS | 886 ROUTE 9 HIGHWAY, SOUTH AMBOY, NJ 08879 |
| MISS FLORENCE CUMBER | 665 THWAITES PL APT 4C, BRONX, NY 10467-7947 |
| MISS FLORENCE CURLEY | 2732 GIFFORD AVE, BRONX, NY 10465-1815 |
| MISS FLORENCE D BATTERMAN | 1321 VINCENNES AVE, CHICAGO HEIGHTS, IL 60411-2615 |
| MISS FLORENCE DELIGHT | ROBERTS, 244 SUNNYHILL AVE, FRANKLINVILLE, NJ 08322-2727 |
| MISS FLORENCE DOUDER | 79-10-34TH AVE, JACKSON HEIGHTS, NY 11372 |
| MISS FLORENCE F BOSSBALY | 103 GROVE AVE, VERONA, NJ 07044 |
| MISS FLORENCE FISHMAN | 801 SW 133 TERRACE, APT 309, PEMBROKE PNES, FL 33027 |
| MISS FLORENCE J DOWNEY | 42558 SAND DUNE DR, PALM DESERT, CA 92211-7661 |
| MISS FLORENCE M DE BELL | 13621 ONYX LANE, DALLAS, TX 75234-3725 |
| MISS FLORENCE M ROBERTS | 54 CHURCH ST, KINGSTON, PA 18704-4959 |
| MISS FLORENCE M SCHOOK | 33174 GRENNADA ST, LIVONIA, MI 48154-4171 |
| MISS FLORENCE M SMITH | 821 WESTWOOD AVE, JOLIET, IL 60436-2065 |

| | |
|---|---|
| MISS FLORENCE SUNDEL | C/O SUSAN METCALF, 73 WHITE DEER ROCK RD, MIDDLEBURY, CT 06762 |
| MISS FLORENCE T OBRIEN | C/O WHITE, 70 GLOUCESTER WA, JAMESBURG, NJ 08831 |
| MISS FLORINE G LA TOURETTE | APT 46-A, 152 S BRIDGE ST, SOMERVILLE, NJ 08876-3242 |
| MISS FOTINI FILIS ARNAS | C/O FOTINI FILIS ARNES, NICHOLS, 8507 RESERVOIR RD, FULTON, MD 20759-9626 |
| MISS FRANCELIA B SHANAHAN | 26 SARATOGA DRIVE, PITTSFIELD, MA 01201-5613 |
| MISS FRANCELIA C GREEN | 373 S CRANBROOK, BIRMINGHAM, MI 48009-1590 |
| MISS FRANCES A ERICKSON | 32353 SAN JUAN CREEK RD, APT 219, SAN JUAN CAPO, CA 92675 |
| MISS FRANCES ADAMS | 37 COLLINS DRIVE, GREENVILLE, PA 16125-7302 |
| MISS FRANCES ANN STRICKER | 2614 TIMBERLY DR APT 1A, INDIANAPOLIS, IN 46220-1576 |
| MISS FRANCES ARNOLD | 4341 ENCINAS DR, LA CANADA FLT, CA 91011-3147 |
| MISS FRANCES BORSELLINO | 212-30 23RD AVE, BAYSIDE, NY 11360-1535 |
| MISS FRANCES C CASTLE | 4501 E TRI LAKES RD, SUPERIOR, WI 54880-8641 |
| MISS FRANCES C SHEEHY | 254-03-75TH AVE, GLEN OAKS, NY 11004 |
| MISS FRANCES E MAROOSIS | C/O FRANCES E STUBBS, 173 COLIN AVE, TORONTO ON  M5P 2C5,   CANADA |
| MISS FRANCES ELIZABETH HIX | 7709 PINEHILL DRIVE, RICHMOND, VA 23228-4626 |
| MISS FRANCES GOLDBERG | APT 20 A, 104-60 QUEENS BLVD, FOREST HILLS, NY 11375-7307 |
| MISS FRANCES J VOGEL | APT 316, 2420 N MC CULLOUGH, SAN ANTONIO, TX 78212-3565 |
| MISS FRANCES L WUENSCHE | 2020 MISSION DR, VICTORIA, TX 77901-3166 |
| MISS FRANCES LEE VAELLO | BOX 261, BENAVIDES, TX 78341-0261 |
| MISS FRANCES LEIGH ABBOTT | 115 DEERWOOD LN, GREENWOOD, SC 29646-9476 |
| MISS FRANCES M GRIECO | 152 TENTH ST, BROOKLYN, NY 11215-3803 |
| MISS FRANCES M PIANTEDOSI | 1034 MONTEREY COURT, CHULA VISTA, CA 91911-2419 |
| MISS FRANCES MAE TOLHURST | 319 WOODLAND AVE, NEPTUNE, NJ 07753-3846 |
| MISS FRANCES MILBERG | 150 E 56TH ST APT 6A, NEW YORK, NY 10022 |
| MISS FRANCES N HUTTON | BOX 3034 FIRST STREET STATION, RADFORD, VA 24143-3034 |
| MISS FRANCES OCCHIUZZI | CUST ROBERT MICHAEL OCCHIUZZI, UGMA NJ, 245 LINCOLN AVE, ELIZABETH, NJ 07208-1614 |
| MISS FRANCES P REID | 38 SOLDIER HILL RD, EMERSON, NJ 07630-1521 |
| MISS FRANCES RAPPAPORT | 215 PASSAIC AVE 9-A, PASSAIC, NJ 07055-3639 |
| MISS FRANCES THORNHILL | ATTN PRESBYTERIAN HOME, CMR2, 201 W 9TH NORTH ST, SUMMERVILLE, SC 29483-6721 |
| MISS FRANKE ANN BELL | 3122 CONNECTICUT A, CHARLOTTE, NC 28205-3335 |
| MISS FRIEDA SCHULZE | 221 MAIN RD, WESTPORT, ME 04578-3111 |
| MISS FRIEDA SCHULZE | 221 MAIN RD, WEST PORT, ME 04578-3111 |
| MISS FUJIE ENOMOTO | 327 HAO ST, HONOLULU, HI 96821-1832 |
| MISS G BETTY KANARR | 341 WYOMING AVE, KINGSTON, PA 18704-3502 |
| MISS GABRIELLE F MANN | 85 LENOX AVE, ALBANY, NY 12203-2007 |
| MISS GAIL CHANDLER | ATTN GAIL CHANDLER GASTON, 1641 THIRD AVE, NEW YORK, NY 10128-3623 |
| MISS GAIL D CARMICHAEL | 6565 S SYRACUSE WAY, APT 2401, ENGLEWOOD, CO 80111-6759 |
| MISS GAIL F KAUFMANN | 13 GALLUP DR, CHELMSFORD, MA 01824-4509 |
| MISS GAIL GORDON SPECIAL | 25 PINEWOOD CRESCENT, BERKELEY HEIGHTS, NJ 07922-2144 |
| MISS GAIL JUDITH BRODY | 321 HEATHCOTE ROAD, SCARSDALE, NY 10583-7154 |
| MISS GAIL L ROMAN | ATT GAIL L STERN, 6706 YORKCLIFF PLACE, DAYTON, OH 45459-3041 |
| MISS GAIL MARIE STONER | 10366 GOLF COURSE ROAD, FAYETTEVILLE, PA 17222-9202 |
| MISS GAIL R SOFFER | C/O GAIL R GARFINKLE, 413 KING FARM BLVD APT 402, ROCKVILLE, MD 20850-6680 |
| MISS GAIL ROBIN FISHKIN | C/O BOYER, 860 WYCKOFF AV, MAHWAH, NJ 07430-3186 |
| MISS GAIL WILLIAMSON | C/O GAIL W WALKER, 15799 SE NORMA RD, MILWAUKIE, OR 97267-5137 |
| MISS GAYL CAMPBELL | 779 REDMAN AVE, HADDONFIELD, NJ 08033-2743 |
| MISS GAYLE BURES | 16 CHELSEA PLACE, DIX HILLS, NY 11746-5414 |
| MISS GAYLE ELLSWORTH & | JANE H ELLSWORTH JT TEN, 7106 N 1ST AVE, MCALLEN, TX 78504-1933 |
| MISS GAYLE SOBELMAN | 18915 CHAVILLE RD, LUTZ, FL 33558-2871 |
| MISS GENEVIEVE A MACIAG | C/O VIOLET W KORRY, 5643 BINGHAM, DEARBORN, MI 48126 |
| MISS GENEVIEVE H SMITH | 1203 S RIDGE DR, CINCINNATI, OH 45224-3271 |
| MISS GENEVIEVE M DWYER | 12 E HARBOUR VILLAGE, BRANFORD, CT 06405 |
| MISS GENEVIEVE M MERLINO | 641 N CAPITOL AVE, SAN JOSE, CA 95133-2601 |
| MISS GENEVIEVE RYAN | 2748 N SUMMIT AVE, MILWAUKEE, WI 53211-3854 |
| MISS GEORGEANN ZUSSMAN | 838 KEYSTONE, RIVER FOREST, IL 60305-1320 |
| MISS GEORGETTE ZAHAR | 426 BARCLAY RD, GROSSE POINTE FARM MI,  48236-2814 |
| MISS GEORGIA CAROL EPSTEIN | 5325 CROSS ROADS MNR NW, ATLANTA, GA 30327-4287 |
| MISS GEORGIA H BAUBLITZ | 12225 FAULKNER DR, OWINGS MILLS, MD 21117-1258 |
| MISS GEORGIA I TAROS | 20308 MAXINE AVE, ST CLAIR SHORES, MI 48080-3796 |
| MISS GEORGIA MANUEL | 71 CAPITOL HGTS RD, OYSTER BAY, NY 11771-2702 |
| MISS GERALDINE A SCHUBECK | C/O GERALDINE A COUTLEE, 1943 CHARLOTTE, ROCKFORD, IL 61108-6509 |
| MISS GERALDINE B REISCH | 17 NOLAN DR, GLENDALE, MO 63122-1909 |
| MISS GERALDINE F BATT | 225 STERLING AVE, BUFFALO, NY 14216-2446 |
| MISS GERALDINE J WERNER | 2753 S 58TH ST, MILWAUKEE, WI 53219-3148 |
| MISS GERALDINE M KRETEK | BOX 584, ANTHONY, NM 88021-0584 |
| MISS GERALDINE MEYERS | 1544 KAYWOOD LANE, GLENVIEW, IL 60025-2344 |
| MISS GERALDINE MOORE | 390 B FAIRWAY LN, WHITING, NJ 08759-3040 |
| MISS GERALDINE RONES | C/O GERALDINE R SILVERMAN, 125-17 ROCKAWAY BEACH BLVD, BELLE HARBOR, NY 11694-1716 |
| MISS GERTRUDE A DAVIS | 250 BULD AVE APT 24, CAMPBELL, CA 95008 |
| MISS GERTRUDE A GOODMAN | 905 CINCINNATI ST, EL PASO, TX 79902-2435 |
| MISS GERTRUDE B KRETEK | 811 W PINE, DEMING, NM 88030-3433 |
| MISS GERTRUDE E MAJOR | APT 412 ON THE FAIRWAY, RYDAL PARK, RYDAL, PA 19046 |
| MISS GERTRUDE E RIESER | 633 MANCHESTER RD, NORRISTOWN, PA 19403-4156 |

| | |
|---|---|
| MISS GERTRUDE G LARUS | 3408 NOBLE AVE, RICHMOND, VA 23222-1832 |
| MISS GERTRUDE M BOWDLE | 78311 ALLEGRO DR, PALM DESERT, CA 92211-1892 |
| MISS GERTRUDE S GELINAS & | MISS JULIETTE GELINAS JT TEN, ROUTE 16 42 EDGEWATER DR, BLACKSTONE, MA 01504-1913 |
| MISS GILLIAN WARREN | 470 E ANGELENO AV 100, BURBANK, CA 91501-2262 |
| MISS GINGER LYNNE CREECH | 1727 HERITAGE LAKE DR, DAYTON, OH 45458-6067 |
| MISS GLADYS A FRICK | 2419 HENGEL CT 102, LA CROSSE, WI 54601-7539 |
| MISS GLADYS E WELLS | 107 CROMWELL DRIVE, SAN ANTONIO, TX 78228-3202 |
| MISS GLADYS ELLEN BARCLAY | C/O GLADYS ELLEN DEBLOIS, 130 NORTH MAIN STREET, CRANBURY, NJ 08512-3310 |
| MISS GLADYS ESTER | 6572 SENECA RD, SHARPSVILLE, PA 16150-8414 |
| MISS GLENDA J FENENGA | 258 NEW MARK ESPLANADE, ROCKVILLE, MD 20850-2733 |
| MISS GLENDA M SPECKETER | 347 S BROADWAY, HAVANA, IL 62644-1419 |
| MISS GLENNAH M EDWARDS | 801 HUBBEL, MAUMEE, OH 43537-3525 |
| MISS GLENNE B GRANT | 1 RIDING CLUB RD, DANVERS, MA 01923-1662 |
| MISS GLORIA ANN INSKEEP | C/O GLORIA INSKEEP LONG, 9290 JAMES MADISON HWY, RAPIDAN, VA 22733-1737 |
| MISS GLORIA DINELLI | 3309 W FRANKLIN ST, RICHMOND, VA 23221-1513 |
| MISS GLORIA DOUGLAS | 1727 HAZELTON ST NW, PALM BAY, FL 32907-7072 |
| MISS GLORIA ELIZABETH | MACKSOUD, 5595 TENBURY WAY, ALPHARETTA, GA 30022-8114 |
| MISS GLORIA GARAVENTA | 6 FARVIEW COURT, SAN FRANCISCO, CA 94131-1212 |
| MISS GLORIA J CAPELLO | 3344 SOUTHGATE DR, FLINT, MI 48507-3219 |
| MISS GLORIA K BUDDENHAGEN | BOX 43, CALLICOON, NY 12723-0043 |
| MISS GLORIA M MEHLER | 79-22 270 STREET, NEW HYDE PARK, NY 11040-1530 |
| MISS GLORIA M SUTTON | 1995 CHANEY RD, DUBUQUE, IA 52001 |
| MISS GLORIA MC AVOY | 60 W BROAD ST APT 3M, MOUNT VERNON, NY 10552-2125 |
| MISS GLORIA R BIANCHI | 19 OAK TREE LN, FAIRFAX, CA 94930-1107 |
| MISS GLORIA R FLETCHER | 1361 EDWARDS AVE, BRONX, NY 10461-5804 |
| MISS GLORIA S EDWARDS | 4645 E OAK FOREST DR, SARASOTA, FL 34231-6416 |
| MISS GLORIA SCHWARTZ | APT 17A, 205 W END AVE, NEW YORK, NY 10023-4811 |
| MISS GLORIA WEBER | 20 PARKWOOD COURT, ROCKVILLE CENTRE, NY 11570-3611 |
| MISS GOLDIE SHIRVINT | 10511 SOUTHWEST 46TH TERRACE, MIAMI, FL 33165-5663 |
| MISS GRACE COUGHLIN | 1054 E 31ST ST, BROOKLYN, NY 11210-4129 |
| MISS GRACE E CARMICHAEL | 35 WARNER AVE, SPRINGFIELD, NJ 07081-1415 |
| MISS GRACE ELIZABETH EFIRD | 496 STONEGATE LN, WINSTON SALEM, NC 27104-1825 |
| MISS GRACE HEPLER | 846 FOUNTAIN ST, ASHLAND, PA 17921-9013 |
| MISS GRACE MARION OHR | 2331 MT HOOD CT, LACEY, WA 98503-3183 |
| MISS GRACE MORGAN ARMSTRONG | 435 S ITHAN AV, BRYN MAWR, PA 19010-1226 |
| MISS GRACE P BARRETT | 3304 42 ST W, BRADENTON, FL 34205-1102 |
| MISS GRACE R BOULDEN | APT A-12, THE BRYNWOOD, WYNNEWOOD, PA 19096 |
| MISS GRACE WYSHAK | 32 COMMONWEALTH AVE, CHESTNUT HILL, MA 02467-3848 |
| MISS GRACELLA E MC FEATTERS | 535 CHURCH ST, INDIANA, PA 15701 |
| MISS GRETCHEN BECK | 375 ALDERMAN AVE, SHARON, PA 16146-2014 |
| MISS GRETCHEN CRUMRINE | 650-2ND ST, BEAVER, PA 15009-2721 |
| MISS GWEN E DILTS | 473 GALLAGHER DR, BENICIA, CA 94510-3919 |
| MISS GWYN LA MASTERS | 7019 N GALENA RD, PEORIA, IL 61614 |
| MISS H EMILY GEORGE | BOX 488, FOREST PARK, GA 30298-0488 |
| MISS H HELEN STRUNK | RD 5 BOX 5219, EAST STROUDSBURG, PA 18301-9215 |
| MISS HALINA DZIK & | LUCIA GIANNINI JT TEN, 28947 E KING WILLIAM, FARMINGTON HILLS, MI 48331-2579 |
| MISS HALINA J PRESLEY | 2100 N HUDSON AVE 1, CHICAGO, IL 60614-4838 |
| MISS HANNAH M DOYLE | APT 7, 3565 JACKSON ST, OMAHA, NE 68105-1345 |
| MISS HANNAH MURPHY | 4314 60TH ST 1J, WOODSIDE, NY 11377-4911 |
| MISS HANNAH STRANSKA | 15 MEDFORD LEAS 15, MEDFORD, NJ 08055-2217 |
| MISS HARRIET B WHISMAN | 76 BAYLEE RD 176, NORTH WEYMOUTH, MA 02191-1926 |
| MISS HARRIET E HOFFMAN | 22 PALMER ST, ARLINGTON, MA 02474-6816 |
| MISS HARRIET E LANG | 49 LAKEVIEW PL, IOWA CITY, IA 52240-9162 |
| MISS HARRIET M HOOCK | 2410-C EAST AVE, ROCHESTER, NY 14610-2523 |
| MISS HARRIET S HARRISON | C/O HARRIET N RICHARDSON, 2108 CHESAPEAKE DR E, APT 101, ANNAPOLIS, MD 21403 |
| MISS HARRIET SHEITELMAN | 62 DRYDEN RD, BASKING RIDGE, NJ 07920-1946 |
| MISS HARRIET SPIEGEL | C/O HARRIET SMITH, 2 KING ARTHUR'S COURT, EAST SETAUKET, NY 11733-1713 |
| MISS HARRIETT L THERKILDSEN | BOX 489, WATERBURY, CT 06701-0001 |
| MISS HAZEL BLACK | 69 CRESSKILL AVE, DUMONT, NJ 07628-1603 |
| MISS HAZEL E JOHNSON | 451 MARION ST, BROOKLYN, NY 11233-2505 |
| MISS HAZEL G WILSON | 1419 WEIGOLD AVE, CINCINNATI, OH 45223-1823 |
| MISS HAZEL UDDMAN | 19 BEVERLY CT, NORTHPORT, NY 11768-1426 |
| MISS HEATHER E BROWN & | DALE S BROWN JR JT TEN, PO BOX 213, BEECHER FALLS, VT 05902-0213 |
| MISS HEATHER LEA BURNS | 70 LINDEN ST, ROCHESTER, NY 14620-2310 |
| MISS HEATHER SUE HENRY | BOX 924, ROUTE 230, SHEPHERDSTOWN, WV 25443-0924 |
| MISS HEDY J COHEN | 3513 CHAR-LIL COURT, ELLICOTT CITY, MD 21042-4832 |
| MISS HEIDEMARIE MARTHOL | 5 CANADA CT, ST CATHARINES ON L2N 3A7,   CANADA |
| MISS HELEN A SCHROIF | 2491 ASHBURY ROAD, NORTHBROOK, IL 60062-5959 |
| MISS HELEN A SUGG | 618 PIEDMONT DR, OXFORD MS, CLARKSDALE, MS 38655-8147 |
| MISS HELEN A SUGG & | ALINE M SUGG JT TEN, RTE 1, 618 PIEDMONT DR, OXFORD, MS 38655-8147 |
| MISS HELEN ANN ROSSIE | 3833 PEACHTREE RD 604, ATLANTA, GA 30319-3366 |
| MISS HELEN B MOORE | 52 BLISS AVE, TENAFLY, NJ 07670-3034 |
| MISS HELEN BINKOWSKI | 22 JOHN ST, DERBY, CT 06418-2602 |

| | |
|---|---|
| MISS HELEN C CITINO | BOX 236, KENNETT SQUARE, PA 19348-0236 |
| MISS HELEN C LOWRANCE | 232 S HIGHLAND 502, MEMPHIS, TN 38111-4533 |
| MISS HELEN C MAKUCK | 91 POND MEADOW RD, IVORYTON, CT 06442-1122 |
| MISS HELEN C PEEMOELLER | 4811 PARTRIDGE DRIVE, READING, PA 19606-2456 |
| MISS HELEN CHI-KIM LAU | 1618-A BALBOA ST, SAN FRANCISCO, CA 94121-3115 |
| MISS HELEN COSTELLO CHASE | SCHUYLER RD, NYACK, NY 10960 |
| MISS HELEN E HUNTLEY | C/O HELEN E H WHITE, 2 CEDAR ST, WILMINGTON, MA 01887-3612 |
| MISS HELEN ELIZABETH DYER | R R 1, OSHAWA ON  L1H 7K4,   CANADA |
| MISS HELEN F MURPHY | PO BOX 2638, MARSHFIELD, MA 02065 |
| MISS HELEN GALVIN | ATTN H TUCHOLSKI, 3163 ALDRINGHAM RD, TOLEDO, OH 43606-1811 |
| MISS HELEN GERTLER | 209 SANDPIPER DR, PALM BEACH, FL 33480-3326 |
| MISS HELEN GOWARD | BOX 495607, PORT CHARLOTTE, FL 33949-5607 |
| MISS HELEN I MIKULAY & | ANNA MIKULAY JT TEN, 117 AUSABLE RIVER TRL, ROSCOMMON, MI 48653-7923 |
| MISS HELEN J KELLY | 2 WASHINGTON SQUARE VILLAGE, WEST THIRD ST APT 10C, NEW YORK, NY 10012-1732 |
| MISS HELEN JACOB | BOX 2085, OCEAN, NJ 07712-2085 |
| MISS HELEN JANE SEARS | 7014 CHISWICK DR, CRP CHRISTI, TX 78413 |
| MISS HELEN K HAUENSTEIN | 3 WILBUR DR, ALLENTOWN, NJ 08501-1664 |
| MISS HELEN KLEIN | 1113 NORTH MONONA DRIVE, LUDINGTON, MI 49431-1522 |
| MISS HELEN KOZA & | ANN C KOZA JT TEN, G-3164 W CARPENTER RD, FLINT, MI 48504 |
| MISS HELEN L ECKERT | 304 FIRESTONE AV, COLUMBIANA, OH 44408-1027 |
| MISS HELEN L LANGOLF | 905 E OAK ST, LOUISVILLE, KY 40204-2428 |
| MISS HELEN LUCILLE GILLEN | 407 NORTH H STREET, MONMOUTH, IL 61462-1080 |
| MISS HELEN LUCY JINETOPULOS | 143 FOXBRIDGE VILLAGE RD, BRANFORD, CT 06405 |
| MISS HELEN LUSZOWIAK | APT D, 7906-D WEST LAWRENCE AVE, NORRIDGE, IL 60706-3214 |
| MISS HELEN M BLANCHARD | 13-06 FERRY HGTS, BOX 828, FAIR LAWN, NJ 07410-0828 |
| MISS HELEN M CREALEY | C/O HELEN M MC DERMOTT, 3950 BARMER DRIVE, JACKSONVILLE, FL 32210-5028 |
| MISS HELEN M FERGUSON | 293 GREAT BAY BLVD, LITTLE EGG HARBOR, NJ 08087-2073 |
| MISS HELEN M HUMPHREY | 238 S MARKET ST, NEW WILMNGTN, PA 16142-1212 |
| MISS HELEN M KALIL | C/O H TRACY, BOX 1, PALM BEACH, FL 33480-0001 |
| MISS HELEN M ODAY | 128 NOOKS HILL RD, CROMWELL, CT 06416-1532 |
| MISS HELEN MARY HILLMAN | 112 FITZWILLIAM RD, BOX 756, JAFFREY, NH 03452-5912 |
| MISS HELEN MARY SENESKY | 75-12TH AVE, SEA CLIFF, NY 11579-1212 |
| MISS HELEN MARY WANNER | 5804 WANNER ROAD, NARVON, PA 17555-9646 |
| MISS HELEN P ZARIFES | 6123 CORSICA CIRCLE, LONG BEACH, CA 90803-4856 |
| MISS HELEN POPECK AS | CUSTODIAN FOR PAMELA, KAYTROSH U/THE PA UNIFORM, GIFTS TO MINORS ACT, TWO WEATHERWOOD LANE, RADNOR, PA 19087-2724 |
| MISS HELEN RYAN | 10837 SW 79TH TERR, OCALA, FL 34476-9265 |
| MISS HELEN S GOLDMAN | 5 PETER COOPER RD, APT 11G, NEW YORK, NY 10010-6624 |
| MISS HELEN S WONG | 8377 BEVERLY BLVD, LOS ANGELES, CA 90048-2633 |
| MISS HELEN SHAUGHNESSY | ATTN HELEN E WAGNER, APT 240, 4502 3RD CIR W, BRADENTON, FL 34209 |
| MISS HELEN SHEERAN | 19 MYRTLE ST, WOBURN, MA 01801-5016 |
| MISS HELEN SOFRANKO | BOX 376, NEW SALEM, PA 15468-0376 |
| MISS HELEN T MARLAS | 752 OAKLAND AVE, IOWA CITY, IA 52240-6242 |
| MISS HELEN VANGEL | 331 LAURELTON ROAD, ROCHESTER, NY 14609-4317 |
| MISS HELEN VICTORIA HARING | 360 NAYATT RD, BARRINGTON, RI 02806-4328 |
| MISS HELEN W GINN | 206 MAIN ST, STE A, GREENVILLE, PA 16125-2139 |
| MISS HELEN ZIELINSKI | APT E, 229 SAN VICENTE BL, SANTA MONICA, CA 90402-1520 |
| MISS HELENA JOHNSON | 4601 GLENWOOD PARK AVE APT 402, ERIE, PA 16509-2326 |
| MISS HELENE HARDY | C/O HELENE HOPKINS, 1030 N CRESCENT DRIVE, CHRYSTAL RIVER, FL 34429-9209 |
| MISS HELENE KOLODY | 524 N SENOND ST, SHAMOKIN, PA 17872 |
| MISS HELENE WACHS | 5731 SOUTH KENWOOD, CHICAGO, IL 60637-1718 |
| MISS HELGA BUDA & | MARY E BUDA JT TEN, 7709 REVERE ST, PHILADELPHIA, PA 19152-3924 |
| MISS HENNE M SHAPIRO | C/O ALTMAN, BOX 57, WHITE LAKE, NY 12786-0057 |
| MISS HENRIETTA A WERMANN | 252 MOUNTAIN AVE, NORTH PLAINFIELD, NJ 07060-4409 |
| MISS HENRIETTA L FASSLER | BOX 35, RANCHO SANTA FE, CA 92067-0035 |
| MISS HENRIETTA POST WHYTE | W WOODBRIDGEWOOD AVE, PARAMUS, NJ 07652 |
| MISS HILARY A CRANE | C/O HILARY A BRYAN, 16468 SCOTCHPINE, FOUNTAIN VALLEY, CA 92708-1955 |
| MISS HILDA STROBELBERGER | 341 PINEHURST DR, E LONGMEADOW, MA 01028 |
| MISS HILDA T TAMELER | 245 MAIN, CATASAUQUA, PA 18032-1430 |
| MISS HILDA VOGEL | 12400 PRESTON RD 234, DALLAS, TX 75230-1872 |
| MISS HILDA WONG | APT 3, 940 JONES ST, SAN FRANCISCO, CA 94109-5125 |
| MISS HOLLY SUE TOMAN | 36951 FERNVIEW LANE, LAKE VILLA, IL 60046-6719 |
| MISS IDA E SHEEHAN | 18612 W OLD PLANK ROAD, WILDWOOD, IL 60030-2250 |
| MISS IDA J HAUSMAN | 22 E 69TH ST, N Y, NY 10021-5021 |
| MISS IDA M BLANCE | 3400 N THOMAS ST, ARLINGTON, VA 22207-4442 |
| MISS IDA ROSENSTROH | 13 MEADOWBROOK COUNTRY CLUB EST, BALLWIN, MO 63011-1688 |
| MISS IDA SHERRY MORRIS | C/O IDA SHERRY WARD, 26 WOODSTOCK CIR, COLLEGEVILLE, PA 19426-3426 |
| MISS IDA YORIZZO | 45 PONDFIELD RD W, BRONXVILLE, NY 10708-2955 |
| MISS IDELL MARIE YOUNG | 942 HENRY AVE BOX 144, WAYNE, PA 19087-2711 |
| MISS ILENE BONNY SAVOY | 1785 215TH ST APT 14G, BAYSIDE, NY 11360-1722 |
| MISS ILENE SUSAN ZISK | C/O I COOPERSMITH, 90 DOVER ST, BROOKLYN, NY 11235-3702 |
| MISS INA FIRSICHBAUM | C/O INA DIAMOND, 66A WABENO AVE, SPRINGFIELD, NJ 07081-1819 |
| MISS INES CLOTILDE CERCONE | 1051 TEVIOT ROAD, SCHENECTADY, NY 12308-2040 |
| MISS INEZ M NORRIS | BOX 694, EDENTON, NC 27932-0694 |

| | |
|---|---|
| MISS IRENE B DORRIER | 506 SECOND STREET N E, CHARLOTTESVILLE, VA 22902-4639 |
| MISS IRENE C PIECHOWICZ | 38 EASTWOOD PKWY, DEPEW, NY 14043-4637 |
| MISS IRENE CHANZES | 129 DYER AVE, SWANWYCK, NEW CASTLE, DE 19720-2052 |
| MISS IRENE FERGUSON | 185 W END AVE APT 23R, NEW YORK, NY 10023-5550 |
| MISS IRENE ILLINGWORTH | 2471 W WHITEHALL RD, STATE COLLEGE, PA 16801-2338 |
| MISS IRENE L GRAY | 27 MORNINGSIDE DRIVE, WALPOLE, MA 02081-3120 |
| MISS IRENE M SNODDON | APT 1414, 55 WYNFORD HEIGHTS CRES, DON MILLS ON  M3C 1L5,   CANADA |
| MISS IRENE MALONEY | 6949 MAIN ST APT 310, TRUMBULL, CT 06611 |
| MISS IRENE P PAGANO | 1419 PENNINGTON RD, TRENTON, NJ 08618-2655 |
| MISS IRENE RAKUNAS | 21259 BARTH POND, CREST HILL, IL 60435-1521 |
| MISS IRENE SCAGNELLE | 1120 VIRGINIA AVE, FAIRMONT, WV 26554-3655 |
| MISS IRIS GREENBERG | ATTN IRIS L SOLOMON, 7356 FORBES AVE, VAN NUYS, CA 91406-2737 |
| MISS IRIS V CUEBAS | 715 VILLAGE PL, BRANDON, FL 33511-6239 |
| MISS IRMA J WILHELM | 43 YOUNG ROAD, AUGUSTA, ME 04330-9121 |
| MISS ISABEL A STEWART | 2471 ABERDEEN ST, EAST MEADOW, NY 11554-3918 |
| MISS ISABEL M WERNER | 6750 US HIGHWAY 27 N APT I21, SEBRING, FL 33870 |
| MISS ISABEL ROSS POPE & | DON POPE ROEHRS JT TEN, 28250 N 53RD ST, CAVE CREEK, AZ 85331-6308 |
| MISS ISOBEL L A MC KINLEY | 4901 COURTLAND LOGS, WINTER SPRINGS, FL 32708-4029 |
| MISS ISOBEL M HOEBING | 3571 CLAYBOURNE COURT, NEWBURY PARK, CA 91320 |
| MISS IVA M GARLITZ | STANDIFER, BOX 253, BARRACKVILLE, WV 26559-0253 |
| MISS J ELOISE PYPER | APT 1, 617 MOSSOAK DR, DAYTON, OH 45429-3209 |
| MISS JACQUELIN WARE | 304 DEPRAY, BLUE MOUND, IL 62513-9571 |
| MISS JACQUELINE FREEMAN | PO BOX 1132, STEVENSON, AL 35772-1132 |
| MISS JACQUELINE HORWITZ | 21 SUMMER LANE, FRAMINGHAM, MA 01701-7907 |
| MISS JACQUELINE MC REE | CUST HERTIE L MOORE JR UGMA NY, 466 W 149TH ST, NEW YORK, NY 10031-3616 |
| MISS JACQUELINE NYE | ATTN JACQUELINE NYE GERACCI, 4493 BOLIVAR RD, WELLSVILLE, NY 14895 |
| MISS JAMISON LEE MONIER | ATTN JAMISON LEE GINSBERG, 6209 AVENIDA CRESTA, LA JOLLA, CA 92037-6511 |
| MISS JAN BAIRD | 248 E END RD, SAN MATEO, FL 32187 |
| MISS JANE A FARRIS | 8707 DICEMAN DRIVE, DALLAS, TX 75218-4119 |
| MISS JANE A KAHN | 21210 HIGHLAND LAKES BLVD, NORTH MIAMI BEACH, FL 33179-1658 |
| MISS JANE A ROBERTS | PO BOX 702, SHELTER ISLAND, NY 11964-0702 |
| MISS JANE ALICE ACHESON | ATTN JANE A CLORAN, 384 RIDGE RD, FRANCONIA, NH 03580 |
| MISS JANE AUDREY NELSON | 5435 S FOREST TER, HOMOSASSA, FL 34446-2337 |
| MISS JANE BARR | 711 PLUM TREE LN, HANOVER, PA 17331-7837 |
| MISS JANE C DOUGLASS | C/O J CARTER, BOX 22, NORTH FALMOUTH, MA 02556-0022 |
| MISS JANE C PEDERSEN | 841 WEST WRIGHTWOOD, CHICAGO, IL 60614-2315 |
| MISS JANE C WILSON | 70 SEQUAMS LANE, WEST ISLIP, NY 11795-4518 |
| MISS JANE CORNELIUS | 11112 DRAGON'S LAIR DR, FREDERICKSBURG, VA 22407-2522 |
| MISS JANE D STEPHENSON | 59 CARTER LN, PLANTSVILLE, CT 06479-1501 |
| MISS JANE E FISHER | BOX 4335, BETHLEHEM, PA 18018-0335 |
| MISS JANE E IVES | APT B105, 32-42 92ND ST, JACKSON HEIGHTS, NY 11369-2413 |
| MISS JANE E SCHEEL | 231 LLOYD ROAD, EUCLID, OH 44132-1359 |
| MISS JANE ELLIOTT AILES | 405 MONTANA HULL LN, WHITE POST, VA 22663 |
| MISS JANE FRANKEL | APT 1010, 135 SOUTH 19TH STREET, PHILADELPHIA, PA 19103-4912 |
| MISS JANE H WILLIAMS | BOX 170, NEW IPSWICH, NH 03071-0170 |
| MISS JANE I BEVINGTON | 2201 RIVERSIDE DR, COLUMBUS, OH 43221-4035 |
| MISS JANE KELLEHER RIESS | 220 E 62ND ST, NEW YORK, NY 10021-8201 |
| MISS JANE M LEMIEUX | 65 BROAD ST, WHITMAN, MA 02382-2419 |
| MISS JANE MC CARTHY | 14 ROCK RIDGE RD, LARCHMONT, NY 10538-3918 |
| MISS JANE SUSAN EISHNER | 908 BRYANT AVE, NEW HYDE PARK, NY 11040-3854 |
| MISS JANE THOMPSON | PO BOX 1507, WILMINGTON, DE 19899 |
| MISS JANE WILLIAMS | BOX 2804, VALDOSTA, GA 31604-2804 |
| MISS JANEAN E ABBOTT | PO BOX 165, GRESHAM, OR 97030 |
| MISS JANELLEN FURMAN | 908 OLD WESTMINSTER PIKE, WESTMINSTER, MD 21157-7011 |
| MISS JANET A MURPHY | 14 BOSWORTH ST, BEVERLY, MA 01915-2522 |
| MISS JANET BONNIE MAY | 7992 D PURITAN DR, MENTOR, OH 44060-9353 |
| MISS JANET GRACE WENIG | 514 WEST CREEK ST, FREDRICKSBERG, TX 78624 |
| MISS JANET I OBERG | 736 FRANKLIN ST, CLAY CENTER, KS 67432-1558 |
| MISS JANET K JUERGENS | 2050-24TH AVE, SAN FRANCISCO, CA 94116-1218 |
| MISS JANET KIRK DAVIDSON | C/O J PENNELL, 472 GREEN HILL LANE, BERWYN, PA 19312-1920 |
| MISS JANET LYNN WALSH | 609 BURNSIDE STREET, 1ST FLOOR, ANNAPOLIS, MD 21403 |
| MISS JANET N GARRARD | 140 BUCKINGHAM DR, ELYRIA, OH 44035-1706 |
| MISS JANET OSTAGGI | 364 OAKHILL DR, LOMPOC, CA 93436-1109 |
| MISS JANET R WALLACE | 30 MOUNTAIN ST, CAMDEN, ME 04843-1639 |
| MISS JANET RADKE | C/O J KISSLING, 219 JACKSON STREET, HUNTINGBURG, IN 47542-1327 |
| MISS JANET ROSE | HIRSCHENBERGER, ATTN JANET ROSE HARRIS, 1130 TYSON AVE, ABINGTON, PA 19001-3210 |
| MISS JANET ROSE KALO | 125 UNION ST, UNIONTOWN, PA 15401-4725 |
| MISS JANETTE D BODNAR | ATTN J D PETER, 1803 BROOKVIEW RD, CASTLETON, NY 12033-9755 |
| MISS JANICE E LUCCA | 9199 RIPPLE BROOK RD, GREAT FALLS, VA 22066-2207 |
| MISS JANICE E RUSSO | C/O JANICE E PALMER, RFD 1 BOX 500 JACKSON RD, HIGGANUM, CT 06441-9801 |
| MISS JANICE K MOELLER | C/O JANICE K HILLENMEYER, 1054 AUGUSTANA DR, NAPERVILLE, IL 60565-3497 |
| MISS JANICE L FIELD | N 79 W 16265 LONGWOOD ST, MENOMONEE FALLS, WI 53051-7333 |
| MISS JANICE L MORGAN | 1 NORTHGATE RD, CHELMSFORD, MA 01824-2122 |

| | |
|---|---|
| MISS JANICE L STRAWHACKER | 3600 W RT F, CLARK, MO 65243 |
| MISS JANICE LAURA DECKER | 93 EDSON PL, NORTH HALEDON, NJ 07508-3012 |
| MISS JANICE LOUISE BOSWORTH | 1721 WOODHAVEN AVE, DAYTON, OH 45414-5448 |
| MISS JANICE LYNN WU | 217 W 22ND PL, CHICAGO, IL 60616-1901 |
| MISS JANICE M ORNELLAS | 2077 WASHINGTON AVE 113, SAN LEANDRO, CA 94577-5867 |
| MISS JANICE MABEL BURCH | 37 ALBANY RD, NEPTUNE, NJ 07753-5253 |
| MISS JANICE MARIE LUKSIC | 626 FAIRLANE DR, C/O SKELDON, JOLIET, IL 60435-5154 |
| MISS JANICE MARTIN | 85 ROBINSON AVE, COATESVILLE, PA 19320-1844 |
| MISS JANICE MOODY | 703 INDIANA STREET, LAWRENCE, KS 66044-2331 |
| MISS JANICE PALERMO & | MARIE C PALERMO JT TEN, 629 SE 19TH AVE APT 204, DEERFIELD BEACH, FL 33441 |
| MISS JANICE PUNER | 317 MADISON AVE ROOM 614, NEW YORK, NY 10017-5273 |
| MISS JANIE LEE MC DANIEL | 1527 CHURCH ST, SAN FRANCISCO, CA 94131 |
| MISS JANIS MANGINO | ATTN JANIS RINK, 420 ROBINSON ST, SCHENECTADY, NY 12304-1302 |
| MISS JAYE ANN BERGQUIST | BOX 260084, LAKEWOOD, CO 80226-0084 |
| MISS JEAN ALLEN | 18 HAMILTON AVE, TROY, NY 12180-7863 |
| MISS JEAN ANN BAKER | 1802 EAST 54TH ST APT 219, INDIANAPOLIS, IN 46220 |
| MISS JEAN B ABERSON | C/O R CASTLE, COUNTRY CLUB ROAD, LITTLE FALLS, NY 13365 |
| MISS JEAN B ROGERS | 2 NORMAN STONE DR, ROCKPORT, MA 01966-1910 |
| MISS JEAN CHRISTIE | 3801 CARDINAL, MEMPHIS, TN 38111-6901 |
| MISS JEAN CONDON MAC DONALD | 3 PARKER COURT, NATICK, MA 01760 |
| MISS JEAN CORNN | APT 3, 1371 NORMANDY DR, ATLANTA, GA 30306-2535 |
| MISS JEAN DATRI | ATTN JEAN HENDRY, 14 EDDY ST, SUDBURY, MA 01776-3111 |
| MISS JEAN E LOKERSON | 3914 MONUMENT AVE, RICHMOND, VA 23230-3902 |
| MISS JEAN E MAYER | 5822 BRADLEY BLVD, BETHESDA, MD 20814-1128 |
| MISS JEAN E OTIS | ATTN JEANIE OTIS HAMM, 225 JOHNSON AVE, CELINA, OH 45822-1220 |
| MISS JEAN E WESTOVER | C/O JEAN BALAKOVICH, 2869 EASY ST, ANN ARBOR, MI 48104-6531 |
| MISS JEAN ELMA UNDERWOOD | 654 PARROT DR, SAN MATEO, CA 94402-3222 |
| MISS JEAN F HAYWARD | 8 MT AUBURN ST, HOPKINTON, MA 01748-1116 |
| MISS JEAN FOBES | 935 CLARKSVILLE ROAD, HERMITAGE, PA 16148-2947 |
| MISS JEAN GORSKY | 631 KLONDIKE AVE, STATEN ISLAND, NY 10314-6105 |
| MISS JEAN HELEN KINSEY | 1856 ELEANOR AVE, ST PAUL, MN 55116-1321 |
| MISS JEAN K BAIRD | 333 BEDE, FLINT, MI 48507-2614 |
| MISS JEAN M DALTON | 16 STANTON AVE, WEST CHESTER, PA 19382-7354 |
| MISS JEAN M HENRY | 219 OAK KNOLL TERRACE, ANDERSON, SC 29625-2508 |
| MISS JEAN M JOHANNESSEN | C/O JEAN M TARABEK, 305 BUENA VISTA, MODESTO, CA 95354-1415 |
| MISS JEAN M SIMMONS | 857 SUNDANCE CIR, OSHAWA ON  L1J 8B5,  CANADA |
| MISS JEAN M STEPHENS | 520 EAST 79TH STAPT 4 D, NEW YORK, NY 10021-1555 |
| MISS JEAN M WOODS | 3415 E FLORENCE CT, SEATTLE, WA 98112 |
| MISS JEAN MC LAUGHLIN | 1114 EAST COURT STREET, JANESVILLE, WI 53545-2531 |
| MISS JEAN MERCEDES INGRATTA | 140 ISLINGTON AVE, KITCHENER ON  N2B 1P5,  CANADA |
| MISS JEAN THERESA DI SALVIO | 7651 MOLSON, VILLE ST MICHEL QC  H2A 3L3,  CANADA |
| MISS JEAN VURGASON | 220 STEELMANVILLE RD, EGG HBR TWP, NJ 08234 |
| MISS JEAN WINTERROWD | GRIFFITHS, 5712 FOXGATE LANE, HINSDALE, IL 60521-4977 |
| MISS JEAN ZELINSKY | C/O TRENTON PSYCHIATRIC HOSPITAL, BOX 7500 RAY, WEST TRENTON, NJ 08628-0500 |
| MISS JEANETTE C MOCIUK | 8515 CHEROKEE RD, PALOS PARK, IL 60464-1941 |
| MISS JEANETTE E PAULE | 190 BD BINEAU, 92200 NEUILLY, S/SEINE,  FRANCE |
| MISS JEANETTE F THAYER | 3238 WESTMINSTER RD, JANESVILLE, WI 53546-9649 |
| MISS JEANETTE LUANNA BELDA | 16633 RADCLAY STREET, SANTA CLARITA, CA 91387 |
| MISS JEANETTE M CASSOU | 450 D CHESHIRE CRT, LAKEWOOD, NJ 08701 |
| MISS JEANETTE PORTELLI | 26 SCHERER ST, BETHPAGE, NY 11714-4313 |
| MISS JEANETTE REILLY | 16 VARSITY BLVD, EAST SETAUKET, NY 11733-1040 |
| MISS JEANNE ANN POLLARD | 81 BAXTER ST, BUFFALO, NY 14207-1139 |
| MISS JEANNE GRIEST & | MISS GUINEVERE GRIEST JT TEN, 2710-35TH PL NW, WASHINGTON, DC 20007-1407 |
| MISS JEANNE GRIFFEN | 22 AUBURN PLACE, HATTIESBURG, MS 39402-8391 |
| MISS JEANNE H LIND | 576 83RD ST, BROOKLYN, NY 11209-4535 |
| MISS JEANNE HALLBURG | 2025-15TH AVE, SAN FRANCISCO, CA 94116-1315 |
| MISS JEANNE JONAS | 310 WEST 72ND ST, NEW YORK, NY 10023-2675 |
| MISS JEANNE M CONNELL | 4700 LINDEN KNOLL DR UNIT 446, WILM, DE 19808-1727 |
| MISS JEANNE M SCHILLING | 3626-38TH ST 26, ROCK ISLAND, IL 61201-6568 |
| MISS JEANNE M THIBAUDEAU | 391 RIVER RD, LINCOLN, RI 02865-1532 |
| MISS JEANNETTE ELWOOD CLIFT | 2710 W ALABAMA, HOUSTON, TX 77098-2106 |
| MISS JEANNETTE L KEHOE | RFD 2 3 W OLD CHATHAM RD, SOUTH DENNIS, MA 02660-2644 |
| MISS JENNIE LEE | 1541 HYDE ST, SAN FRANCISCO, CA 94109-3113 |
| MISS JENNIFER ANN GREEN | 19 AGAWAM RD, BARRINGTON, RI 02806-2509 |
| MISS JENNIFER ANNE LAUBACH | 4505 OLD POND DRIVE, PLANO, TX 75024-4708 |
| MISS JENNIFER JOSEPH | 151 GLEN CEDAR RD, TORONTO ON  M6C 3G6,  CANADA |
| MISS JENNIFER L SWART | 151 UTICA ST, TONAWANDA, NY 14150-5431 |
| MISS JENNIFER LOUISE KRAUSE | CUST CHARLES F KRAUSE UGMA MI, 26011 ATHERTON AVE, LAGUNA HILLS, CA 92653-6263 |
| MISS JENNIFER WARREN | 1675 OLD OAK RD, L A, CA 90049-2505 |
| MISS JENNY MC DONALD | 2240 MEADOWLARK LN E, REYNOLDSBURG, OH 43068-4923 |
| MISS JESSICA F LITTELL | P O BOX 231, MADISON, CT 06443-1183 |
| MISS JEWELL M BLOUNT | 2636 33RD ST, SAN DIEGO, CA 92104-5114 |
| MISS JILL ANN OHMSTEDE | BOX 3652, TELLURIDE, CO 81435-3652 |

| | |
|---|---|
| MISS JILL CLINGAN | 1508 GEORGINA ST, SANTA MONICA, CA 90402-2228 |
| MISS JILL EILEEN KRAUS | 707 W AUSTIN, FREDERICKSBURG, TX 78624-2501 |
| MISS JILL MARION ROBINSON | 211 E 70TH ST 32-A, N Y, NY 10021-5210 |
| MISS JILL RISA CHERNEY | ATTN JILL CHERNEY LUTZ, 1450 CLARENDON RD, BLOOMFIELD HILLS, MI 48302-2603 |
| MISS JO ANN REINSCH | 4201 HONEYBROOK AVE, DAYTON, OH 45415-1444 |
| MISS JOAN A WILSEY | 36 SCARBOROUGH RD, BRIARCLF MNR, NY 10510-2002 |
| MISS JOAN ABRAMS | C/O GIBBONS, 5931 FRAZIER LANE, MC LEAN, VA 22101-2408 |
| MISS JOAN AICHELE | 825 ROUTE 152, PERKASIE, PA 18944-2830 |
| MISS JOAN B PETERSEN | 8605 DON CAROL DR, EL CERRITO, CA 94530-2732 |
| MISS JOAN B POSTELNEK | C/O J B LYNN, 19871 NE 24TH CT, NORTH MIAMI BEACH, FL 33180-2147 |
| MISS JOAN C HEANEY | 120-96TH ST, BROOKLYN, NY 11209-7547 |
| MISS JOAN C HOGAN | C/O BARBARA J FIORE POA, 2 LINDBERGH PKWY, WALDWICK, NJ 07463-1310 |
| MISS JOAN C TISCHER | 35 KENSINGTON RD, GARDEN CITY, NY 11530-4240 |
| MISS JOAN COO LUCKHARDT | 385 GEORGES RD, DAYTON, NJ 08810-1403 |
| MISS JOAN E AUSTIN | BOX 807, NANTUCKET, MA 02554-0807 |
| MISS JOAN E LYNCH | C/O R M THOMAS JR, 320 W 77TH ST, NEW YORK, NY 10024-6852 |
| MISS JOAN E MILLER | BOX 431, 53 ROCHESTER ST, BERGEN, NY 14416-0431 |
| MISS JOAN E SANDERSON | 2606 N 11TH STREET, SHEBOYGAN, WI 53083 |
| MISS JOAN E ZAPPALA | 362 LAKE SIDE DR, SWEDESBORO, NJ 08085-1591 |
| MISS JOAN ELIZABETH MURPHY | C/O J S MURPHY, 51 BEECHWOOD LANE, BERKELEY HEIGHTS, NJ 07922-2349 |
| MISS JOAN FRANKEL | 6022 N JERSEY AVE, CHICAGO, IL 60659-2306 |
| MISS JOAN GLORIA SILBER | 615 LAUREL LAKE DRIVE APT A-136, COLUMBUS, NC 28722 |
| MISS JOAN GREGUS | 131 HALLS RD, GREAT BEND, PA 18821-9707 |
| MISS JOAN JENNINGS | 24 BLACK CREEK BLVD, TORONTO ON  M6N 2K8,  CANADA |
| MISS JOAN K MITCHELL | C/O WORSWICK, OAK SUMMIT RD, RR 3 BOX 247, MILLBROOK, NY 12545 |
| MISS JOAN L KOLLMANN | 1012 LEE AVE, PORT CLINTON, OH 43452-2230 |
| MISS JOAN L MOEHRING | ATTN MICHAEL POWERS, 2806 BELLWOOD AVE, COLUMBUS, OH 43209-1106 |
| MISS JOAN LINDA DANTONI | 1404 E 3RD ST, LOUISVILLE, KY 40208 |
| MISS JOAN LOUISE KENNY | 1717 VERSAILLES, ALAMEDA, CA 94501-1650 |
| MISS JOAN M DOWE | 1001 OAK CREST, WAUKEGAN, IL 60085-4151 |
| MISS JOAN M KNOCH | 1200 LINDEN GRN, BALTIMORE, MD 21217-3600 |
| MISS JOAN M SWART | 685 S REGENT, STOCKTON, CA 95204-4325 |
| MISS JOAN M TIMKO | 1085 TASMAN DR SPACE 295, SUNNYVALE, CA 94089-5394 |
| MISS JOAN MARIE LA BARR | 204 WOLK LAKE RD, WURTSBORO, NY 12790-2214 |
| MISS JOAN MARIE PASSANANTE & | PATRICIA M PASSANANTE JT TEN, 543 HOLIDAY AVE, SAINT LOUIS, MO 63042 |
| MISS JOAN MEHRMAN | 62 CHARLES BANKWAY, WALTHAM, MA 02453-2517 |
| MISS JOAN N WATSON | RR 1 BOX 81, IRWIN, IA 51446 |
| MISS JOAN PETERSEN | 2705 ELM BRANCH CT, BEDFORD, TX 76021-7213 |
| MISS JOAN RICE | 139-15 83RD AVE, BRIARWOOD, NY 11435-1561 |
| MISS JOAN SOSIN | 3 WIMBLEDON DR, NORTH HILLS, NY 11576-3097 |
| MISS JOAN STANLEY | APT 5-H, 35 E 35TH ST, N Y, NY 10016-3820 |
| MISS JOAN T MOORE | C/O J T WALSH, 8-5TH AVE, MONROE TWP, NJ 08831-8718 |
| MISS JOAN W PIERCE | 75 WILLOW AVE, QUINCY, MA 02170-3725 |
| MISS JOAN WIACEK | C/O ROSSI, 1135 HUGHES DR, TRENTON, NJ 08690-1213 |
| MISS JOANN P JEFFERS | ATTN JOANN GORMAN, APT 21, LORCOM HOUSE, 4401 LEE HWY, ARLINGTON, VA 22207-3315 |
| MISS JOANN PALMIERI | 100 E HARTSDALE AVE 7ME, HARTSDALE, NY 10530-3967 |
| MISS JOANNA SANTO | 65 NEWTOWN RICHBORO RD, RICHBORO, PA 18954-1726 |
| MISS JOANNE COX | C/O JOANNE C BELLENGER, 2436 E NORTHSIDE DRIVE, JACKSON, MS 39211-4924 |
| MISS JOANNE HAJMAN | 31545 BEACONSFIELD, ROSEVILLE, MI 48066-4514 |
| MISS JOANNE PANEPINTO | 276 FIRST AV, APT 8B, NEW YORK, NY 10009-1824 |
| MISS JOANNE R ROBSON | 2275 YOUNGMAN AVE 504, ST PAUL, MN 55116-3095 |
| MISS JOANNE TURNER | 214 DENVER RD, PARAMUS, NJ 07652-3207 |
| MISS JODIE WOODRICH | 27116 CATHY CT, PRINCETON, IA 52768-9606 |
| MISS JOETTA MILLER | 4122 WHISPERING LN, ANNANDALE, VA 22003-2058 |
| MISS JOHANNA SCHNABELE | PIRMASENS/PFALZ, ZWEIBRUCKER STR 1,  GERMANY |
| MISS JOHANNA SCHWENSEN | 1949 SQUIRREL RD, BLOOMFIELD HILLS, MI 48304-1162 |
| MISS JONI W FENTON | C/O ABBATE, 8 CRESENT DR, SPRING VALLEY, NY 10977-2320 |
| MISS JONNA LEE GRONEMEYER | C/O JONNA KENNEDY, 47363 MCARTHYS ISLAND CT, POTOMAC FALLS, VA 20165-3119 |
| MISS JOSEPHINE A PAGANO | 1127 LANDIS AVE, VINELAND, NJ 08360 |
| MISS JOSEPHINE COLLOCA | 74 E UTICA ST, OSWEGO, NY 13126-2755 |
| MISS JOSEPHINE FAVINI | 2909 BUFFALO RD, ROCHESTER, NY 14624-1338 |
| MISS JOSEPHINE H MUNENO | CUST DAPHNE S YOUNG, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 2872 MASON LANE, SAN MATEO, CA 94403-3222 |
| MISS JOSEPHINE M | SCHELLENBERG, 110 SHAW AVE, LEWISTOWN, PA 17044-1839 |
| MISS JOSEPHINE M MARKOVICH | 1661 PINE STREET 1032, SAN FRANCISCO, CA 94109-0424 |
| MISS JOSEPHINE M TRIPOLI | 127 KENLANE ST, GREENSBURG, PA 15601-1940 |
| MISS JOSEPHINE M VOLEK | 72 JARVIS ST, BINGHAMTON, NY 13905-2125 |
| MISS JOSEPHINE MALATESTINIC | 100 ELDER AVE, STATEN ISLAND, NY 10309-3404 |
| MISS JOSEPHINE PAGANO | 191-04 FOOTHILL AVE, HOLLIS, NY 11423-1255 |
| MISS JOSEPHINE ROSA | C/O DOMINICA TEMPERANI, 38 SAN BENITO WAY, NOVATO, CA 94945 |
| MISS JOSEPHINE T | TOMASZEWSKI, 702 HOMEDALE ST, SAGINAW, MI 48604-2348 |
| MISS JOY DARCY DUFFY | APT 4, 1521 CHESTNUT, SAN FRANCISCO, CA 94123-3033 |
| MISS JOY E WESTON | 108 GREEN STREET, PETAL, MS 39465 |
| MISS JOYCE ANN ADONIZIO | 23467 CALISTOGA PLACE, RAMONA, CA 92065 |

| | |
|---|---|
| MISS JOYCE BERUSCH | C/O JOYCE SUTTON, 383 WOODLAND DRIVE, SOUTH HEMPSTEAD, NY 11550-7725 |
| MISS JOYCE E BRADO | 327 HIGH ST, # 129, LOCKPORT, NY 14094-4601 |
| MISS JOYCE E DOVELL | 470 E A ST, APT 138, OAKDALE, CA 95361-2759 |
| MISS JOYCE E NELSON | ATTN JOYCE WRIGHT, 1797 WEST SKILLMAN, ROSEVILLE, MN 55113-5431 |
| MISS JOYCE E ROBBINS | PARK PLACE ONE, APT F-12, 1801 WINCHESTER ROAD, PHILADELPHIA, PA 19115-4657 |
| MISS JOYCE EPPSTEINER | C/O J GOLDMAN, 4 RIA DR, WHITE PLAINS, NY 10605-4011 |
| MISS JOYCE M KELLER | 390 SO SEPULVEDA BLVD 209, LOS ANGELES, CA 90049-3140 |
| MISS JOYCE M MARKS | 1223 DRURY CT, CLEVELAND, OH 44124-2055 |
| MISS JOYCE PARKINSON | C/O J P WRABEL, 7 LINCOLN ST, WINDSOR LOCKS, CT 06096-2718 |
| MISS JOYCE T BOLTON | 364 TRENSCH DRIVE, NEW MILFORD, NJ 07646-1046 |
| MISS JU LIN WEI | 1245 BARDSTOWN TRAIL, ANN ARBOR, MI 48105 |
| MISS JUANITA S TOWNSEND | 2725 NW 19TH ST, OKLAHOMA CITY, OK 73107-3940 |
| MISS JUDITH A BECKMAN | 5635 THOMPSON RD, ASHVILLE, OH 43103-9579 |
| MISS JUDITH A MAIERS | 30322 FREDA, WARREN, MI 48093-2292 |
| MISS JUDITH ANN GOLDMAN | 2, 34 MAPLE AVE, CAMBRIDGE, MA 02139-1116 |
| MISS JUDITH ANN OBRIEN | PO BOX 116, 158 WESTCHESTER AVE, VERPLANCK, NY 10596 |
| MISS JUDITH ANN TOWNSEND | C/O J A HALEY, 2167 ANN ST, CONCORD, CA 94520-2222 |
| MISS JUDITH ANN VOLK | 2078 DUTTON MILL RD, NEWTOWN SQUARE, PA 19073-1017 |
| MISS JUDITH ANNE KUCHTA | 4232 N OCEON DR, HOLLYWOOD, FL 33019-4000 |
| MISS JUDITH D BURGHARDT | 6902 CLIO RD, FLINT MI, GRAND BLANC, MI 48504-1531 |
| MISS JUDITH E RAUCH | APT 2X, 245 RUMSEY ROAD, YONKERS, NY 10701-4529 |
| MISS JUDITH GRESHAM JESSE | ROUTE 2, BOX 1765, KENTS STORE, VA 23084-9731 |
| MISS JUDITH HARRIS JOHNSON | 1235 W HENDERSON ST, SALISBURY, NC 28144-2403 |
| MISS JUDITH K ADAMSON | 2117 BOTULPH, SANTA FE, NM 87505-5705 |
| MISS JUDITH K CORWIN | 108 TERRACE DR, CHATHAM, NJ 07928-5000 |
| MISS JUDITH K WEINTRAUB | 7032 CEDAR OAKS DR, GRANITE BAY, CA 95746-6539 |
| MISS JUDITH LEAH RABINOWITZ | 3115 NORMANSTONE TERR NW, WASHINGTON, DC 20008-2732 |
| MISS JUDITH M TARDY | 17 FOWLER COURT, SAN RAFAEL, CA 94903-3219 |
| MISS JUDITH MAI HARRIS | 4625 LANCELOT LN, JACKSONVILLE, FL 32210-8131 |
| MISS JUDITH SILVERSTEIN | ATTN J BLAU, 3896 DOGWOOD LN, DOYLESTOWN, PA 18901-1604 |
| MISS JUDY ANDREWS & | FRANCES ANDREWS JT TEN, 325 STOKES LANDING ROAD, SAINT AUGUSTINE, FL 32095-8315 |
| MISS JUDY FORREST | 10 SO PIERSON RD, MAPLEWOOD, NJ 07040-3409 |
| MISS JUDY LEE RUBINSON | 1837 BLUEFIELD PL, CINCINNATI, OH 45237-3513 |
| MISS JUDY LOUISE FALK | 4725 ALDUN RIDGE AVE, APT 302, COMSTOCK PARK, MI 49321 |
| MISS JUIN RICKARD | 1201 BROADWAY APT 1327, MILLBRAE, CA 94030 |
| MISS JULIA A WALAG & | STANLEY J WALAG JT TEN, 1252 ELM ST, W SPRINGFIELD, MA 01089-1834 |
| MISS JULIA BERENBAUM | C/O JULIA BERENBAUM WENGER, 320 HIDDEN TRAIL, WILLOWDALE ON  M2R 3R8,   CANADA |
| MISS JULIA C CLEVELAND | 7311 NICHOLS ROAD, OKLAHOMA CITY, OK 73120-1210 |
| MISS JULIA C DETWILER | 153 ELLERY ROAD, ROCHESTER, NY 14612-2978 |
| MISS JULIA C FAULKNER | C/O JULIA C VAUX, 2 STERLING HILL LANE APT 213, EXETER, NH 03833-4866 |
| MISS JULIA EILEEN CONNOLLY | 655 PARKER STREET, NEWARK, NJ 07104-2221 |
| MISS JULIA M PALCIC | C/O JULIA M PATEL, 21306 CHINA ASTER CT, GERMANTOWN, MD 20876-5933 |
| MISS JULIA M WALKER | BOX 50181, MIDWEST CITY, OK 73140-5181 |
| MISS JULIA PAPPAS | APT 37, BLDG 2, 440 NORTH AVE, HAVERHILL, MA 01830-1553 |
| MISS JULIA SAGEVICH | 503 LINE RD, MATAWAN, NJ 07747-1243 |
| MISS JULIANNE MARIE HECTOR | 771 SW LIBERTY BELL DR, BEAVERTON, OR 97006-3614 |
| MISS JULIANNE W KIDD | 3102 BURKE MILL CT, WINSTON SALEM, NC 27103-5719 |
| MISS JULIE ANN KENNEDY | ATTN HILE, 1950 OAK AVE, BOULDER, CO 80304-1319 |
| MISS JULIE BETH SANGER | ATTN JULIE BETH SANGER, 802 N 4TH AVENUE, MAYWOOD, IL 60153-1023 |
| MISS JULIE HELEN FALLON | 19 CROSS RD, EXETER, NH 03833-4405 |
| MISS JULIE MYERS | ATTN JULIE PRATHER, 24 WEMBLEY AVE, UNIONVILLE ON  L3R 2A9,   CANADA |
| MISS JULIE R WINE | 234 EUREKA ST, SAN FRANCISCO, CA 94114-2437 |
| MISS JULIETTE KRAUSE | 26 CEDARS RD HAMPTON, WICK SURREY KTI 4BE,   UNITED KINGDOM |
| MISS JUNE EISNER | PO BOX 25878, LOS ANGELES, CA 90025-0878 |
| MISS JUNE ELLEN CLUVER | 2247 CR 200 N, LONGVIEW, IL 61852-9626 |
| MISS JUNE L CASSADA & | RAY L CASSADA JT TEN, 3412 BUTLER DR, MUSKEGON, MI 49441-4239 |
| MISS K GRACE ENGELER | 10301 GROSVENOR PLACE, APT 1803, ROCKVILLE, MD 20852-4691 |
| MISS KAMILE J MICHALOWSKI | 57 GRAFTON ST, BROCKTON, MA 02301-5121 |
| MISS KAREN ANN ANTON | 1461 FOSTER DR, RENO, NV 89509-1209 |
| MISS KAREN ANN KOZLEVCAR & | GERALDINE KOZLEVCAR JT TEN, 323 DELAWARE ST, FOREST CITY, PA 18421-1403 |
| MISS KAREN ANN ROETZER | 10301 NW 50TH CT, CORAL SPRINGS, FL 33076-1739 |
| MISS KAREN D LETANG | 1378 WAY RD, BELPRE, OH 45714-9746 |
| MISS KAREN FLACK | C/O BONNELL, 94 WOODLAND RD, MONTVALE, NJ 07645-1332 |
| MISS KAREN G PRESSBURGER | 5610 WILLOW LN, DALLAS, TX 75230-2148 |
| MISS KAREN HOFFMAN | ATTN KAREN GRAY, BOX 795638, DALLAS, TX 75379-5638 |
| MISS KAREN LEE DULUK | C/O KAREN L KELLY, 1649 WHITE ASH DR, CARMEL, IN 46033-9738 |
| MISS KAREN LEE RANKIN | ATTN K R BERTA, 110 MEADOWLARK, COUNTRYSIDE, IL 60525-3975 |
| MISS KAREN LOUISE NIGRISS | C/O K L SOMERFIELD, 4622 WILLIAMSPORT RD, MONONGAHELA, PA 15063-4613 |
| MISS KAREN LUCARELLI | 76 RENASISSANCE DR, CLIFTON, NJ 07013-2133 |
| MISS KAREN MARIE ROBERTSON | 6195 WHITE SANDS DR, OTTER LAKE, MI 48464-9725 |
| MISS KAREN MC KNIGHT | 375 MANN RD, TYRONE, GA 30290-1515 |
| MISS KAREN MC NEARNY | 1535 BRIERCLIFF DR, ORLANDO, FL 32806-1443 |
| MISS KAREN SUE ANDERSON | 5250 PINE TREE DRIVE, RAPID CITY, SD 57702-9271 |

| | |
|---|---|
| MISS KAREN SUE GALLES | ATTN KAREN G MISCHE, 4030 WEST 104TH TERRACE, OVERLANDPARK, KS 66207-4007 |
| MISS KAREN WHITFIELD & | PATRICIA WHITFIELD JT TEN, 11556 MC DONALD ST, CULVER CITY, CA 90230-6072 |
| MISS KARIN D COOK & | DIANNE COOK JT TEN, 13144 LINCOLN, HUNTINGTON WOODS, MI 48070-1436 |
| MISS KARIN LEE THEURER | 11 HUNT CLUB DR, HONEOYE FALLS, NY 14472-9121 |
| MISS KAROL ANN MIRMELSTEIN | ATTN KAROL M LEMBERGER, 10 OAKWOOD DR, LLOYD NECK, NY 11743 |
| MISS KARREN L KARTELL | BOX 187, NORTH PEMBROKE, MA 02358-0187 |
| MISS KATE ELIZABETH MC | CARTY, 109 WOODSONG WAY, MADISON, MS 39110-7737 |
| MISS KATE NIMMONS | BOX 215, SENECA, SC 29679-0215 |
| MISS KATHARINA KANTOR | C/O H ROSEN, 42 OUTERBRIDGE AVE, STATEN ISLAND, NY 10309-2711 |
| MISS KATHARINE DOUGLAS | MISBOURNE COTTAGE, DENHAM VILLAGE, BUCKINGHAMSHIRE BU12 D3V,   UNITED KINGDOM |
| MISS KATHARINE H HALLEY | ATTN KATHARINE HALLEY HUNT, 1411 JACKSON ST, MISSOULA, MT 59802-3832 |
| MISS KATHERINE A BODNAR | 39 LUKE DR, PASADENA, MD 21122-4511 |
| MISS KATHERINE A MAROOSIS | ATTN KATHERINE A GREEN, 235 STONEMANOR AVE, WHITBY ONTARIO ON  L2O 7Y3,   CANADA |
| MISS KATHERINE ANN RYAN | 1690 N ALTADENA DR, ALTADENA, CA 91001-3623 |
| MISS KATHERINE ANNE ROEVER | 7066 WASHINGTONAVE, SAINT LOUIS, MO 63130-4310 |
| MISS KATHERINE B HOAAS | 3829 W WALMONT, JACKSON, MI 49203-5224 |
| MISS KATHERINE LEWIS | 1218 GLENCOE AVE, HIGHLAND PARK, IL 60035-4008 |
| MISS KATHERINE MERRITT | HANNA, 58 BEDFORD CENTER RD, BEDFORD, NH 03110-5432 |
| MISS KATHERINE RAY BOROWITZ | 923 PRESIDENT ST, BROOKLYN, NY 11215-1603 |
| MISS KATHERINE TINNESZ | 21 STUYVESANT OVAL, NEW YORK, NY 10009-2032 |
| MISS KATHERINE V MORIARTY & | MISS MARY L MORIARTY JT TEN, 273 ARCADIA BLVD, SPRINGFIELD, MA 01118-1017 |
| MISS KATHLEEN A BURKE | APT 1, 4282 HOWARD AVE, LOS ALAMITOS, CA 90720-3726 |
| MISS KATHLEEN A CLARKE | 3977 APPLEWOOD LN, DAYTON, OH 45429-1622 |
| MISS KATHLEEN A CURRAN | 4825 S DESERT SUNSET DR, GREEN VALLEY, AZ 85614-5805 |
| MISS KATHLEEN A KILEY | 8801 W 86TH ST, INDIANAPOLIS, IN 46278-1023 |
| MISS KATHLEEN A TIERNEY | 317 67TH STREET, NEWPORT NEWS, VA 23607-1801 |
| MISS KATHLEEN ANDERSON | 9 KEYSTONE COURT, WILMINGTON, DE 19808-4362 |
| MISS KATHLEEN ANN MURPHY | 974 KENNETT WAY, WEST CHESTER, PA 19380-5724 |
| MISS KATHLEEN ANN VISOVATTI | 9501 HAVERSTICK RD, INDPLS, IN 46240-1320 |
| MISS KATHLEEN BRADLEY | APT B, 5605 SW 80TH ST, MIAMI, FL 33143-5672 |
| MISS KATHLEEN BRESSLER | 1049 STRATFORD CT, LOVELAND, OH 45140-8238 |
| MISS KATHLEEN E FLANNERY | 182 NEWTOWN LANE, EAST HAMPTON, NY 11937-2448 |
| MISS KATHLEEN H REINHARD | 844 OLD WOODS ROAD, WORTHINGTON, OH 43235-1248 |
| MISS KATHLEEN HARRIS & | MISS JANE HARRIS JT TEN, 1025 W CEDAR ST, CHIPPEWA FALLS, WI 54729 |
| MISS KATHLEEN J SPANG | 12271 CHARLTON RD, MADERA, CA 93638-8552 |
| MISS KATHLEEN KOTELES | 9050 AVERY ROAD, BROADVIEW HEIGHTS, OH 44147-2508 |
| MISS KATHLEEN M HANSON | 10207 N ST RD 37, ELWOOD, IN 46036-9000 |
| MISS KATHLEEN M PARKER | 8552 NEWARK ROAD, NEWARK, MD 21841-2020 |
| MISS KATHLEEN M POWERS | 24 BACK COVE EST, PORTLAND, ME 04103-4622 |
| MISS KATHLEEN MARY MALTESE | 1720 W CHASE AVE, CHICAGO, IL 60626-2414 |
| MISS KATHLEEN MARY MALTESE & | CONSTANCE R MALTESE JT TEN, 1720 W CHASE AVE, CHICAGO, IL 60626-2414 |
| MISS KATHLEEN OCONNOR | 1415 MYERS PARK DR, CHARLOTTE, NC 28207-2667 |
| MISS KATHLEEN T FITZSIMONS | 35-70 163RD ST, FLUSHING, NY 11358-1725 |
| MISS KATHLEEN TRAUTMAN | 4421 CUSHING ST, METAIRIE, LA 70001-3403 |
| MISS KATHLEEN WHITE | 3729 L ROAD, PAONIA, CO 81428-9210 |
| MISS KATHLEEN WINTER | 23 INDIAN BEAR PATH, ORMOND BEACH, FL 32174 |
| MISS KATHLYN A MC CONNELL | 7261 ESTRELLA DE MAR, CARLSBAD, CA 92009-6720 |
| MISS KATHLYN PITTMAN | 140 N PEAK STREET, COLUMBUS, NC 28722-8710 |
| MISS KATHRYN ANN HOSBACH | ATTN KATHRYN A BROWN, 2200 W SAGINAW HWY A2, GRAND LEDGE, MI 48837 |
| MISS KATHRYN ANN RICHARDSON | 90 HIGHGATE TERR, BERGENFIELD, NJ 07621-3922 |
| MISS KATHRYN FRANCES LA | FORGIA, 773 W SADDLE RIVER RD, HO HO KUS, NJ 07423-1644 |
| MISS KATHRYN HIBNER | 5830 N 24TH ST, PHOENIX, AZ 85016-2732 |
| MISS KATHRYN LEE REINSCH | 88 MULBERRY ST, CINCINNATI, OH 45210-1145 |
| MISS KATHRYN M LYNCH | 7223 W DICKENS AVE, ELMWOOD PARK, IL 60707-3165 |
| MISS KATHRYN M UREY | 121 E CHESTNUT ST, GROVE CITY, PA 16127-1719 |
| MISS KATHRYN NEALON | 837 JESSUP AVE, DUNMORE, PA 18512-2127 |
| MISS KATHRYN P NOPPER | 2016 BARNEY CT, VIRGINIA BEACH, VA 23456 |
| MISS KATHRYN SEITZ | 4627 ELLA ST, PHILADELPHIA, PA 19120-4418 |
| MISS KATHY ANNE HAGERMAN | ATTN KATHY H HANNAH, 2559 HILBROOKE PARKWAY, OWENSBORO, KY 42303 |
| MISS KATHY JONES | 1820 JEFFERSON BLVD, POINT PLEASANT, WV 25550-1335 |
| MISS KATHY L WOOD | 1245 SOUTH MAPLE 206, ANN ARBOR, MI 48103-4470 |
| MISS KATHY MC LAUGHLIN | 5631 MUDDY CREEK RD, CINCINNATI, OH 45238-1830 |
| MISS KATHY VILLANI | 840 CAMBRIDGE RD, RIVER VALE, NJ 07675-6649 |
| MISS KATRINA VON STADEN | 138 E BILTHEDALE, MILL VALLEY, CA 94941-2026 |
| MISS KAY ELLEN ACKERMAN | 6232 GREENBURN TERRACE, FAYETTEVILLE, PA 17222-9673 |
| MISS KAY REED GOODSILL | 11121 DELL AVE, FORESTVILLE, CA 95436-9739 |
| MISS KAY V KRANTZ | 113 LINDEN ST, ROCHESTER, NY 14620-2311 |
| MISS KERRY MAY HOLLINGER | 2 RUE MONCEY, 75009 PARIS,  FRANCE |
| MISS KERRY SKAK BELL & | BETTY PETERSON BELL JT TEN, 915 SUNSET DR, SPEARFISH, SD 57783-1632 |
| MISS KEVIN C GALE | ATTN KEVIN GALE PALAZETI, 41 SCANDIA HILL NW, CALGARY AB  T3L 1T8,   CANADA |
| MISS KIM RACKELL | ATTN DR KIMBERLY MCKELL, 110 REED BLVD, MILL VALLEY, CA 94941-2409 |
| MISS KIMBERLY FAITH SPIKER | 13513 RIDGEMOOR DR, MIDLOTHIAN, VA 23114-5545 |
| MISS KIMBERLY S HOCKING | BOX 717, FOLEY, AL 36536-0717 |

| | |
|---|---|
| MISS KITTY COBURN | 77-7TH AVE, N Y, NY 10011-6645 |
| MISS KRISTIN L ANDERSON | 34 KELWYN DR, SOMERSWORTH, NH 03878-1301 |
| MISS KUNIYE MORIMOTO | 2044 FAIRCHILD, LODI, CA 95240-6348 |
| MISS LARAINE FRIEDMAN | C/O LINN, 10205 COLLINS AV 604, BAL HARBOUR, FL 33154-1427 |
| MISS LARAINE PANYKO | 2721 SAND HOLLOW CT, CLEARWATER, FL 33761-3732 |
| MISS LAURA A RAIS | 542 MOUNTAIN LAUREL RD, FAIRFIELD, CT 06430-2404 |
| MISS LAURA ANN KANTAKIS | 77 PROSPECT AVE 25, HACKENSACK, NJ 07601-1908 |
| MISS LAURA ANN LEAVITT | 712 LYONS CRT LN, CHARLOTTESVILLE, VA 22902-4314 |
| MISS LAURA E GILLIAM | 3301 STEPHENSON PL NW, WASH, DC 20015-2451 |
| MISS LAURA ELLEN SEGAL | BOX 4765, CULVER CITY, CA 90231-4765 |
| MISS LAURA GOLDBERGER | APT 1-C, 88-20 WHITNEY AVE, ELMHURST, NY 11373-3432 |
| MISS LAURA H KAWECKI | ATTN HARDING, 3624 TUCKAHOE RD, BLOOMFIELD VILLAGE MI,  48301-2456 |
| MISS LAURA H MORRISON | BOX 234, BARNEGAT, NJ 08005-0234 |
| MISS LAURA J CLINE | C/O LAURA CLINE SADTLER, 340 S FOURTH ST, PHILADELPHIA, PA 19106-4217 |
| MISS LAURA J POYZER | PO BOX 126, SODUS POINT, NY 14555 |
| MISS LAURA J RODGERS | 1745 18TH ST, VERO BEACH, FL 32960-3517 |
| MISS LAURA LEA ADKINS | 1203 NOTTINGHAM RD, STARKVILLE, MS 39759-4034 |
| MISS LAURA MARGARET | BIRKHOFER, 3317 TICE CREEK DR 6, WALNUT CREEK, CA 94595-3729 |
| MISS LAURA R ROVER | ATTN LAURA R CHAMBERS, 272 TOWER RD, JAMESTOWN, PA 16134 |
| MISS LAURA S HOLLY | 148 RIDGEDALE AVE, FLORHAM PARK, NJ 07932-1724 |
| MISS LAURA SHEFFET | 827 EAGLE RIDGE ROAD, CEDAR FALLS, IA 50613-0000 |
| MISS LAURA WHITE | 21 RENEE DR, WAKEFIELD, MA 01880-1220 |
| MISS LAURA WOLINETZ | 67 SEARINGTOWN RD N, SEARINGTOWN, NY 11507 |
| MISS LAUREL A DAHLMAN | 1228 SOUTHERN AVE, KALAMAZOO, MI 49001-4339 |
| MISS LAUREN ANNE KOLLER | 8 CORRIGAN LANE, GREENWICH, CT 06831-2904 |
| MISS LAUREN MERLE PACHMAN | 418 CENTRAL AVE, WILMETTE, IL 60091-1944 |
| MISS LAUREN YEE | 225 SHOREVIEW DR, WINDSOR ON  N8P 1M7,  CANADA |
| MISS LAURETTA SILVERI | 1427 THATCHER, RIVER FOREST, IL 60305-1025 |
| MISS LAURIE A CROSSLAND | 1527 MIDLAND BEAVER RD, INDUSTRY, PA 15052 |
| MISS LAURIE ANN LINDSAY | 7041 BEDROCK RD, ALEXANDRIA, VA 22306-1232 |
| MISS LAURIE DIANE COPP | 531 PONDEROSA ROAD, VENICE, FL 34293-6313 |
| MISS LAURIE H BOOTH | 21 MORRISON AV, PLATTSBURGH, NY 12901-1417 |
| MISS LAURIE STEWART | 58 GROVE HILL PARK, NEWTON, MA 02460-2304 |
| MISS LAURINDA LEE GOOD | ATTN HURFORD, GLENMARLE, 139 ROSEMONT-RINGOES ROAD, STOCKTON, NJ 08559-1419 |
| MISS LAYNE REYNOLDS | 413 OAK ST, GREENVILLE, AL 36037-2009 |
| MISS LEATHA ANNE KIESER | 831 DIAMOND ST, WILLIAMSPORT, PA 17701-4300 |
| MISS LEDA SHISHOFF | CUST JOHN W SHISHOFF U/THE, NEW JERSEY UNIFORM GIFTS TO, MINORS ACT, 3180 FELTON DRIVE, BEAVERCREEK, OH 45431-3335 |
| MISS LEE ELLEN HIGMAN | 1631 OXFORD, CLAREMONT, CA 91711-3464 |
| MISS LEE SILVER | C/O KLEIN, APT 4D, 1901 84TH ST, BROOKLYN, NY 11214-3032 |
| MISS LELIA E GARDINER | ATTN LELIA LAPERRIERE, 14610 SCOTT CIRCLE, CYPRESS, TX 77429-3309 |
| MISS LENA HUNTER SPEARS | 200 KIRKWOOD AVE, ROCKY MOUNT, NC 27801-6234 |
| MISS LENA LAMANNA & | MISS LAURA LAMANNA JT TEN, 598 E JOHN ST, LITTLE FALLS, NY 13365-1529 |
| MISS LENA NERI & | MISS ROSE B NERI JT TEN, 131 MAIN ST, MILLBURY, MA 01527-2036 |
| MISS LENA NIGRELLI | 132-37-60TH AVE, FLUSHING, NY 11355-5249 |
| MISS LENORA J DELANEY | 862 AURORA AVE, ST PAUL, MN 55104-4739 |
| MISS LENORE GRACE ALLEN | 331 HOLT LN, LEWISBURG, WV 24901-1774 |
| MISS LENORE M KLOPP | C/O TABSCO, ATTN PATRICIA BENNETT, 2217 COLORADO BLVD, EAGLE ROCK, CA 90041 |
| MISS LEONA E CHARTIER | C/O LEO E LAPOINTE, BOX 374, NORTH STONINGTON, CT 06359-0374 |
| MISS LEONE E WITTE | 7500 YORK AVE S APT 815, EDINA, MN 55435 |
| MISS LESLEY M RUPPEL | ATTN L WEIRICH, 209 S STEWART, LOMBARD, IL 60148-2760 |
| MISS LESLIE ABRAMS | 18151 NE 31ST CT 904, N MIAMI BEACH, FL 33160-2600 |
| MISS LESLIE ANN GARYCH | 1640 HANOVER ST, YORKTOWN HEIGHTS, NY 10598-4710 |
| MISS LESLIE INGHAM | 332 PARK AVE, SOUTH HAVEN, MI 49090 |
| MISS LETRECIA DEBONNE | HARRISON, 5851 CONVEYOR ST, COLUMBIA, SC 29203-6333 |
| MISS LETTY J BELL | 4242 N EUCLID, ST LOUIS, MO 63115-2165 |
| MISS LIESELOTTE BRANDES | APT 3-P, 220 EAST 63RD ST, NEW YORK, NY 10021-7650 |
| MISS LILLA MARJETTE LACEY | 2300 DELLWOOD DRIVE N W, ATLANTA, GA 30305-4009 |
| MISS LILLIAN E GOLDMAN | 36 JESSICA DR APT GT 2H, STOUGHTON, MA 02072-6101 |
| MISS LILLIAN ETHEL WILLSON | C/O 270 STRASBOURG DR, DOLLARD-DES-ORMEAUX QC  H9G 1R8,  CANADA |
| MISS LILLIAN GANG | 3100 OCEAN PARKWAY, BROOKLYN, NY 11235-8439 |
| MISS LILLIAN GREENSPAN & | SHIRLEY MILLER JT TEN, 2130 SURREY RD 7, CLEVELAND HEIGHTS, OH 44106-5228 |
| MISS LILLIAN HABLER | 1170 OCEAN PARKWAY, APT 6-H, BROOKLYN, NY 11230-4040 |
| MISS LILLIAN MONTAG | 615 NORTH PIKE ROAD, ROOM 207, CABOT, PA 16023 |
| MISS LILLIAN T AMICO | 237 MOUNT AIRY DR, ROCHESTER, NY 14617 |
| MISS LILY PANG & | MISS IVY PANG JT TEN, BOX 210312, SAN FRANCISCO, CA 94121-0312 |
| MISS LILY PANG & | MISS ROSE C PANG JT TEN, BOX 210312, SAN FRANCISCO, CA 94121-0312 |
| MISS LINDA A HAUGHS | 3 MULBERRY LANE, COS COB, CT 06807-2711 |
| MISS LINDA ABEL | 1733 N 73RD COURT, ELMWOOD PARK, IL 60707-4210 |
| MISS LINDA ANN HUNT | 145 PEARL CROFT RD, CHERRYHILL, NJ 08034-3337 |
| MISS LINDA ANNE STOKES | C/O LINDA S LOY, 1611 CANTRILL DR, LEXINGTON, KY 40505-2815 |
| MISS LINDA BENESCH | 8307 BURNING WOOD RD, PIKESVILLE, MD 21208-1710 |
| MISS LINDA BETH MACHINIST | ATTN LINDA BETH PINES, 240 SOUTH ST, CHESTNUT HILL, MA 02467-3631 |
| MISS LINDA CANDELISE | 6001 ARLINGTON BL 311, FALLS CHURCH, VA 22044-2710 |

| | |
|---|---|
| MISS LINDA CAROLE MAUDLIN | 8105 KENTBURY DRIVE, BETHESDA, MD 20814-4728 |
| MISS LINDA CHRISTINE | ELLIOTT, 26730 CASSIDY LN, DAVIS, CA 95616-9423 |
| MISS LINDA DIANE POWELL & | CHARLOTTE M POWELL JT TEN, ATTN LINDA P BROWN, 10 CIRCLE DRIVE, WILMINGTON, DE 19804-2926 |
| MISS LINDA E CORNELIUS | 392 HOLMES RD, ROCHESTER, NY 14626-3635 |
| MISS LINDA F SUPANCIC | 2322 RAMM DR, ANAHEIM, CA 92804-2322 |
| MISS LINDA GAIL RODGERS | ATTN LINDA G R PODGORSKI, 4655 SARA LN, METAMORA, MI 48455-9750 |
| MISS LINDA GAYLE WIGGANS | C/O L W GODFREY, 8938 HENSLEY, STERLING HEIGHTS, MI 48314-2665 |
| MISS LINDA GRAEF | 3 BEECHWOOD RD, BRONXVILLE, NY 10708-3201 |
| MISS LINDA J CLAUSS | 238 PACIFIC ST, MASSAPEQUA PARK, NY 11762-2117 |
| MISS LINDA JO TAYLOR | ATTN LINDA JO STEVENS, 206 OAKWOOD DR, WINDHAM, CT 06280-1525 |
| MISS LINDA L CANFIELD | 695 HARVEST RD, VALPARAISO, IN 46383-6800 |
| MISS LINDA L HARGETT | C/O L MAYFIELD, 3201 COLONY RD, CHARLOTTE, NC 28211-3207 |
| MISS LINDA L LOMBARDI & | DOROTHY E LOMBARDI JT TEN, 2909 LAND PARK DRIVE, SACRAMENTO, CA 95818-3421 |
| MISS LINDA L WADIAN | 6896 BUGLEDRUM WAY, COLUMBIA, MD 21045-4611 |
| MISS LINDA LEE HARPER | 915 60TH STREET WEST, BRADENTON, FL 34209-4129 |
| MISS LINDA LEE KERSEY | 3 MEMORIAL PARK AVE, ELYSBURG, PA 17824-9677 |
| MISS LINDA LEE KING | ATTN LINDA LEE KING MCDANIEL, 210 VIRGINIA AVE, PETERSBURG, WV 26847-1716 |
| MISS LINDA LEIGH BREWER | ATTN LINDA FENLON, BOX 372, WAYNESVILLE, OH 45068-0372 |
| MISS LINDA LOWDEN | 2783 BROWNFIELD WAY, SUMTER, SC 29150-2254 |
| MISS LINDA M CAMERON | 313 SOUTH YORK, DEARBORN, MI 48124-1441 |
| MISS LINDA M EATON | 89 LITTLE YORK RD, WARWICK, NY 10990-2232 |
| MISS LINDA M FERRER | 60 W 15TH ST, N Y, NY 10011-6809 |
| MISS LINDA M MAISH | 3772 MCGRATH DRIVE, DUBLIN, OH 43016-4168 |
| MISS LINDA M OSTING | 746 IRONWOOD DR, PLAINFIELD, IN 46123-8758 |
| MISS LINDA M WENTZ | , PALM, PA 18070 |
| MISS LINDA MARIE CLARK | 1127 DARTMOUTH ROAD, FLOSSMOOR, IL 60422-1639 |
| MISS LINDA MC ARTHUR | C/O LINDA JACKSON, BOX 999, TERRACE BAY ON  P0T 2W0,  CANADA |
| MISS LINDA R STONG | 8385 KIRKALDY CT, DUBLIN, OH 43017-9730 |
| MISS LINDA RICHIE KERRIGAN | 3822 SAN MIGUEL DRIVE, FULLERTON, CA 92835-1233 |
| MISS LINDA S HOWARD | 10 RHEEM BLVD, ORINDA, CA 94563-3619 |
| MISS LINDA SAPPERSTEIN & | ALAN A SHAFER JT TEN, 2216 RIDGE RD, REISTERSTOWN, MD 21136-5625 |
| MISS LINDA SHIRK | C/O LINDA S WOOD, 7350 STONEYKIRK CLOSE, ATLANTA, GA 30350-5529 |
| MISS LINDA SUE FRIEDMAN | 107 RANDALL AVE, PORT JEFFERSON, NY 11777-1638 |
| MISS LINDA SUE NADLER | C/O L N SACKS, 7960 SPRINGVALLEY DR, CINCINNATI, OH 45236-1350 |
| MISS LINE MAISONNEUVE | 132 BOUL LEVESQUE, EST PONT VIAU, LAVAL QC  H7G 1C2,  CANADA |
| MISS LISA ANN ROOT | ATTN LISA ROOT MARSHALL, 6301 POINTE NORTH DR, GRAND BLANC, MI 48439-9582 |
| MISS LISA HOFFMAN | HERITAGE VILLAGE, CONDOMINIUM 24, UNIT 5-B, SOUTHBURY, CT 06488 |
| MISS LISA JANE LACLOCHE | 8045 LONG AVE, SKOKIE, IL 60077 |
| MISS LISA M BECKEMEYER | 4625 MITCHELL WOODS DR, CLEVES, OH 45002-9658 |
| MISS LISA MICHELLE GOLDMAN | 11800 BEEKMAN PL, POTOMAC, MD 20854-2177 |
| MISS LISABETH MANOLIS | APT 15A, 421 W MELROSE ST, CHICAGO, IL 60657-3880 |
| MISS LOIS A BROOKS | PO BOX 292, HARWICH, MA 02645-0292 |
| MISS LOIS A LEVIN | 6, 4527 ALLA RD, MARINA DEL REY, CA 90292-6335 |
| MISS LOIS A MORTON | 95 RIVERBANK DRIVE, STAMFORD, CT 06903-3536 |
| MISS LOIS A MUNDY & | FRANCES C MUNDY JT TEN, 72 VERNIER ROAD, GROSSE POINTE SHRS MI,  48236-1517 |
| MISS LOIS ANN ALPERT | 1036 FLORIDA ST, SAN FRANCISCO, CA 94110-3437 |
| MISS LOIS BEITLER | 107 MULKERIN DR, PITTSBURGH, PA 15214 |
| MISS LOIS BERNFIELD | ATTN L MAZOR, 729 BROWN AVE, EVANSTON, IL 60202-1907 |
| MISS LOIS CAROL ROSS | 1712 HAVENCAMP ST, LAS VEGAS, NV 89117 |
| MISS LOIS E JONES | 118 SIMS ST, BRIDGEPORT, CT 06604 |
| MISS LOIS HARRIET LUBIN | 5461 S ELLIS, CHICAGO, IL 60615-5034 |
| MISS LOIS I CUTTS | GENEVA HOUSE APT 306, 323 ADAMS AVENUE, SCRANTON, PA 18503 |
| MISS LOIS J MAHARAM | 208 LASKY DRIVE, BEVERLY HILLS, CA 90212-3615 |
| MISS LOIS JEAN WEED | PO BOX 778, BAY CITY, MI 48707-0778 |
| MISS LOIS KAY WILLARD | 2435 FOX MEADOW CT, NORTHFIELD, IL 60093-4305 |
| MISS LOIS MYRNA WINSTON | 2 CLAREMONT DRIVE, MAPLEWOOD, NJ 07040-2120 |
| MISS LOIS RABINOW | ATTN LOIS RABINOW ZEIDNER, 19 PILGRIM RUN, EAST BRUNSWICK, NJ 08816-3237 |
| MISS LOIS W GREER | 1000 BUCKINGHAM CIRCLE N W, ATLANTA, GA 30327-2704 |
| MISS LOIS WALDMAN | 210 REDFERN DR, LONGMEADOW, MA 01106-1733 |
| MISS LOLA A STROM | 76 CROUTTY AVE, WHITE LAKE, MI 48386 |
| MISS LORA B TUTTLE | 3846 FOREST GLEN DRIVE, BIRMINGHAM, AL 35213-3916 |
| MISS LORAINE GORBY | 404 JAMES ST, NEW MARTINSVILLE, WV 26155-2302 |
| MISS LORENE A JANOSKI | C/O LORENE J RATHNAU, 12634 NAVAJO CT E, PALOS HEIGHTS, IL 60463-1736 |
| MISS LORETTA A BARNETT | 10421 EASTWOOD AVE, SILVER SPRING, MD 20901-1904 |
| MISS LORI ANNE TANNER | BOX 41328, TUCSON, AZ 85717-1328 |
| MISS LORNA S SCANLON | 13 MEDITERRANEAN CT, BARNEGAT, NJ 08005-2519 |
| MISS LORRAINE B KLEBECK | 2601 E OCEAN BLVD 611, LONG BEACH, CA 90803-2504 |
| MISS LORRAINE C PENNEY | 16 DUTCHER AVE, PAWLING, NY 12564-1311 |
| MISS LORRAINE FAUCHON | C/O LORRAINE F CHAMOUN, 23769 POSEY LANE, WEST HILLS, CA 91304-5237 |
| MISS LORRAINE I JOHNSON | 27 N 6TH ST, DU BOIS, PA 15801-3201 |
| MISS LORRAINE LANGZEMIS | 221 SHERIDAN AVE, ROSELLE PARK, NJ 07204-2422 |
| MISS LORRAINE M KADULA | 291 DUNHAM PL, GLEN ROCK, NJ 07452-1229 |
| MISS LORRAINE R CAVAGNARO | 48 PARK LANE, DEBARY, FL 32713-2826 |

| | |
|---|---|
| MISS LOTUS ANNE WAGNER & | LOTUS A WAGNER JT TEN, 1707 NW 104TH STREET, CLIVE, IA 50325-6519 |
| MISS LOUISE A FISCHER | 586 CHARLES AVE, KINGSTON, PA 18704-4712 |
| MISS LOUISE A MARTONE | 10 BEAVER DRIVE, BAYVILLE, NY 11709-1028 |
| MISS LOUISE A MITCHELL & | HARRIETT M MITCHELL JT TEN, 3028 N KEATING AVE, CHICAGO, IL 60641-5231 |
| MISS LOUISE A STUTZ | 27 BENDING OAK DR, PITTSFORD, NY 14534-3330 |
| MISS LOUISE ADOLPHINE WHITCOMB | ATTN J P MORGAN SERVICES, BOX 6112, NEWARK, DE 19714-6112 |
| MISS LOUISE ANNE SHERFF | 6313 RIO OSO DR, RANCHO MURIETA, CA 95683-9253 |
| MISS LOUISE BOAS | 16249 FILLMORE TR, HILLSBORO, IL 62049-3801 |
| MISS LOUISE C MC CORD | 2051 RTE 7, ANCRAM, NY 12502 |
| MISS LOUISE CALLAHAN | 580 MAIN ST, WOBURN, MA 01801-2924 |
| MISS LOUISE CUKJATI | 1441 SOUTH 68TH ST APT 418, WEST ALLIS, WI 53214-4974 |
| MISS LOUISE DE JARNETT | JESSE, P O BOX 86, LIVELY, VA 22507 |
| MISS LOUISE GILBERT | 1939 NORTH 61ST ST, PHILADELPHIA, PA 19151-3502 |
| MISS LOUISE GRAHAM | 7388 BRANDSHIRE LN, DUBLIN, OH 43017-2400 |
| MISS LOUISE JACKSON | PO BOX 220, BRICK, NJ 08723-0220 |
| MISS LOUISE M MC CONNELL | 2158 WOODWIND RD, OLIVENHAIN, CA 92024-6433 |
| MISS LOUISE MARIE LANGE | 1920 JEFFERSON AVE, NEW ORLEANS, LA 70115-5617 |
| MISS LOUISE MORRIS | 697-A CRANBURY CROSS RD, NORTH BRUNSWICK, NJ 08902-2829 |
| MISS LOUISE NITTO | 140 HEPBURN RD 6-C, CLIFTON, NJ 07012-2236 |
| MISS LOUISE R BIBB | 1545 DAIRY RD, CHARLOTTESVILLE, VA 22903-1303 |
| MISS LOUISE ROSSI | 124 MORNINGSIDE ST, LEOMINSTER, MA 01453-1689 |
| MISS LOUISE T TANTALO | 135 DOLORES DRIVE, ROCHESTER, NY 14626-4044 |
| MISS LUCIA ANSELOWICZ | 1715 BROADWAY, HEWLETT, NY 11557-1603 |
| MISS LUCIANNE M BELANGER | 22 FORT ST, CARIBOU, ME 04736-1619 |
| MISS LUCIENNE BILICKE | 5853 MEADOWBROOK LANE, RIVERSIDE, CA 92504-1334 |
| MISS LUCILE THOMPSON | 105 FORREST AV 24, LOS GATOS, CA 95032-4428 |
| MISS LUCILLE DE COSTER | 3861 SOUTH, QUAIL HOLLOW DRIVE, SALT LAKE CITY, UT 84109 |
| MISS LUCILLE H PRATT & | MISS MARY I PRATT JT TEN, 2561 ROSCOMARE ROAD, LOS ANGELES, CA 90077-1814 |
| MISS LUCILLE JENKS | 624 SHANNON ST, STEILACOOM, WA 98388-3606 |
| MISS LUCILLE M FOX | 912 BEVERLY DR, SYRACUSE, NY 13219-2802 |
| MISS LUCILLE S S LOUIS & | MISS MILDRED LOUIS JT TEN, 717 HONUA ST, HONOLULU, HI 96816-4905 |
| MISS LUCILLE SMALL | 1141 N BISCAYNE POINT RD, MIAMI BEACH, FL 33141-1755 |
| MISS LUCILLE WALDMAN & | ROSE REZNIK JT TEN, 137 W 69TH ST, APT 8, NEW YORK, NY 10023-5152 |
| MISS LUCRETIA STOICA | 12550 LAKE AVE 1003, LAKEWOOD, OH 44107-1569 |
| MISS LUCY ANNA OHALLORAN | ATTN WYNMAN, 570 PARK AVE, NEW YORK, NY 10021-7370 |
| MISS LUCY ARZOIAN | 41360 FOX RUN ROAD 417, NOVI, MI 48377-4855 |
| MISS LUCY BAYER | BOX 582, BAY CITY, MI 48707-0582 |
| MISS LUCY CAMPBELL GRADDY | ATTN LUCY GRADDY SMITH, 4590 CLIFTON PIKE, VERSAILLES, KY 40383-9525 |
| MISS LUCY CERBONE | 27 GRANDVIEW DRIVE, MT KISCO, NY 10549-1829 |
| MISS LUCY M KLEIN | 10023 WINDWARD NW DR, OLYMPIA, WA 98502-9735 |
| MISS LUCY T GENOVESE | 24 MILFORD STREET, PLAINVILLE, CT 06062-2323 |
| MISS LUCY VALLAR | C/O L MARALDO, 94 KEWANEE RD, NEW ROCHELLE, NY 10804-1336 |
| MISS LUCY W ZIEL | ATTN JUDITH L HUNT, 4910 ASHTON CRT, MORGANTON, NC 28655-7851 |
| MISS LYDIA SHERER | 330 STEPHENS ROAD, GROSSE POINTE FARM, MI 48236 |
| MISS LYNDA CUMMINGS | 3445 DRUMMOND ST, PENTHOUSE 2, MONTREAL QC  H3G 1X9,   CANADA |
| MISS LYNDA EDITH SUMNER | 4031 WINCHESTER RD, WINSTON SALEM, NC 27106-2939 |
| MISS LYNN ALICE DUNN | C/O LYNN ALICE WENTWORTH, 9660 FRENCHTOWN ROAD, GUYS MILLS, PA 16327-4114 |
| MISS LYNN E WAHLERS | 4595 E PORT CLINTON RD, PORT CLINTON, OH 43452-3803 |
| MISS LYNN FINLAYSON | 5924 EAST LIME LAKE ROAD, CEDAR, MI 49621 |
| MISS LYNN H MICHNOFF | 72 RITA LANE, JACKSON, NJ 08527-2368 |
| MISS LYNN L GUSTAFSON | 3619 SPRING HILL DRIVE, JANESVILLE, WI 53545-9588 |
| MISS LYNN MC KNIGHT | 375 MANN ROAD, TYRONE, GA 30290-1515 |
| MISS LYNNE ANN GUTHOEHRLEIN | C/O JABLONOWSKI, BOX 25, WARREN, PA 16365-0025 |
| MISS LYNNE R PICKENS | 1481 HAMPTON GLEN CT, DECATUR, GA 30033-2020 |
| MISS LYNNETTE M FISCHER | ATTN LYNNETTE F HORCHER, 1230 WILDROSE LN, LAKE FOREST, IL 60045-3656 |
| MISS M JOSEPHINE MARTIN | 1532 BRIANWOOD RD, DECATUR, GA 30033-1723 |
| MISS M PATRICIA PEDDICORD & | MARGARET M LOONEY JT TEN, 12720 GREGORY ST, BLUE ISLAND, IL 60406 |
| MISS MABEL B SCHOLL | 710B WOOTON CT, MANCHESTER, NJ 08759-5201 |
| MISS MABEL CHRISTOPHER & | MISS GEORGIA CHRISTOPHER JT TEN, 7 RUSSELL ST, BEVERLY, MA 01915 |
| MISS MADELEINE C BEELS | 46452 MEADOW LN, MACOMB, MI 48044-3488 |
| MISS MADELEINE KLINGS | 181 PEMBROKE ST, BROOKLYN, NY 11235-2312 |
| MISS MADELINE COLOMBO | 128 S CLIFTON AVE, WILMINGTON, DE 19805-2307 |
| MISS MADELINE E KIRCHHEIMER | PO BOX 553, GRANGER, IN 46530-7836 |
| MISS MADELINE E YANDOW | 107 OAKWOOD ROAD, SOUTH BURLINGTON, VT 05403-6245 |
| MISS MADELINE J STURDIK | 816 E PRINCETON AVE, PALMERTON, PA 18071 |
| MISS MADELINE P MALOTT | 8350 E APACHE TRAIL, MESA, AZ 85207-8511 |
| MISS MADELYN TYLER | 98 UNION UNIT 314, SEATTLE, WA 98101 |
| MISS MAE MAC KAY | 202 VIA ALEGRE, SAN CLEMENTE, CA 92672-3614 |
| MISS MAGDALEN M CZECH & | MARIAN W CZECH JT TEN, 7 CAMBRIDGE CT, WHITESBORO, NY 13492-2207 |
| MISS MAISIE ELAINE BUERK | 337 N SWINTON AVE, DELRAY BEACH, FL 33444-2725 |
| MISS MAKIKO SHINODA | 4929 HARBORD DR, OAKLAND, CA 94618-2506 |
| MISS MARCELLA SLEZAK | 8724 FERRIS AVENUE, MORTON GROVE, IL 60053 |
| MISS MARCIA A BLOOM | 1509-18TH AVE E, SEATTLE, WA 98112-2811 |

| | |
|---|---|
| MISS MARCIA HANESWORTH | 3116 WAREHAM ROAD, COLUMBUS, OH 43221-2246 |
| MISS MARCY ASKIN | C/O MARCY ASKIN MILLER, 40 CENTRAL PARK SOUTH 10A, NEW YORK, NY 10019-1633 |
| MISS MARGARET A BARRY | 350 LIVERMORE AVE, STATEN ISLAND, NY 10314-2138 |
| MISS MARGARET A BILLINGSLEY | 11474 CANTERBURY CT, WARREN, MI 48093-1768 |
| MISS MARGARET A CHAPP | C/O WISNASKY, 110 N PARK, LOMBARD, IL 60148-2223 |
| MISS MARGARET A KEPPI | 955 ALLENDALE AVE, AKRON, OH 44306-1934 |
| MISS MARGARET A KRANZFELDER | 6333 N GLENWOOD APT 2W, CHICAGO, IL 60660-1339 |
| MISS MARGARET A STEVENS | 1581 SUSSEX TURNPIKE, RANDOLPH, NJ 07869-1811 |
| MISS MARGARET A STOBB | 2674 WINKLER AVE APT 436, FT MYERS, FL 33901-9319 |
| MISS MARGARET ANN BRYAN | C/O M B CORDERO, 603 BURNINGTREE CT, MC KEESPORT, PA 15135-2111 |
| MISS MARGARET ANN DEVINE | 13207 CLAXTON DR, LAUREL, MD 20708-1807 |
| MISS MARGARET ANN OCONNOR | 29 SEAGRAVE ROAD, CAMBRIDGE, MA 02140-1640 |
| MISS MARGARET ANN ROGERS | 152 OLD PARK AVE, LEXINGTON, KY 40502-6434 |
| MISS MARGARET ANN STAPLETON | 611-8TH ST, WAUPACA, WI 54981-1616 |
| MISS MARGARET ANN WAYNE | 3863 UTAH PL, SAINT LOUIS, MO 63116-4832 |
| MISS MARGARET ANNE COOPER | 742 SAN JUAN LN, PLACENTIA, CA 92870-6223 |
| MISS MARGARET ANNE KELLY | 474 THIRD STREET, BROOKLYN, NY 11215-2967 |
| MISS MARGARET ANNE KUDA | 168 WOODFIELD CROSSING, ROCKY HILL, CT 06067-2906 |
| MISS MARGARET ANNE SHIRLEY | PO BOX 700, LUNENBURG NS  B0J 2C0,  CANADA |
| MISS MARGARET C COTTONY | ATTN M C FISHER, 9009 POTOMAC FOREST DR, GREAT FALLS, VA 22066-4110 |
| MISS MARGARET C DUNKLE | 3737 MILITARY ROAD NW, WASHINGTON, DC 20015 |
| MISS MARGARET C OSGOOD | 360 RANDOLPH AVE, MILTON, MA 02186-4032 |
| MISS MARGARET C VISENTIN | 43-43-169TH ST, FLUSHING, NY 11358-3246 |
| MISS MARGARET DANA | 21605 NEW HAMPSHIRE AVE, BROOKEVILLE, MD 20833-1810 |
| MISS MARGARET DOGGETT | 1417 W SULLIVAN ST, KINGSPORT, TN 37660-3138 |
| MISS MARGARET E ADAM | C/O HALABY, 207 CAMINO DEL NORTE, TUCSON, AZ 85716-5136 |
| MISS MARGARET E BRENNER | C/O M B BUSHEY, 246 CONWAY ST, CARLISLE, PA 17013 |
| MISS MARGARET E DUNLOP | 32 CUMBERLAND ST, BRUNSWICK, ME 04011-1928 |
| MISS MARGARET E GUINAN | 80 WENDOVER RD, ROCHESTER, NY 14610-2348 |
| MISS MARGARET E HEUMANN | 75 WEST CLIFTON 305, SIOUX CITY, IA 51104-2134 |
| MISS MARGARET E NELL | 31-1 PARKSIDE DRIVE, CANFIELD, OH 44406-1684 |
| MISS MARGARET E WOODS | 20313 HELENIC DRIVE, OLYMPIA FIELDS, IL 60461-1419 |
| MISS MARGARET ELLEN HARMON | 531 EAST LEDBETTER DRIVE, DALLAS, TX 75216 |
| MISS MARGARET ELLEN WHITE | BOX 128, ACCOMAC, VA 23301-0128 |
| MISS MARGARET F ALLEN | APT 317, 3201 PLUMAS, RENO, NV 89509-4769 |
| MISS MARGARET F KOCEVAR | 1700 FAIRMONT DR, HARRISBURG, PA 17111-4734 |
| MISS MARGARET FASANO | 2 REYNEL CROSSING, SCARSDALE, NY 10583 |
| MISS MARGARET FLEMING BRUNS | C/O PEGGY B WALSH, 11247 RINEHART DR, WAYNESBORO, PA 17268 |
| MISS MARGARET FONZO | 14 ARMONK RD, CARMEL, NY 10512-5127 |
| MISS MARGARET GEARY JOHNSON | 10 WALES COURT, ANNANDALE, NJ 08801-3336 |
| MISS MARGARET GODLEY | 528 EAST 44TH ST, SAVANNAH, GA 31405-2327 |
| MISS MARGARET H DUNN | 436 EAST PALM AVENUE 208, BURBANK, CA 91501-2076 |
| MISS MARGARET H SAUL | ROUTE 7, 57035 S COUNTY ROAD 13, ELKHART, IN 46516-9718 |
| MISS MARGARET ISABEL | CORMACK, 38 SIMCOE ST S ACC 5002-762, OSHAWA ON  L1H 7N1,  CANADA |
| MISS MARGARET J | HETHERINGTON, 16 LORCAN OTOOLE PARK, KIMMAGE ROAD WEST, DUBLIN 12,  IRELAND |
| MISS MARGARET J CONWAY | 1652 HULL AVE, WESTCHESTER, IL 60154-4461 |
| MISS MARGARET JANE RONEY | 908 WEST RIVERVIEW AVE, NAPOLEON, OH 43545-1347 |
| MISS MARGARET JO WADDELL | 1815 NORTHWESTERN AVE, AMES, IA 50010-5047 |
| MISS MARGARET JOANN COULTER | ATTN WALTER E COULTER, 104 PINE FOREST LN, CHATTANOOGA, TN 37415 |
| MISS MARGARET JULIA VAN | NESTE &, LORRAINE A VAN NESTE JT TEN, PO BOX 1142, LAKE WORTH, FL 33460-1142 |
| MISS MARGARET K HAYS | 2727 GLADHAVEN, TOLEDO, OH 43616-2826 |
| MISS MARGARET KOHLER | 479 SUMMERHAVEN DR NORTH, EAST SYRACUSE, NY 13057 |
| MISS MARGARET L BERNSTORFF & | MISS ANITA D BERNSTORFF JT TEN, 1220 JUDSON AVE, EVANSTON, IL 60202-1317 |
| MISS MARGARET L HOWELL | 3224 N W 57TH STREET, SEATTLE, WA 98107-3383 |
| MISS MARGARET L PAGE | 20 SMITH ST, CHICOPEE FALLS, MA 01020-2430 |
| MISS MARGARET LEE FORD | 8533 MAJESTIC OAKS DR S, JACKSONVILLE, FL 32277-2918 |
| MISS MARGARET LOBERT | C/O MARGARET L DELORME, 34033 W GARDENIA, FRASER, MI 48026-2008 |
| MISS MARGARET LOH | 9910 BOOTH BAY DR, FORT PIERCE, FL 34945-2433 |
| MISS MARGARET LOUISE | WILBURN, C/O M ROACH, 8004 JONQUIL DR, PLEASURE RIDGE PAR KY,  40258-2446 |
| MISS MARGARET M BROWNE | 15008 THERESA DR, PHILA, PA 19116-1442 |
| MISS MARGARET M HICKEY | 1199 MAIN ST, WORCESTER, MA 01603-2012 |
| MISS MARGARET M MODOONO | C/O JOHN A MARSHALL, 20 NEWPORT ST, ARLINGTON, MA 02476-6207 |
| MISS MARGARET M OLSEN | 4716 TROTTING LANE, ANNANDALE, VA 22003-4631 |
| MISS MARGARET M OLSEN | 19 UNION ST, BRIARCLIFF MANOR, NY 10510-2421 |
| MISS MARGARET M POWERS | 136 ARBORWAY, APT 5, JAMAICA PLAIN, MA 02130-3521 |
| MISS MARGARET MARY | BEVILACQUA, 181-25 TUDOR RD, JAMAICA ESTATES, NY 11432-1446 |
| MISS MARGARET MC BRIDE | 45 FAIRVIEW AVE, NEW YORK, NY 10040-2718 |
| MISS MARGARET N PATRICK | ATTN J W PATRICK, 4352 SHIRLEY LANE, SALT LAKE CITY, UT 84124-3742 |
| MISS MARGARET NADOLSK | C/O CARL NADOLSKY, 1558 STARLINE AVE, OSCEOLA, IA 50213-8339 |
| MISS MARGARET NORMOYLE | 127 POST ST, NEW YORK, NY 10034-3523 |
| MISS MARGARET P CURTIN | 7 HOLLY LANE, LATHAM, NY 12110-5004 |
| MISS MARGARET PASSIAKOS | 8215 BENNINGTON DR, KNOXVILLE, TN 37909-2304 |
| MISS MARGARET R TOTH | APT 1028, 8900 E JEFFERSON, DETROIT, MI 48214-4319 |

| | |
|---|---|
| MISS MARGARET REDMON | 1913 LAKES EDGE DR, LEXINGTON, KY 40502-2813 |
| MISS MARGARET S ROBINSON | 260 LONDON RD, S I, NY 10306-1279 |
| MISS MARGARET STUART | LAIMBEER, ATTN RICHARD, 483 FENSALIR AVE, PLEASANT HILL, CA 94523-1820 |
| MISS MARGARET SUSAN LOOBY | 528 LINDEN AVE, LAKE FOREST, IL 60045-3924 |
| MISS MARGARET T HARRIS | APT 18-C, 35 PARK AVE, NEW YORK, NY 10016-3843 |
| MISS MARGARET T JOYCE | 25 FIELDWOOD DRIVE, BRIDGEWATER, MA 02324-2092 |
| MISS MARGARET T SCHUMACHER | 806 MILLER AVE, JANESVILLE, WI 53545-2339 |
| MISS MARGARET V CASCARELLA | APT 22, 1755 N BERENDO, L A, CA 90027-4128 |
| MISS MARGARET WEBER | BOX 56, FLEMING, PA 16835-0056 |
| MISS MARGARET WEISS | UNIT 1, 2472 OVERLOOK ROAD, CLEVELAND HEIGHTS, OH 44106-2493 |
| MISS MARGERY L AIGLER | 1004 NORTHWEST ST, BELLEVUE, OH 44811-1112 |
| MISS MARGO J FLEISHMAN | 104 SOUTHLAKE RD, COLUMBIA, SC 29223-5911 |
| MISS MARGO R GEORGE | BOX 21547, OAKLAND, CA 94620-1547 |
| MISS MARGUERITE A | LEWANDOWSKI, APT 10-L, 444 EAST 82ND ST, NEW YORK, NY 10028-5940 |
| MISS MARGUERITE E LEAR | 528 S MAIN ST APT 333, CLINTON, IN 47842-2461 |
| MISS MARGUERITE E WEBER | 79 FLINT RD 301, MILLBROOK, NY 12545-6413 |
| MISS MARGUERITE GREY LOGAN | 136 LAKEVIEW DRIVE, HOLMES, NY 12531 |
| MISS MARGUERITE M BERGEN | 20201 NORTH PARK BLVD 202, SHAKER HEIGHTS, OH 44118-5018 |
| MISS MARGUERITE M FALLOON | 16523 GARNET CT, ORLAND PARK, IL 60467 |
| MISS MARGUERITE M WHITE | 553 N CORRY ST, FORT BRAGG, CA 95437 |
| MISS MARGUERITE MARY REILLY | APT 6B, 92 W 34TH ST, BAYONNE, NJ 07002-5802 |
| MISS MARGUERITE MC LEAN | 67 BROADWAY, MALVERNE, NY 11565-1648 |
| MISS MARGUERITE RAEBER | ATTN W EWING MOORE, 6016 PRESTON HAVEN DR, DALLAS, TX 75230-2967 |
| MISS MARIA CRISTINA FIRPI | 101 AVE ORTEGON APT 1702, GUAYNABO, PR 00966 |
| MISS MARIA K HAY | 507 E LYNN AVE, CANTON, SD 57013-1017 |
| MISS MARIA P COLONA | 80 WELLINGTON BLVD, WYOMISSING, PA 19610-1836 |
| MISS MARIA PAGANO | 191-04 FOOTHILL AVE, HOLLIS, NY 11423-1255 |
| MISS MARIA S MINKOFF | 156 ELGIN ST, NEWTON CENTRE, MA 02459-2302 |
| MISS MARIA TERESA CARRION | C/O MARIA TERESA ORTEGA, 10112 CORK, EL PASO, TX 79925-5437 |
| MISS MARIAN E LEHTO | 2325 NORTON, ROCHESTER HILLS, MI 48307-3768 |
| MISS MARIAN H DOUGHERTY | 3922 OLD DUNN RD, APOPKA, FL 32712-4787 |
| MISS MARIAN L YARMAS | 60 PARKWAY EAST, MOUNT VERNON, NY 10552-1225 |
| MISS MARIAN PROBST | APT 2-A, 9 E 75TH ST, N Y, NY 10021-2634 |
| MISS MARIAN V BROWN & | FLORENCE L WOODLAND JT TEN, 1520 OCEAN ST APT 32, MARSHFIELD, MA 02050-3559 |
| MISS MARIE BAUER | 109 BANK ST, BATAVIA, NY 14020-2215 |
| MISS MARIE BEVACQUA | 1530-80TH ST, BROOKLYN, NY 11228-2526 |
| MISS MARIE C MANTLE | BOX 12, LOWVILLE, NY 13367-0012 |
| MISS MARIE C SCANLON | 6115 MERRIFIELD DR, RICHMOND, VA 23225-2612 |
| MISS MARIE E ALBUE | 226 S GRACE AVE, LOMBARD, IL 60148-2837 |
| MISS MARIE E DURIGAN | 22320 CLASSIC CRT UNIT 437, LAKE BARRINGTON, IL 60010 |
| MISS MARIE F KOENINGS | C/O RICHARD T KOENINGS POA, 1705 HIGHLAND DR, ELM GROVE, WI 53122 |
| MISS MARIE GEORGETTE | GERLACH, 4 SADORE LANE, YONKERS, NY 10710-4752 |
| MISS MARIE J CARSTENSEN & | MISS HELEN E CARSTENSEN JT TEN, 860 DEWITT PLACE, APT 1605, CHICAGO, IL 60611-5775 |
| MISS MARIE J CLAY | 9939 GRAVOIS RD, SAINT LOUIS, MO 63123-4211 |
| MISS MARIE J OBRIEN | 25 SUTTON PLACE SOUTH, NEW YORK, NY 10022-2441 |
| MISS MARIE LOUCKS | 502-41 AVENUE, EAST MOLINE, IL 61244 |
| MISS MARIE PITULA | 95 BOGERT PLACE, BERGENFIELD, NJ 07621-2220 |
| MISS MARIE ROYKA | 55-39-137TH ST, FLUSHING, NY 11355-5033 |
| MISS MARIE TENEBRUSO | 5814 ROYAL CLUB DRIVE, BOYNTON BEACH FL,  33437 |
| MISS MARIE WINTERS | BOX 9082, SAVANNAH, GA 31412-9082 |
| MISS MARILYN ALLEN | 2306 E BRIARGATE DR, BRYAN, TX 77802 |
| MISS MARILYN BRUNO | 57 PALISADES AVE, GARFIELD, NJ 07026-3150 |
| MISS MARILYN C BEVILACQUA | 32 FERNCLIFF RD, MORRIS PLAINS, NJ 07950-3052 |
| MISS MARILYN CLARE GREBE | C/O ERNEST AU JR, 1008 ERICA RD, MILL VALLEY, CA 94941-3721 |
| MISS MARILYN F CURY | C/O M C FRIX, 219 W 81ST ST, N Y, NY 10024-5808 |
| MISS MARILYN J GOODER | C/O M MAYER, 2925 N POLO DR, DELRAY BEACH, FL 33483-7331 |
| MISS MARILYN J IREY | 507-7TH ST, WEST LIBERTY, IA 52776-1222 |
| MISS MARILYN LEE HUNDLEY | 1081 DARTMOUTH LANE, LOS ALTOS, CA 94024-5511 |
| MISS MARILYN LEVINE | 242 ORMOND ST, ALBANY, NY 12208-1428 |
| MISS MARILYN M MC KEAGUE | APT 34-A, 541 ISHAM ST, N Y, NY 10034-2115 |
| MISS MARILYN MAE DAWKINS | C/O M D BRANT, BOX 231, CLAY CITY, IL 62824-0231 |
| MISS MARILYN MARSH | 2889 E 150 S, ANDERSON, IN 46017-9583 |
| MISS MARILYN MEAH | 242 HIGHLAND AVE, MERIDEN, CT 06451-5359 |
| MISS MARILYN R JONES | 38 PINE VALLEY ROAD, BROOMALL, PA 19008-2944 |
| MISS MARILYN R KINTZELE | 2559 SHANNON LN, KOKOMO, IN 46901-5884 |
| MISS MARILYN RUTH WHITFIELD | BOX 128, TUNICA, MS 38676-0128 |
| MISS MARILYN SWEENEY | BOX 473, BELT, MT 59412-0473 |
| MISS MARION A BRADY | 320 E 58TH, NEW YORK, NY 10022-2220 |
| MISS MARION C GUTHRIE | 7983 COLONY DRIVE, MECHANICSVILLE, VA 23111-3515 |
| MISS MARION C HANSEN | 5134 W WOLFRAM ST, CHICAGO, IL 60641-5032 |
| MISS MARION DREIFUREST | 5040 N 23RD ST, MILWAUKEE, WI 53209-5661 |
| MISS MARION F WRIGHT | 727 W HOGLE AVE, DELAND, FL 32720-3213 |
| MISS MARION H MC INTYRE | 141 ST ANDREW S LANE, GLEN COVE, NY 11542 |

| | |
|---|---|
| MISS MARION HEYNDRICK | 38 PINE ST, DELHI ON  N4B 1N6,   CANADA |
| MISS MARION K SCHAFFER | C/O M SNYDER, 1117 DOGWOOD DR, READING, PA 19609-1119 |
| MISS MARION KUNREUTHER | 688A OLD NASSAU ROAD, JAMESBURG, NJ 08831-2022 |
| MISS MARION M LANGENBACH | APT 354, 2330 MAPLE RD, WILLIAMSVILLE, NY 14221-4061 |
| MISS MARION M WHITMORE JR | BOX 814, STATE COLLEGE, PA 16804-0814 |
| MISS MARION MC KEAGUE | 550 WEST HUNTERS DR, CARMEL, IN 46032 |
| MISS MARION R FERRARO | PO BOX 11325, LOUDONVILLE, NY 12211-0325 |
| MISS MARION SHUEY | C/O SISTER ROSE VIRGINIA, SISTERS OF GOOD SHEPHERD, SAINT JOSEPH RESIDENCE, 4100 MAPLE AVENUE, BALTIMORE, MD 21227-4007 |
| MISS MARJORIE A BERNDT | 11826 MORGAN, PLYMOUTH, MI 48170-4440 |
| MISS MARJORIE A JACOB | 18 INDIAN HILL RD, WILTON, CT 06897-1319 |
| MISS MARJORIE A MC DONOUGH | 89 FAIR FIELD AVE, MINEOLA, NY 11501-3337 |
| MISS MARJORIE A STOLLINGS | APT 1, 2615 SHROYER RD, DAYTON, OH 45419-1861 |
| MISS MARJORIE A WRIGHT | 451 ROCKINGHAM ST, ROCHESTER, NY 14620-2517 |
| MISS MARJORIE ANN FAIRHURST | 12842 GAR HIGHWAY, CHARDON, OH 44024-9280 |
| MISS MARJORIE D RAY | 3217-7TH AVE, CHATTANOOGA, TN 37407-1540 |
| MISS MARJORIE E MITCHELL | 307 HYSLIP AVE, WESTFIELD, NJ 07090-4188 |
| MISS MARJORIE F BRUNING | 2701 PINE VIEW COURT, EVANSVILLE, IN 47711 |
| MISS MARJORIE FISCH | 2229 FISHER TRAIL NE, ATLANTA, GA 30345-3432 |
| MISS MARJORIE HASKINS | 165 GUN CLUB RD, STAMFORD, CT 06903-1026 |
| MISS MARJORIE INMAN | 13021 NE HANCOCK ST, PORTLAND, OR 97230-2229 |
| MISS MARJORIE LOEB | PO BOX 7234, SANTA MONICA, CA 90406-7234 |
| MISS MARJORIE LUCILLE | MORGAN, C/O MARJORIE LUCILLE EFFNER, 500 VALLEY ROAD, TERRE HAUTE, IN 47803-2061 |
| MISS MARJORIE M HOEY & | MARY HOEY JT TEN, 345 E 69TH ST, N Y, NY 10021-5583 |
| MISS MARJORIE M SIMMONS | 3064 GLOUCHESTER APT-68, TROY, MI 48084-3600 |
| MISS MARJORIE MOUGHON | APT R-305, 8300 SAWYER BROWN ROAD, NASHVILLE, TN 37221-7682 |
| MISS MARJORIE P HARRIS & | MARLENE K STERN JT TEN, PO BOX 8145, SCOTTSDALE, AZ 85252-8145 |
| MISS MARJORIE R PINGER | 657 CANTON, ST PAUL, MN 55102-4105 |
| MISS MARJORIE ROBERTS | 45 NORTH AVE, MONTVALE, NJ 07645 |
| MISS MARJORIE SHIELDS | 8664 SUNBIRD PLACE, BOCA RATON, FL 33496-5086 |
| MISS MARJORIE WYCKOFF | APPLETON, 181 SUNSET AVE, VERONA, NJ 07044-2318 |
| MISS MARJORIE Y CRISP | 2402 BRADFORD PLACE 8A, WILSON, NC 27896 |
| MISS MARJORY LYNN JONAH | C/O C C KEENAN, R R 3, K7H 3C5, PERTH ONT CAN |
| MISS MARLEA C TROCHLELL | 12551 BARBARA AVE, LOS ANGELES, CA 90066-4813 |
| MISS MARLENE SILVERSTONE | 3 CHERRY BLOSSOM LN, TRUMBULL, CT 06611-2465 |
| MISS MARLENE STIMAC & | MAE STIMAC JT TEN, 1324 S CAMPBELL, ROYAL OAK, MI 48067-3409 |
| MISS MARLENE SUE HALPERN | 9420 LOST TRAIL WAY, POTOMAC, MD 20854-2094 |
| MISS MARLYN ETHEL TROYANI | BOX 2704, NEW ORLEANS, LA 70176-2704 |
| MISS MARSHA C SCOTT | 1309 WESTBROOK AV VE, RICHMOND, VA 23227-3309 |
| MISS MARTA A CAPECELATRO | 291 SILVERBROOK RD STE 9, ORANGE, CT 06477-3539 |
| MISS MARTA TAUBER | 1730 MADISON ST, RIDGEWOOD, NY 11385-3661 |
| MISS MARTHA E WHITE | BOX 325, DUMFRIES, VA 22026-0325 |
| MISS MARTHA F ANDREWS | 61 JONES CIRCLE, OLD HICKORY, TN 37138-3430 |
| MISS MARTHA FLORENCE HUGHES | 9505 DRY SAND DR, LAPORTE, TX 77571-4090 |
| MISS MARTHA GRUEN | 100 OVERLOOK TERR, N Y, NY 10040-3852 |
| MISS MARTHA H MINNS | 1285 EDWARDS AVE 2, LAKEWOOD, OH 44107-2350 |
| MISS MARTHA H PAISLEY | 7304 HARPS MILL RD, RALEIGH, NC 27615-5417 |
| MISS MARTHA HANIE JOHNSON | 4255 HIGHBORNE DR NE, MARIETTA, GA 30066-2428 |
| MISS MARTHA JEAN KAINES | ATTN MARTHA JEAN OWOCKI, 10631 OAKHILL, FENTON, MI 48430-9489 |
| MISS MARTHA JEAN WILLARD | 706 NORTH SPALDING AVE, LEBANON, KY 40033-1082 |
| MISS MARTHA LEE WEIKART | 395 PEARL ST, LEETONIA, OH 44431-1244 |
| MISS MARTHA M CORFE | BOX 213, BOWMANVILLE ON  L1C 3K9,   CANADA |
| MISS MARTHA MARIANNE KARLEN | 6201 E CALLE DEL MEDIA, SCOTTSDALE, AZ 85251-3021 |
| MISS MARTHA MORAN | 152 EVERGREEN RD, RAMSEY, NJ 07446-1170 |
| MISS MARTINE HOLBROOK | 403 W BLUCHER ST, FALFURRIAS, TX 78355-4215 |
| MISS MARVEL I KOLSETH | 5311 PHINNEY AVE N #604, SEATTLE, WA 98103 |
| MISS MARY A DANA | 7332 S 77TH STREET, FRANKLIN, WI 53132-9579 |
| MISS MARY A FITZGERALD | 305 PINE ST, LOWELL, MA 01851-3155 |
| MISS MARY A FUTEY | 2185 WHISPERING MDWS NE, WARREN, OH 44483 |
| MISS MARY A GAINE | 1015 C ABERDEEN DRIVE, LAKEWOOD, NJ 08701 |
| MISS MARY A GREEN | 3911 MONDAWMIN AVE, BALTIMORE, MD 21216-2017 |
| MISS MARY A LEHMAN | 623 E MAIN STREET, DALLASTOWN, PA 17313-2313 |
| MISS MARY A MANS | 133 LANEY ROAD, ROCHESTER, NY 14620-3015 |
| MISS MARY A MORTIMER | 35 NEWPORT KEY, BELLEVUE, WA 98006-1017 |
| MISS MARY ALICE DARK | 407 EUSTIS, HUNTSVILLE, AL 35801-4111 |
| MISS MARY ALLEN | 1117 E 7TH AVE, TALLAHASSEE, FL 32303-5803 |
| MISS MARY ANN ALLEN | 2514 MAHANTONGO ST, POTTSVILLE, PA 17901-3127 |
| MISS MARY ANN BROCK | 52 MIDDLE RD, CHILMARK, MA 02535-2216 |
| MISS MARY ANN CARLSON | 5 MILLER DR, BLAIRSVILLE, PA 15717-1520 |
| MISS MARY ANN DANKO | C/O MARY ANN EAVENSON, BOX 157, WORTHINGTON, WV 26591-0157 |
| MISS MARY ANN GROSS | C/O M G BRANNIGAN, 3 VAXNAY AVE, PENNINGTON, NJ 08534 |
| MISS MARY ANN KIVLIGHN | 158 ELMWOOD ST, WESTBURY, NY 11590-3107 |
| MISS MARY ANN OCONNOR | BOX 292, NEW FAIRFIELD, CT 06812-0292 |
| MISS MARY ANN VOGELE | CUST MARY CATHERINE EGNOR, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 6761 KEN ARBRE AVE, CINCINNATI, OH 45236-4120 |

| | |
|---|---|
| MISS MARY ANN WILL | 38 HANOVER ST, MINSTER, OH 45865 |
| MISS MARY ANNA BOWNE | 4319 N 23RD RD, ARLINGTON, VA 22207 |
| MISS MARY ANNE BRENNAN | 704 GEORGETOWN RD, PARIS, KY 40361-2603 |
| MISS MARY ANNE GILL | 2008 S BRANCH DR, WHITEHOUSE STATION, NJ 08889 |
| MISS MARY AUGUSTA MORLEY | 1515 CENTRE ST, NEWTON HIGHLANDS, MA 02461-1200 |
| MISS MARY B CASTNER | 278 LAWRENCE HILL ROAD, WESTON, VT 05161-5604 |
| MISS MARY B DYSART | 615 COVENTRY RD, DECATUR, GA 30030-5011 |
| MISS MARY B KRETSCHMAR | 201 EAST THIRD ST, VENTURIA, ND 58413 |
| MISS MARY BAKER | 184 PARK ST, SPRINGFIELD, VT 05156 |
| MISS MARY BALINT | 1685 DROUILLARD ROAD, WINDSOR ON  N8Y 2S4,   CANADA |
| MISS MARY BENNIE STIEGER | 11243 PEGASUS AVE, SAN DIEGO, CA 92126-1532 |
| MISS MARY BRIGID KELLY | 458 W ACADEMY ST, WILKES BARRE, PA 18702-1726 |
| MISS MARY C BENKNER | 85 NORWOOD AVE, NORTHPORT, NY 11768-1958 |
| MISS MARY C MULLER | 2221 MONICA PL, SARASOTA, FL 34235-8848 |
| MISS MARY C REILLY | 745 N MAIN ST, PITTSTON, PA 18640-2226 |
| MISS MARY CASSIDY | BOX 515, TOLUCA, IL 61369-0515 |
| MISS MARY CATHERINE FRAME | ATTN MISS MARY CATHERINE, FRAME DEWEY, 201 LAUREL DR, HERSHEY, PA 17033-2624 |
| MISS MARY CORSO | 185 N WINDHORST AVE, BETHPAGE, NY 11714-4414 |
| MISS MARY CYRILLE VLAMYNCK | C/O CYRILLE BLACKBURN, 4523 BROADWAY 6E, NEW YORK, NY 10040 |
| MISS MARY D HAWKE | 308 BROOKSIDE AVE, WILMINGTON, DE 19805-2441 |
| MISS MARY D KLOSTERKEMPER | 8753 TANAGER WOODS DR, CINCINNATI, OH 45249-3500 |
| MISS MARY E CUSHING | C/O MARY OWENS, BOX 843, DAHLONEGA, GA 30533-0015 |
| MISS MARY E DUNLAP | 333 OLD MILL RD 4, SANTA BARBARA, CA 93110-1491 |
| MISS MARY E KRAMER | 4650 HUMMEL DR, ATTICA, MI 48412-9309 |
| MISS MARY E MASON | 65 RUMSON ROAD, LITTLE SILVER, NJ 07739-1350 |
| MISS MARY E MC AULIFFE | 401 HERITAGE LN, AUBURN, MA 01501-2264 |
| MISS MARY E MC KINNEY | 3 LEELYNN CIR, LONDONDERRY, NH 03053-2326 |
| MISS MARY E MOORE | PO BOX 22665, HONOLULU, HI 96823-2665 |
| MISS MARY E MURPHY | 2700 N OXFORD ST, ROSEVILLE, MN 55113-2087 |
| MISS MARY E ROOKS | 2001 SE LEE ST, AMERICUS, GA 31709 |
| MISS MARY ELIZABETH | HAMSTROM, 609 W NEVADA ST, URBANA, IL 61801-4017 |
| MISS MARY ELIZABETH | LAZARETTI, 4211 FREMONT AVE S, MINNEAPOLIS, MN 55409 |
| MISS MARY ELIZABETH | MOYNEHAN, 141 LOOKOUT CIR, SYRACUSE, NY 13209-9662 |
| MISS MARY ELIZABETH EICHMAN | 601 DAYTON RD, BRYN MAWR, PA 19010-3801 |
| MISS MARY ELIZABETH HANNAH | 15892 DUNBLAINE AVE, BEVERLY HILLS, MI 48025-4239 |
| MISS MARY ELIZABETH MC | 17 SHEFFIELD WAY, WESTBOROUGH, MA 01581-1160 |
| MISS MARY ELLEN BROWN | 16400 GULF BLVD APT A607, REDINGTON BEACH, FL 33708-1538 |
| MISS MARY ELLEN DUNDON | 551 BLOOMFIELD AVE APT A-11, WEST CALDWELL, NJ 07006-7502 |
| MISS MARY ELLEN MC DERMOTT | C/O MARY ELLEN MC DERMOTT COSTA, 42 GREAVES AVE, GREAT KILLS, STATEN ISLAND, NY 10308-2132 |
| MISS MARY ELLEN SISK | C/O MARY ELLEN SISK WELCHER, 1115 EAST E STREET, IRON MOUNTAIN, MI 49801-3622 |
| MISS MARY F BOYD | 4102 ROSE GARDEN DR, TOLEDO, OH 43623-3418 |
| MISS MARY F LENNEY | 2456 ORCHID BAY DR, APT 204, NAPLES, FL 34109-7685 |
| MISS MARY FAYNE ACKER | 837 ECHO RD, SOUTH CHARLESTON, WV 25303-2710 |
| MISS MARY FLORENCE SCOBEY | 700 E 9TH 5-E, QUAPAW TOWERS, LITTLE ROCK, AR 72202-3969 |
| MISS MARY FRANCES GUIDOS | 3939 RUSH BLVD, YOUNGSTOWN, OH 44512-1232 |
| MISS MARY FRANCES WRIGHT | PO BOX 181, GUIN, AL 35563-0181 |
| MISS MARY GEORGI LEEDY | 4336 THORNRIDGE CIRCLE, CLEVELAND, OH 44135-1058 |
| MISS MARY GRACE RUGGIERO | 2229 S LOARA ST, ANAHEIM, CA 92802-3951 |
| MISS MARY GROZUCZAK | 735 SALEM AVE, ELIZABETH, NJ 07208-2341 |
| MISS MARY H DAUGHTON | C/O MARY D MACKREY, 5226 VINE ST, PHILADELPHIA, PA 19139-1402 |
| MISS MARY H GROVER | APT 4-C, 610 E 20TH ST, NEW YORK, NY 10009-1403 |
| MISS MARY HELEN WILDMAN | C/O M H KAY, 611 ONEIDA VIEW, HURON, OH 44839-1837 |
| MISS MARY HOWARD SMITH | 2321 BUTTERNUT CT, KISSIMMEE, FL 34744-2802 |
| MISS MARY IRENE COOPER | 614 N WEST ST, BELLEVUE, OH 44811-1108 |
| MISS MARY ISENBARGER | 1421 GLENDA ST, ALTUS, OK 73521-7113 |
| MISS MARY J LINDERMAN | 3422 TONY DR, SAN DIEGO, CA 92122-2305 |
| MISS MARY J PALMER & | MISS EILEEN PALMER JT TEN, 4 STUYVESANT OVAL, NEW YORK, NY 10009-2402 |
| MISS MARY JANE BAUER | 203 E WASHINGTON ST, BLUFFTON, IN 46714-2126 |
| MISS MARY JANE GULLATT | BOX 626, PHENIX CITY, AL 36868-0626 |
| MISS MARY JANE SCHWERTFEGER | 4125 KING RD, APT 239, SYLVANIA, OH 43560 |
| MISS MARY JANE SEIDL | 2795 SOUTH BANNOCK STREET, ENGLEWOOD, CO 80110-1514 |
| MISS MARY JEAN CARNEY | C/O MARY JEAN CARNEY FARRIS, 313 COLONY RIDGE CT, RIDGELAND, MS 39157-2032 |
| MISS MARY JOAN CAMPBELL | 17895 TYLER FOOTE RD, NEVADA CITY, CA 95959-9322 |
| MISS MARY JOAN JOHNSON | 1411 LOMOND CT, ALLEN, TX 75013 |
| MISS MARY JOE HAMILTON | BOX 42, PRESCOTT, AR 71857-0042 |
| MISS MARY K HICKEY | 615 S HIGHLAND AVE, LOS ANGELES, CA 90036-3528 |
| MISS MARY K RIGHTER | ATTN MARY RIGHTER HALLMARK, 18-15 215TH ST, BAYSIDE, NY 11360-2154 |
| MISS MARY KALINSKI | 1315 SYCAMORE DR, ROCHESTER, MI 48307-1567 |
| MISS MARY KAREN MC WHORTER | 2A, 81 N BROADWAY, WHITE PLAINS, NY 10603-3706 |
| MISS MARY KATHRYN JOHNSON | 741 SAN JOSE DR SE, GRAND RAPIDS, MI 49506 |
| MISS MARY KONCAVICH | 1905 SOUTH VAN BUREN, BAY CITY, MI 48708-8790 |
| MISS MARY KONCAVICH & | MISS STELLA KONCAVICH JT TEN, 1905 S VAN BUREN, BAY CITY, MI 48708-8790 |
| MISS MARY L COUGHLIN | 3 ST JOHNS, BENTONVILLE, AR 72712-4082 |

| | |
|---|---|
| MISS MARY L HALL | 4 FAIRVIEW ST, SIMSBURY, CT 06070-2127 |
| MISS MARY L MORELLI | 23 HAWK HILL LN, IPSWICH, MA 01938-3016 |
| MISS MARY LOU CHAFFEE | 3 PERSIMMON PATH, RIDGEFIELD, CT 06877-3337 |
| MISS MARY LOUISE CAROPINO & | LILLIAN MAE CAROPINO JT TEN, 132 COOLIDGE, LEAD, SD 57754-1102 |
| MISS MARY LOUISE CHRISMAN | 1500 WESTBROOK COURT, APT 3138, RICHMOND, VA 23227 |
| MISS MARY LOUISE DALY | 3200 CONCORD PIKE, WILMINGTON, DE 19803 |
| MISS MARY LOUISE HENDERSON | 1268 HARBOUR POINT DR, PORT ORANGE, FL 32127-5630 |
| MISS MARY LOUISE OATES | C/O JUSTINE H OATES, 32 JUDSON CIR, SHELTON, CT 06484-4611 |
| MISS MARY LOUISE WILBURN | C/O M ROACH, 8004 JONQUIL DR, PLEASURE RIDGE PAR KY,  40258-2446 |
| MISS MARY LYS JACKSON | 8 SCHOOL ST, STONINGTON, CT 06378-1440 |
| MISS MARY M DE BENEDICTIS & | MISS CONCETTA J DE, BENEDICTIS JT TEN, 10 STARKNAUGHT HTS, GLOUCESTER, MA 01930-4501 |
| MISS MARY M E WALLACE | 1917 HARVARD DRIVE, LOUISVILLE, KY 40205-1829 |
| MISS MARY M GASPER | 11 AMBROSE TERR, EAST HARTFORD, CT 06108-2302 |
| MISS MARY M KUNKEL | 222 CROYDON RD, YONKERS, NY 10710-1033 |
| MISS MARY MARGARET HOFFMAN | 2117 BROADWAY, PADUCAH, KY 42001-7109 |
| MISS MARY MEADE SAUNDERS | 1709 PRICE DRIVE, FARMVILLE, VA 23901 |
| MISS MARY MICHELE RAFFERTY | 5340 SHADY HILLS CR, EXCELSIOR, MN 55331-9157 |
| MISS MARY NOVOSAD | 1812, 440 N WABASH, CHICAGO, IL 60611-3552 |
| MISS MARY P LAWLOR | 82 PLAINFIELD DRIVE, WATERBURY, CT 06708-1540 |
| MISS MARY PATRICIA | 12720 GREGORY ST APT 2, BLUE ISLAND, IL 60406-2110 |
| MISS MARY PATRICIA SHANK | 1805 MAIDEN LANE S W, ROANOKE, VA 24015-2415 |
| MISS MARY PAUL | 4405 EAST WEST HWY, STE 201, BETHESDA, MD 20814-4560 |
| MISS MARY PETROPOULOS & | CHRIS PETROPOULOS JT TEN, 231 MORGANTOWN AVENUE, MORGANTOWN, WV 26501-7044 |
| MISS MARY R BERRY | 80 LINDEN OAKS, ROCHESTER, NY 14625-2809 |
| MISS MARY R LONGFIELD | 555 BELVEDERE NE, WARREN, OH 44483-5509 |
| MISS MARY R SHIELDS | APT 427, 35-43-84TH ST, JACKSON HEIGHTS, NY 11372 |
| MISS MARY ROCHE | 25-35 CUMMING ST, APT 1E, NEW YORK, NY 10034 |
| MISS MARY ROSS SCHMIEDEL | 67 VALLEY RD, LEXINGTON, MA 02421-4260 |
| MISS MARY S VELLINES | 2112 CLARIDGE CT, VIRGINIA BCH, VA 23454-2845 |
| MISS MARY SCALIA | 41 BETHEL ST, BRISTOL, CT 06010-6202 |
| MISS MARY SCERBO | 3416 VICARI AVE, TOMS RIVER, NJ 08755-2302 |
| MISS MARY SEMENIK | 511 HARBOR LIGHTS, TINTON FALLS, NJ 07753-7724 |
| MISS MARY SEXTON | C/O MARY S WINGENTER, 138 LAKE SHORE DR WEST, ROCK HILL, NY 12775 |
| MISS MARY SUSAN SMITH | 430 E 55TH, K C, MO 64110-2454 |
| MISS MARY T BARRETT | 10647 HOLLOW TREE ROAD, ORLAND PARK, IL 60462-7405 |
| MISS MARY T DONAHOE | 339 CENTRE ST, ASHLAND, PA 17921-1310 |
| MISS MARY T MOONEY | 137 FRANKLIN ST 402, STONEHAM, MA 02180-1537 |
| MISS MARY THOMA | 8415 ROYAL RIDGE DR, PARMA, OH 44129-6028 |
| MISS MARY THOMPSON | C/O MARY T STANFORD, ROUTE 1 BOX 48, PINE APPLE, AL 36768-9801 |
| MISS MARY TIRSA SNYDER | 215 SHADOW WOOD DR, HATTIESBURG, MS 39402-2935 |
| MISS MARY V CRONIN | 6118 W EDDY ST, CHICAGO, IL 60634-4121 |
| MISS MARY VIRGINIA | KAVANAUGH, 12584 SPRING VIOLET PL, CARMEL, IN 46033-9143 |
| MISS MARY W OREGAN | 12 OVERDALE LANE, DARTMOUTH NS  B3A 3V3,   CANADA |
| MISS MARY WANCA | 227-2ND AVE, GARWOOD, NJ 07027-1126 |
| MISS MARY ZANIN | 6203 S SPAULDING AVE, CHICAGO, IL 60629-3321 |
| MISS MARY ZANIN & | MISS ROSEMARY ZANIN JT TEN, 6203 S SPAULDING AVE, CHICAGO, IL 60629-3321 |
| MISS MARYANN TEST | 4334 UPLAND DR, MADISON, WI 53705-5041 |
| MISS MARYANNE DAVITT | 52 RIVERVIEW AVE, BINGHAMTON, NY 13904-1753 |
| MISS MARYBETH CLEMENS | 17 CHERRY HILLS CT, ALAMO, CA 94507-2203 |
| MISS MARYLEE LANKAMER | 3021 FOX RUN, DES MOINES, IA 50321-1426 |
| MISS MARYLIN E HONINGS | APT 6R, 84-70 129 ST, KEW GARDEN, NY 11415-2835 |
| MISS MARYLU LEACH | ATT LAW OFFICES OF, ROBERT R YOUNG, 7777 BONHOMME STE 1910, ST LOUIS, MO 63105 |
| MISS MASANO SASAKI | 6668 RESERVOIR LANE, SAN DIEGO, CA 92115-1510 |
| MISS MATILDA FALCIONE | C/O MATILDA DI BELLO, 10815 ELLICOTT RD, PHILADELPHIA, PA 19154-4407 |
| MISS MATTIE LOU WARE | C/O SANDRA SMITH, 455 LEE RD 705, OPELIKA, AL 36804-0539 |
| MISS MATTIE SEEGARS | 146 BATTLESHIP RD, CAMDEN, SC 29020-2060 |
| MISS MAURA NESTOR | 6233 VISTA VERDE DR W, ST PERSBURG, FL 33707-6908 |
| MISS MAUREEN FANNING | 372 KELLY AVE, BRICKTOWN, NJ 08724-2234 |
| MISS MAUREEN FILIPPONE | 74 OREGON AVE, MEDFORD, NY 11763-3735 |
| MISS MAUREEN HARRIS | PO BOX 1891, CODY, WY 82414-1891 |
| MISS MAUREEN R OBRIEN | CUST PETER MICHAEL, SCHMERGEL U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 505 ARNON LAKE DR, GREAT FALLS, VA 22066-3928 |
| MISS MAUREEN S SMITHWICK | 191 HILLSIDE RD, KENSINGTON, CT 06037 |
| MISS MAUREEN SHEPARD | 19 SILVERCOURT, SILVER SPRINGS, TIVOLI, CORK CITY,   IRELAND |
| MISS MAXINE LOIS TRAGER | 9517 TOURNAMENT CANYON DR, LAS VEGAS, NV 89144-0823 |
| MISS MAXINE MORRIS | 1616 NORTH CUMBERLAND STREET, METAIRIE, LA 70003-5736 |
| MISS MAY L THOMSON | 46 LENOX AVE, EAST ORANGE, NJ 07018-3103 |
| MISS MELANIE E HOCKING | 133 TERESA DR, STEUBENVILLE, OH 43953-3641 |
| MISS MELINDA ELIZABETH | EVANS, BOX 1355, GRAND ISLAND, NY 14072-8355 |
| MISS MELISSA ELIZABETH | MORGAN, 21 MAIDSTONE LANE, EAST HAMPTON, NY 11937-2728 |
| MISS MELISSA JAN DOLBEER | BOX 314, PEACHLAND BC  V0H 1X0,   CANADA |
| MISS MELISSA JOSEPH | 62 ELM RIDGE DRIVE, TORONTO ON  M6B 1A5,   CANADA |
| MISS MELODEE S MILLER | 4236 ELM ST, DOWNERS GROVE, IL 60515-2115 |
| MISS MICHELE E GEORGE | 4631 SW MOODY, VICTORIA, TX 77905-3934 |

| | |
|---|---|
| MISS MICHELE GOREA | 6 IRONWOOD ROAD, NEW HARTFORD, NY 13413-3900 |
| MISS MICHELLE E SKILLING | 55 HOP RANCH RD, SANTA ROSA, CA 95403-7525 |
| MISS MICHELLE GRACE VAN | BEEK, 114 37TH AVE S, MOORHEAD, MN 56560-5506 |
| MISS MICHELLE MARIE HABRAT | 2805 RALPH AVE, CLEVELAND, OH 44109-5415 |
| MISS MICHIKO NAKAMURA | 1533 KALANIWAI PL, HONOLULU, HI 96821-1211 |
| MISS MILDRED A BRADBURY | BOX 228, CHILLICOTHE, MO 64601-0228 |
| MISS MILDRED ANN KENNEDY | 15A SWEETGUM DR, ORANGE CITY, FL 32763 |
| MISS MILDRED ANN LABELLA | 44 GRAPAL ST, RYE, NY 10580-3929 |
| MISS MILDRED ANN LEHIGH | 2760-13TH ST, SACRAMENTO, CA 95818-2945 |
| MISS MILDRED COHEN | 7 MACARTHUR BL 1209, WESTMONT, NJ 08108-3615 |
| MISS MILDRED F KNAPP | 702 LAKE POINTE, GROSSE POINTE PARK MI,  48230-1706 |
| MISS MILDRED HOUGHTON | 28 JERICHO ROAD, SCITUATE, MA 02066 |
| MISS MILDRED I HALLAMAN | 1348 OAK HILL ST, PITTSBURGH, PA 15212-2428 |
| MISS MILDRED L JACKSON | 616 WEST AVE, WAINESVILLE, GA 30501-4248 |
| MISS MILDRED L PULLIAM | 28272 YANEZ, MISSION VIEJO, CA 92692-1801 |
| MISS MILDRED M HARDER | C/O WASHINGTON TRUST BANK EXEC, ESTATEOF MILDRED HARDER BAIN, 601 UNION ST STE 4747, SEATTLE, WA 98101-2340 |
| MISS MILDRED M KOVAL | 5 HOWES ST, DORCHESTER, MA 02125-1802 |
| MISS MILDRED STOLBERG | APT 525, VILLA GARDENS, 842 E VILLA ST, PASADENA, CA 91101-1290 |
| MISS MILDRED YELLEN | APT 1-G, 78-10 34TH AVE, JACKSON HEIGHTS, NY 11372-2405 |
| MISS MIRANDA SILVER MILLER | BOX 148, WELLSBURG, WV 26070-0148 |
| MISS MIRIAM BAGRAN | APT 716, 5700 CENTRE AVE, PITTSBURGH, PA 15206-3738 |
| MISS MIRIAM C BURNS | 31-B BROOKSIDE DR, LANSDALE, PA 19446-1275 |
| MISS MIRIAM E SMITH & | EVELYN SMITH HOLLINGER JT TEN, 8436 PASSFIELD TURN, OSSEO, MN 55311-1540 |
| MISS MIRIAM GROSS | 5635 NETHERLAND AVE, RIVERDALE, NY 10471-1739 |
| MISS MIRIAM MOHR | 116 PENNSYLVANIA AVE, READING, PA 19606-9407 |
| MISS MIRIAM R LUDMER | 108-25-72ND AVE, FOREST HILLS, NY 11375 |
| MISS MIRIAM SCHILDKRAUT | ATTN URETZKY, 54 OTSEGO AVENUE, DIX HILLS, NY 11746-6437 |
| MISS MOLLY JANE SURFACE | MOLLY SURFACE KIRSCHNER, 606 JEROME AVE, BRISTOL, CT 06010-2669 |
| MISS MONA BETH MAC DONALD | 6640 WILKINS AVE, PITTSBURGH, PA 15217-1317 |
| MISS MONA E ABBOTT | 1 BATTLE SQ 506, ASHEVILLE, NC 28801-2742 |
| MISS MONA K HERBST | C/O MONA K HERBST-WOLFF, 2416 NORTH SURREY COURT, CHICAGO, IL 60614-2115 |
| MISS MONA L KOZEL | BOX 1695, FALL RIVER, MA 02722-1695 |
| MISS MONICA M GENSBITTEL | 215 WINSPEAR AVE, BUFFALO, NY 14215-1046 |
| MISS MURIEL B MITCHELL | 2295 PACKWOOD DR, PENSACOLA, FL 32534-9524 |
| MISS MURIEL MURPHY | 7774 SOUTH ELM COURT, LITTLETON, CO 80122-3828 |
| MISS MURIEL SANDERS | 4400 LINDELL BL 15G, SAINT LOUIS, MO 63108-2464 |
| MISS MURIEL TANNENBAUM | OAKRIDGE MANOR, 1168 LAKE AVE UNIT-21, CLARK, NJ 07066-2719 |
| MISS MURIEL WEISS | APT 4N, 220 E 26TH ST, NEW YORK, NY 10010-2422 |
| MISS NADINE M ROSENBAUM | 6F, 300 E 54TH ST, NEW YORK, NY 10022-5019 |
| MISS NANA-KO OGURI | 103-26 68TH AVENUE APT 1F, FORREST HILLS, NY 11375-3217 |
| MISS NANCY A BOYER | 4110 COLEMERE CIRCLE, DAYTON, OH 45415-1908 |
| MISS NANCY A NOVACK | 16081 KEPPEN ST, ALLEN PARK, MI 48101-2715 |
| MISS NANCY A REYNOLDS | 82 BAYARD ST, LAKE GROVE, NY 11755-3151 |
| MISS NANCY ANNE ORDWAY | ATTN NANCY ANNE ORDWAY KATZ, 27 SUNSET RIDGE, NEW PALTZ, NY 12561-1015 |
| MISS NANCY B UPTON | 23 KELLEY GREEN, NEW CANAAN, CT 06840-5806 |
| MISS NANCY BRADY AILES | ROUTE 1, BOX 328, HIGHVIEW, WV 26808-9708 |
| MISS NANCY DIMMITT | 1753 HIGH SCHOOL DR, ST LOUIS, MO 63144-1701 |
| MISS NANCY DOCK | C/O N D STRULL, 6210 INNES TRACE RD, LOUISVILLE, KY 40222-6009 |
| MISS NANCY E KRUG | 1908 NUTMEG LANE, NAPERVILLE, IL 60565-6808 |
| MISS NANCY E MORRIS | 519 CLUB DR, SAN ANTONIO, TX 78201-3717 |
| MISS NANCY E WILLIAMS | 2200 1ST AVE, APT 238, POTTSVILLE, PA 17901 |
| MISS NANCY ELDER TERRELL | 858 OAKDALE RD, ATLANTA, GA 30307-1210 |
| MISS NANCY ELLEN MAKLAN | 3275 CEDAR AVE, WESTMOUNT QC  H3Y 1Z6,  CANADA |
| MISS NANCY FARR | 2015 BROADWAY, BURLINGAME, CA 94010-5620 |
| MISS NANCY GERTRUDE FLORY | 5305 BENBRIDGE, FORT WORTH, TX 76107-3207 |
| MISS NANCY H KLATT | 118 N BREESE TERR, MADISON, WI 53705-4133 |
| MISS NANCY J HARDAWAY | 10726 LYNELL DRIVE, BATON ROUGE, LA 70815-4737 |
| MISS NANCY J HEWITT | BOX 10154, GREENSBORO, NC 27404-0154 |
| MISS NANCY J ILK | BOX 728, BLOOMING PRAIRIE, MN 55917-0728 |
| MISS NANCY J WOLFF | 15317 QUAIL RUN DRIVE, GAITHERSBURG, MD 20878-3535 |
| MISS NANCY JANE LAUFER | 718 WINDSOR RD, TROY, OH 45373-1134 |
| MISS NANCY JEAN ROBBINS | BOX 103, COLTS NECK, NJ 07722-0103 |
| MISS NANCY JOAN WYKES | 2720 CENTRAL ST APT 1E, EVANSTON, IL 60201-1287 |
| MISS NANCY K MUNSON | 197 NEW YORK AVE, HUNTINGTON, NY 11743-2711 |
| MISS NANCY L GOLDEN | 171 HIGHLAND AVE, SHORT HILLS, NJ 07078-1945 |
| MISS NANCY L HARRIGAN | 16557 HIGHLAND SUMMIT DR, BALLWIN, MO 63011-5419 |
| MISS NANCY L HERRING | 2204 BRIGHTON PL, VALDOSTA, GA 31602-2707 |
| MISS NANCY L REIDER | FISTK ST, WEST DENNIS, MA 02670 |
| MISS NANCY LEE GORDON | 340 FERNWOOD RD, RUTHERFORDTON, NC 28139 |
| MISS NANCY LEE SIDO | 1 HIGHLAND PLACE, SAINT LOUIS, MO 63122-3224 |
| MISS NANCY LONGFELLOW | 638 GLEN AVE, WESTFIELD, NJ 07090-4325 |
| MISS NANCY LOUISE TAYLOR | 312 HEATHER HILL DR, GIBSONIA, PA 15044-6020 |
| MISS NANCY LYNN KERN | 1625 N WHITCOMB AVEY, INDIANAPOLIS, IN 46224-5533 |

| | |
|---|---|
| MISS NANCY LYNN WRIGHT | APT E, 8420 COTTONWOOD DRIVE, CINCINNATI, OH 45231-5947 |
| MISS NANCY M BOWEN | C/O NANCY B LAMB, 200 LOCUST ST, HOLLISTON, MA 01746-1382 |
| MISS NANCY MAY ROLANDER | 20 PROSPECT AVE, DARIEN, CT 06820-3511 |
| MISS NANCY R BLUM | 32 CRAFTS RD, CHESTNUT HILL, MA 02467-1824 |
| MISS NANCY WHITE | 3960 MAYBEE RD, ORION, MI 48359 |
| MISS NANCY WITZEL | 216 JEWETT AVE, JERSEY CITY, NJ 07304-1804 |
| MISS NANETTE BUFALINO | 250 E PEARSON 1701, CHICAGO, IL 60611 |
| MISS NAOMI HERMAN | 48 EIGHT AVE, CLARION, PA 16214 |
| MISS NATALIE BRONFEN | 1000 OCEAN PKWY, BROOKLYN, NY 11230-3425 |
| MISS NATALIE J SWANSON | 164 VOYAGEUR AVE, WINNIPEG MB  R2V 0J2,  CANADA |
| MISS NATALIE MARTIN | C/O N M FIELDEN, 23 PRISCILLA AVE, YONKERS, NY 10710-3605 |
| MISS NELL ELAINE HASSON | ATTN NELL ELAINE HASSON WARD, 11901 W FOXCHASE CIRCLE, KNOXVILLE, TN 37922-1642 |
| MISS NELL WARD | APT 402-B, 2403 ARDSON PLACE, TAMPA, FL 33629-7330 |
| MISS NELLIE KYZER | 122 BERLY ST, LEXINGTON, SC 29072-2602 |
| MISS NEVART DOHANIAN | 269 PAYSON ROAD, BELMONT, MA 02478-3406 |
| MISS NINA S POLLAK | 186 RIVERSIDE DR, NEW YORK, NY 10024-1007 |
| MISS NINA SOUROSHNIKOFF & | NICHOLAS BANCROFT JT TEN, 1361 MADISON AVE, N Y, NY 10128-0713 |
| MISS NOELLE BRYANT | 13 STOCKER DR, CHARLESTON, SC 29407-7415 |
| MISS NONA M STOWE | 1828 7TH AVE, CHETEK, WI 54728-9787 |
| MISS NORA A OBRIEN | 35 SHELLTON RD, QUINCY, MA 02169-2629 |
| MISS NORA LEE HASTINGS | 409 W ROSALES ST, TUCSON, AZ 85701-2237 |
| MISS NORA MARY OKEEFFE | 1670 S LAKE AVE #2, CLEARWATER, FL 33756-6305 |
| MISS NORENE QUARADO | 44 PINE ST #325, TINTON FALLS, NJ 07753 |
| MISS NORINE R KRANZFELDER | C/O N R DUPIUS, 305 EDWARD ST, VERONA, WI 53593-1009 |
| MISS NORMA A WYNKOOP | 10500 ROCKVILLE PIKE 1121, ROCKVILLE, MD 20852-3347 |
| MISS NORMA DECK | 3900 N MAIN ST, APT 211, RACINE, WI 53402-3677 |
| MISS NORMA G WELCH | BOX 8762, MOSS POINT, MS 39562-0012 |
| MISS NORMA GOLDSTEIN | 2201 ACACIA PARK DR 106, LYNDHURST, OH 44124-3838 |
| MISS NORMA HEINE | 562 SHELLEY LANE, CHICAGO HEIGHTS, IL 60411-3107 |
| MISS NORMA J RAVAS | C/O P K PATI, 1353 HEATHER LANE S E, SALEM, OR 97302-1525 |
| MISS NORMA L CLARKE | 3977 APPLEWOOD LN, DAYTON, OH 45429-1622 |
| MISS NORMA M BENDER | 794 LONGWOOD DRIVE, BATON ROUGE, LA 70806-5833 |
| MISS NORMA M CARTOCCI | 292 NORTHSIDE DRIVE, TORRINGTON, CT 06790-3316 |
| MISS NORMA TRENT | 531 RTE 17K, WALDEN, NY 12586 |
| MISS OLETA M BRINK | 75 HIGH ST, BRISTOL, CT 06010-5825 |
| MISS OLGA VICTORIK | 725 N LINCOLN AVE, PARK RIDGE, IL 60068-2529 |
| MISS OLGA ZIMMERMAN | 25 PARKVIEW AVE, BRONXVILLE, NY 10708-2952 |
| MISS OLIVE A BRANCH | APT 2-G, 3180 N LAKE SHORE DR, CHICAGO, IL 60657-4835 |
| MISS OLIVE E SWEATT | PO BOX 1631, CLOVIS, NM 88102-1631 |
| MISS OPAL JONES | 1301 N RIVER AVE, WESTON, WV 26452-2240 |
| MISS P ANN PATTERSON | 116 SHANNON DRIVE, BURLINGTON, NC 27215-4830 |
| MISS PAMELA ANN EDWARDS | 540 WOODHAVEN, MONROE, LA 71203-2257 |
| MISS PAMELA BURKE | BOX 2645, WAILUKU, HI 96793 |
| MISS PAMELA D BUTLER | 12 WASHINGTON CIRCLE, HINSDALE, IL 60521-4532 |
| MISS PAMELA HARTOG | 1318 HERSCHELL ST, BRONX, NY 10461-3623 |
| MISS PAMELA STROTHER | 4005 31ST ST, MT RAINIER, MD 20712-1806 |
| MISS PAMELA SUE HARROP & | FRANK L HARROP JT TEN, 4058 SAN MARINO ST, KETTERING, OH 45440-1316 |
| MISS PAMELA SUE ROTTMAN | 61 CLUB POINTE DR, WHITE PLAINS, NY 10605-4466 |
| MISS PATIENCE H ALBA | 20 PEABODY RD, ARLINGTON, MA 02476-8120 |
| MISS PATRICIA A BURTON | ATTN PATRICIA A DOWNS, 5124 BRIAN BLVD, BOYNTON BEACH, FL 33437-1268 |
| MISS PATRICIA A JONES | C/O O'ROURKE, 16 WILLIAMSBURG DRIVE, ROSELAND, NJ 07068-1215 |
| MISS PATRICIA A TACY | C/O P A SHAPIRO, 48 WESTCHESTER DR, ATTLEBORO, MA 02703-1034 |
| MISS PATRICIA A TIETJEN | 15 STUYVESANT OVAL 11H, NEW YORK, NY 10009 |
| MISS PATRICIA ANN FLORY | BOX 1139, CAMERON, TX 76520-8139 |
| MISS PATRICIA ANN HOUSTON | C/O PATRICIA ANN BARRETT, 3686 SHORELINE DR, GREENWOOD, IN 46143-8358 |
| MISS PATRICIA ANN KAHL | 4800 NE 25TH AVE, FT LAUDERDALE, FL 33308-4813 |
| MISS PATRICIA ANN LOGUE | C/O PATRICIA LOGUE RUSHFORD, BOX 907, DELLSLOW, WV 26531-0907 |
| MISS PATRICIA ANN PRESTON | 213 UNION ST 6, BEDFORD, OH 44146-4573 |
| MISS PATRICIA ANN RUMELY | 12 LONG WAY, HOPEWELL, NJ 08525-9740 |
| MISS PATRICIA ANN SMITH | 38 GLEN STREET, MASSENA, NY 13662-2019 |
| MISS PATRICIA ANN SOMPPI & | CURTIS SOMPPI JT TEN, 1405 BEASER AVE APT 7, ASHLAND, WI 54806-3618 |
| MISS PATRICIA B HUTCHESON | 147 ROE HAMPTON LN, STONE MOUNTAIN, GA 30087-2503 |
| MISS PATRICIA B LACEY | 193 SALEM RD, BILLERICA, MA 01821-1429 |
| MISS PATRICIA BEIDATSCH | 2555 SOUTH 19TH ST, MILWAUKEE, WI 53215-3009 |
| MISS PATRICIA BOGAR | BOX 504, CRESTON, IA 50801-0504 |
| MISS PATRICIA C RYERSON | 143 KENSINGTON RD N, GARDEN CITY, NY 11530 |
| MISS PATRICIA DOMBO | 460 COVEWOOD BLVD, WEBSTER, NY 14580-1108 |
| MISS PATRICIA GENEVIEVE | GALLO, C/O MC GILORAY, 31 LANDING RD, HUNTINGTON, NY 11743-1815 |
| MISS PATRICIA GIACALONE | 80 SURFWOOD CIR, SAN RAFAEL, CA 94901-2516 |
| MISS PATRICIA GIORDANO | C/O P KALIL, 39 MAGNA RD, METHUEN, MA 01844-4615 |
| MISS PATRICIA J BRANNEN | C/O P J KOPF, 3546 HERSCHEL VIEW, CINCINNATI, OH 45208-1748 |
| MISS PATRICIA J LYNCH & | JULIA B LYNCH JT TEN, 28 BAY VIEW TER, CENTERVILLE, MA 02632-3318 |
| MISS PATRICIA J MC ARDLE | 77 WILLOW RD, NAHANT, MA 01908-1306 |

| | |
|---|---|
| MISS PATRICIA K L CHONG & | NORMAN T S CHONG JT TEN, APT 1001, 1702 KEWALO ST, HONOLULU, HI 96822-3037 |
| MISS PATRICIA KORTHALS | 13705 WEST NATIIONAL APT 217, NEW BERLIN, WI 53151 |
| MISS PATRICIA L LEBEAU | 46 E BROAD ST, PLAINVILLE, CT 06062-2344 |
| MISS PATRICIA LOUISE MORGAN | 1030 N JERRIE AVE, APT E, TUCSON, AZ 85711-1174 |
| MISS PATRICIA M ATWOOD | 2836 MORGAN ST, OAKLAND, CA 94602-3420 |
| MISS PATRICIA M ROHRBACK | C/O PATRICIA M ANSTETT, 1940 CAMBRIDGE AVE, CARDIFF BY THE SEA CA,  92007-1618 |
| MISS PATRICIA M WATSON | 9222 THROGMORTON RD, BALT, MD 21234-1913 |
| MISS PATRICIA MARY KELLER | 14224 S CAMINO BURGOS, SAHUARITA, AZ 85629-8415 |
| MISS PATRICIA MC GRAW | 409 ST THOMAS DRR, TOMS RIVER, NJ 08757-4625 |
| MISS PATRICIA N GRIFFITH | C/O P G FARMER, 41 CHARLES ST, LIVINGSTON, NJ 07039-2958 |
| MISS PATRICIA R COWHEY | 1240 N LAKE SHORE DR 21-A, CHICAGO, IL 60610-6650 |
| MISS PATRICIA R SCHAEFER | BOX 854, SOLANA BEACH, CA 92075-0854 |
| MISS PATRICIA RUTH FLICK | 1519 CLEARWATER LN, WHEELING, IL 60090-5319 |
| MISS PATRICIA S MULCAHY | 12401 N 22ND ST C505, TAMPA, FL 33612-3100 |
| MISS PATSY A PUCKETT | 308 S 32ND AVE, HATTIESBURG, MS 39401-7215 |
| MISS PATTI ANN SEIDEL | BOX 1196, FT MYERS, FL 33902-1196 |
| MISS PAULA BUCHIGNANI | 2351 RIVER PLAZA DR APT 73A, SACRAMENTO, CA 95833-3244 |
| MISS PAULA E SCHAD | 8644 CHERRY LAKE RD, GROVELAND, FL 34736-9505 |
| MISS PAULA JANE CASSADY | BOX 305, E FULTONHAM, OH 43735-0305 |
| MISS PAULA JO FRIEDMAN | ATTN PAULA KANE, 127 CARRIAGE LN, CLARKS SUMMIT, PA 18411-9466 |
| MISS PAULA L BROWN | 220 E 57TH ST, APT 5B, NEW YORK, NY 10022-2816 |
| MISS PAULA M RAIS | 748 MIDDLE ST, PORTSMOUTH, NH 03801-5021 |
| MISS PAULA S ROYER | C/O PAULA R MULLET, 1162 DORSH, SOUTH EUCLID, OH 44121-3875 |
| MISS PAULETTE J ALTRUDA | 828 E CHESTER ST, LONG BEACH, NY 11561-2703 |
| MISS PAULETTE SHICK | BOX 1532, BUFFALO, NY 14240-1532 |
| MISS PAULINE ANGELAKOS | 96 STONE RUN RD, BEDMINSTER, NJ 07921 |
| MISS PAULINE BAKER | C/O PAULINE BAKER KLEMENTOWICZ, 184 PARK ST, SPRINGFIELD, VT 05156-3037 |
| MISS PAULINE BROCATELLO | 9460 POINCIANA PL 207, DAVIE, FL 33324-4828 |
| MISS PAULINE CARYL | GREENBERG, 40 VICTORIA LANE, TENAFLY, NJ 07670-3135 |
| MISS PAULINE M SURPRENANT | 6040 BOULEVARD EAST, APT 34-D, WEST NEW YORK, NJ 07093-3825 |
| MISS PAULINE M YOUNG | 220 EAST ADAMS, TAYLORVILLE, IL 62568 |
| MISS PEARL A LOCARNI | 333 BOXBERRY HILL RD, EAST FALMOUTH, MA 02536-4125 |
| MISS PEARL A LOCARNI & | ROBERT ARTHUR LOCARNI JT TEN, 333 BOXBERRY HILL RD, EAST FALMOUTH, MA 02536-4125 |
| MISS PEARL B SCHRAM | PO BOX 1000, VALLEY STREAM, NY 11582 |
| MISS PEGGY ANN ROMESBERG | 85 BRACKETT RD, RYE, NH 03870-2007 |
| MISS PEPPER D RENSHAW | 26680 SILVERLEAF LANE, HEMET, CA 92544-7641 |
| MISS PHILLIS GORDON BOWERS | ATTN WORKMAN, 805 IVY LAKE DRIVE, FOREST, VA 24551-4117 |
| MISS PHYLLIS A TANO | 117 MAPLE ST, MALDEN, MA 02148-3819 |
| MISS PHYLLIS A WITTIG | 61 S STONINGTON DRIVE, PALATINE, IL 60067-1505 |
| MISS PHYLLIS BARTLETT | 68 RIVERBEND DR, GROTON, MA 01450 |
| MISS PHYLLIS C CLEMENSEN | ATTN PHYLLIS CLEMENSEN HALTON, GREAT LAKES BANCORP, BOX 8600, ANN ARBOR, MI 48107-8600 |
| MISS PHYLLIS COHEN | 1585 EAST 14TH ST, BROOKLYN, NY 11230-7164 |
| MISS PHYLLIS E FLEISIG | 397 MONTGOMERY AVE, PROVIDENCE, RI 02905-1326 |
| MISS PHYLLIS E MAC BRYDE | 300 EASTBROOK DR, BOONE, NC 28607-3670 |
| MISS PHYLLIS JANE KESSLER | 235 E 22ND ST, NEW YORK, NY 10011 |
| MISS PHYLLIS JEANNE GELLER | 33 INGA ROAD, ARCATA, CA 95521-9042 |
| MISS PHYLLIS LELAND | 136-R EASTERN AVENUE, ESSEX, MA 01929-1328 |
| MISS PHYLLIS LEVINE | 929 BRIDLE LANE, WEST CHESTER, PA 19382-2112 |
| MISS PHYLLIS ROSS | 1 W 54TH ST, NEW YORK, NY 10019-5404 |
| MISS PIA ANDERSON | FALKONER ALLE 68 2 TV, 2000 FREDERIUSBERG ZZZZZ,  DENMARK |
| MISS PRISCILLA HESS | 1784 E CRAFTSBURY RD 17, CRAFTSBURY, VT 05826-9534 |
| MISS QUEEN RASCOE | 59 SHORE VIEW DR, YONKERS, NY 10710-1939 |
| MISS R ALISON LEAVITT | ATTN R ALISON QUINN, 400 MAPLE WOOD AVE, WAYNE, PA 19087-4703 |
| MISS R ELIZABETH BRASH | BOX 146, GULFPORT, MS 39502-0146 |
| MISS RACHEL C SMITH | 193 WATERHOUSE RD, DAYTON, ME 04005-7335 |
| MISS RACHEL M THOMAS | 455 PENBROOKE DR, FINDLAY, OH 45840-7472 |
| MISS RAE JONES & | EILEEN CHERTOW JT TEN, 1300 NE MIAMI BEACH DR ROOM, 423 CASTLE PINES, RIVERWOODS, IL 60015 |
| MISS RAFAELE IRACE | 250 WEST 88TH STREET, NEW YORK, NY 10024-1720 |
| MISS RANDYE AVA WASSERMAN | 1311 GLENOAK LANE, NORTHBROOK, IL 60062-3721 |
| MISS RANEE B FREDERICK | 508 S 12TH ST, PERKASIE, PA 18944-1014 |
| MISS RAY SHAROV | 2109 RED LION RD #218, PHILADELPHIA, PA 19115-1711 |
| MISS REBA FRANCIS BRECKLER | BOX 274, DEFIANCE, OH 43512-0274 |
| MISS REBA J ANTONE & | ELLA J DOXTATOR JT TEN, 14687 SHORELINE ROAD, WOLVERINE, MI 49799-9684 |
| MISS REBECCA FELDBERG | 3132 EASTBROOK DR, FT COLLINS, CO 80525 |
| MISS REBECCA JOAN NORRIS | 351 7TH AVE 3FL, BROOKLYN, NY 11215-4320 |
| MISS REBECCA LEE METCALFE | 6537 CECIL CHAPEL RD, HIWASSEE, VA 24347 |
| MISS REBECCA STEVENS | WINSLOW, C/O R PRINGLE, 530 COMSTOCK DR, TIBURON, CA 94920-1310 |
| MISS REBECCA WRIGHT | C/O REBECCA W KUHL, 203 19TH ST S, BRIGANTINE, NJ 08203-2023 |
| MISS REGINA A VON AHN | 4740 DENARO DR, LAS VEGAS, NV 89135 |
| MISS REGINA GRACE BAIOCCHI | 24 ELM COURT, SOUTH ORANGE, NJ 07079-2319 |
| MISS REGINA T KOEHL | 9251 S AVERS AVE, EVERGREEN PARK, IL 60805-1415 |
| MISS REGINA YATTAW | 2115 KELLOGG BAY RD, VERGENNES, VT 05491-9070 |
| MISS RENA STERN | 35351 GLENGARY, FARMINGTON HILLS, MI 48331-2653 |

| | |
|---|---|
| MISS RENE GILLIAM | 2724 WESTMINISTER, DALLAS, TX 75205-1505 |
| MISS RENEE MARIE MURPHY | ATTN R M SMITH, 9509 PINE DR, LYNDON, IL 61261-9520 |
| MISS RENEE T BEAUREGARD | 2669 GRAPEWOOD LN, BOULDER, CO 80304-2481 |
| MISS RENEE TRILLING | 10009 WALNUT DR 204, KANSAS CITY, MO 64114-4422 |
| MISS RHEA PLOTTEL | 255 WEST 88TH ST, NEW YORK, NY 10024-1716 |
| MISS RHONDA ELLIS | 410 VALLEY FORGE CT, MEDFORD, NJ 08055-8459 |
| MISS RHONDA ROSE PORTNOY | C/O RHONDA R PORTNOY PASSINK, 2817 FOREST MILL LANE, JACKSONVILLE, FL 32257-5758 |
| MISS RICHIE ANN ROOK | 3577 DUBERRY CT NE, ATLANTA, GA 30319-1901 |
| MISS RITA B BERTRAM | 431 LELAND PLACE, LANSING, MI 48917-3526 |
| MISS RITA B MASSE | 98 JACOBS ST, BRISTOL, CT 06010-5662 |
| MISS RITA BENN | 3755 CHARTER PL, ANN ARBOR, MI 48105-2826 |
| MISS RITA D ROCHE | 3420 CARMEL DR, CASPER, WY 82604-4987 |
| MISS RITA E KENNEDY | 8 PARKWAY ROAD, BROOKLINE, MA 02445-5405 |
| MISS RITA L DUFFY & | WILLIAM G DUFFY JT TEN, BOX 2545, CAREFREE, AZ 85377-2545 |
| MISS RITA M BALBONI & | MISS GERALDINE BALBONI JT TEN, 37 SHERWOOD AVE, WEST SPRINGFIELD, MA 01089-1925 |
| MISS RITA M GALLAGHER | ATT RITA M THOMSON, 1218 W HOOD AVE, CHICAGO, IL 60660-2512 |
| MISS RITA M STACHOWIAK | 89 HITCHCOCOCK DR, DEPEW, NY 14043 |
| MISS RITA M SUGHRUE | 68 MARSHALL ST, NASHUA, NH 03060-4622 |
| MISS RITA OGUREK | APT J-4, 3101 PORTOFINO POINT, COCONUT CREEK, FL 33066-1248 |
| MISS ROANNA LEE ARZANI | RD 2, BOX 102, MARATHON, NY 13803 |
| MISS ROBERTA BRISGALL | 5821 SW 33RD TERRACE, FT LAUDERDALE, FL 33312 |
| MISS ROBERTA BRUCE GILL | 406 MAIN ST, SAUSALITO, CA 94965-2414 |
| MISS ROBERTA DE BLASIO | BOX 696, OCEAN BEACH, NY 11770-0696 |
| MISS ROBERTA E LEE | 3 RIDGEWOOD DRIVE, MILFORD, CT 06460 |
| MISS ROBERTA G ELLISON | 4742 COLLEGE ST, JACKSONVILLE, FL 32205-4914 |
| MISS ROBERTA L ROSS | 5032 N COLLEGE AVE, INDIANAPOLIS, IN 46205-1134 |
| MISS ROBERTA LEVINE | 754 SUNSET AVE, PASADENA, CA 91103-3034 |
| MISS ROBERTA M CRAWFORD | 794 LONGWOOD DRIVE, BATON ROUGE, LA 70806-5833 |
| MISS ROBERTA M ROYCE | C/O R SMITH, 634 RIVERLAKE WAY, SACRAMENTO, CA 95831-1123 |
| MISS ROBERTA M TACY | 464 WILLIAMS STREET, PITTSFIELD, MA 01201-7461 |
| MISS ROBERTA PORTNOY | 120-12 DE KRUIF PL, BRONX, NY 10475-2302 |
| MISS ROCHELLE DAVIDSON | 35 WESTLAKE ROAD, NATICK, MA 01760-1741 |
| MISS ROCHELLE GEFFNER & | EILEEN GEFFNER JT TEN, 3329 THIRD ST, OCEANSIDE, NY 11572-5107 |
| MISS ROMA PEARCE | BOX 2815, CARSON CITY, NV 89702-2815 |
| MISS RONA J NEWMARK | 300 WEST ST, NORTHBOROUGH, MA 01532-1244 |
| MISS ROSALIE B ARNALD | C/O PETER JAMES TURNER POA, 4405 SAUL RD, KENSINGTON, MD 20895 |
| MISS ROSALIE BRULLO | C/O R MINO, 1929 84TH ST, BROOKLYN, NY 11214-3007 |
| MISS ROSALIE G FERRILLO | 21 LAWSON LANE, RIDGEFIELD, CT 06877-3956 |
| MISS ROSALIND B RUHL | 921 MONET CIRCLE, WALNUT CREEK, CA 94597 |
| MISS ROSALIND B TRIGG | C/O W ROBERT TRIGG, 729 OLD DOBBIN ROAD, LEXINGTON, KY 40502-2851 |
| MISS ROSANNA LOUISE | 539 W GREAT FALLS ST, FALLS CHURCH VA, MILFORD, DE 22046 |
| MISS ROSE A IMPALLOMENT | 685 LAKE SHORE RD, GROSSE POINTE SHRS MI, 48236-1832 |
| MISS ROSE ANN MALONE | 109 N CADILLAC DR, YOUNGSTOWN, OH 44512-3317 |
| MISS ROSE APPLEBAUM | 73-46 SPRINGFIELD BLVD, BAYSIDE, NY 11364-3022 |
| MISS ROSE ARCARA | 688 PERSONS ST, EAST AURORA, NY 14052-2528 |
| MISS ROSE CAZAL | 2-RUE-JEAN-JAURES, MORNE-ROUGE, C97260 ZZZZZ,  MARTINIQUE |
| MISS ROSE GIANGARRA | 161 HAMDEN AVE, S I, NY 10306-3412 |
| MISS ROSE J GOETZ | 6254 KINCAID ROAD, CINCINNATI, OH 45213-1416 |
| MISS ROSE M DE MILIA | 50 ELM ST, NORTH TARRYTOWN, NY 10591-2222 |
| MISS ROSE M LOMBARDINO | 501 W 107 ST, APT 330, KANSAS CITY, MO 64114 |
| MISS ROSE M SPARANO | ONE OGDEN RD, OSSINING, NY 10562-2303 |
| MISS ROSE MAE BURTON | 6125 CAIRO RD, PADUCAH, KY 42001-9633 |
| MISS ROSE MARIE KELLEY | 1305 CINNAMINSON AVE, CINNAMINSON, NJ 08077-2104 |
| MISS ROSE MARIE QUARTARARO | 1086 NEILL AVE, BRONX, NY 10461-1330 |
| MISS ROSE MARONE | 784 WEBBER AVE, WEST BABYLON, NY 11704-7022 |
| MISS ROSE MASI | C/O ROSE M ALESSIO, 1112 E GLADE CIRCLE, MESA, AZ 85204-5819 |
| MISS ROSE RINELLA | C/O AVONDALE FED SVGS BK, A/C 4-1500-00, 2965 N MILWAUKEE AVE, CHICAGO, IL 60618-7347 |
| MISS ROSE SLIFKIN | 141 SUNNYMEDE ST, ENGLISHTOWN, NJ 07726-4714 |
| MISS ROSE TUCHMAN | 1661 E 28TH ST, BROOKLYN, NY 11229-2507 |
| MISS ROSEANNE FIORILLO | 1778 RENSSELAER AVE, SCHENECTADY, NY 12303-3918 |
| MISS ROSEMARIE BUTTER | C/O SQUERI, 2034 SPRINGHOUSE RD, BROOMALL, PA 19008-3115 |
| MISS ROSEMARIE CIMINELLO | 21 WHISTLER ROAD, SCARSDALE, NY 10583-4822 |
| MISS ROSEMARIE D PRAT | BOX 342, KENTFIELD, CA 94914-0342 |
| MISS ROSEMARIE GUEST | C/O ROSEMARIE MIKUCKI, 4916 NO KNIGHT AVE, NORRIDGE, IL 60706-2958 |
| MISS ROSEMARIE J GRUSS | C/O ROSEMARIE GRUSS VICTOR, APT 11C, 430 E 63 ST, NEW YORK, NY 10021-7992 |
| MISS ROSEMARIE KLUN | ATTN ROSEMARIE KLUN SHERIDAN, 443 E 322ND ST, WILLOWICK, OH 44095-3327 |
| MISS ROSEMARIE SPAMER | 3 BERKLEY CIRCLE, EASTCHESTER, NY 10709-1502 |
| MISS ROSEMARIE WEHRHAGEN | C/O ROSEMARIE NAESER, 9452 SMITHSON LANE, BRENTWOOD, TN 37027 |
| MISS ROSEMARY CENTNER | 2678 BYRNESIDE DRIVE, CINCINNATI, OH 45239-6404 |
| MISS ROSEMARY DURSO | APT 6-B, 123-60-83RD AVE, KEW GARDENS, NY 11415 |
| MISS ROSEMARY H BARBELLA | 3701 INTERNATIONAL DR APT 113, SILVER SPRING, MD 20906 |
| MISS ROSEMARY J THEILE | 8906 NE 25TH AVE, VANCOUVER, WA 98665-9055 |
| MISS ROSEMARY MARLEY | 555 MONMOUTH AVE 1D, SPRING LAKE HEIGHT NJ,  07762-2044 |

| | |
|---|---|
| MISS ROSEMARY WARD | 1420-25TH AVE, MOLINE, IL 61265-5205 |
| MISS ROSEMARY ZANIN & | MISS MARY ZANIN JT TEN, 6203 S SPAULDING AVENUE, CHICAGO, IL 60629-3321 |
| MISS ROSIE M DICKEY | 1011 N 10TH ST, ARKANSAS CITY, KS 67005-1946 |
| MISS ROSLYN MAE OSTERMAN | 12067 MALLET DR, CINCINNATI, OH 45246-1806 |
| MISS ROSLYN SCHWARTSBERG | 209 VINE ST, ELIZABETH, NJ 07202-1907 |
| MISS RUBIE GAIL GIBBS | HC 66 BOX 338, RENICK, WV 24966-9628 |
| MISS RUBY E MC KENNA | 111 E BROADWAY STE 250, SLC, UT 84111 |
| MISS RUBY LOUISE MAC DONALD & | MISS IVY ISABELLE MAC, DONALD JT TEN, 9 VENNER RD, ARLINGTON, MA 02476-8027 |
| MISS RUBY MAE ECKERT | 224 SCOTTSDALE DR, MIFFLINBURG, PA 17844-9442 |
| MISS RUBY MC KIBBEN | 5418 CHEVY CHASE, HOUSTON, TX 77056-4229 |
| MISS RUTH A HALLEY | 2651 BELL ST, SACRAMENTO, CA 95821-4646 |
| MISS RUTH AHRENS | APT 2, 9101 W DIXON ST, MILWAUKEE, WI 53214-1352 |
| MISS RUTH ANN MC QUAID | 1870 SYCAMORE DR, SAN MARINO, CA 91108-2920 |
| MISS RUTH ANNE YEAGER | 4642 LORRAINE, DALLAS, TX 75209-6014 |
| MISS RUTH B LAINE | 19540 SCOTLAND DRIVE, SARATOGA, CA 95070-5028 |
| MISS RUTH B WOHL | 20 REVERE RD, ARDSLEY, NY 10502-1226 |
| MISS RUTH C DOWDELL | APT 602, 9333 N CHURCH DR, PARMA HEIGHTS, OH 44130-4719 |
| MISS RUTH CARENZO | 34 WAGON RD, ENFIELD, CT 06082-5637 |
| MISS RUTH D HILLIARD | 3899 W MILLER'S BRIDGE ROAD, TALAHASEE, FL 32312 |
| MISS RUTH E ACKERMAN | C/O RUTH E CUMMEROW, 5132 PARKSIDE DR, OREGON, OH 43616-3057 |
| MISS RUTH E FRETWELL | ATTN RUTH E DRUMM, 12419 SHAWMONT LN, BOWIE, MD 20715-3122 |
| MISS RUTH E JOHNSON | 7260 W PETERSON AVE, APT E223, CHICAGO, IL 60631-3617 |
| MISS RUTH E SETTERBERG | C/O THE GLOUCESTER, 770 BOYLSTON ST, BOSTON, MA 02199-7700 |
| MISS RUTH E VETTER | 401 S MAIN ST #363, ZELIENOPLE, PA 16063-1585 |
| MISS RUTH ELEANOR BROWN | BOX 337, MARLBOROUGH, NH 03455-0337 |
| MISS RUTH ELLEN KESSLER | C/O RUTH ELLEN LICHTENFELD, 8010 DAYTONA, CLAYTON, MO 63105-2510 |
| MISS RUTH FEIGER | 3325 STATE ROUTE 35, HAZLET, NJ 07730-1552 |
| MISS RUTH H JONES | 185 WASHINGTON AVE, WESTWOOD, NJ 07675-2004 |
| MISS RUTH HELEN EBERHARDT | 37875 ATKINS KNOLL RD, OCONOMOWOC, WI 53066-4701 |
| MISS RUTH HEPLER | 846 FOUNTAIN ST, ASHLAND, PA 17921-9013 |
| MISS RUTH HIRSCH | 150 BENNETT AVE, APT 3D, NEW YORK, NY 10040-3822 |
| MISS RUTH HUDSON | 86-1 CASTLEBURY CRES, WILLOWDALE ON  M2H 1W8,  CANADA |
| MISS RUTH L HARRIS | 7 CAVENDISH CIR, SALEM, MA 01970-6852 |
| MISS RUTH M KENNEY | 8 MELVILLE ST, WORCESTER, MA 01605-1802 |
| MISS RUTH MARGARET THOMAS | C/O JOAN DOREEN LUND POA, 51294 W WYMER LAKE RD, FRAZEE, MN 56544-8983 |
| MISS RUTH MARGULIS | 2392 E MAIN ST STE 2, COLUMBUS, OH 43209 |
| MISS RUTH MC MAHON | ATTN LOOMIS, 361 PORTLAND DR, VERMILION, OH 44089-1922 |
| MISS RUTH MILLER | 197 MAIN ST, COOPERSTOWN, NY 13326 |
| MISS RUTH MILTS | 308 W 30TH ST, N Y, NY 10001-2707 |
| MISS RUTH ONA HOTT | C/O RUTH BRAKONIECKI, 833 HURLEY, HOWELL, MI 48843-8955 |
| MISS RUTH R HESS | 525 GREGORY AVE APT 2D, WEEHAWKEN, NJ 07086-5702 |
| MISS RUTH RUDA | 2215 CRUGER AVE, BRONX, NY 10467-9407 |
| MISS RUTH S CARVER | 204 SPRINGFIELD AVENUE, FOLSOM, PA 19033-1319 |
| MISS RUTH V JOHNSTONE | 32 RESERVATION ROAD, MILTON, MA 02186-4109 |
| MISS RUTH WEBB | 9140 DOG LEG ROAD, DAYTON, OH 45414-1426 |
| MISS RUTH WHITE | 365 WEST 25TH STREET, NEW YORK, NY 10001-5803 |
| MISS RUTH Y CASSELL | 3075 WALNUT BEND LANE 23, HOUSTON, TX 77042-3325 |
| MISS S ANTOINETTE HOPKINS | 49 CHATHAM RD, HARWICH, MA 02645 |
| MISS S GAIL KRANTZ | C/O GLICKMAN, 3388 OAKWOOD BLVD N, SARASOTA, FL 34237 |
| MISS S SUSAN GRIFFIN | C/O SUSAN CONDON, 1410 SE MADISON ST, IDABEL, OK 74745-5718 |
| MISS SABINA DOWD | 201 NORWOOD AVE, HOLMES, PA 19043 |
| MISS SABINA MALQUICHAGUA | 22261 WOODED RIDGE DR, LAKE ZURICH, IL 60047 |
| MISS SABRINA TINGLE | 1116 LAKE TE G207, BOYNTON BEACH, FL 33426-4275 |
| MISS SALI ANN LUTWIN | 1131 MEADOWBROOK DRIVE, SYRACUSE, NY 13224-1757 |
| MISS SALLIE ELLEN SMITH | 430 E 55TH ST, K C, MO 64110-2454 |
| MISS SALLY A BURTON | 5506 PINE KNOLL BL, NOBLESVILLE, IN 46062-8405 |
| MISS SALLY A FITZPATRICK & | JOHN G FITZPATRICK JT TEN, ATTN SALLY A WALLER, 3 BURNBRAE RD, TOWSON, MD 21204-4211 |
| MISS SALLY A LANIGAN | 1122 PIERMONT RD, SOUTH EUCLID, OH 44121-2937 |
| MISS SALLY ANN COYLE | 5520 LOCKRIDGE RD, DURHAM, NC 27705-8006 |
| MISS SALLY C DILL | 7 KENSINGTON RD, REHOBOTH BCH, DE 19971-1488 |
| MISS SALLY L HOBSON | 37 PINE AVENUE, RIVERHEAD, NY 11901 |
| MISS SALLY LYNNE ECKWALL | PO BOX 1925, GAYLORD, MI 49734-5925 |
| MISS SALLY NG | 4 BECKETT ST 9, SAN FRANCISCO, CA 94133-5013 |
| MISS SALLY WILDMAN | BOX A-3873, CHICAGO, IL 60690-3873 |
| MISS SALLYANN VOORHEES | 1292 DOGWOOD DRIVE, SUNSET LAKE, BRIDGEWATER TWP, NJ 08807-1224 |
| MISS SANDRA C STEELE | 60 WEST CEDAR ST, BOSTON, MA 02114-3310 |
| MISS SANDRA COHN & | MARILYN ROSE COHN JT TEN, 4701 NW 135ST, VANCOVER, WA 98685 |
| MISS SANDRA E GEBER | 2604 STEELE ROAD, BALTIMORE, MD 21209-4114 |
| MISS SANDRA JEAN BOLLINGER | BOX 1205, SHELBYVILLE, TN 37162-1205 |
| MISS SANDRA JEAN GRIMM | C/O SANDRA JEAN DICKSON, BO 1113, WOODACRE, CA 94973 |
| MISS SANDRA KAY COLE | C/O S TORRANCE, 1808 CROSS BEND RD, PLANO, TX 75023-6516 |
| MISS SANDRA KAY COLE & | HARDIE C COLE TEN COM, C/O S TORRANCE, 1808 CROSS BEND RD, PLANO, TX 75023-6516 |
| MISS SANDRA L GARDELLA | PO BOX 5190, CAREFREE, AZ 85377-5190 |

| | |
|---|---|
| MISS SANDRA L MAAS | C/O SANDRA MAAS STAMER, 2180 CRESTMOOR DRIVE, SAN BRUNO, CA 94066-2802 |
| MISS SANDRA LYNN SHAW | 925 MEADOW DR, COPPER CANYON, TX 75077-8532 |
| MISS SANDRA M GALLAGHER | 22411 ELIZABETH PLACE CT, KATY, TX 77494-2227 |
| MISS SANDRA RIFFE | 7531 S GRANITE CT, TULSA, OK 74136 |
| MISS SANDRA SANTUCCI | ATTN SANDRA ELLIS, 44 BELTON ST, STANHOPE, NJ 07874-3414 |
| MISS SANDRA WALLACE | 15 IDLEWOOD DR, GREENVILLE, SC 29609-4804 |
| MISS SANDY MAE MILLER | 81 IRVING PL, NEW YORK, NY 10003-2208 |
| MISS SARA GRACE SHELNUTT | 3034 CHAPEL HILL RD, DOUGLASVILLE, GA 30135-1710 |
| MISS SARA H EVATT | 2709 POINCIANA DR, VIRGINIA BEACH, VA 23451-1333 |
| MISS SARA JAFFARIAN & | MISS VIOLA JAFFARIAN JT TEN, 58 BATEMAN ST, HAVERHILL, MA 01832-2537 |
| MISS SARA LOUISE JOHNSON | 375 FOREST VALLEY CT, ATLANTA, GA 30342-2300 |
| MISS SARA LYNN HILL | ATTN SARA H SIZEMORE, 7623 WINDWOOD DR, POWELL, TN 37849-3363 |
| MISS SARAH ANN PETERS | BOX 1084, MONROE, MI 48161-6084 |
| MISS SARAH ANN STEVENSON | 16487 ALPINE LN, PIONEER, CA 95666-9657 |
| MISS SARAH COLEMAN | ATTN SALLY SENF, 382 BRITTANY CIRCLE, CASSELBERRY, FL 32707-4504 |
| MISS SARAH E DENNISON | 211 WILLOW VALLEY SQUARE C202, LANCASTER, PA 17602-4861 |
| MISS SARAH E DIFFENDAL | 14613 STONEGREEN LN, HUNTERSVILLE, NC 28078 |
| MISS SARAH E MOORE | 58 WALTON DR, WEST HARTFORD, CT 06107-1630 |
| MISS SARAH FANT JONES | 713 E MAIN ST, UNION, SC 29379-2520 |
| MISS SARAH GROSSMAN | 1320-51 STREET APT F-1, BROOKLYN, NY 11219 |
| MISS SARAH HADDAD | 632 FRANK DR, NEW KENSINGTON, PA 15068-4955 |
| MISS SARAH JEANNE PEGRAM | ATTN SARAH PEGRAM NELSON, 15956 TEMECULA ST, PACIFIC PALISADES, CA 90272-4238 |
| MISS SARAH KINDLEBERGER | 14A N COMMONS, LINCOLN, MA 01773-1116 |
| MISS SARAH LEE GORELICK | BOX 6973, SHAWNEE MISSION, KS 66206-0973 |
| MISS SARAH MARGARET | LANKFORD, 296 STEWART STREET, WELCH, WV 24801-2028 |
| MISS SARAH NOBLE LANE | 3131 W DONGES BAY RD, MEQUON, WI 53092 |
| MISS SARALEE FUNKE | 3951 LILAC ROADD, ALLENTOWN, PA 18103 |
| MISS SELMA LEE MARKOWITZ | APT 4-M, 430 S FULLER AVE, L A, CA 90036-5389 |
| MISS SELMA R ANTHONY | 1550 BEACON ST 4F, BROOKLINE, MA 02446-2216 |
| MISS SHAM KEN CHIN | APT 4E, 90 BEEKMAN ST, NEW YORK, NY 10038-1876 |
| MISS SHANNON MILLER | PO BOX 381885, GERMANTOWN, TN 38183-1885 |
| MISS SHARI J GOTTESMAN | 7 BLAKE CIR, BRICK TOWN, NJ 08724-1906 |
| MISS SHARON J LEIBOVITCH | 5777 PALMER ST, MONTREAL QC  H4W 2P6,   CANADA |
| MISS SHARON K S LOO | ATTN SHARON K S PEREIRA, 3777 DIAMOND HD CIR, HONOLULU, HI 96815 |
| MISS SHARON L ADAMSON | 2515-26TH ST DR SE, CEDAR RAPIDS, IA 52403-1629 |
| MISS SHARON L PALMER | 1620 MAYFLOWER COURT, BRADFORD B-611, WINTER PARK, FL 32792-2500 |
| MISS SHARON L RASKEY | C/O M EISEN, 4516 DUCKHORN COURT, GRAND BLANC, MI 48439 |
| MISS SHARON M BUDD | 1506 SCHILLER ST, ALAMEDA, CA 94501-2636 |
| MISS SHARON SMITH | C/O LUARDO, 254 HATHAWAY LANE, WYNNEWOOD, PA 19096-1924 |
| MISS SHEILA AUGUSTA SMYTH | 1468 VIA PORTO FINO, NAPLES, FL 34108 |
| MISS SHEILA FITZPATRICK | 68 WILDWOOD DR, BURLINGTON, VT 05401-2640 |
| MISS SHEILA FLANAGAN | 220 N SHAMOKIN ST, SHAMOKIN, PA 17872-5459 |
| MISS SHELLEY J MALKIN | 2055 WEST MCCLEAN AVE, CHICAGO, IL 60647-4532 |
| MISS SHELLEY MYERS | C/O S ROSS, 333 E 30TH ST 20-M, N Y, NY 10016-6461 |
| MISS SHERI RENEE SMITH | C/O SHERI RENEE NECKAR, 6 SPURWOOD CT, THE WOODLANDS, TX 77381-3574 |
| MISS SHERYL A STRADER | 56 ROWANWOOD AVE, TORONTO ON  M4W 1Y9,   CANADA |
| MISS SHERYL A TYRRELL | 2345 W 158 CIRCLE, STANLEY, KS 66224-9774 |
| MISS SHERYL GERBER | 515 HILLARY ST, NEW ORLEANS, LA 70118-3833 |
| MISS SHERYL HAMBURG | C/O S SIMON, 4564 SALTILLO ST, WOODLAND HILLS, CA 91364-5425 |
| MISS SHIRLENE M KOCH | BOX 189, EAST TEXAS, PA 18046-0189 |
| MISS SHIRLEY A BENNETT | 193 LIONS HEAD BLVD SOUTH, BRICK, NJ 08723-7817 |
| MISS SHIRLEY A GREENBAUM | APT 1B, 40 CLARKSON AVENUE, BROOKLYN, NY 11226-1910 |
| MISS SHIRLEY A LA BARRE | 19660 MACK AVE, GROSSE POINTE, MI 48236 |
| MISS SHIRLEY C SCULLY | BOX 1260, VENICE, CA 90294-1260 |
| MISS SHIRLEY F RICKETSON | 311 EASTERN ST, BELLA VISTA BULDING E APT 1004, NEW HAVEN, CT 06513 |
| MISS SHIRLEY KINSELLA | 9840 S PULASKI ROAD, OAK LAWN, IL 60453-3382 |
| MISS SHIRLEY MAE BORYCZKA | 367-95TH ST, BROOKLYN, NY 11209-7348 |
| MISS SHIRLEY R STAYMAN | ATTN S BROMBERG, 19201 VISTA LN C1, INDIAN SHORES, FL 33785-2264 |
| MISS SHIRLEY SIMPSON | 28995 SAN PLACE, CANYON COUNTRY, CA 91351-1878 |
| MISS SHIRLEY WALKER | 8720 HIGH DRIVE, SHAWNEE MISSION, KS 66206-1530 |
| MISS SHIRLEY WOO & | DAVID ROSENFELD JT TEN, 119 MAGNOLIA AVE, PIEDMONT, CA 94610-1031 |
| MISS SHIRLEY WOOLVERTON | 11965 W 66TH PL B, ARVADA, CO 80004-2483 |
| MISS SHULAMITH SIMON | 7483 PERSHING, ST LOUIS, MO 63130-4021 |
| MISS SIDNEY B MAC DONALD | 133 30TH AVE, SAN FRANCISCO, CA 94121 |
| MISS SIGFRIED HATLEM | 300 SUNFLOWER DR 368, BEL AIR, MD 21014-5256 |
| MISS SOLANGE GIGI HERBET | PO BOX 286597, NEW YORK, NY 10128-0006 |
| MISS SONDRA STEIMLE | 20 HALSON ST, ANCASTER ON  L9G 2S3,   CANADA |
| MISS SOPHIA MEGAS | 174 GILLETTE AVE, SPRINGFIELD, MA 01118-1520 |
| MISS SOPHIE B OLOWNIK | 911 PARKWAY AVE, TRENTON, NJ 08618-2307 |
| MISS STACIA SUE STOREY | 4000 E FM4, CLEBURRE, TX 76031-8522 |
| MISS STACY ANNE WELCH | 1935 MILLER COURT, WALNUT CREEK, CA 94595 |
| MISS STELLA COMUNALE | 381 SULLIVAN COURT, RAHWAY, NJ 07065-3714 |
| MISS STELLA JANE RAWITZ | 69-02-C 186TH LANE, FRESH MEADOWS, NY 11365-4406 |

| | |
|---|---|
| MISS STEPHANIE C FLACK | 170 E 87TH ST APT W18B, NEW YORK, NY 10128-2240 |
| MISS STEPHANIE D OPDAHL | 278 STONY LN, STEVENS, PA 17578-9628 |
| MISS STEPHANIE FORD | BOX 236, SPENCER, MA 01562-0236 |
| MISS STEPHANIE GERVAIS | ATTN STEPHANIE GERVAIS-FINN, 3914 SHILOH WAY, TALLAHASSEE, FL 32308-9450 |
| MISS STEPHANIE JAYNE PETERS | 20133 S OREGON TRAIL, OLYMPIA FIELDS, IL 60461-1143 |
| MISS STEPHANIE L WONG | 1350-30TH AVE, S F, CA 94122-1410 |
| MISS SUDIE F BATES | BOX 3492, JACKSON, TN 38303-3492 |
| MISS SUE ANN DERR | 2613 RICKS CT, EDMOND, OK 73003-4312 |
| MISS SUSAN A ALIBER & | SHEILA ALIBER JT TEN, 56 ARDMORE ROAD, NEEDHAM HEIGHTS, MA 02494-1833 |
| MISS SUSAN A HAWLEY | ATTN MARIE W HAWLEY, 4 IRVING PLACE, ONEONTA, NY 13820-1522 |
| MISS SUSAN BENNETT SCHWINN | W5178 COUNTY RD B, FONTANA, WI 53125 |
| MISS SUSAN BOASBERG | 24695 DOLORES ST, CARMEL, CA 93923-9319 |
| MISS SUSAN C HAPPE | 1751 WESTWOOD DR, MINDEN, NV 89423-4719 |
| MISS SUSAN C NEWCOMER | 621 NORTH ROOK AVENUE, TUCSON, AZ 85711-1630 |
| MISS SUSAN D MALONEY | C/O SUSAN D ZORGE, 18 SAUNDERS DR, SHREWSBURY, MA 01545-3159 |
| MISS SUSAN E CRANCER | 725 LURING DR, GLENDALE, CA 91206-1644 |
| MISS SUSAN E KIRST | 3500 WEST 152ND ST, CLEVELAND, OH 44111-2111 |
| MISS SUSAN ELAINE APFELBAUM | C/O SUSAN A LEVINE, 84 PROSPECT STREET, LITCHFIELD, CT 06759-2502 |
| MISS SUSAN ELIZABETH | 1019 ELTON DRIVE, ENDICOTT, NY 13760-1406 |
| MISS SUSAN ELIZABETH ALGER | 18 KINGSMOUNT PARK ROAD, TORONTO ON  M4L 3L1,   CANADA |
| MISS SUSAN G MC DANIEL | 2830 FRANKIE ST, ASHLAND, KY 41102-5916 |
| MISS SUSAN GARLAND WATSON | 718 CENTER ST, HENDERSON, KY 42420-3253 |
| MISS SUSAN GINSBERG | ATTN SUSAN BECK, 4 BOLTON DRIVE, MANHASSET, NY 11030-3942 |
| MISS SUSAN GREENWALD | 116 SEAMAN AVE, N Y, NY 10034-2801 |
| MISS SUSAN J ALTENBURGER | 3244 SHADY GLEN DR, GRAPEVINE, TX 76051-6502 |
| MISS SUSAN J GODFREY | ATTN SUSAN J HEARN, 1619 WANDA DRIVE, HANOVER, PA 17331-9497 |
| MISS SUSAN J MAC MASTER | 552 E MOUNTAIN RD S, COLD SPRING, NY 10516 |
| MISS SUSAN JEAN HOEHN | 11499 35 MILE RD, ROMEO, MI 48065-2508 |
| MISS SUSAN KAHN | 175 E 74 TH, APT 5A, NEW YORK, NY 10021 |
| MISS SUSAN L CONOVER | 2505 BISON RD, FORT COLLINS, CO 80525-3533 |
| MISS SUSAN L JONES | 1641-3RD AVE 12-G, N Y, NY 10128-3629 |
| MISS SUSAN LYNN MERKLE | 6719 OAKLAND RD, LOVELAND, OH 45140 |
| MISS SUSAN M ABELL | BOX 235, CORVALLIS, OR 97339-0235 |
| MISS SUSAN M CLEMENS | C/O SUSAN M CLEMENS BOILEAU, 2440 HOLLY OAK DRIVE, DANVILLE, CA 94506-2030 |
| MISS SUSAN M KELLEY | RT 2 BOX 302-A, FAIRMONT, WV 26554-9584 |
| MISS SUSAN M LUBBE & | ROSEMARY LUBBE JT TEN, 4939 LAKEVIEW DR, QUINCY, IL 62305 |
| MISS SUSAN M POLLAK | 51 MARTIN ST, CAMBRIDGE, MA 02138-1616 |
| MISS SUSAN M TALMAGE | C/O SUSAN T STEUDTE, 56 TUCKAHOE LANE, SOUTHAMPTON, NY 11968 |
| MISS SUSAN MABREY | 2809 LINCOLN ST, EVANSTON, IL 60201-2044 |
| MISS SUSAN MARY HOGAN | ATTN SUSAN M ROTHMAN, 17220 JOPLIN AVE SO, LAKEVILLE, MN 55044-9475 |
| MISS SUSAN R WALLACK | 12 RUTH STREET, PORTSMOUTH, NH 03801-3624 |
| MISS SUSAN SAYRE | 19 E 76TH ST, N Y, NY 10021-1721 |
| MISS SUSAN SCOTT ECKEL | 3312 SOUTH CIRCLE, KNOXVILLE, TN 37920-4799 |
| MISS SUSAN SHEETZ | 21 SWIFT RD, SOUTH DARTMOUTH, MA 02748-3716 |
| MISS SUSAN SNYDER | 3333 FALCON BLUFF CT NE, GRAND RAPIDS, MI 49525-7014 |
| MISS SUSAN WALKER COLKET | P O BOX#81, TITUSVILLE, NJ 08560 |
| MISS SUSAN WATERMAN | BOX 2075, DUXBURY, MA 02331-2075 |
| MISS SUSANNE MORRISON | 22 COLTON AVE, ST CATHARINES ON  L2T 2G6,   CANADA |
| MISS SUSIE AUGUSTINOS | 169 LOWER VIA CASITAS, GREENBRAE, CA 94904-2200 |
| MISS SUSIE E SCOTT | C/O SUSIE S WESTRY, 13505 BARTLETT ST, ROCKVILLE, MD 20853-2940 |
| MISS SUSIE UHRINCSKO | C/O EDWIN MEIXNER EXEC, 12 S GEORGE ST, MT PROSPECT, IL 60056-3426 |
| MISS SUZANNE C BROWN | 6 WESTLYN PL, ALBANY, NY 12203-3418 |
| MISS SUZANNE E FRANKLIN | 917 BAMBI DRIVE, DESTIN, FL 32541-1801 |
| MISS SUZANNE K SZELAGOWSKI | 3092 TOWN HALL RD, WISCONSIN RAPIDS, WI 54495-9295 |
| MISS SUZANNE WALLER | 306 MIDLAND DR, MORGANFIELD, KY 42437-1810 |
| MISS SYLVIA D WALLACE | 708 W WELLINGTON 1, CHICAGO, IL 60657-5308 |
| MISS SYLVIA L ECCEL | 609 NORTON AVE, ARABI, LA 70032-1923 |
| MISS SYLVIA M ROSSI | 3359 CONSAUL RD, UNIT 231, SCHENECTADY, NY 12304-2275 |
| MISS SYLVIA N JOHNSON | ATTN R BLUMENTHAL, E 1071 WHISPERING PINES ROAD, WAUPACA, WI 54981 |
| MISS SYRENE S KRAWITZ | 1756 WASHINGTON, WILMETTE, IL 60091 |
| MISS SZETSENG THERESA SHEN | 3613 PURDUE AVE, LOS ANGELES, CA 90066-3319 |
| MISS T JOAN FRIES | 4601 N PARK AVE APT 914, CHEVY CHASE, MD 20815-4528 |
| MISS TANYA JANE TURNER | 280 FOX RIDGE CIR, LEWISVILLE, NC 27023-8664 |
| MISS TERESA CARIOTO | 10889 SW 83RD CT, OCALA, FL 34481-3624 |
| MISS TERESA KATHERINE GILL | 44 BAYBERRY DR, SOMERSET, NJ 08873 |
| MISS TERESA VOJTILA | 730 RIDGE AVE, FORD CITY, PA 16226-1143 |
| MISS TERRIE VIRGINIA MERKLE | 332 BEECH, LOVELAND, OH 45140-7511 |
| MISS TERRY MAYER | 165 E 35TH ST, NEW YORK, NY 10016-4180 |
| MISS TESSIE A BALLARD | 1427 W BROWN ST, MILWAUKEE, WI 53205-1226 |
| MISS THALIA J SCONDRAS | 11 EASTVALE COURT, CHEEKTOWAGA, NY 14225-2205 |
| MISS THEADORA P MUZZY | 1751 NEDRAH DRIVE, FORT COLLINS, CO 80524-1933 |
| MISS THELMA BANGERT & | GLENN B DIETRICH JT TEN, 10405 FOX HOLLOW, SAN ANTONIO, TX 78217-3802 |
| MISS THELMA LEDERMAN | APT 28A, ATTN KATZ, 20 WATERSIDE PLAZA, NEW YORK, NY 10010-2616 |

| | |
|---|---|
| MISS THELMA THOM | 4121 PAPU CIRCLE, HONOLULU, HI 96816 |
| MISS THEMI VASILS & | MISS THEODORA VASILS JT TEN, 1448 N LAKE SHORE DRIVE, CHICAGO, IL 60610-6655 |
| MISS THERESA E IZZO | 5300 NORTHERN BLVD, GLEN HEAD, NY 11545-2722 |
| MISS THERESA E MEINCK | 701 RUNNING DEER DR, COLUMBIA, TN 38401-8003 |
| MISS THERESA E MESSICK | 109 TEMPLE TERRACE, WILMINGTON, DE 19805-4621 |
| MISS THERESA ELLEN PATE | ATTN THERESA ELLEN TABOLT, 677 CAYUGA AVE, WATERTOWN, NY 13601-1103 |
| MISS THERESA G RAKOW | PO BOX 55, STAATSBURG, NY 12580-0055 |
| MISS THERESA HAMMOND | 250 E GRAND ST, MOUNT VERNON, NY 10552-2228 |
| MISS THERESA J RAFFERTY | APT 503B, 3405 WEST CHESTER PIKE, NEWTOWN SQUARE, PA 19073-4254 |
| MISS THERESE FROMMER | 2 MAHAL ST APT 27, JERUSALEM,  ISRAEL |
| MISS THERINE REGINA SHIVELY | 433 MESA LILA RD, GLENDALE, CA 91208-1038 |
| MISS TIFFANY ROWE | 31 SIMPSON AVE, BOWMANVILLE ON  L1C 3M5,   CANADA |
| MISS TILLIE B SHENEMAN | 433 W MINER ST, WEST CHESTER, PA 19382-2834 |
| MISS TINA LUBRANO | 480 SELBOURNE ROAD, RIVERSIDE, IL 60546-1654 |
| MISS TINA MUSOLINO | 14880 WEST DEVLIN DR, GOODYEAR, AZ 85338-8672 |
| MISS TOMMYE SUE CARNEY | 1040 CARNEY RD, CRYSTAL SPRINGS, MS 39059-9100 |
| MISS TRACY J GERHART | 6201 MAREN DR, SPEEDWAY, IN 46224-3211 |
| MISS V JANE LA MOTTE | 20 BLUE STONE ROAD, WOODSTOCK, NY 12498-1731 |
| MISS VALENTINA A LIZAK | 415 W MARKET ST, POTTSVILLE, PA 17901-2930 |
| MISS VALERIE ANNE BISSELL | 122 MALEE TER, PORTSMOUTH, RI 02871-3423 |
| MISS VALERIE L LEAVITT | 1110 E 2 GREEN PINE BLVD, WEST PALM BEACH, FL 33409 |
| MISS VALERIE SCHEIBE | 520 NE 59TH ST, MIAMI, FL 33137-2231 |
| MISS VERA L REIST | 2184 S CRAPO ROAD ROUTE 3, ITHACA, MI 48847-9563 |
| MISS VERA MARY SHERIDAN & | EMMA O TRICKETT &, JOSEPH S TRICKETT JT TEN, 21 NORMAN ROAD, NORTH ANDOVER, MA 01845-3518 |
| MISS VERNA J TUCKER | C/O ALLEGRA RICH, 226 PLAYA DE NORTE ST, LAJOLLO, CA 92037-5964 |
| MISS VERNELIA A CRAWFORD & | DESSIE WOODRUFF JT TEN, 48 MAPLE AVENUE, FRANKLINVILLE, NY 14737-1311 |
| MISS VERONICA O WALLASH | 9 S ARGYLE AVE, MARGATE CITY, NJ 08402-2805 |
| MISS VERONICA T KAMINSKI | C/O VERONICA K BARCZAK, 314 MORRIS AVE, LUTHERVILLE, MD 21093-5326 |
| MISS VICKI L HALL | CUST SHARA, LEMONS A MINOR UNDER THE, LAWS OF GEORGIA, 40 PACES LANDING, COVINGTON, GA 30016-4167 |
| MISS VICKI MICHELLE NIGRISS | 12560 ARBOR NORTH DRIVE, ALPHA RETTA, GA 30004-6609 |
| MISS VICKIE LYNN HEMSLEY | 2826 ROSEMARY LANE, FALLS CHURCH, VA 22042-1812 |
| MISS VICKIE SUE CHILES | C/O KIMBERLIN, 4620 MATTESE VILLA DR, ST LOUIS, MO 63128-3043 |
| MISS VICKY LEE THOMAS | BOX 970, LOMITA, CA 90717-0970 |
| MISS VICTORIA ANNE GREGORY | 10845 S E LAKE ROAD, BELLEVUE, WA 98004-7552 |
| MISS VICTORIA BAILEY | 138 MAPLE ST, BROOKLYN, NY 11225-5008 |
| MISS VICTORIA GOMEZ | 17 WOOD END LANE, BRONXVILLE, NY 10708-4922 |
| MISS VICTORIA LEE PICKERING | 5007 EARLSTON DRIVE, BETHESDA, MD 20816-1672 |
| MISS VICTORIA M SPEED | BOX 131, MOUNT MORRIS, MI 48458-0131 |
| MISS VICTORIA PYLE | 1212 FOULK RD, WILMINGTON, DE 19803-2741 |
| MISS VICTORIA WOLICKI | C/O ATTORNEY ROBERT TAYLOR, 337 MERCHANT ST, AMBRIDGE, PA 15003 |
| MISS VIOARA SUSTREAN | APT 407, 1025 SE 4TH AVE, DANIA BEACH, FL 33004-5240 |
| MISS VIOLA A HAFNER | 30 LESLIE LANE, NEW HYDE PARK, NY 11040-1804 |
| MISS VIOLA E LARSEN | 223 BLOOMFIELD RD, BURLINGAME, CA 94010-3016 |
| MISS VIOLET AHARONIAN | 2609 SUNSET BLVD, BROOMALL, PA 19008-1905 |
| MISS VIOLET M ANDERSON | ATTN VIOLET M BOTT, 621 LEWISVILLE RD, WOODSFIELD, OH 43793-9285 |
| MISS VIRGINIA ANN BLANCK | 7235 NORTHFIELD CIR, FLUSHING, MI 48433-9427 |
| MISS VIRGINIA ANNE RISER | 501 HELIOS AVE, METAIRIE, LA 70005-3243 |
| MISS VIRGINIA BARTOLOMEO | 5036 AMPERE ST, PITTSBURGH, PA 15207-1633 |
| MISS VIRGINIA BEA WISE | 4023 US 62, MAYSVILLE, KY 41056-8523 |
| MISS VIRGINIA C CALIGUIRI | APT 6, 201 EAST END AVE, PITTSBURGH, PA 15221-2760 |
| MISS VIRGINIA CRANDALL | 68 OAKLEY ST, NEW HAVEN, CT 06513-4625 |
| MISS VIRGINIA D MURPHY | APT 28, 4180 PARK AVE, BRIDGEPORT, CT 06604-1040 |
| MISS VIRGINIA DI GIACOMO | 1853 MERRIMAC DR, TOMS RIVER, NJ 08753 |
| MISS VIRGINIA DICUS | 850 WILD CHERRY LANE, UNIVERSITY CITY, MO 63130-2845 |
| MISS VIRGINIA E GLYNN | 26 STRAWBERRY HILL, STAMFORD, CT 06902-2631 |
| MISS VIRGINIA E SHANKS | 326 N ADAMS ST, QUINCY, FL 32351-1710 |
| MISS VIRGINIA F RYAN & | JAMES M RYAN JT TEN, 1271 SPRINGBORROW DR, FLINT, MI 48532-2142 |
| MISS VIRGINIA FOX | C/O V CORD, 2900 SURREY ROAD, BIRMINGHAM, AL 35223-1215 |
| MISS VIRGINIA G CONRAD | 7038 KIRBY CRESCENT, NORFOLK, VA 23505-4215 |
| MISS VIRGINIA G MURAWSKI | 3625 E MARTIN AVE, CUDAHY, WI 53110-1907 |
| MISS VIRGINIA H DRAMBEL | 1670 BREINING ST, PITTSBURGH, PA 15234-3012 |
| MISS VIRGINIA HOCK | 7067 N WOLCOTT AVE, CHICAGO, IL 60626-2330 |
| MISS VIRGINIA HUGHES | W3675 JUDDVILLE ROAD, FISH CREEK, WI 54212-9758 |
| MISS VIRGINIA INGRAM | JOHNSON, 435 NE 111TH ST, MIAMI, FL 33161-7155 |
| MISS VIRGINIA J BUXTON | 6029 HEATHERWOOD DRIVE, ALEXANDRIA, VA 22310-1773 |
| MISS VIRGINIA J KOWALSKI & | JOSEPH J KOWALSKI JT TEN, 302 PINEVIEW COURT, SAINT CLAIR SHORES MI,  48081-1195 |
| MISS VIRGINIA KAYE PINCKNEY | C/O KAYE PINCKNEY STANLEY, 604 WAIGHT STREET, BEAUFORT, SC 29902-4347 |
| MISS VIRGINIA LEE SNIDER | APT 204, 1001 WILSON BLVD, ARLINGTON, VA 22209-2279 |
| MISS VIRGINIA M ELVIN | 148 WEISSER AVE, LOUISVILLE, KY 40206-2762 |
| MISS VIRGINIA M GARNER | C/O V MANN, 2528 ALBEMARLE AVE, RALEIGH, NC 27610-1810 |
| MISS VIRGINIA M RINGBERG | C/O KURBJUN, 30 NORTHAMPTON DR, HAMPTON, VA 23666-2031 |
| MISS VIRGINIA M SANTRY | 3 VISION DR 506, NATICK, MA 01760-2059 |
| MISS VIRGINIA M SIRC | 5685 WILLET LANE, WESTERVILLE, OH 43081 |

| | |
|---|---|
| MISS VIRGINIA MC CABE | 200 FOREST AVE, KEANSBURG, NJ 07734-1946 |
| MISS VIRGINIA MURRELL | 507 N MAIN ST, SOMERSET, KY 42501-1433 |
| MISS VIRGINIA R PERRY | 1600 QUINN RD, COLLIERVILLE, TN 38017-9522 |
| MISS VIRGINIA R SCHIAVULLI | ATTN VIRGINIA R DICKSON, 94 MALCOLM RD, NORTH KINGSTOWN, RI 02852-1311 |
| MISS VIRGINIA ROHDE | BOX 5172, MISSISSIPPI STATE, MS 39762-5172 |
| MISS VIRGINIA W MITCHELL | 15 LOWNDES ST, CHARLESTON, SC 29401-2307 |
| MISS VLASTA KLOS | 1418 CLEVELAND, LA GRANGE PARK, IL 60526-1306 |
| MISS WANDA M JANECZEK & | EDWARD JANECZEK JT TEN, 34 CYPRESS ST, LUDLOW, MA 01056-2419 |
| MISS WANDA PETRELLA | 804 E SOMERSTOWN LANE, BOX 335, OCEANVILLE, NJ 08231 |
| MISS WANDA SCHWEIZER | C/O WANDA SCHWEIZER PRAISNER, 34 SKI HILL DRIVE, BEDMINISTER, NJ 07921-2529 |
| MISS WENDY ELLEN KASSEL | 1301 AZURE PL, HEWLETT HARBOR, NY 11557-2703 |
| MISS WENDY J BROOKS | 5 GREGORY CT, DOVER, DE 19904-2200 |
| MISS WENDY JOYCE WATSON | C/O WENDY W CURTIS, 10338 SE 304TH PL, AUBURN, WA 98092-2550 |
| MISS WENDY SUE LAURING | APT 6J, 207 EAST 15TH STREET, NEW YORK, NY 10003-3749 |
| MISS WILLIE C HARRELSON | 5422 CARLINGFORD CT, CHARLOTTE, NC 28208-2465 |
| MISS WILMA LAUFFER | PO BOX 1467, PAINTSVILLE, KY 41240 |
| MISS WILMA MC GUIRE | C/O NORTHGATE CARE CENTER, ATTN MS BAYINNAH JORDAN, 40 PROFESSIONAL CENTER PKWY, SAN RAFAEL, CA 94903 |
| MISS WILNA J CORNWELL | 842 E VILLA STREET 106, PASADENA, CA 91101-1279 |
| MISS WINIFRED B BOGGS | ATTN W B MYRICK, 15655 ROWE RD, ALPHARETTA, GA 30004-2628 |
| MISS WINIFRED L ROTHMEYER | 142 ROTHMEYER RD, AMSTERDAM, NY 12010-8271 |
| MISS WINIFRED MC HUGH | 306 STONEGATE LANE, HOPEWELL JCT, NY 12533 |
| MISS YUKI NAKASHIMA | 3279 GLENDON AVE, LOS ANGELES, CA 90034-4405 |
| MISS YUN HUI YU | 50 BAYARD STREET APT 6G, NEW YORK, NY 10013 |
| MISS YVONNE M ABDOO & | JOHN A ABDOO JT TEN, 2028 COLLEGEWOOD DRIVE, YPSILANTI, MI 48197-1714 |
| MISS YVONNE PATTERSON | 117 E MILL ROAD, FLOURTOWN, PA 19031-1628 |
| MISS YVONNE ZOGHBI | CUST RONALD ZOGHBI JR U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, BOX 2111, EL MACERO, CA 95618-0111 |
| MISS ZANDRA ROSENBLUM | 2200 CENTRAL ROAD, FORT LEE, NJ 07024-7557 |
| MISS ZELLA O BUTTRAM | 220 HIGH ST, VALDOSTA, GA 31602-2935 |
| MISSOURI R ROWE | 1519 DELWOOD ROAD, WILMINGTON, DE 19803-3924 |
| MISSOURI SOUTHERN COLLEGE | , JOPLIN, MO 64801 |
| MISTY D BROWN | 3860 OLIVE AVE, SHADYSIDE, OH 43947 |
| MITCH WILLSON & | JOAN WILLSON JT TEN, 4513 W 2200 NO, PLAIN CITY, UT 84404 |
| MITCHAEL D LARSON | 19 RIVER SIDE BLVD, SAGINAW, MI 48602-1077 |
| MITCHEL D MEADORS | 5303 BURNETT ST, LEAVITTSBURG, OH 44430-9409 |
| MITCHEL F HOPKINS | 11510 NASHVILLE HWY, NASHVILLE, MI 49073-9301 |
| MITCHEL F RICE | 16211 VILLARREAL DE AVILA, TAMPA, FL 33613-1083 |
| MITCHEL L CORTINO | 1307 LEEWARD LN, WYLIE, TX 75098-7945 |
| MITCHELL A BLANKS | 949 ABBEY RD, EAST LANSING, MI 48823-7368 |
| MITCHELL A FERGURSON | 4126 RACE ST, FLINT, MI 48504-2298 |
| MITCHELL A LIPFIELD | 390 NORTH FEDERAL HWYAPT 605, DEERFIELD BEACH, FL 33441 |
| MITCHELL A PIECUCH | 18170 GREATWOOD LANE, MANTUA, OH 44255-9545 |
| MITCHELL A RAAB & | SANDRA RAAB JT TEN, 208 HURONDALE DRIVE, WHITE LAKE, MI 48386-2528 |
| MITCHELL A SABAL | 45824 REEDGRASS LANE, BELLVILLE, MI 48111-4601 |
| MITCHELL A SABAL & | CATHERINE M SABAL JT TEN, 45824 REEDGRASS LANE, BELLVILLE, MI 48111-4601 |
| MITCHELL A WERTZ | 313 HUNTING CT, WEST CHESTER, PA 19380-1777 |
| MITCHELL A WILLIAMS | 509 NE 2ND ST, BLUE SPRINGS, MO 64014-2901 |
| MITCHELL B BLOCK & | ROBIN S BLOCK TEN COM, 49 SPRING LN, SHARON, MA 02067-2240 |
| MITCHELL BELL GENTRY | 1108 MERLOT DR, SOUTHLAKE, TX 76092 |
| MITCHELL BERGER | 3101 ROYAL PALM AVE, MIAMI, FL 33140-3937 |
| MITCHELL BRIAN KALAVAN | C/O SHELDON HYMOWITZ, 13 AZ WARREN PARK DR, BALTIMORE, MD 21208-5011 |
| MITCHELL BROWN | 2956 WATERSTONE PL, KOKOMO, IN 46902-5085 |
| MITCHELL BUCZEK & | RUTH M BUCZEK JT TEN, 20125 LEDGESTONE, SOUTHFIELD, MI 48076-4980 |
| MITCHELL C MULLINS & | DEBBIE M MULLINS JT TEN, PO BOX 2164, CLINTWOOD, VA 24228-2164 |
| MITCHELL C PARSLEY | 8644 RAHKE ROAD, INDIANAPOLIS, IN 46217-5083 |
| MITCHELL C STONEHOCKER | 5406 RIVERSIDE STATION BLVD, SECAUCUS, NJ 07094-4454 |
| MITCHELL D HALL | 1240 JULIA DR SW, WARREN, OH 44481-9630 |
| MITCHELL D HOUSER | 844 FOUR STREAMS DRIVE, WEST CHESTER, PA 19382-7069 |
| MITCHELL D JOHNSON | CUST PAUL STEVEN JOHNSON, U/THE MINN UNIFORM GIFTS TO, MINORS ACT, 1149 CASCADE LN, ST PAUL, MN 55118-1803 |
| MITCHELL E MILLER | CUST, MEREDITH R MILLER UTMA FL, 224 RIVER DR, TEQUESTA, FL 33469-1934 |
| MITCHELL E MILLER CUSTDN FOR | EMILY C MILLER UNDER THE FL, UNIF TRANSFERS TO MINORS ACT, 224 RIVER DR, TEQUESTA, FL 33469-1934 |
| MITCHELL E SEIDLER | RTE 2 BOX 4002 PLAIN ROAD, KINGSTON, MI 48741-9802 |
| MITCHELL ENGEL | 220 WELCOME WAY BLVD W, APT 204D, INDIANAPOLIS, IN 46214-4957 |
| MITCHELL ETHIER | 74 HILLSIDE DR, MAPLEVILLE, RI 02839 |
| MITCHELL FAIN | 58 BARRYDALE CRES, DON MILLS ON  M3B 3E2,  CANADA |
| MITCHELL FORD JR | 347 NEWBOURGH AVE, BUFFALO, NY 14215-3518 |
| MITCHELL G ENGLAND | 15930 CLINTON RD, SPRINGPORT, MI 49284-9762 |
| MITCHELL G KOVACHEVICH | 2165 EAST WILLIAMSON, BURTON, MI 48529-2445 |
| MITCHELL GORDEUK | COUNTY RD 519, BOX 656, FRENCHTOWN, NJ 08825 |
| MITCHELL H BROWN | 3114 N CAPITOL AVE, INDIANAPOLIS, IN 46208-4626 |
| MITCHELL H BROWN | GENERAL DELIVERY, FREDONIA, KY 42411-9999 |
| MITCHELL H SMITH JR | 5611 BLACK AVE, PLEASANTON, CA 94566-5803 |
| MITCHELL HAMMOND | CUST ADAM T HAMMOND, UTMA OH, 545 GRACE ST, HUBBARD, OH 44425-1559 |
| MITCHELL J AZAR | 54850 W EIGHT MILE RD, NORTHVILLE, MI 48167-9735 |

| | |
|---|---|
| MITCHELL J CORNWELL | 28210 OAKLANDS ROAD, EASTON, MD 21601-8256 |
| MITCHELL J HALKA | CUST, MITCHELL J HALKA JR U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 703 DRUM POINT RD, BRICK, NJ 08723-7507 |
| MITCHELL J PERRY & | ELLEN KAY PERRY JT TEN, 27050 W VERTZ RD, MORAN, MI 49760-9784 |
| MITCHELL J REISS | 5201 RUFFIN RD, STE A, SAN DIEGO, CA 92123 |
| MITCHELL J SCALIA | CUST ANTHONY J SCALIA, UTMA PA, 6305 NICHOLAS DRIVE, HUNTINGDON, PA 16652 |
| MITCHELL J SCALIA | CUST LEO J SCALIA UTMA PA, 6305 NICHOLAS DRIVE, HUNTINGDON, PA 16652 |
| MITCHELL J SHAMPINE | 4354 SILVER LK RD, LINDEN, MI 48451-9069 |
| MITCHELL J TIMMONS | 3800 CORNELL, SHREVEPORT, LA 71107-3907 |
| MITCHELL J VANNESS | 303 W 10 ST, BOX 995, LAPEL, IN 46051-9637 |
| MITCHELL JAMES REZAC | 109 HARTWELL DR, AIKEN, SC 29803 |
| MITCHELL JAY LIPP & | SUSAN ROSENBLUM LIPP JT TEN, 200 E 24TH ST APT 1903, NEW YORK, NY 10010 |
| MITCHELL KOHUT & | JOSEPHINE KOHUT JT TEN, 20631 PINE MEADOW, CLINTON TOWNSHIP, MI 48036-3806 |
| MITCHELL L BROWN | 2861 HIGHGATE AVENUE, EAST LANSING, MI 48823-2325 |
| MITCHELL L COUSINS | 2016 LILAC LANE, DECATUR, GA 30032-5222 |
| MITCHELL L DOBEK & | LYDIA DOBEK JT TEN, BOX 277, THREE RIVERS, MA 01080-0277 |
| MITCHELL L GEROU | 3126 VARJO CT, KEEGO HARBOR, MI 48320-1321 |
| MITCHELL L HERR | 4447 S 600 E, KOKOMO, IN 46902-9229 |
| MITCHELL L MAYNARD | 2704 DONATHAN RD, LOUISA, KY 41230 |
| MITCHELL L MERCER | PO BOX 742, ADA, MI 49301 |
| MITCHELL LEE GOLDFIELD & | PATRICIA J GOLDFIELD JT TEN, 9 STOCKTON DRIVE, VOORHEES, NJ 08043-3941 |
| MITCHELL LOPEZ | PO BOX 87389, PHOENIX, AZ 85080-7389 |
| MITCHELL LOY | CUST SAMUEL, CHARLES WAYNE LOY UTMA GA, 732 MORGANS RIDGE DR, MONROE, GA 30656 |
| MITCHELL LURIN & | DENA LURIN JT TEN, 111 SARATOGA SQ, WAYNE, NJ 07470-6364 |
| MITCHELL M DIXON | 296 MC CONKEY DRIVE, KENMORE, NY 14223-1034 |
| MITCHELL M DIXON & | ROSEMARY DIXON JT TEN, 296 MC CONKEY DRIVE, KENMORE, NY 14223-1034 |
| MITCHELL M PALKOSKI | 4681 HEMLOCK, LAKE, MI 48632-9243 |
| MITCHELL M SUZICH | 28477 DONNELLY ST, GARDEN CITY, MI 48135-2825 |
| MITCHELL MACK & | PEGGY LEROY MACK TEN ENT, 31711 OLMSTEAD, ROCKWOOD, MI 48173-1206 |
| MITCHELL MATEJAK & | JULIE ANN HEIST JT TEN, 3963 TIMBERBROOK LANE, MARIETTA, GA 30066 |
| MITCHELL MURDOCK | 327 1/2 N CORONADO, LOS ANGELES, CA 90026-4801 |
| MITCHELL O ALEXANDER | 9809 APPLETON, KANSAS CITY, MO 64134-2352 |
| MITCHELL P BATCHELOR | 12834 PROMENADE, DETROIT, MI 48213-1418 |
| MITCHELL P LAKES | 341 LANTIS DR, CARLISLE, OH 45005-3250 |
| MITCHELL P MARCINKOWSKI | 11516 DUNN RD, RILEY, MI 48041-1318 |
| MITCHELL P MROCZKOWSKI | 207 E SECOND AVE, LANGELOTH, PA 15054 |
| MITCHELL P SELF | 889 PORTLAND TERRIS, COLLINSVILLE, IL 62234-3632 |
| MITCHELL PAUL STEIN | 12204 WILLOWDELL DRIVE, DALLAS, TX 75243-3710 |
| MITCHELL PIECUCH | 18170 GREATWOOD LANE, AUBURN TOWNSHIP, OH 44023-9067 |
| MITCHELL R SEATON | 30276 ANNAPOLIS CT, INKSTER, MI 48141-2855 |
| MITCHELL RIBITWER | CUST ARI, CHAIM RIBITWER UGMA MI, 1285 STUYVESSANT, BLOOMFIELD, MI 48301-2142 |
| MITCHELL ROSS BLASK | 133 HARBOUR VIEW DRIVE, MASSAPEQUA, NY 11758-8507 |
| MITCHELL ROSSETT | CUST ANTHONY WADE ROSSET UTMA IL, 1674 FOREST AVE, DES PLAINES, IL 60018-1668 |
| MITCHELL S COLLMAN & | GWEN W COLLMAN JT TEN, BOX 16789, CHAPEL HILL, NC 27516-6789 |
| MITCHELL S GAWRON | 120 LIVINGSTON ROAD, LINDEN, NJ 07036-4920 |
| MITCHELL S GREEN | 5109 SCHREINER DR, WINNEMUCCA, NV 89445-4167 |
| MITCHELL S KOZLER | 30121 MASON ST, LIVONIA, MI 48154 |
| MITCHELL S MCDOWELL | CUST KYLE M MCDOWELL, UTMA MD, 1732 SILLIMAN DR, BATON ROUGE, LA 70808-1359 |
| MITCHELL S MCDOWELL | CUST MASON S MCDOWELL, UTMA MD, 1732 SILLIMAN DR, BATON ROUGE, LA 70808-1359 |
| MITCHELL S MCDOWELL | CUST MORGAN E MCDOWELL, UTMA MD, 1732 SILLIMAN DR, BATON ROUGE, LA 70808-1359 |
| MITCHELL S MCDOWELL & | MELINDA A MCDOWELL JT TEN, 7530 LAKERIDGE DR, OCEAN SPRINGS, MS 39564 |
| MITCHELL S MUSZYNSKI | 68706 CLARIE STREET, EDWARDSBURG, MI 49112-9303 |
| MITCHELL SCHERTZ | 6 ESHKOL ST, ZICHRON YAAKOV 30900,  ISRAEL |
| MITCHELL SINGER | 300 WINSTON DR 2402, CLIFFSIDE PARK, NJ 07010-3227 |
| MITCHELL SINOWAY | C/O MAH, 1640 FIFTH STREET STE 205, SANTA MONICA, CA 90401 |
| MITCHELL STAMBAUGH | 2671 BUCKNER, LAKE ORION, MI 48362-2009 |
| MITCHELL SWARTZ & | JUDITH SWARTZ JT TEN, 954 PAINT CREEK RD, HANSFORD, WV 25103 |
| MITCHELL T CHISHOLM & | JOAN L CHISHOLM JT TEN, 16103 TURNBURY OAK DR, ODESSA, FL 33556-2868 |
| MITCHELL T CHISHOLM JR | 16103 TURNBURY OAK DR, ODESSA, FL 33556-2868 |
| MITCHELL T CLICK & | PATRICIA G CLICK JT TEN, 1151 AMBRIDGE RD, CENTERVILLE, OH 45459-4915 |
| MITCHELL T FABISIAK & | JOSEPHINE A FABISIAK JT TEN, 11308 NORWAY DR, HARTLAND, MI 48353-3431 |
| MITCHELL W BOBROWIECKI | 20058 WHITE OAKS DR, MT CLEMENS, MI 48036-4101 |
| MITCHELL W JACOBS & | BONNIE JACOBS JT TEN, 1515 HEWLETT AVENUE, HEWLETT, NY 11557-1511 |
| MITCHELL W MCALISTER | 7100 LYNN ST, BOX 47, SHAFTSBURG, MI 48882 |
| MITCHELL W MILLER | 15146 BELLE RIVER RD, BERLIN TWP, MI 48002-1800 |
| MITCHELL WALTER MCLOSKY | 1535 S MORRICE RD, OWOSSO, MI 48867-4766 |
| MITCHELL WEBB | 3526 W HILLCREST AVE, DAYTON, OH 45406-2613 |
| MITCHELL YAGER & | ANNA M YAGER JT TEN, 11201 SW 108TH AVE, MIAMI, FL 33176-3905 |
| MITRA PLANZO | 220 EAST 54TH STREET, NEW YORK, NY 10022-4837 |
| MITRI HADDAD | 5344 CORNELL, DEARBORN HTS, MI 48125-2144 |
| MITSUE MIWA | TR THE MITSUE MIWA TRUST, UA 10/22/96, 318 EGGERKING RD, KAPAA, HI 96746-1315 |
| MITSUGI KOMO | CUST, DANNETTE K KOMO U/THE, HAWAII UNIFORM GIFTS TO MINORS ACT, BOX 312, HOLUALOA, HI 96725-0312 |
| MITSUGI NISHIHARA & | KAMEE NISHIHARA JT TEN, BOX 24, KOLOA, HI 96756-0024 |
| MITSUI MARY HANAMOTO & | BEN T HANAMOTO JT TEN, APT 1, 1904 W 2ND ST, L A, CA 90057-2420 |

| | |
|---|---|
| MITSUKO HANKINSON | 1017 E NORTH ST, KOKOMO, IN 46901-3147 |
| MITSUKO SAKAMOTO | BOX 487, PISMO BEACH, CA 93448-0487 |
| MITSUO HIRATA | 4557 S ALBANY AVE, CHICAGO, IL 60632-2531 |
| MITSURU KOBAYASHI & | NAOMI KOBAYASHI JT TEN, 1300 HEATHERWOODE ROAD, FLINT, MI 48532-2335 |
| MITSUYE E MISAWA | TR UA 03/04/03, MITSUYE E MISAWA TRUST, 2212 5TH AVENUE, LOS ANGELES, CA 90018-1123 |
| MITSUYO S WRIGHT | 16 SHERMAN AVE, GLEN RIDGE, NJ 07028-1441 |
| MITTIE CLARK KELLEHER | 2209 CALHOUN ST, NEW ORLEANS, LA 70118-6349 |
| MITTIE D FROST | 13502 MEYERS, DETROIT, MI 48227-3916 |
| MITTIE L LESTER | 7300 STONEWALL, FORT WORTH, TX 76140-2534 |
| MITTY M SATKOWIAK | 11 LYDIA HOUN RD, WILLIAMSBURG, KY 40769-9463 |
| MITUL SHISHU | 1927 ENTERPRISE, TROY, MI 48083 |
| MITZI A BRADY | 308 GENESEE RD, DURAND, MI 48429-1404 |
| MITZI A FERGUSON | 2755 DA VINCI CRES, DECATUR, GA 30034-3122 |
| MITZI ANN RICHARDS HEHMAN | 533 HALLAM DRIVE, ERLANGER, KY 41018-2214 |
| MITZI FRIED EBERS | 5509 GREEN MEADOW, TORRANCE, CA 90505-5409 |
| MITZI GUERS | ROCKWOOD LANE, DANBURY, CT 06810 |
| MITZI H COSTIN | 1948 LIVONIA AVE, LOS ANGELES, CA 90034-1127 |
| MITZI HILL | 1026 YELLOWHAMMER LN, NORTHPORT, AL 35476-5620 |
| MITZI LEE CHEEK | 15511 EAGLEVIEW DR, CHARLOTTE, NC 28278-5808 |
| MITZI S JOHNSON | 19333 EDGEWOOD RD, ATHENS, AL 35614-5927 |
| MITZI VALENTINE GOWARD | TR UA 02/19/02, MITZI VALENTINE GOWARD LIVING, TRUST, 1927 LAKE RD, PANTON, VT 05491-9262 |
| MIYEKO KATAOKA | 528 NORTH CAMPBELL AVE, ALHAMBRA, CA 91801-1804 |
| MIYOKO A BROTHERS | 1887 PEARCE CIR, SALEM, OH 44460-1861 |
| MIYOKO ZYNDA | 13230 13 MILE ROAD, WARREN, MI 48093-3121 |
| MIYUKI A BENAVIDES | 1518 KARON ST, REDLANDS, CA 92374-2020 |
| MLADEN HUMER | 24650 SAXONY DRIVE, EAST DETROIT, MI 48021-1253 |
| MLADEN LEKICH & | JUDY R LEKICH JT TEN, 1033 E UNIVERSITY AVE, DELAND, FL 32724-3738 |
| MLLE THERESE LANOIE | C/O THERESE LANOIE AQUILINA, 22 RIDEAU SHORE COURT, OTTAWA ON  K2C 3Y8,   CANADA |
| MME JACQUELINE MATHIEU | LEFAIVRE, 467 ROUTE 125 NORD, ST DONAT QC  J0T 2C0,   CANADA |
| MME MARGUERITE GRENIER | 5706 RUE PALMER, MONTREAL QC  H4W 2P3,   CANADA |
| MOAYAD Z SETTO | 6032 SILVERSTONE DRIVE, TRAOY, MI 48098-1069 |
| MOAYAD Z SETTO & | LAMAN SETTO JT TEN, 6032 SILVERSTONE DRIVE, TROY, MI 48098-1069 |
| MODEST J DEROSEAU | 1731 STURGEON RIVER LN, VANDERBILT, MI 49795-9416 |
| MODESTA PEREZ | 331 S MC DONNELL, LOS ANGELES, CA 90022-1833 |
| MODESTINA GRKMAN | BOX 32, YUKON, PA 15698-0032 |
| MODESTO C PANARO & DOLORES J | PANARO CO-TRUSTEES U/A DTD, 03/09/93 THE PANARO TRUST, 9420 SE POINT TERRACE, JUPITER, FL 33469-1324 |
| MODESTO GIROLAMO | CUST DEANNA GIROLAMO UGMA NY, 106 RUSSELL DR, HIGHLAND VILLAGE, TX 75077-6847 |
| MODESTO HERNANDEZ | 228 BRAINARD DR, YOUNGSTOWN, OH 44512-2803 |
| MODESTO T GIROLAMO | CUST VINCENT THOMAS GIROLAMO UGMA, NY, 106 RUSSELL DR, HIGHLAND VILLAGE, TX 75077-6847 |
| MODINE A ALNER | 18 COTTAGE ST, CARBONDALE, PA 18407-2729 |
| MODINE KOTTKE | 1214 N QUANAH, TULSA, OK 74127-5329 |
| MODRIS ZELMAJS | 13100 KIRTON AVENUE, CLEVELAND, OH 44135-4902 |
| MOE BULLER | APT 404, BUILDING 17, 14307 BEDFORD DRIVE, DELRAY BEACH, FL 33446-2563 |
| MOEMY F OLSEN | 16500 112TH AVE NE, BOTHELL, WA 98011-1520 |
| MOFFATT T HAYNIE JR | BOX 416, BELTON, SC 29627-0416 |
| MOHAMAD K FARHAT | 1175 E KLEINDALE RD, TUCSON, AZ 85719-1829 |
| MOHAMAD-REZA | TABIDIAN KHORASGANI, 2859 INYO CIRCLE, SIMI VALLEY, CA 93063-2001 |
| MOHAMMAD A ANSARI | 3036 WINCHESTER RD, WEST BLOOMFIELD, MI 48322-2410 |
| MOHAMMAD AFGHANZADA | 8340 WOODSON DR, SHAWNEE MSN, KS 66207-1553 |
| MOHAMMAD B KHAN | 4636 MONTEGA DRIVE, WOODBRIDGE, VA 22192 |
| MOHAMMAD FAISAL AL-SAYYAD | 10 COUNTRY WALK, CHERRY HILL, NJ 08003-2555 |
| MOHAMMAD MISBAHUR RAHMAN & | IBRAT JAHAN RAHMAN JT TEN, 30 PEPPERMILL RD, ROSLYN, NY 11576-3106 |
| MOHAMMED FAWAZ | 13820 LITHGOW ST, DEARBORN, MI 48126-3517 |
| MOHAMMED IQBAL & | FARIDA IQBAL JT TEN, 8200 N W 40TH CT, CORAL SPRINGS, FL 33065-1334 |
| MOHAMMED JAFFARI | 8809 VERREE ROAD, PHILADELPHIA, PA 19115-3609 |
| MOHAMMED M RAHMAN | 1410 SOMERSET, GROSSE POINTE, MI 48230-1033 |
| MOHAN C RAO & | SAMIDA K RAO JT TEN, 29 PARKER RD, PLAINSBORO, NJ 08536-1414 |
| MOHAN KALIRAI | 1963 LUMB COURT, LONDON ON  N6G 2J4,   CANADA |
| MOHAN MAHADKAR | 4 ARIANA COURT, OYSTER BAY, NY 11771-3417 |
| MOHAN S MITAL | CUST SANGEETA, MITAL UGMA PA, 909 PARKVIEW DR, JOHNSTOWN, PA 15905-1741 |
| MOHAN SINGH BANSAL | 1142 TINKERS GREEN DRIVE, STREETSBORO, OH 44241 |
| MOHAVE COUNTY AZ 4-H CLUB | ATTN GERALD W OLSON, SUITE A, 101 E BEALE ST, KINGMAN, AZ 86401-5808 |
| MOHICAN HISTORICAL SOCIETY INC | 203 EAST MAIN ST, LOUDONVILLE, OH 44842-1214 |
| MOHLER FAMILY | A PARTNERSHIP, WILLIAM M MOHLER, 1205 FIELDCREST DR, LATROBE, PA 15650-4724 |
| MOIR G HAIRFIELD | 166 HUNTING HILLS LANE, CRITZ, VA 24082 |
| MOIRA A DAGES | 2010 HENLEY ST, GLENVIEW, IL 60025 |
| MOIRA ANN QUINN | 146 W WARNER, BOX 370, ELLSWORTH, WI 54011-0370 |
| MOIRA BARTRAM | 561 AVENUE RD, SUITE 801, TORONTO ON  M4V 2J8,   CANADA |
| MOIRA F CROWELL | 28 BAYARD AVE, KEARNY, NJ 07032-1801 |
| MOIRA F HARRIS | 4 CARDINAL LN, ST PAUL, MN 55127-6406 |
| MOIRA HARRIS | 1058 ADAMS ST, LAKEPORT, CA 95453-3534 |
| MOIRA K ROSS | 19 SUSAN TERRACE, WATERFORD, CT 06385-3515 |
| MOIRA MC GOLDRICK | 18 WINTHROP AVE, READING, MA 01867-2129 |

| | |
|---|---|
| MOIRA MORGAN DAY | 15260 DEL GADO DR, SHERMAN OAKS, CA 91403-4438 |
| MOIRA TERESA COAKLEY | 28 CYPRESS ST, ST CATHARINES ON  L2N 4L9,  CANADA |
| MOIS G HERNANDEZ | 11421 RINCON AVE, SAN FERNANDO, CA 91340-4140 |
| MOISE AXELRAD | CUST, LAURENCE AXELRAD U/THE TEXAS, U-G-M-A, 2006 SUL ROSS ST APT 6, HOUSTON, TX 77098-2548 |
| MOISE JANIDES | CUST, NICK JANIDES A MINOR U/P L, 55 CHAPTER 139 OF THE LAWS, OF N J, 600 NORTH BLVD, BELMAR, NJ 07719-2945 |
| MOISES B GONZALES | 9934 TELFAIR, PACOIMA, CA 91331-3445 |
| MOISES DE SOUSA | 3020 GRIFFIN RD, CHURCHVILLE, NY 14428-9512 |
| MOISES R RODRIGUES | 10333 PINEHURST, SOUTH GATE, CA 90280-6949 |
| MOISES SOLORZANO | 14054 DAUBERT STREET, SAN FERNANDO, CA 91340-3845 |
| MOISES VARGAS | 12255 DORWOOD, BURT, MI 48417-9450 |
| MOLESTER GALLOWAY | 4617 CLAY COURT LN, ARLINGTON, TX 76017-1619 |
| MOLLE FREEMAN | CUST MICHAEL FREEMAN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 571 HUNT LANE, MANHASSET, NY 11030-2754 |
| MOLLENE A GAIR | 278 OAKHURST LANE, ARCADIA, CA 91007-2621 |
| MOLLIE AARON | 11201 QUEENS BL 8F, FOREST HILLS, NY 11375-5566 |
| MOLLIE B BROUSSARD | 485 PARK AVENUE, NEW YORK, NY 10022 |
| MOLLIE B OSEGUERA | 335 NORTH DR, DAVISON, MI 48423-1628 |
| MOLLIE BUKOVAN | 3020 REGAL DR NW, WARREN, OH 44485 |
| MOLLIE C DAVIS | PO BOX 1907, COLLEYVILLE, TX 76034 |
| MOLLIE CLIFFE | 379 CLIFFE RD RR2, LANSDOWNE ON  K0E 1L0,  CANADA |
| MOLLIE DETOMA | 14 HOWARD DR, SYOSSET, NY 11791 |
| MOLLIE F ELY | C/O FIELDS, 4400 MCCAMPBELL LN, KNOXVILLE, TN 37918-2720 |
| MOLLIE G FERRERI | 20622 DUNHAM RD DR, CLINTON TOWNSHIP, MI 48038 |
| MOLLIE GARFINKEL & | INA ROGOVIN &, ALLAN V GARFINKEL JT TEN, 12142 PASADENA WAY, BOYNTON BEACH, FL 33437-2013 |
| MOLLIE H DUNBAR | 19 RILLBANK TERRACE, WEST HARTFORD, CT 06107-1032 |
| MOLLIE IWASKO | 7350 INKSTER RD 104, DEARBORN HEIGHTS, MI 48127-1630 |
| MOLLIE J GREENBERG | 3131 E ALAMEDA AV 703, DENVER, CO 80209-3400 |
| MOLLIE J LUCAS | 2227 E WOODSTOCK PL, MILWAUKEE, WI 53202-1344 |
| MOLLIE JO PORTER | 7082 CHANNEL VIEW DR A, ANACORTES, WA 98221-9080 |
| MOLLIE KARP | 12366 NW 50 PL, CORAL SPRINGS, FL 33076 |
| MOLLIE LUE TRAGGIS | 61 CLEVELAND WAY, BUZZARDS BAY, MA 02532-4412 |
| MOLLIE M AUSBERRY | 1216 HICKORY ST, WINNSBORO, LA 71295-2811 |
| MOLLIE MC NEIL CALLAGY | CUST CATHERINE CALLAGY UGMA CT, ALTHEA LANE, DARIEN, CT 06820 |
| MOLLIE MC NEIL CALLAGY | CUST MEGAN CALLAGY UGMA CT, ALTHEA LANE, DARIEN, CT 06820 |
| MOLLIE MEEK HUNTER | 2060 NE 56TH ST, FORT LAUDERDALE, FL 33308-2582 |
| MOLLIE MELNICK | CUST RENE MELNICK U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 1433 BROWNING RD, PITTSBURGH, PA 15206-1737 |
| MOLLIE POPKIN | 200 WINSTON DR APT 1114, CLIFFSIDE PK, NJ 07010 |
| MOLLIE RUBEN | 518 BUTTERWORTH STREET, NORFOLK, VA 23505-3308 |
| MOLLIE S BAGELMAN | TR UW, JAKE BAGELMAN, 1801 LAVACA 7-E, AUSTIN, TX 78701-1306 |
| MOLLIE S BAGELMAN | 1801 LAVACA 7-E, AUSTIN, TX 78701-1306 |
| MOLLIE S WEBB | CUST LINDSEY C WEBB UGMA OH, C/O SAFFLE, 634 MARLO AVENUE, ASHLAND, OH 44805-2525 |
| MOLLIE SEIDENFELD | C/O JOAN S ADLER POA, 2851 WINTHROP RD, SHAKER HEIGHTS, OH 44120 |
| MOLLIE T JAMES | 5203 W WATERBERRY DR, HURON, OH 44839-2283 |
| MOLLIE W GENOVESE | 5 HALFPENNY CRT, MONTGOMRY VLG, MD 20886 |
| MOLLIE WALTENBAUGH | 4591 FAIRVIEW DR, MURRYSVILLE, PA 15668-9712 |
| MOLLIE WOLFE & | GREGORY JOHN WOLFE &, DONNA GERALYN WOLFE JT TEN, 11056 CANTERBURY DRIVE, STERLING HEIGHTS, MI 48312-2800 |
| MOLLY ANN CRAWFORD | 4609 VIRGINIA AVE SE, CHARLESTON, WV 25304-1855 |
| MOLLY B BROWN | 216 DEEP WOOD DR, GEORGETOWN, TX 78628-8304 |
| MOLLY B KENYON | 6110 N OCEAN BLVD, BOYNTON BEACH, FL 33435-5248 |
| MOLLY BLANTON | CUST PATRICK BLANTON, UTMA OH, 367 WEST ST, BEREA, OH 44017-2129 |
| MOLLY BOTTOMY | RUTISHAUSER, 3547 ROCKHAVEN CIR NE, ATLANTA, GA 30324-2534 |
| MOLLY C PETERSEN | 2420 NW 115TH AV, CORAL SPRINGS, FL 33065-3422 |
| MOLLY CIELESZ | 6901 LAUREL CHERRY DRIVE, ROCKFORD, IL 61108-4308 |
| MOLLY E SCHUBERT | 8024 W LYONS ST A, NILES, IL 60714-1364 |
| MOLLY E TANOUYE | 3905 SUMMER WAY, ESCONDIDO, CA 92025-7942 |
| MOLLY E TANOUYE & | STEVEN T LIEBERMAN JT TEN, 3905 SUMMER WAY, ESCONDIDO, CA 92025-7942 |
| MOLLY ERIN TORBIC | 228 KENNEY DR, SEWICKLEY, PA 15143 |
| MOLLY GIVINSKY | 7411 BILBY ROAD, JEROME, MI 49249-9726 |
| MOLLY GRAY REESE | 18409 6TH ST, PLATTSMONTH, NE 68048-7313 |
| MOLLY GROSSINGER | 520 CLAY AVE APT 303, SCRANTON, PA 18510 |
| MOLLY J MC CULLOUGH | 9000 N PICTURE RIDGE RD, PEORIA, IL 61615-1743 |
| MOLLY J SCHWINN | 7639 MOUNT HOOD BLVD, HUBER HEIGHTS, OH 45424-6919 |
| MOLLY L ENGLISH | 2264 PIGEON RD, BAD AXE, MI 48413-9737 |
| MOLLY M MADDEN | 6328 INDIANA, KANSAS CITY, MO 64132-1230 |
| MOLLY M SCARBROUGH | 6053 ROUND HILL CT, COLUMBUS, GA 31904-2839 |
| MOLLY M SERGI | 71 PHILLIPS RD, HAINESPORT, NJ 08036 |
| MOLLY MAHONE | 1409 PARK AVE, CLINTON, OK 73601 |
| MOLLY MEDER | 521 S MEADE, FLINT, MI 48503-2279 |
| MOLLY MURTAGH MEYERS | 2603 FALMOUTH, TOLEDO, OH 43615-2211 |
| MOLLY O JANICKI | 815 MAST CT, ELDORADO HILLS, CA 95762-3731 |
| MOLLY OLENICK | 233 EAST 86TH ST APT 7A, NEW YORK, NY 10028 |
| MOLLY R REDFEARN | 107 JOHNSON LN, CAMDEN, SC 29020 |
| MOLLY S KELLY | 619 MANOR DR, HORSHAM, PA 19044 |
| MOM POR | 2601 MONTAGUE ST, SELMA, AL 36701-4876 |

| | |
|---|---|
| MON MEE NG | 180 PARK ROW, NEW YORK, NY 10038-1127 |
| MONA A HAND | 862 PAWTUCKET DR, WESTFIELD, IN 46074 |
| MONA A LLOYD | 681 TOLIVER ST NE, MARIETTA, GA 30060-1860 |
| MONA A PRINDLE | 1801 EAST MILWAUKEE ST, APT 202, JANESVILLE, WI 53545 |
| MONA B RICHARDS | 6125 SE DIVISION ST APT 211, PORTLAND, OR 97206-1314 |
| MONA BIDDLECOME | CUST GEORGE MAX BIDDLECOME, UTMA IN, 59142 COUNTY ROAD 19 19, GOSHEN, IN 46528-9095 |
| MONA C PORTER | 8616 DOLCE LN, SARASOTA, FL 34238-4710 |
| MONA E HAYES | 1240 MICHELLE DR, MILLBURY, OH 43447-9639 |
| MONA EDGERTON STEED | 11600 ATLANTIC CITY N E, ALBUQUERQUE, NM 87111-5306 |
| MONA EDRICE CUMBY | 7914 GLEASON RD APT 1070, KNOXVILLE, TN 37919-5477 |
| MONA EVANS | 164 PALERMO PL, THE VILLAGES, FL 32159-0091 |
| MONA G JOHNSON | 1556 CONWAY DR, ESCONDIDO, CA 92027-1057 |
| MONA G MILLER | 509 LAKE ST APT D-4, ITHACA, NY 14850-2163 |
| MONA I DARVEAUX & | DENIS V DARVEAUX JT TEN, 218 CANTON ST, TONAWANDA, NY 14150 |
| MONA K MCCORMICK & | PATRICIA A MCCORMICK JT TEN, 8452 HOHMAN AVE, MUNSTER, IN 46321-2125 |
| MONA K NOYES | 501 HANOVER AVE, CHERRY HILL, NJ 08002 |
| MONA KATHRYNE MAJZOUB | 265 ORANGE LAKE DRIVE, BLOOMFIELD HILLS, MI 48302 |
| MONA KOVEN | HAYARKON 8/5 RAMAT BEIT SHEMES, 99640,  ISRAEL |
| MONA L DARIO | C/O MONA L DARIO GORZ, BOX 763, WHITE CLOUD, MI 49349-0763 |
| MONA L GRINSTEAD | 7106 296TH ST, BRANFORD, FL 32008-2584 |
| MONA L NICHOLSON | ATTN MONA L NICHOLSON ROSE, 4137 SHIRLEY DRIVE, SAINT LOUIS, MO 63121-3726 |
| MONA L REEVES | 6002 WOODCREEK DR, WOODSTOCK, GA 30188-2995 |
| MONA L SHORT | 1155 GLEN LEVEN DR, ANN ARBOR, MI 48103-5711 |
| MONA M CASE | 0439 SOUTH 50 WEST, ALBION, IN 46701-9606 |
| MONA M FELTNER & | DAVID R FELTNER JT TEN, 5871 S STATE RD 39, CLAYTON, IN 46118 |
| MONA MAE MCCARRON | 1307 WISCONSIN AVENUE, LYNN HAVEN, FL 32444-2755 |
| MONA NAKASHIMA | 114 BUENA VISTA AVE, SANTA CRUZ, CA 95062-3626 |
| MONA NICHOLS | BOX 187, HEDRICK, IA 52563-0187 |
| MONA R ARBOGAST | 2337 E LOMBARD ST, DAVENPORT, IA 52803 |
| MONA S BOLAN | 5384 CORAL BERRY DR, COLUMBUS, OH 43235 |
| MONA S DUNLAP | 4629 WALKER N W, WARREN, OH 44483-1636 |
| MONA SUZANNE MCHUGHES | 3432 ELVA LANE, ROCKFORD, IL 61101-1826 |
| MONA T MC GUIRE | 15232 VICHY CIRCLE, IRVINE, CA 92604-3154 |
| MONA V THABIT | 3357 CAMINITO GANDARA, LA JOLLA, CA 92037-2907 |
| MONA WIDEN | 6933 N KEDZIE, CHICAGO, IL 60645-2896 |
| MONALEE SUE CLEMENTS | 5600 HIGHWAY 60 EAST, HENDERSON, KY 42420-9718 |
| MONALISA I PEREA | 22075 TERESA, MISSION VIEJO, CA 92692-1138 |
| MONCIE E BENNETT | 321 GREYSON ST, MARTINSVILLE, VA 24112-1512 |
| MONETA COMMUNITY | ATTN LOU P BROWN, 4-H CLUB, VOL 4-H LEADER, RTE BOX 26, MONETA, VA 24121 |
| MONETA COMMUNITY | 4-H CLUB, C/O LOU P BROWN, RTE 2 BOX 26, MONETA, VA 24121 |
| MONEVA A DICKINSON | EST OPAL E HAMMOND, 8953 W RIDGE RD B, ELYRIA, OH 44035 |
| MONEY MAKERS INVESTMENT CLUB | A PARTNERSHIP, 222 W WELLINGTON DRIVE, PALATINE, IL 60067-2497 |
| MONI MCINTYRE & | MICHELE A FRATARCANGELI JT TEN, 4601 5TH AVE, APT 825, PITTSBURGH, PA 15213-3659 |
| MONICA A HOUTAKKER | BOX 302, HAZEL GREEN, WI 53811-0302 |
| MONICA A PATTY | 21900 FOXDEN LANE, LEESBURG, VA 20175-6359 |
| MONICA A PEARSON | 920 FRANCIS DR, ANDERSON, IN 46013 |
| MONICA A PRATHER | 21900 FOXDEN LANE, LEESBURG, VA 20175-6359 |
| MONICA ALI | 1081 LANE CREEK CIRCLE, BISHOP, GA 30621 |
| MONICA ANN MOYLE | PO BOX 10101, BROOKSVILLE, FL 34603-0101 |
| MONICA BOSCIA | 40 CHESTNUT ST, RAMSEY, NJ 07446-1504 |
| MONICA BROWN | 2409 HEREFORD CRES, BURLINGTON ON  L7P 1X2,   CANADA |
| MONICA C HEMMETT | PO BOX 42, PILOT KNOB, NY 12844 |
| MONICA C WEBSTER | 11 BLANSING ROAD, MANASQUA, NJ 08736-1307 |
| MONICA C WOLTERS | 1032 SAN JUAN DR, GRAND RAPIDS, MI 49506-3453 |
| MONICA DOBBS | 93 WILLIAMSON AVE, YOUNGSTOWN, OH 44507-1220 |
| MONICA FERRI & | LISA RENEE BROWN &, PAUL DANIEL FERRI JT TEN, 22621 CASS RIVER DR, MACOMB, MI 48042-4663 |
| MONICA HART HONEY & | PAUL E HONEY JT TEN, 240 SAN MARCO DR, LONG BEACH, CA 90803 |
| MONICA HOGUE HALL | 4115 SKYLINE RD, CARLSBAD, CA 92008-3641 |
| MONICA J BARRATT | TR UA 6/3/02 MARGARET A LOEBER, LIVING, TRUST, 1061 HARTWIG, TROY, MI 18085-1225 |
| MONICA J DESHAZER | 3696 NOTTINGHAM, DETROIT, MI 48224-3416 |
| MONICA J WARNER | 29029 ROSEBRIAR, ST CLAIR SHRS, MI 48081-3036 |
| MONICA K CHANDOCHIN | 192 HEATHER GLEN RD, STERLING, VA 20165-5800 |
| MONICA K INTIHAR | 16A LEXINGTON CT, LOCKPORT, NY 14094-2510 |
| MONICA K KENNY | 9201 HEAD O LAKE ROAD, OTTAWA LAKE, MI 49267-8729 |
| MONICA K ROCHE | 436 E 69TH ST 9-F, N Y, NY 10021-5648 |
| MONICA L BROOKS | 2500 BUNO RD W, MILFORD, MI 48380-4416 |
| MONICA L KIRTS | 7067 WILLIAMS LAKE ROAD, WATERFORD, MI 48329-2880 |
| MONICA L KNUDTSON | CUST, ADAM KNUDTSON UNDER THE MO, TRANSFERS TO MINORS LA, 1516 POLARIS, BALLWIN, MO 63011-2036 |
| MONICA L LOPSHIRE | 6508 AMHERST WA, ZIONSVILLE, IN 46077 |
| MONICA L MADIGAN | 18877 MEDFORD, BIRMINGHAM, MI 48025-3045 |
| MONICA L MOSESSO | 322 STABLE RD, FRANKLIN, TN 37069 |
| MONICA L MOSESSO & | JANICE L MOSESSO JT TEN, 322 STABLE RD, FRANKLIN, TN 37069 |
| MONICA L ROBINSON | 710 FOREST DR, FENTON, MI 48430-1409 |

| | |
|---|---|
| MONICA L SHARP | 3643 BOONE PARK AVE, JACKSONVILLE, FL 32205 |
| MONICA L STUART | 4710 W KNOLLSIDE STBARA AVE, TUCSON, AZ 85741-4630 |
| MONICA L TOMASZEWSKI & | KREIGH TOMASZEWSKI JT TEN, 653 BURTON SE, GRAND RAPIDS, MI 49507-3236 |
| MONICA LEE KNUDTSON | CUST MELINDA LEE KNUDTSON UNDER, MO UNIFORM TRANSFERS TO, MINORS LAW, 1516 POLARIS DR, ELLISVILLE, MO 63011-2036 |
| MONICA LOUISE CLAERHOUT | 2500 W BUNO RD, MILFORD, MI 48380-4416 |
| MONICA M ERNST | CUST GREGORY T ERNST UNDER IL UNIF, ACT, TRANSFERS TO MINORS ACT, 9341 S 83 RD AVE, HICKORY HILLS, IL 60457 |
| MONICA M ERNST | CUST JOHN M, ERNST UTMA IL, 9341 S 83 RD AVE, HICKORY HILLS, IL 60457 |
| MONICA M FERENCE-FLOREK | 810 NOLA DR, BRUNSWICK, OH 44212-4384 |
| MONICA M GALBRAITH | 344 BIMINI CAY CIRCLE, VERO BEACH, FL 32966-7139 |
| MONICA M MUTZ | BOX 146, SUAMICO, WI 54173-0146 |
| MONICA M RAMMEL | TR RAMMEL FAMILY TRUST, UA 12/21/01, 8539 SWEET POTATOE RIDGE RD, BROOKVILLE, OH 45309 |
| MONICA M REICHERT | 11876 S TOMI DR, PHOENIX, AZ 85044-2802 |
| MONICA M RIEG | 10449 S HAMILTON, CHICAGO, IL 60643-2511 |
| MONICA M WANKOW | 425 NEW MARKET RD, PISCATAWAY, NJ 08854-1465 |
| MONICA M WISHMANN | 3408 EAST O'BRIEN RD, OAK CREEK, WI 53154-6014 |
| MONICA MAGGARD | 2507 SPRINGDALE COURT, KOKOMO, IN 46902-9570 |
| MONICA MARIE MARTIN | 23711 SINGAPORE ST, MISSION VIEGO, CA 92691-3006 |
| MONICA MAUTNER | 1442 FRANCISCO ST, SAN FRANCISCO, CA 94123-2203 |
| MONICA MILLER WEST & | MICHAEL A WEST JT TEN, 15708 WAYNE AVE, LAUREL, MD 20707-3223 |
| MONICA PERALES | 316 VISTA HILL DR, EL PASO, TX 79922-1520 |
| MONICA R HIRSHBERG | C/O HAYFLICH, 3660 PURDUE AVE, L A, CA 90066-3356 |
| MONICA R MONTOYA | 15688 BERNARDO CENTER DR, APT 2101, SAN DIEGO, CA 92127-1852 |
| MONICA R MONTOYA & | NAOMI E MONTOYA JT TEN, PO BOX 261385, SAN DIEGO, CA 92196-1385 |
| MONICA R NUMRICH | 1226 LAKESIDE LN, CAROL STREAM, IL 60188-2950 |
| MONICA R SCHAEFFER & | DENNIS L SCHAEFFER JT TEN, 1096 SAYLE STREET, THE VILLAGES, FL 32162 |
| MONICA R SHEPARD | 1095 WOODNOLL DRIVE, FLINT, MI 48507-4711 |
| MONICA ROWAN | 8816 DEMOCRACY RD NE, ALBUQUERQUE, NM 87109-5111 |
| MONICA S MC COLLINS | 337 FULTON ST 31, SAN FRANCISCO, CA 94102-4403 |
| MONICA S MENDEZ | ATTN MONICA MENDEZ-GRANT, 935 COUNTY ROAD 2261, VALLEY VIEW, TX 76272-6395 |
| MONICA STEIN | 4755 WHITE BLOSSOM BLVD, MASON, OH 45040 |
| MONICA T OTTENTHAL & | STEFAN OTTENTHAL, JT TEN, 41640 GARDEN WAY DR, STERLING HEIGHTS, MI 48314 |
| MONICA V KUCHER | 390 STONEHAM, SAGINAW, MI 48603 |
| MONICA V SCANLAN | 116 CRANBROOK TERR, WEBSTER, NY 14580-3812 |
| MONICA WALLACE | 112 GRAND CANAL DR, KISSIMEE, KISSIMMEE, FL 34759 |
| MONICA WILLOUGHBY GREY | CUST JILLIAN MICHELE GREY UGMA NY, 33 DARLING AVENUE, NEW ROCHELLE, NY 10804-1210 |
| MONICA WILSON | 2489 FOREST OAKS DR, BEAVERCREEK, OH 45431-8558 |
| MONICA Y GLEASON | 999 ALTER ST, HAZLETON, PA 18201-1818 |
| MONICA Y LEUNG & | TAT H LEUNG JT TEN, 18125 LINCOLN DR, SOUTHFIELD, MI 48076-4558 |
| MONICA ZIEZULEWICZ & | PHILLIP ZIEZULEWICZ JT TEN, 633 NEW HAMPSHIRE AVE, MARYSVILLE, MI 48040-1227 |
| MONICO M PISANA & | ESPERANZA M PISANA JT TEN, 222 AARON PLACE, SAN ANTONIO, TX 78221-2105 |
| MONICO T RAMIREZ | 637 GRIFFITH ST, SAN FERNANDO, CA 91340-4010 |
| MONIKA ESPOSITO | 845 APPALOOSA RUN, AURORA, OH 44202-9750 |
| MONIKA I RACKAUSKAS | 2901 KENSINGTON AVE, WESTCHESTER, IL 60154-5134 |
| MONIKA KALRA | 1333 NAPA CT, CROWN POINT, IN 46307-2529 |
| MONIKA L MC KAY | 26671 W HILLS DR, INKSTER, MI 48141-1807 |
| MONIQUE A LANGLOIS | 3767 MAPLE LANE, BERRIEN SPRING, MI 49103-9640 |
| MONIQUE A THOMPSON | 914 HUSSA ST, LINDEN, NJ 07036-2236 |
| MONIQUE ALFORD | CUST, MCKAYLA ALFORD-JACKSON, UTMA IL, 3241 MALLARD, HOMEWOOD, IL 60430 |
| MONIQUE B VAN AGEN | CUST HENRY M VAN AGEN UGMA MI, 3320 LANDVIEW DR, ROCHESTER, MI 48306-1151 |
| MONIQUE BROWN | 131-35 226TH ST, LAURELTON, NY 11413-1733 |
| MONIQUE D KORN | 4326 ROSEDALE AVE, BETHESDA, MD 20814 |
| MONIQUE D YOUNG | 436 DARTMOUTH LN, WEST GROVE, PA 19390-8828 |
| MONIQUE DEANNE YOUNG RELACION | 3603 ISBELL STREET, SILVER SPRING, MD 20906-4335 |
| MONIQUE GERSHON | 25 RIDGE RD, EAST CHATHAM, NY 12060-2713 |
| MONIQUE J VANHOLLEBEKE | 643 N BRYS DRIVE, GROSSE POINTE WOODS, MI 48236 |
| MONIQUE K NOLL | 9363 OLD STAGE ROAD, AGUA DULCE, CA 91350-4829 |
| MONIQUE M MICHAUD | 2170 GROVE PARK RD, FENTON, MI 48430-1438 |
| MONIQUE R DOOLEY | 20231 STRASBURG, DETROIT, MI 48205-1026 |
| MONIQUE S JOHNSON | 108 CARA CT, NORTHFIELD, NJ 08225 |
| MONIQUE SCHMANDT | CUST ERICA, DARQUISE SCHMANDT UTMA CA, 1575 LAS CANOAS RD, SANTA BARBARA, CA 93105-2361 |
| MONNA E MONK | 29 MONUMENT RD, BUFFALO, WY 82834 |
| MONNA L DEBONS | 2549 MARSCOTT DR, DAYTON, OH 45440-2221 |
| MONNA M BRYANT | 1001 LIVE OAK PLANTATION RD, TALLAHASSEE, FL 32312-2416 |
| MONNA MC ARA | 13363 LAKESHORE DR, FENTON, MI 48430-1021 |
| MONNETTE R ANDREWS | BOX 552, BOSTON, GA 31626 |
| MONNIE C ROMINES | 608 WATERS AVENUE, SALUDA, SC 29138-1233 |
| MONNIE E FUGATE | 295 AMON RD, COOKEVILLE, TN 38506-8895 |
| MONOLA J ORVIS | 2358 N EUGENE, FLINT, MI 48519-1354 |
| MONONETTE WILLIAMS | 603 COLEMAN AV, ROCKY MOUNT, NC 27801-3603 |
| MONROE BURGER JR | 810 SHEPHARD LANE, SHEPHARDSTOWN, WV 25443 |
| MONROE C WATTS | PO BOX 17, DAYTON, NJ 08810-0017 |
| MONROE C WINNING | 3604 LISBON ST, KETTERING, OH 45429-4245 |
| MONROE CYCLEMAN | 623 CENTRAL AVENUE, CEDARHURST, NY 11516-2237 |

| | |
|---|---|
| MONROE D BREWER & JOAN E | BREWER TR U/A DTD, 05/25/90 THE BREWER FAMILY, TRUST, 10725 51ST AVE N, MINNEAPOLIS, MN 55442-3213 |
| MONROE D MACPHERSON | 142 ELDERBERRY DR, WINCHESTER, VA 22603-4212 |
| MONROE G PAGE | BOX 79, SEVERNA PARK, MD 21146-0079 |
| MONROE G SCHUSTER | 3114 GREENBRIAR ROAD, ANDERSON, IN 46011-2302 |
| MONROE GILMORE | 557 LINDA VISTA, PONTIAC, MI 48342-1652 |
| MONROE GISSENDANNER | BOX 14468, SAGINAW, MI 48601-0468 |
| MONROE GOBLE | 1319 NIERRILL, LINCOLN PARK, MI 48146 |
| MONROE HILL | PO BOX 33, CAWOOD, KY 40815-0033 |
| MONROE J SMITH | 120 ADAMS AVE, CEDARTOWN, GA 30125 |
| MONROE K BEVIL JR | 18127 MICHELLE LN, ATHENS, AL 35613-5536 |
| MONROE M FIELDS | 4317 WENONAH AVE, STICKNEY, IL 60402-4328 |
| MONROE MARSH | 4508 WOODLAND, METAIRIE, LA 70002-1358 |
| MONROE MARSHALL JR | 1830 SAN GABRIEL AVE, DECATUR, GA 30032-4505 |
| MONROE P LAKE | 1071 DICKINSON ST SE, GRAND RAPIDS, MI 49507-2107 |
| MONROE P RHODES | 1827 CRANE POINT DR, PORT ORANGE, FL 32128 |
| MONROE P RHODES & | MARGIE F RHODES JT TEN, 1827 CRANE POINT DR, PORT ORANGE, FL 32128 |
| MONROE W HUDSON | 3000 MONROE NE AV, GRAND RAPIDS, MI 49505-3397 |
| MONROE WILLIAM SHUMATE | 7038 ELIZABETH ST, LITTLETON, CO 80122-1830 |
| MONSERRAT SPENCER | 3043 PARIS PARK S E, KENTWOOD, MI 49512-9690 |
| MONSERRATE CARABALLO | 91 STANRIDGE COURT, ROCHESTER, NY 14617-4912 |
| MONTA G CLINGENPEEL | 309-21ST S T S E, CHARLESTON, WV 25304-1005 |
| MONTA M SHELTON CARL SHELTON & | LONA J KINDER JT TEN, 6058 SNOW APPLE DR, CLARKSTON, MI 48346-2445 |
| MONTA R MERRYWEATHER | 801 N MOUNTAIN AVE, ASHLAND, OR 87520-9622 |
| MONTA RITA GOOD & | ROBERT B GOOD JT TEN, 926 SOUTH BLVD, LAKELAND, FL 33803-1138 |
| MONTAGUE GAMMON | 3723 HENRICO ST 1, NORFOLK, VA 23513-4122 |
| MONTE B SMITH | 6312 SEAL COVE, FORT WORTH, TX 76179 |
| MONTE D FRANCIS | 3501 DELMAR RD, INDIANAPOLIS, IN 46220-5556 |
| MONTE D SMITH SR | 101 SMITH ST, PITTSBORO, IN 46167-9156 |
| MONTE E MILLER | 6350 IDA ST, INDIANAPOLIS, IN 46241-1019 |
| MONTE E THOMPSON | CUST ALISON S THOMPSON, UGMA NY, BOX 334, COBLESKILL, NY 12043-0334 |
| MONTE E THOMPSON | CUST IAN S THOMPSON, UGMA NY, BOX 334, COBLESKILL, NY 12043-0334 |
| MONTE K HOLLIDAY | 4012 W GRAND AVE, DETROIT, MI 48238-2626 |
| MONTE L MANSFIELD | G3490 LIPPINCOTT BLVD, BURTON, MI 48519 |
| MONTE L RYTEL | 3945 KIOKA AVE, COLUMBUS, OH 43220-4540 |
| MONTE M PETTY | 4985 S KINGSTON RD, KINGSTON, MI 48741-9768 |
| MONTE M TURVEY | 2368 UTLEY RD, FLINT, MI 48532-4900 |
| MONTE MINTON | 2618 EASTWOOD DR, SANDUSKY, OH 44870-5629 |
| MONTE P MCLAIN & FRANCES R MCLAIN T | U/A DTD 9/30/91 THE, MONTE P MCLAIN & FRANCE R MCLAIN TR, 36147 VENCE DR, MURRIETA, CA 92562 |
| MONTELL QUALLS | 1714 CEDAR CREEK CT, GROVE CITY, OH 43123-1682 |
| MONTEZ M CARNES | 1114 S FRANKLIN AVE, FLINT, MI 48503-2820 |
| MONTEZ M DENT | 1114 S FRANKLIN AVE, FLINT, MI 48503-2820 |
| MONTEZ O WALKER | 2301 BEGOLE, FLINT, MI 48504-3119 |
| MONTFORD S ARPAD | 8361 FRANKLIN BLVD, SACRAMENTO, CA 95823-5801 |
| MONTGOMERY BRUCE JONES | 419 CLYDEBANK DR, MADISON, AL 35758-6227 |
| MONTGOMERY COUNTY MASTER | COMMISSIONER, 50 BROADWAY, MT STERLING, KY 40353-1301 |
| MONTGOMERY J WEAVER | 108 CAMPBELL STREET, UNION BCH, NJ 07735-2612 |
| MONTGOMERY WHITE | 1334 N DYE RD, FLINT, MI 48532-2215 |
| MONTIE E MORAN & | LOIS CLARK MORAN TEN COM, 5155 FIARVIEW DR, ORANGE, TX 77630-9141 |
| MONTIE EDWARDS | 10800 GORE RD, UTICA, KY 42376-9710 |
| MONTIE L PIKE | 2627 SOUTH LAMB BLVD, SPACE 80, LAS VEGAS, NV 89121-1833 |
| MONTOYA M STITH | 3727 FINNEY AVE, ST LOUIS, MO 63113-3903 |
| MONTY ARPAD | 8361 FRANKLIN BLVD, SACRAMENTO, CA 95823-5801 |
| MONTY C PIERCE | PO BOX 37, TALBOTT, TN 37877 |
| MONTY C SHAFER | 8665 S PARSONS AVE, NEWAYGO, MI 49337-9708 |
| MONTY H CAMPBELL | 3061 ZOAR ROAD, GOWANDA, NY 14070-9738 |
| MONTY H SCAMIHORN | 320 E 29TH ST, MUNCIE, IN 47302 |
| MONTY L BRAWLEY | 14258 ARCOLA, LIVONIA, MI 48154-4691 |
| MONTY L FOX | 132 IROQUOIS, BATTLE CREEK, MI 49015-3325 |
| MONTY L QUICK | 738 S 600 E, MARION, IN 46953-9543 |
| MONTY L WILCOXON | 7901 S SUN MOR DR, MUNCIE, IN 47302 |
| MONTY SCHER | CUST JOHN SCHER UTMA IL, 1666 RIDGE RD, HIGHLAND, IL 60035-2137 |
| MONTYCE GOODFELLOW RUTTERS | 220 NORTH STEPHEN PLACE, HANOVER, PA 17331-1941 |
| MONZELLA STALLARD FOSTER & | WILLIAM R FOSTER JT TEN, 15544 FALK, BOX 234, HOLLY, MI 48442-0234 |
| MOON S KIM | 302 MINERVA AV, WAUCONDA, IL 60084-1741 |
| MOONG L WONG | 9390 TWIN MOUNTAIN CIR, SAN DIEGO, CA 92126-4827 |
| MOOSA VALINEZHAD | CUST ELIOT, A VALINEZHAD A MINOR UNDER, THE LAWS OF GEORGIA, 1119 MADISON CREEK RD, GOODLETTSVILLE, TN 37072-8494 |
| MORAG S RICHARDS | DIDDELL RD, WAPPINGERS FALLS, NY 12590 |
| MORDECAI PODET | TR UA 12/12/06, MORDECAI PODET TRUST, 2617 LAKE OAKS RD, WACO, TX 76710-1616 |
| MORDECHAY D PUPKIN & | NATALIE W PUPKIN JT TEN, 363 GODFREY DR, NORTON, MA 02766 |
| MOREEN C BURKHOLDER | 31620 GRANDVIEW, WESTLAND, MI 48186-8953 |
| MORELLE E EARP | 3477 GREENSPRING LN, ROCHESTER HLS, MI 48309-2733 |
| MORENE C JUNG & | ALLISON C JUNG JT TEN, 5460 CARLSON DR, SACRAMENTO, CA 95819-2455 |
| MOREY H GLADDEN | 4507 E CO RD 700S, MOORESVILLE, IN 46158 |

| | |
|---|---|
| MORGAEN L DONALDSON | 131 WESTFORD HILL RD, ASHFORD, CT 06278-2530 |
| MORGAN A INDEK | 218 DUNCAN TRAIL, LONGWOOD, FL 32779 |
| MORGAN B BRAINARD 3RD | CUST PATRICIA W BRAINARD UNDER, THE CONNECTICUT U-G-M-A, 8 CAMBRIDGE TPKE, LINCOLN, MA 01773-1807 |
| MORGAN C PEFFLEY | 2241 EVERGREEN DR, DEFIANCE, OH 43512 |
| MORGAN EBERHARD | 1274 MAPLECREST CT, AMELIA, OH 45102-1634 |
| MORGAN H FISHER | 2041 EUCLID STREET, 17, SANTA MONICA, CA 90405-1503 |
| MORGAN H VANTASSELL & | MARILYN J VANTASSELL JT TEN, 163 SW 48TH TERRACE, CAPE CORAL, FL 33914-8351 |
| MORGAN J CRAFT | 602 AVA ST, WAYCROSS, GA 31501-3314 |
| MORGAN J DAVIS & | MARY EDITH DAVIS, TR DAVIS LIVING TRUST, UA 04/29/98, BOX 94 RR1, LERAYSVILLE, PA 18829-9739 |
| MORGAN O OGILVIE | 2323 FOX GLEN CIR, BIRMINGHAM, AL 35216-2409 |
| MORGAN R WILLIAMS | PWLLMARL NEWYDD, VELINDRE LLANDYSUL, DYFED SA44 5YN,  UNITED KINGDOM |
| MORGAN S CAMPBELL JR | 301 POENISCH DRIVE, CORPUS CHRISTI, TX 78412-2709 |
| MORGAN SAFFORD | 564 NAVAHOE, DETROIT, MI 48215-3229 |
| MORGAN STANLEY DEAN WITTER | CUST CAROLE MARLENE BOWEN, AC 633-074126-091, 250 W PRATT ST 14TH FL, BALTIMORE, MD 21201-2423 |
| MORGAN STANLEY DEAN WITTER | TR EDWARD C HUMASON, 3415 REDCOACH, LAS VEGAS, NV 89031 |
| MORGAN STANLEY DEAN WITTER | TR RICHARD MAGUIRE, 11230 S EVERGREEN RD, BIRCH RUN, MI 48415-9207 |
| MORGAN STANLEY DEAN WITTER | TR HEIDI A SZEKELY, 1479 GREAT HERON DR, SANTA ROSA, CA 95409-4359 |
| MORGAN STANLEY DEAN WITTER | TR STACY L DAMATO, UA 06/09/99, 7841 SEYCHELLES CT, LAS VEGAS, NV 89129-7335 |
| MORGAN STANLEY DEAN WITTER | FBO BETTE I MILLER, 342 PARAGON, TROY, MI 48098-4630 |
| MORGAN STANLEY DEAN WITTER | TR W D WRIGHT, 1098 AZALEA CT, HAYWARD, CA 94541-4608 |
| MORGAN STANLEY TRUST CO CUST | JAMES BERNARD PINSKI IRA, A/C 0620533, ONE PIERREPONT PLAZA 10TH FL, BROOKLYN, NY 11201-2776 |
| MORGAN YOW | 5756 ADELINE ST, OAKLAND, CA 94608-2808 |
| MORGAN YOW | 5756 ADELINE ST, OAKLAND, CA 94608-2808 |
| MORIAH UNITED METHODIST | CHURCH, BOX 231, MORIAH, NY 12960-0231 |
| MORITZ GANG | 23291 FEATHER PALM CT, BOCA RATON, FL 33433-6164 |
| MORJORIE K VELA | CUST VIRGINIA VELA UGMA CT, 76 OSBORNE LANE, NEW CANAAN, CT 06840-2806 |
| MORLEY A KEMPF & | ROGER KEMPF JT TEN, 68 ASCOT, WATERFORD, MI 48328-3500 |
| MORLEY A KEMPF & | JENNIFER L MORANG JT TEN, 68 ASCOT, WATERFORD, MI 48328-3500 |
| MORRELL BAILEY & | NORMAGENE BAILEY, TR BAILEY TRUST, UA 04/11/97, 725 RICHARD, HOLLY, MI 48442-1270 |
| MORRELL M SHOEMAKER JR | 1310 NORTH LASALLE DR, CHICAGO, IL 60610-1911 |
| MORRIE WEATHERSPOON | 417 E AMHERST, BUFFALO, NY 14215-1531 |
| MORRILL T HUTCHINSON | 622 CAMERON MILL RD, LA GRANGE, GA 30240 |
| MORRIS & SUSSEX REALTY CO | 14 CHAMDOGA DR, NEWTON, NJ 07860-6300 |
| MORRIS A EMBERTON | 4195 CENTER POINT RD, TOMPKINSVILLE, KY 42167-8869 |
| MORRIS A HAIGH | 259 BARRINGTON ST, ROCHESTER, NY 14607-2906 |
| MORRIS A MENNEN & | HENRIETTE MENNEN JT TEN, 1001 KINGS HWY N APT 603, CHERRY HILL, NJ 08034-1904 |
| MORRIS A YELLEN & | DOROTHY YELLEN JT TEN, 6585 MAIN ST, DOWNERS GROVE, IL 60516-2840 |
| MORRIS B MEYER & | DOROTHY T MEYER, TR, MORRIS B MEYER & DOROTHY T, MEYER TRUST UA 10/02/90, 173 EAST HAGERMAN LAKE ROAD, IRON RIVER, MI 49935-7923 |
| MORRIS B QUILLIN & | JANET E QUILLIN JT TEN, 1104 W LOUISE, GRAND ISLAND, NE 68801-6425 |
| MORRIS BARON | 21 LAUREL DR, GREAT NECK, NY 11021-2919 |
| MORRIS BELL | 1001 WEST 66TH ST TERRACE, KANSAS CITY, MO 64113-1846 |
| MORRIS BENARD JR | 603 SOUTH HOLMES ST, LA PORTE, TX 77571-5630 |
| MORRIS BERGER | C/O SAMUEL M KRIEGER, KRIEGER & PRAGER LLP, 39 BROADWAY SUITE 1440, NEW YORK, NY 10006 |
| MORRIS BORKIN & | CONSTANCE J BORKIN JT TEN, 5700 KINGSFIELD DR, W BLOOMFIELD, MI 48322-1460 |
| MORRIS BOWENS JR | 7570 ARUNDEL RD, DAYTON, OH 45426-3802 |
| MORRIS BURGESS JR | 901 VALLEY VIEW BL, RED OAK, TX 75154-3929 |
| MORRIS C CAIN | 2819 WINDSOR FOREST DR, LOUISVILLE, KY 40272-2341 |
| MORRIS C DEPAEPE & | MARY L DEPAEPE JT TEN, 1927 MAGOG ROAD, MACEDON, NY 14502-9705 |
| MORRIS COHEN | CUST ISAC, 1437 E 7TH ST, BROOKLYN, NY 11230-5712 |
| MORRIS COHEN & | KATHERINE S COHEN JT TEN, 11601 SW 75 CIRCLE, OCALA, FL 34476-9434 |
| MORRIS D HONIG & | SYLVIA M HONIG JT TEN, 512 ROLLING HILLS LN, DANVILLE, CA 94526-6228 |
| MORRIS D LEVITT & | RHODA B LEVITT JT TEN, 3519 BAYSIDE VILLAS DR, COCONUT GROVE, FL 33133-3254 |
| MORRIS D REED | CUST RHONDA JEAN REED UGMA HI, 1501 E FAIRVIEW AVE, SAPULPA, OK 74066 |
| MORRIS DAWES COOKE JR | CUST MORRIS DAWES COOKE III, UGMA SC, 113 BENNETT ST, MT PLEASANT, SC 29464-4301 |
| MORRIS DIENER & | EUGENIA DIENER JT TEN, 7 VALLEY VIEW ST, WEST ORANGE, NJ 07052-2140 |
| MORRIS E FRALEY | 9894 COLUMBUS, CINNTI RD, CINCINNATI, OH 45241 |
| MORRIS E LYMAN | 9319 FOSTER ST, BOX 127, FOSTORIA, MI 48435 |
| MORRIS E LYMAN & | PAULA J LYMAN JT TEN, 9319 FOSTER ST, BOX 127, FOSTORIA, MI 48435 |
| MORRIS E ROSE & | BARBARA M ROSE JT TEN, 307 PARKRIDGE DR, CLAYTON, NC 27520-6630 |
| MORRIS E SHROPSHIRE | 30A LEDGEWOOD DR, GOFFSTOWN, NH 03045-2808 |
| MORRIS E THOMPSON | 50 W JUDSON AVE, YOUNGSTOWN, OH 44507-2039 |
| MORRIS E TURNER | 367 CARMELAIRE CT, CARMEL, IN 46032-2167 |
| MORRIS E ZUKERMAN | TR U/A, DTD 04/15/83 F/B/O ALEXANDRA, WEIL ZUKERMAN, 770 PARK AVE, NEW YOR, NY 10021-4153 |
| MORRIS E ZUKERMAN | TR F/B/O, LAURA BROWN ZUKERMAN UNDER, AGREEMENT DTD 12/30/82, 770 PARK AVE 8A, NEW YORK, NY 10021-4153 |
| MORRIS E ZUKERMAN | TR F/B/O, SARAH BEIL ZUKERMAN UNDER, AGREEMENT DTD 12/30/82, 770 PARK AVE 8A, NEW YORK, NY 10021-4153 |
| MORRIS EVANS | BOX 2261, 1080 W SKYLINE DR, MORRISTOWN, TN 37816-2261 |
| MORRIS F BOTT & | DOROTHY E BOTT JT TEN, 1412 W GOVERNOR ST, SPRINGFIELD, IL 62704 |
| MORRIS F HALL JR | 180 URBAN ST, DANVILLE, IN 46122-1045 |
| MORRIS F SINGLETON | 3112 RIVERS BND S, BONNE TERRE, MO 63628-3842 |
| MORRIS FLYER | 25 NEWKIRK AVE, EAST ROCKAWAY, NY 11518-1619 |
| MORRIS G AKIN | BOX 2081, LOGANVILLE, GA 30052-1918 |
| MORRIS G CARIE | 39508 SYCAMORE LANE, ZEPHRY HILLS, FL 33540-4760 |

| | |
|---|---|
| MORRIS G WORTHY | 1234 ORCHID, ST LOUIS, MO 63147-1703 |
| MORRIS GALITZER | 16/3 CHAI TAIB STREET, JERUSALEM,  ISRAEL |
| MORRIS GELLMAN | 431 CIRCLE RD, GREER, SC 29651-7688 |
| MORRIS GERBER & | MURIEL GERBER JT TEN, 1460 CONCORDE CIR, HIGHLAND PARK, IL 60035-3928 |
| MORRIS GERSHKOFF & | GERTRUDE GERSHKOLL JT TEN, 18081 BISCAYUNE BLVD 704 T4N, NORTH MIAMI BEACH, FL 33160-2526 |
| MORRIS GLESBY | BOX 270415, HOUSTON, TX 77277-0415 |
| MORRIS GOLDSTEIN & | DOROTHY GOLDSTEIN JT TEN, APT 207A, 7900 OLD YORK ROAD, ELKINS PARK, PA 19027-2321 |
| MORRIS GORDON BAGNE JR & DOLORES | SANDERS BAGNE CO-TRS OF BAGNE TR, ESTB 2-7-79 MORRIS GORDONBAGNE, JR & DOLORES SANDERS BAGNE TRS, 801 SO ACACIA, |
| | FULLERTON, CA 92831-5305 |
| MORRIS GOTTENBERG | 3960 HILLMAN AVE, BRONX, NY 10463-3012 |
| MORRIS GREELEGS & | TINA GREELEGS JT TEN, 11905 JUDSON RD, WHEATON, MD 20902-2027 |
| MORRIS GREEN | 8 BRUNSWICK ROAD, MONTCLAIR, NJ 07042-3013 |
| MORRIS GRINBERG | 182 FORSYTACH LANE, ENGLISHTOWN, NJ 07726 |
| MORRIS H JONES | 3505 MELODY LANE, BALTIMORE, MD 21244-2241 |
| MORRIS H KOEHLER JR | 1042 CAPOUSE AVE, SCRANTON, PA 18509-2921 |
| MORRIS H LEINENGER | 810 N BENTSEN PALM DR D24, MISSION, TX 78572-8008 |
| MORRIS HANNA | 1901 JFK BLVD APT 1725, PHILADELPHIA, PA 19103 |
| MORRIS HATCHETT | 9810 S SANGAMON ST, CHICAGO, IL 60643-1550 |
| MORRIS HITNER & | ROCHELLE GRUBER JT TEN, 2 CENTURY VILLAGE, 56 COVENTRY C, W PALM BEACH, FL 33417-1617 |
| MORRIS ITZKOVITZ | 144-31-68TH RD, FLUSHING, NY 11367-1330 |
| MORRIS J BLUM | 5203 BRAES VALLEY, HOUSTON, TX 77096-2519 |
| MORRIS J FINKELSTEIN | 40 AUTUMN DR, APT 181, SLINGERLANDS, NY 12159-9364 |
| MORRIS J JEFFERSON | 649 LOOKOUT DR, PONTIAC, MI 48342-2947 |
| MORRIS J LYONS JR | 370 ORANGE ST APT 206, OAKLAND, CA 94610-2947 |
| MORRIS J ODANIEL | 4012 DUPONT CIRCLE SUITE 101, LOUISVILLE, KY 40207 |
| MORRIS J PIFER & | RUTH M PIFER JT TEN, 3144 WOODVALLEY DR, FLUSHING, MI 48433 |
| MORRIS J SALOMONSKY | 1049 COLLEGE PARK BL 201, VIRGINIA BEACH, VA 23464-4481 |
| MORRIS J VANVOLKENBURG | 741C MARBLE POINT ROAD, RR#2 MARMORA ONTARIO ON  K0K 2M0,  CANADA |
| MORRIS J WHEELER | 3526 MACON, LANSING, MI 48917-2238 |
| MORRIS J WOODSON | 313 CHEROKEE DR, DAYTON, OH 45427-2014 |
| MORRIS K BARRICK | 38 BONNELL ST, FLEMINGTON, NJ 08822-1306 |
| MORRIS K MITCHELL | 5411 LAWSON RD, GAINESVILLE, GA 30506-2724 |
| MORRIS KIMMELMAN & | ROSALIND KIMMELMAN JT TEN, 1111 MIDLAND AVE, BRONXVILLE, NY 10708-6333 |
| MORRIS KLEIN | 4561 CHERRY HILL DRIVE, ORCHARD LAKE, MI 48323-1616 |
| MORRIS KLEIN & | MARILYN KLEIN JT TEN, 4561 CHERRY HILL, ORCHARD LAKE, MI 48323-1616 |
| MORRIS KLEINHANDLER | 609 WEST SOUTH ORANGE AVE, APT 4A, SOUTH ORANGE, NJ 07079-1065 |
| MORRIS KLINGER | 3900 DIVISION ST APT A, METAIRIE, LA 70002-3259 |
| MORRIS KOSMAN | 201 E 2ND ST, FREDERICK, MD 21701-5306 |
| MORRIS L COLEMAN | 619 RUSSELL STREET, LATHROP, MO 64465-9313 |
| MORRIS L COTTON | 12400 BIRWOOD ST, DETROIT, MI 48204-1016 |
| MORRIS L HARMON | C/O MYRNA LARRY HARMON, 3478 MELVIN DR NO, BALDWINSVILLE, NY 13027-9249 |
| MORRIS L HECKER JR EX | EST MARTHA Z HECKER, 1108 COUNTRY LN, CHAMPAIGN, IL 61821-4422 |
| MORRIS L NORRIS | RT 2 BOS 269, SALEM, MO 65560-9505 |
| MORRIS L SCHWARTZ & | LYNNE R SANDMAN, TR MARSHA SCHWARTZ TRUST, UA 08/22/89, NORTH SHORE HOTEL 1611 CHICAGO AVEN, EVANSTON, IL 60201 |
| MORRIS L STEWART | 2707 SOUTH COUNTY ROAD 625 EAST, PLAINFIELD, IN 46168-8104 |
| MORRIS M CARPENTER & | ANITA L CARPENTER JT TEN, 213 ST JAMES WAY, ANDERSON, IN 46013-4444 |
| MORRIS M LOWINGER | 563 E 9TH ST, BROOKLYN, NY 11218 |
| MORRIS M SHERR & | BOBBIE D SHERR JT TEN, 4690 N FALLING WATER LANE, CLOVIS, CA 93619 |
| MORRIS M SHOR | 217 WATERFORD DR, HORSE SHOE, NC 28742-9674 |
| MORRIS M SHOR & | ERIC M SHOR JT TEN, 217 WATERFORD DR, HORSE SHOE, NC 28742-9674 |
| MORRIS M SLINGLUFF | BOX 1389, DOTHAN, AL 36302-1389 |
| MORRIS MARLOW | 8 VOLINO DRIVE, POUGHKEEPSIE, NY 12603-5025 |
| MORRIS MIGDAL & | EVELYN MIGDAL JT TEN, APT 1C-17D, 2820 OCEAN PARKWAY, BROOKLYN, NY 11235-7958 |
| MORRIS MOE GREENBERG & | IRENE GREENBERG, TR MORRIS MOE GREENBERG TRUST, UA 05/16/90, 427 GOLDEN ISLES APT 4-F, HALLANDALE, FL 33009-7544 |
| MORRIS MOE GREENBERG & IRENE | GREENBERG CO-TRUSTEES U/A, DTD 05/16/90 IRENE, GREENBERG TRUST, 427 GOLDEN ISLES APT 4F, HALLANDALE, FL 33009-7544 |
| MORRIS N CAMPBELL | 2537 N 73RD ST, KANSAS CITY, KS 66109-2413 |
| MORRIS N KUNITA & | JUDY J KUNITA JT TEN, 1001 WAIHOLO ST, HONOLULU, HI 96821 |
| MORRIS N SHAEFFER & | MABEL H SHAEFFER JT TEN, BOX 240A, TRIADELPHIA, WV 26059-0240 |
| MORRIS N TARICA & REGINA A | TARICA TR U/A DTD 05/23/86 THE, MORRIS TARICA & REGINA TARICA, FAM TR, 875 COMSTOCK AVE 14D, LOS ANGELES, CA 90024-7513 |
| MORRIS NOLAN | 3271 LIBERTY-ELLERTON RD, DAYTON, OH 45418-1316 |
| MORRIS OPPENHEIM | ATTN CAROL BUICK INC, 42446 NORTH PEDERSEN LANE, ANTIOCH, IL 60002-9139 |
| MORRIS P WEBB JR | 1214 HICKORY DRIVE, VALDOSTA, GA 31602-2711 |
| MORRIS PORTER | 11315 MARION CENTER RD, HOAGLAND, IN 46745-9729 |
| MORRIS PROFITT | BOX 82, MINSTER, OH 45865-0082 |
| MORRIS R PRICKITT | 2941 SIMPSON AVE, OCEAN CITY, NJ 08226-2248 |
| MORRIS R RIDDLE | 51359 SOUTH ADELE CIRCLE, NEW BALTIMORE, MI 48047-3090 |
| MORRIS R ZIMMERMAN | 13850 TROUT RD, MARYSVILLE, OH 43040-9799 |
| MORRIS RABINOWICZ & | SUSAN RABINOWICZ JT TEN, 98 CYPRESS DR, WOODBURY, NY 11797 |
| MORRIS RAPPS & | FRIEDA RAPPS JT TEN, 575 GRAND ST E605, NEW YORK, NY 10002-4318 |
| MORRIS RISKIN | 11153 RIVER ROAD, INDIANAPOLIS, IN 46280-1947 |
| MORRIS RITA & | HENRY RITA TEN COM, TRUSTEES U/W JOSEPH MORRIS, HALLMARK 715, 455 N END AVE, NEW YORK, NY 10282 |
| MORRIS RITCHIE & | ANN C RITCHIE JT TEN, C/O MORRIS C RITCHIE, 200 E DELAWARE 19A, CHICAGO, IL 60611 |
| MORRIS ROTH & | MARGARET ROTH JT TEN, 6311 SILK DOGWOOD LANE, GREENACRES, FL 33463-8306 |

| | |
|---|---|
| MORRIS S WILBER SR & | BEVERLY J WILBER JT TEN, 57 WESTPORT VILLAGE RD, SWANZEY, NH 03446 |
| MORRIS SASS & | CLAIRE SASS JT TEN, 510 S BURNSIDE, L A, CA 90036-3969 |
| MORRIS SCHNEIDER | 80 WESTWOOD DR, APT 209, WESTBERRY, NY 11590-1617 |
| MORRIS SCHONWETTER & | JOYCE SCHONWETTER JT TEN, 4307 ROUND LAKE CT, TAMPA, FL 33624-5313 |
| MORRIS SCHORR & | PEARL SCHORR JT TEN, 9601 COLLINS AVE, APT 1401, BAL HARBOUR, FL 33154-2213 |
| MORRIS SCHREIBER & | REGINA SCHREIBER JT TEN, 1715 44 STREET, BROOKLYN, NY 11204-1051 |
| MORRIS SMITH | 434 WHITE RD, FLORENCE, MS 39073-8388 |
| MORRIS STARR & | MARILYN STARR JT TEN, 40 OVERLOOK DRIVE, WOODCLIFF LAKE, NJ 07677-8124 |
| MORRIS STERN & | GERTRUD B STERN JT TEN, 6001 WEST 61ST TERRACE, SHAWNEE MISSION, KS 66202-3520 |
| MORRIS STOTCHIK | 3120 BRIGHTON 5TH ST, BROOKLYN, NY 11235-7044 |
| MORRIS T BRUNER | 2901 COUNTRY ESTATES DR, INDIANAPOLIS, IN 46227-6307 |
| MORRIS W BLEAU | PO BOX 323, BEECH BOTTOM, WV 26030-0323 |
| MORRIS W HOWLAND | 5102 VERA CRUZ, GARLAND, TX 75043-3137 |
| MORRIS W LEE | 4065 ZINFANDEL WAY, INDIANAPOLIS, IN 46254-4653 |
| MORRIS W MOLINOFF SOLOMON | RUBENSTEIN & LEAH FEINBERG TR OF, DORA R MOLINOFF TR U/W JULES, RUBENSTEIN, 6 YON RD, HUNTINGTON, NY 11743-2326 |
| MORRIS WALKER JR | 930 EAST 146 STREET, CLEVELAND, OH 44110-3704 |
| MORRIS WATKINS | 7220 FITZWILLIAM ST, DUBLIN, OH 43017-2406 |
| MORRIS WEICHBROD & | IRENE WEICHBROD JT TEN, 830-45TH ST, BROOKLYN, NY 11220-1611 |
| MORRIS YATKEMAN | 1 SPOEDE HILLS DR, ST LOUIS, MO 63141-7826 |
| MORRIS YERMISH | 528 KINGSCROFT, CHERRY HILL, NJ 08034-1105 |
| MORRIS ZWILLENBERG & | LINDA ZWILLENBERG JT TEN, 2217 W 122RD ST, LEAWOOD, KS 66209-1253 |
| MORRISE E HARVEY | 8055 N DACCA TERR, DUNNELLON, FL 34433-5413 |
| MORRISON CHUN & HELEN C | CHUN TRUSTEES U/A DTD, 05/29/84 MORRISON CHUN, 1623 BERKELEY WAY, BERKELEY, CA 94703-1237 |
| MORRISON M POWELL & | JAMIE GWALTNEY JT TEN, 6850 QUERCUS GROVE RD, EDWARDSVILLE, IL 62025 |
| MORRY SHAPIRO | TR MORRY SHAPIRO TRUST, UA 05/26/99, 6315 FORBES AVE APT 505, PITTSBURGH, PA 15217-1748 |
| MORSE DUBY JR | 7860 MAPLE RD, FRANKENMUTH, MI 48734-9585 |
| MORTAR BOARD SENIOR HONOR | SOCIETY, CAL POLY SAN LUIS OBISPO, SAN LUIS OBISPO, CA 93407 |
| MORTEN COMBS | 479 SYLVESTER BRANCH RD, EMMALENA, KY 41740-8815 |
| MORTEN LEE JOHNSON | 2120 SOPHIA LANE, KINGSBURG, CA 93631-1242 |
| MORTEN S GRILLIOT | G-2435 S DYE ROAD, FLINT, MI 48504 |
| MORTIMER A SHINE | TR MORTIMER A SHINE TRUST, UA 07/26/96, 7428 N VIA CAMELLO DEL NORTE, UNIT 181, SCOTTSDALE, AZ 85258-3643 |
| MORTIMER ARON | 15 CARLYLE PL, HARTSDALE, NY 10530-1364 |
| MORTIMER B BATES III | 12 W FRANKLIN ST, QUINCY, FL 32351-2309 |
| MORTIMER C JOHNSON & | REBA K JOHNSON JT TEN, 12708 CORBAN PL, OCEAN SPRINGS, MS 39569-2701 |
| MORTIMER C LOW | 26 E WOODS LANE, SCARSDALE, NY 10583 |
| MORTIMER PRESBY & | GENEVIEVE PRESBY JT TEN, LIONS HEAD S, 21 TENNIS CT, BRICK TOWN, NJ 08723-7833 |
| MORTIMER S WOLFF | 1698 DUNWOODY TRAIL NE, ATLANTA, GA 30324-2706 |
| MORTIMER W FLANIGAN & | BESSIE JANE FLANIGAN JT TEN, 1260 HIRA, WATERFORD, MI 48328-1516 |
| MORTIMER WEINERMAN | 2 MINERVA PLACE APT 5G, BRONX, NY 10468-1657 |
| MORTON A FORD & | ELEANOR S FORD JT TEN, 4109 ENFIELD, SKOKIE, IL 60076-1935 |
| MORTON A LEBOW | 2821-29TH ST NW, WASH, DC 20008-4111 |
| MORTON A MICHEL | APT 5J, 200 W 70TH ST, NEW YORK, NY 10023-4327 |
| MORTON AARON | 26 HOLLY ST, YONKERS, NY 10704-2814 |
| MORTON BOSNIAK | 343 E 30TH ST, NEW YORK, NY 10016-6417 |
| MORTON BOSNIAK & LOIS GELLER | TR MARCIA SINGER UA, 25351, 269-27 N GRAND CENTRAL PARKWAY, FLORAL PARK, NY 11005-1010 |
| MORTON BYRD | 700 W 40TH ST, BALTIMORE, MD 21211-2104 |
| MORTON C PEARSON & | JEAN H PEARSON, TR THE PEARSON FAMILY TRUST, UA 10/01/98, 1319 THREE MILE DR, GROSSE POINT PARK, MI 48230-1123 |
| MORTON C ROBERTS | 20 CLUB DR, ROSLYN HEIGHTS, NY 11577-2602 |
| MORTON D GOLDMAN & | JEWEL GOLDMAN JT TEN, 414-5TH AVE, MELBOURNE BEACH, FL 32951-2604 |
| MORTON D GOLDSTEIN | TR, MORTON D GOLDSTEIN REVOCABLE, LIVING TRUST UA 01/10/94, C/O CAROLYN RAFKIN, 100 WEST 94TH ST APT 21-E, NEW YORK, NY 10025-7013 |
| MORTON D MORSE & | CHARLENE M MORSE, TR MORSE FAM TRUST, UA 05/16/95, PO BOX 5576, ORIBILLE, OROVILLE, CA 95966 |
| MORTON DAVIS | 405 W MCCLELLAN, FLINT, MI 48505-4074 |
| MORTON DEAR | 3 CELLER RD, EDISON, NJ 08817-2971 |
| MORTON ENGLE | CUST HOWARD, ENGLE UGMA NY, 66 AUERBACH LN, LAWRENCE, NY 11559-2526 |
| MORTON ENGLE | CUST LAWRENCE, ENGLE UGMA NY, 3 GOLF VIEW CIR, STAMFORD, CT 06905-4802 |
| MORTON FABRICANT & | PEARL FABRICANT JT TEN, 1 CHATFIELD DR, APT 106, WEST HARTFORD, CT 06110-2803 |
| MORTON FARBEROW | CUST KAREN FARBEROW UGMA CA, 16820 CHARMEL LANE, PACIFIC PALISADES, CA 90272-2216 |
| MORTON GOLDSTEIN | 156 TRUMAN TERRACE, PARAMUS, NJ 07652-1612 |
| MORTON H ADLER | SUTTON TERRACE, APT 1105, 50 BELMONT AVENUE, BALA CYNWYD, PA 19004-2446 |
| MORTON H BAUER | 1480 MAPLEWOOD DR, NEW CUMBERLND, PA 17070 |
| MORTON H HOLLANDER | 3517 OLD COURT RD, BALTIMORE, MD 21208-3124 |
| MORTON HABER | TOWER HILL ROAD, TUXEDO PARK, NY 10987 |
| MORTON HAVEY | 520 W HUNT, MCKINNEY, TX 75069 |
| MORTON HERBERT SPINNER & | RUTH P SPINNER TEN ENT, 360 GREEN TREE DRIVE, EAST STROUDSBURG, PA 18301-3102 |
| MORTON I GREENBERG | 35 FINLEY RD, PRINCETON, NJ 08540-7503 |
| MORTON I LANGLEY | 294 MERION AVE APT I5, CARNEYS POINT, NJ 08069 |
| MORTON J HERMAN | 18280 AVON, DETROIT, MI 48219-2954 |
| MORTON J HOLBROOK 3RD | CONGEN HONG KONG, PSC 461 BOX 6, FPO AP 965210006 09777 09777,  HONG KONG |
| MORTON J SIMON & | CLAUDIA PINE SIMON JT TEN, 8335 HIGH SCHOOL RD, ELKINS PARK, PA 19027-2027 |
| MORTON J SIMON JR | 8335 HIGH SCHOOL RD, ELKINS PARK, PA 19027-2027 |
| MORTON KAISH | APT 9-A, 610 WEST END AVE, NEW YORK, NY 10024-1605 |
| MORTON KENNETH ADAMS | 8447 BEACON LN, NORTHVILLE, MI 48167-9650 |

| | |
|---|---|
| MORTON L BROWN | 305 MERCER AVE, DAYTON, OH 45407-2943 |
| MORTON L LAMPERT | 850 S BEDFORD, LOS ANGELES, CA 90035-1802 |
| MORTON LEWIS SPITZ | 2444 MADISON RD, APT 1706, CINCINNATI, OH 45208 |
| MORTON M BASS | 47 DEER PARK ROAD, GREAT NECK, NY 11024-2138 |
| MORTON MONTY | , MOOERS FORKS, NY 12959 |
| MORTON O LANE | 116 PALMETTO AVE, MARY ESTHER, FL 32569-3302 |
| MORTON R DINKLEMAN | TR, MORTON R DINKLEMAN LIVING TRUST, UA 09/23/98, 254 BERKLEY, DEARBORN, MI 48124-1396 |
| MORTON R FRENCH JR | 11472 OLD HARBOUR RD, N PALM BEACH, FL 33408 |
| MORTON RECHNITZ JR | CUST, MARGO LYNN RECHNITZ A MINOR, U/SEC 125-5-1-125-5-12 OF THE, COLORADO REVISED STATUTES 53, 175 SHUEY DR, MORAGA, CA 94556-2518 |
| MORTON S BALBAN | CUST, SIMEON BALBAN UGMA MI, 3800 SUGARLOAF LANE, SKOKIE, IL 60076-1975 |
| MORTON SOLLOD & ELAINE | SOLLOD TRUSTEES UA SOLLOD, LIVING TRUST DTD 10/18/89, 803 N ONTARIO ST, BURBANK, CA 91505-3012 |
| MORTON T HOLBROOK | 371 MIDDLE ST, BATH, ME 04530-1735 |
| MORTON TEIG & | CATHERINE M TEIG JT TEN, 225-13TH ST, FRANKLIN, PA 16323-1303 |
| MORTON TUCKER & | LILLIAN TUCKER JT TEN, 3 FAY LN, SOUTH SALEM, NY 10590-1709 |
| MOSA NABER | 5 HUDSON WATCH DR 5, OSSINING, NY 10562-2439 |
| MOSCAHLADES BROS INC | ATT A BROOK, 28-30 N MOORE ST, NEW YORK, NY 10013-2415 |
| MOSE A RUSSO | BOX 878, ANDERSON ROAD, NORTH SEBAGO, ME 04029 |
| MOSE E SPENCER & | LILLIAN SPENCER JT TEN, 50620 RUEDISALE, NEW BALTIMORE, MI 48047-4263 |
| MOSE J RICHARDSON | 629 E 2ND ST, XENIA, OH 45385-3323 |
| MOSE L BUTLER | 4843 ROYAL DRIVE, FORT WAYNE, IN 46835-3740 |
| MOSE P CONERLY | 6446 RUSTIC RIDGE TRAIL, GRAND BLANC, MI 48439 |
| MOSE WILLIAMS JR | 3345 SO 24TH ST, MILWAUKEE, WI 53215 |
| MOSES BETTS | 5216 S VANNESS, LOS ANGELES, CA 90062-2156 |
| MOSES D MANNING JR & | EVELYN H MANNING JT TEN, 2914 HAMILL RD, HIXSON, TN 37343-4044 |
| MOSES GREEN | 10143 SO CALUMET AVE, CHICAGO, IL 60628-2101 |
| MOSES HENDRICKS | 319 EAST 12TH STREET, APT B107, ANDERSON, IN 46016 |
| MOSES I GREEN | 131 MEADLE ST, MT CLEMENS, MI 48043-2430 |
| MOSES J LONG & | ETHEL B LONG JT TEN, 2273 CLAYMILL DR, NEWPORT NEWS, VA 23602 |
| MOSES L ADKISSON | 8322 KINGSMERE CT, CINCINNATI, OH 45231-6008 |
| MOSES L OGDEN JR | 2800 OLD SURRENCY RD, BAXLEY, GA 31513-7377 |
| MOSES LEVITT | CUST, SINDY PAM LEVITT A, UGMA NY, 82 FOXWOOD DRIVE, JERICHO, NY 11753-1112 |
| MOSES MORENO | 408 N DELAWARE, CHANDLER, AZ 85225 |
| MOSES PASSMORE | 6640 MAY, DETROIT, MI 48213-2740 |
| MOSES RAMEY | 2106 WOLCOTT STREET, FLINT, MI 48504-3458 |
| MOSES REED | 414 N WASHINGTON, DANVILLE, IL 61832-4628 |
| MOSES RICHARDSON | 18034 HARLOW, DETROIT, MI 48235-3269 |
| MOSES RIMPSON & | CLEO RIMPSON JT TEN, BOX 4666, MERIDIAN, MS 39304-4666 |
| MOSES ROBERSON JR | 16102 STOCKBRIDGE AVE, CLEVELAND, OH 44128-2014 |
| MOSES SUBER-BEY | 4445 BROOKTON RD, WARRENSVILLE, OH 44128-4918 |
| MOSES W MILLER | 202 SYCAMORE DR, GREENWOOD, SC 29646-9503 |
| MOSHE SHLOMOWITZ & | ROCHEL SHLOMOWITZ JT TEN, APT 4-B, 53 LAUREL PARK ROAD, APT C11, SALLSBURG, NY 12733 |
| MOSIE E ATKINS | H C 81 BOX 50, DANVILLE, WV 25053-9610 |
| MOSKIE TRUELL & | DONNA TRUELL JT TEN, 1 TATARA CT, POOLER, GA 31322-9410 |
| MOSLEM GROTTO INC | C/O DOUGLAS E CONNELL, 142 WOODHAVEN RD, WOONSOCKET, RI 02895-2731 |
| MOSSIE S BUNCH | 1413 SCARLETT WAY, LEXINGTON, KY 40514-1095 |
| MOST PURE HEART OF MARY CHURCH | OF SHELBY OHIO, 29 W ST, SHELBY, OH 44875-1155 |
| MOST REV WILLIAM T MULLOY R C | BISHOP OF DIOCESE OF COVINGTON, KY OR SUCCESSOR IN OFFICE FOR ST, JOHNS CHURCH CARROLLTON KY, BOX 18548, ERLANGER, KY 41018-0548 |
| MOST REVEREND MINISTER GENERAL | THIRD ORDER REGULAR OF SAINT, FRANCIS PROVINCIAL RESIDENCE, ATTN REV EDWARD CARROLL TOR, 128 WOODSHIRE DR, PITTSBURGH, PA 15215-1714 |
| MOSTAFA A FAWAZ | 2241 ATLAS DR, TROY, MI 48083-2452 |
| MOSTAFA E TALAAT TOD | MOSTAFA M TALAAT, 1620 WATERS EDGE LANE, RESTON, VA 20190-4228 |
| MOSTAFA E TALAAT TOD | ESMET E TALAAT, 1620 WATERS EDGE LANE, RESTON, VA 20190-4228 |
| MOSTAFA RASSAIAN | 17345 NE 17TH PL, BELLEVUE, WA 98008-3145 |
| MOTOHIKO HIRAYAMA | 2-11-5 NISHIOGI MINAMI, SUGINAMI-KU, TOYKO 167,   JAPAN |
| MOU CHOK TUNG | 1646 W 2ND STREET, BROOKLYN, NY 11223-1624 |
| MOU SHU CHAO & | PATRICIA HU CHAO JT TEN, 1206 EVAMAR DR, MIDLAND, MI 48640-7213 |
| MOUNT MARTY COLLEGE | 1105 WEST ST, YANKTON, SD 57078 |
| MOUNTAIN VIEWERS | ATTN 4-H HORSE CLUB, ATTN MARGO A KYES, 188 OLD JAY HILL RD, JAY, ME 04239-4309 |
| MOUNTAIN VIEWERS | ATTN MARGO KYES, 4-H CLUB, 188 OLD JAY HILL RD, JAY, ME 04239-4309 |
| MOUNTAIN VIEWERS 4-H HORSE | CLUB, ATTN MARGO A KYES, 188 OLD HAY HILL RD, JAY, ME 04239-4309 |
| MOUSA ACKALL | 3154 NORTHBROOK DR, CHAMBLEE, GA 30341-4630 |
| MOYE N CHANCY | BOX 165, PATTERSON, GA 31557-0165 |
| MOYNA WOODS | TR MOYNA WOODS LIVING TRUST, UA 07/20/95, 2605 NW 115 ST, OKLAHOMA CITY, OK 73120-6610 |
| MOZAMMEL H MONDAL | 241 DANDRIDGE DR, FRANKLIN, TN 37067-4099 |
| MOZEL MCCOY | 3448 PHEASANT CT, DECATUR, GA 30034-4228 |
| MOZELL WALKER JR & | HELEN GLORIA WALKER JT TEN, PO BOX 221, RIDGE, NY 11961-0221 |
| MOZELLE C RADCLIFF | 1070 GREENMEADOW, BEAUMONT, TX 77706-3962 |
| MOZELLE G TELLIS | BOX 2866, ANDERSON, IN 46018-2866 |
| MOZELLE H GROVES | 4245 EMERALD BAY DR, JACKSONVILLE, FL 32277-1382 |
| MOZELLE HALL | 60 DUNCAN LN, YOUNGSTOWN, OH 44505-4814 |
| MOZELLE MARSHALL & | JAMES H MARSHALL JT TEN, 1507 SEGUIN AVE, VICTORIA, TX 77901-3136 |

| | |
|---|---|
| MRS DANIEL H ARBOGAST | 2337 E LOMBARD ST, DAVENPORT, IA 52803 |
| MT PLEASANT BAPTIST CHURCH | 6341 MANN RD, INDIANAPOLIS, IN 46221-4620 |
| MUHAMMAD A MUSA | 37 S MATHISON STREET, DAYTON, OH 45417-2527 |
| MUHAMMAD ABDUL SALAAM | 5902 EDWARDS AVE, FLINT, MI 48505-5100 |
| MUIRL R JOHNSTONE | CUST DIANA, J JOHNSTONE UGMA CA, 3706 EFFINGHAM PL, L A, CA 90027-1428 |
| MUKESH C PATEL | 2406 KING JAMES AVE, ST CHARLES IL,  60174 |
| MUKESH K SAPARIA | 47112 WARM SPRINGS BLVD, UNIT NO 312, FREMONT, CA 94539-7801 |
| MULCAHY MEDICAL BLDG-LTD | 1800 SULLIVAN ST STE 603, DALY CITY, CA 94015-2226 |
| MUMFORD B BRIGMAN | 161 SEABIRD LN, SNEADS FERRY, NC 28460-9789 |
| MUNE Y LOUIE & | ANNA G LOUIE JT TEN, 134 NORTHEAST 86TH, PORTLAND, OR 97220-5907 |
| MURAL J BROWN | 6214 SOUTH TULIP ST, ANDERSON, IN 46013-9769 |
| MURASA SARGIS | 4157 CHERYL DRIVE, FLINT, MI 48506-1405 |
| MURDEEN P BARLOW | CUST EUGENE, GREGORY BARLOW UGMA MI, 12 BARNES ROAD, HINGHAM, MA 02043-1920 |
| MURDENA L STANTON | 10234 CARISBROOKE CV, FORT WAYNE, IN 46835-9137 |
| MURDOCK W RASLICH | 1127 WINTERGREEN ST, EAST TAWAS, MI 48730-9537 |
| MURIEL A BUONO | TR, BUONO TRUST U/A DTD, 32813, 501 MONTE VISTA RD, ARCADIA, CA 91007-6062 |
| MURIEL A GARDNER | 5979 FAIRHAM ROAD, HAMILTON, OH 45011-2036 |
| MURIEL A MACKINTOSH | 1 FLINTLOCK RD, NORWALK, CT 06850-4425 |
| MURIEL A MAHER | TR U/A, DTD 11/30/89 MURIEL A MAHER, REVOCABLE INTERVIVOS TRUST, 2910 PINEWOOD CT, FULLERTON, CA 92835-2336 |
| MURIEL A MAXFIELD | 141 BERN VISTA RD, SANTEE-NACOOCHEE, GA 30571 |
| MURIEL A ORMSBY | 2125 RIVERFOREST DR, ARLINGTON, TX 76017-1636 |
| MURIEL A REYNOLDS | TR UW, ROBERT P REYNOLDS, 1920 HERITAGE HILLS, NORTH BEND, OR 97459-9512 |
| MURIEL A SMITH | 15165 ARTESIAN, DETROIT, MI 48223-2282 |
| MURIEL A SPILL | 3241 ALTA ARDEN EXPRESSWAY, UNIT 309, SACRAMENTO, CA 95825 |
| MURIEL A SUNIEWICK | 176 EDGEWOOD TERRACE, SOUTH BOUND BROOK, NJ 08880-1260 |
| MURIEL ALVINIA SEELEY | 2100 E CRANBERRY LAKE RD, HARRISON, MI 48625-9602 |
| MURIEL B CARTER | BOX 121, EDDINGTON, ME 04428-0121 |
| MURIEL B JOHNSON | 304 SOUTH BRIXTON RD, GARDEN CITY, NY 11530-5328 |
| MURIEL BERMAN | 3130 IRWIN AVE, BRONX, NY 10463-3827 |
| MURIEL BERNEICE LESTER | 15329 S LONE ELM RD APT 328, OLATHE, KS 66061 |
| MURIEL BOWLES PETERSEN | 14 CLAIRMONT ROAD, CLIFTON, NJ 07012-1417 |
| MURIEL BOYNICK | 5305 EVERWOOD RUN, SARASOTA, FL 34235-4601 |
| MURIEL BUTLER & | BARBARA JUNE HOLLOWAY JT TEN, 125 HEATHER TERRACE 256, APTOS, CA 95003-3825 |
| MURIEL C COOK | 1201 BUTLER PIKE, BLUE BELL, PA 19422-2501 |
| MURIEL C GATES | 3402 KELOX RD, BALTIMORE, MD 21207 |
| MURIEL C LERNER | 734 SUNTREE DR, WESTERVILLE, OH 43081-5015 |
| MURIEL C WATTS | TR LIVING TRUST 05/29/92, U/A MURIEL C WATTS, 5250 FOSTER RD, PARADISE, CA 95969-6254 |
| MURIEL CLARK & | GREGORY M CLARK JT TEN, 1614 ALLENDALE, OWOSSO, MI 48867 |
| MURIEL D HUSKEY | 437 AUBURN RD, PILESGROVE, NJ 08098-2611 |
| MURIEL D MILLER | 4035 CONSAUL RD, SCHENECTADY, NY 12304-2417 |
| MURIEL DUCIBELLA | 129 BUTTONBALL RD, ORANGE, CT 06477-1802 |
| MURIEL E BOYD | CUST, HENRY M BOYD U/THE, CONNECTICUT UNIFORM GIFTS TO, MINORS ACT, ROUTE 52, CARMEL, NY 10512 |
| MURIEL E HADDEN | 33 HOLT RD, HYDE PARK, NY 12538-1827 |
| MURIEL E HENDRICKSEN & | DOROTHY R MACK JT TEN, 3424 TUPELO DR, WALNUT CREEK, CA 94598-2739 |
| MURIEL E JACQUES | 1730 PAUL PL, TRAVERSE CITY, MI 49686-4963 |
| MURIEL E LAUWERS | 4255 SPENCER ST 101, LAS VEGAS, NV 89119-5546 |
| MURIEL E SHAFFER | APT 201A, 174 SUMMIT AVE, SUMMIT, NJ 07901-2981 |
| MURIEL E SMITH & | SHIRLEY ANN BOZEK JT TEN, 6125 WATERFRONT, WATERFORD, MI 48329-1453 |
| MURIEL E STALL | 511 CANTER RD, WILMINGTON, DE 19810-1021 |
| MURIEL G DIENER | 16 RONALD LANE, SAYVILLE, NY 11782-1622 |
| MURIEL GRADE | 5H, 3530 PIEDMONT RD NE, ATLANTA, GA 30305-1525 |
| MURIEL H BORGER | 392 SCHRAALENBURGH RD, HAWORTH, NJ 07641-1229 |
| MURIEL H JONES & | HELEN E KASZUBOWSKI &, DAVID F JONES JT TEN, 32828 HAWTHORNE, WARREN, MI 48092-1016 |
| MURIEL H SARE & | WILLIAM I MACMORRAN JT TEN, 114 S BILTMORE ST, INDIANAPOLIS, IN 46241-1218 |
| MURIEL H SNELLER | CUST, CLAY H SNELLER A MINOR PURS, TO SECS 1339/26 INCL OF THE, REVISED CODE OF OHIO, 515 W WAYNE AVE, WOOSTER, OH 44691 |
| MURIEL HINES THOMPSON | CUST HADLEY BARNES THOMPSON, UGMA NC, 2203 SULGRAVE DR, WILSON, NC 27896-1351 |
| MURIEL HOWARD | 2770 PLEASANT HILL RD, APT 234, PLEASANT HILL,, CA 94523-2047 |
| MURIEL I PUGH | 1249 MURRAY PARIS RD B, MURRAY, KY 42071-4227 |
| MURIEL I SMITH & | PHILIP J SMITH JT TEN, 1685 SUFFOLK DRIVE, CLEARWATER, FL 33756-1837 |
| MURIEL J CHANEY | 5035 N JENNINGS RD, FLINT, MI 48504-1113 |
| MURIEL J ELWELL | 1095 LAKEVIEW, WATERFORD, MI 48328-3820 |
| MURIEL J FARMER | 113 WESTVIEW DR, HOUGHTON LAKE, MI 48629-9641 |
| MURIEL J HAYGOOD | 711 KRYSTAL CREEK CT, FLUSHING, MI 48433-2191 |
| MURIEL J HUNTER | TR U/A, DTD 06/14/88 F/B/O MURIEL J, HUNTER TRUST, 1572 BONAIR ST, CLEARWATER, FL 33755-3503 |
| MURIEL J JOHNSON | 16254 FAIRFIELD, DETROIT, MI 48221-3072 |
| MURIEL J KAWZENUK | 311 BANFF AVE, OSHAWA ON  L1J 1L7,   CANADA |
| MURIEL J NEIDICH | 4 LEELAND COURT, NEW CITY, NY 10956-4906 |
| MURIEL J SMITH | 160 METCALF AVE, PRIMGHAR, IA 51245 |
| MURIEL J ULMER | 782 STARIN AVE, BUFFALO, NY 14223-2716 |
| MURIEL J WOMACK & | JOHN T WOMACK JT TEN, 6614 SHELLEY, CLARKSTON, MI 48348-2047 |
| MURIEL JUDSON SCHUMACHER | TRUSTEE U/A DTD 02/01/90 M-B, MURIEL JUDSON SCHUMACHER, UNIT 404, 7600 SUN ISLAND DRIVE, SOUTH PASADENA, FL 33707-4469 |
| MURIEL KABAT & | DIANE BOLOME JT TEN, 8151 WINCHCOMBE DR, DUBLIN, OH 43016 |
| MURIEL KAPLAN | 87-19 CHEVY CHASE STREET, JAMAICA, NY 11432-2442 |

| | |
|---|---|
| MURIEL KOBY | CUST RICHARD, HARRIS KOBY U/THE NEW YORK, U-G-M-A, 36 SUTTON PLACE S 9D, NEW YORK, NY 10022-4166 |
| MURIEL KRESSIN | 109 RIVERVIEW DR, WATERFORD, WI 53185 |
| MURIEL L HERMAN | 9711 WENDELL DR, ST LOUIS, MO 63136-5315 |
| MURIEL L HICKEY | 112 BUTMAN ROAD, LOWELL, MA 01852-3043 |
| MURIEL M ANDRIES | C/O E P ANDRIES, 907 SQUIRE LANE, ABERDEEN, SD 57401-7652 |
| MURIEL M BAKER | 6300 STEVENSON AVE, APT 710, ALEXANDRIA, VA 22304-3572 |
| MURIEL M BARTLETT & | JOHN W BARTLETT JT TEN, 2485 LONG POINT DR, HOUGHTON LAKE, MI 48629-9461 |
| MURIEL M HOLBROOK | 735 WEST ALKALINE SPRINGS ROAD, VANDALIA, OH 45377 |
| MURIEL M MC CALLUM | 51 EAST MOUNTAIN ROAD S, COLD SPRING, NY 10516 |
| MURIEL M MOSYCHUK | 23 ROCK RIDGE RD, ATKINSON, NH 03811 |
| MURIEL M PRICE | 2216 RUTH DR, POPLAR BLUFF, MO 63901 |
| MURIEL M WIEMER | 27 CORAN CIRCLE, ROCHESTER, NY 14616 |
| MURIEL M WOOD & | THOMAS H WOOD TEN COM, 6048 FOX HILL DR, LONGMONT, CO 80501-5250 |
| MURIEL MAFRIGE | 4100 CATHEDRAL AVE NW, WASHINGTON, DC 20016-3584 |
| MURIEL MEEHAN | 325 SAW MILL RD, NORTH SCITUATE, RI 02857-2952 |
| MURIEL MIEKO HIRANO & | KENNON YOSHIO HIRANO, TR MURIEL MIEKO HIRANO TRUST, UA 08/28/84, 615 PIIKOI ST STE 1700, HONOLULU, HI 96814 |
| MURIEL MOORE | 205 MEADOWBROOK ROAD, UPPER DARBY, PA 19082-1219 |
| MURIEL NOLER | 25117 PIERCE, SOUTHFIELD, MI 48075-2019 |
| MURIEL O LOBB & DANIEL E | LOBB & RONALD C LOBB &, JEANNE O HOGGE JT TEN, 1156 CHAMPAIGN, LINCOLN PARK, MI 48146-2415 |
| MURIEL OLSSON | 2616 ALABAMA AVE S, SAINT LOUIS, MN 55416-1761 |
| MURIEL P COFER | 7313 UNIVERSITY DR, SHREVEPORT, LA 71105-5027 |
| MURIEL P SHAMUS | TR U/A, DTD 04/20/83 M-B MURIEL P, SHAMUS, 21780 KNUDSON, GROSE ILE, MI 48138-1346 |
| MURIEL P WEBER | 1308 OSBORNE ROAD, DANSVILLE, MI 48819-9751 |
| MURIEL R BARTHOLOMEW & | MISS JOY ANN BARTHOLOMEW JT TEN, 2018 DAFFODIL RD, PORT REPUBLIC, MD 20676-2645 |
| MURIEL R FLOOD | 11 NEWPORT AVE, NORTH KINGSTOWN, RI 02852-5834 |
| MURIEL R JARRETT | 9192 WHITCOMB, DETROIT, MI 48228-2216 |
| MURIEL R MORGAN | 248 REBECCA, A C C 439, ALAMO, TX 78516 |
| MURIEL S BAUER | 3766 S HIBISCUS WAY, DENVER, CO 80237-1043 |
| MURIEL S SAMBORSKI TOD | MARIE ACCUMANNO, SUJECT TO STA TOD RULES, 89A MOLLY PITCHER LANE CONDO 5, YORKTOWN HEIGHTS, NY 10598 |
| MURIEL SCHWARTZ | 260 E CHESTNUT ST, APT 903, CHICAGO, IL 60611-2450 |
| MURIEL SETALA & | CHARLES A SETALA JT TEN, 775 W PARK VIEW, ST PAUL, MN 55117-4045 |
| MURIEL SNYDER | 20 WOODLAND AVE, BLOOMFIELD, CT 06002-1812 |
| MURIEL STOVER | 9450 SESH RD, CLARENCE CTR, NY 14032-9696 |
| MURIEL T AUSSEM | 20 ELIZABETH AVE, ARLINGTON, NJ 07032-1825 |
| MURIEL T HOCHEDLINGER | 35 STEWART PLACE APT 303, MOUNT KISCO, NY 10549 |
| MURIEL T YARNALL | 1404 OLD WEST CHESTER PIKE, WEST CHESTER, PA 19382-6517 |
| MURIEL V SHANNON & | PAUL SHANNON JT TEN, 64 RANDALL ROAD, REVERE, MA 02151-2183 |
| MURIEL VOSE KIBBEY | 7 STANTON CIR, PINEHURST, NC 28374 |
| MURIEL WEISE BUTLER & | BARBARA JUNE HOLLOWAY, TR, U-W-O WALTER H WEISE, 1555 MERRILL ST 56, SANTA CRUZ, CA 95062-4027 |
| MURIEL WISE DUCIBELLA | ROBERT WISE DUCIBELLA &, THOMAS WISE DUCIBELLA JT TEN, 129 BUTTONBALL RD, ORANGE, CT 06477-1802 |
| MURIELENE C STEPHENS | PO BOX 262546, HOUSTON, TX 77207-2546 |
| MURIELENE C STEPHENS & | OTHO L STEPHENS JT TEN, C/O MURIELENE C STEPHENS POA, PO BOX 262546, HOUSTON, TX 77207-2546 |
| MURL D HEAD | 6764 N US 31, SHARPSVILLE, IN 46068 |
| MURL E HUFFMAN | 6531 OCALA CT, CENTERVILLE, OH 45459-1941 |
| MURL E KLEINSCHMIDT | 927 WILLIAM ST, MIAMISBURG, OH 45342-1722 |
| MURL J THOMAS | 9266 E ST CHARLES, WHEELER, MI 48662-9514 |
| MURLE BILLINGS | 7738 N WHEELER, WHEELER, MI 48662-9758 |
| MURLE E LASSMAN | 3101 S MONROE AVE, JOPLIN, MO 64804-1452 |
| MURLE V CALLEBS | 4544 LONE MOUNTAIN RD, NEW TAZEWELL, TN 37825-5130 |
| MURNANE G BANNISTER & | PAULINE A BANNISTER &, SANDRA L BARBER JT TEN, 8139 NORTH 41ST DRIVE, PHOENIX, AZ 85051 |
| MURNANE G BANNISTER & | PAULINE A BANNISTER &, SUSAN H BOLLE JT TEN, 8512 120TH ST N, SEMINOLE, FL 33772-3949 |
| MURNEY K BELL | 739 CASTLE RD, FOSTORIA, MI 48435-9604 |
| MURPHY EWING | 11881 LAKE POINT, DETROIT, MI 48224-1103 |
| MURPHY ROGERS JR | 1807 DONALD, FLINT, MI 48505-4626 |
| MURRAY A DUNCAN JR | 5944 BRIGHTON LAKE RD, BRIGHTON, MI 48116-1700 |
| MURRAY A GILBERT | 7550 NE 125TH ROAD, LOWRY CITY, MO 64763 |
| MURRAY A NAIMAN | 2165 CHATTERTON AVE APT 9B, BRONX, NY 10472-6231 |
| MURRAY B BAKER JR & | KARIN C BAKER JT TEN, 58 CRANMORE LANE, MELROSE, MA 02176-1507 |
| MURRAY B RAMAGE | 33 E NEW YORK AVE, PONTIAC, MI 48340-1248 |
| MURRAY BARLOWE | CUST, JEFFREY S BARLOWE U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 35 PRESCOTT PL, OLD BETHPAGE, NY 11804 |
| MURRAY BURNSTINE | 21 FRANCES ST, MELROSE, MA 02176-4515 |
| MURRAY C GREEN | 7734 NICOLE DR, SOUTH BRANCH, MI 48761-9608 |
| MURRAY CHAPPLE | 665 FAR HILLS AVE, DAYTON, OH 45419-3842 |
| MURRAY D MAJO | 29939 COUNTY ROUTE 20, THERESA, NY 13691 |
| MURRAY DOUGLAS AINSWORTH | 4952 WILDNER RD, UNIONVILLE, MI 48767-9441 |
| MURRAY E REMER & | JO ANN N REMER JT TEN, 30260 SOUTHFIELD 158, SO, MI 48076-1310 |
| MURRAY E ROOD | SONRICKER ROAD, ATTICA, NY 14011 |
| MURRAY E WEAVER | 326 CAROLINE ST APT 6, ALBION, NY 14411 |
| MURRAY G BAIN & | PATRICIA K BAIN JT TEN, 308 OLD STAGE RD, CENTERVILLE, MA 02632-2864 |
| MURRAY GOLDBERG & | CHARLOTTE GOLDBERG JT TEN, 2100 S OCEAN BLVD, APT 305S, PALM BEACH, FL 33480-5229 |
| MURRAY H CRANE & | LEONARD CRANE JT TEN, 219-15 56 AVE, BAYSIDE, NY 11364-1941 |
| MURRAY H DODD | C/O JOYCE M DODD, 1020 HARDING ST, JANESVILLE, WI 53545-1616 |
| MURRAY HILL HOUSE INC | C/O ELLIS E GOLUB, 202 DRAKES DRUM DR, BRYN MAWR, PA 19010-1129 |

| | |
|---|---|
| MURRAY HOCHBERG & | SANDRA HOCHBERG JT TEN, 1182 EAST 10TH STREET, BROOKLYN, NY 11230-4706 |
| MURRAY HOFFMAN | 3592 SUMMER DR, WANTAGH, NY 11793-2728 |
| MURRAY HOROWITZ | CUST DAVID HOROWITZ UGMA NY, 566 NW 7TH AVE, BOCA RATON, FL 33486-3514 |
| MURRAY HOROWITZ | CUST LESLIE HOROWITZ UGMA NY, 97 CEDARHURST AVE APT 2I, CEDARHURST, NY 11516-2154 |
| MURRAY I KLIER | 2710 AVE I, BROOKLYN, NY 11210-2929 |
| MURRAY J BELMAN | 3711 FORDHAM ROAD NW, WASHINGTON, DC 20016-1933 |
| MURRAY J LEVY | 301 EAST 21ST ST, NEW YORK, NY 10010-6534 |
| MURRAY KESSLER & | LILLIAN M KESSLER JT TEN, 25 PADDOCK RD, HOHOKUS, NJ 07423-1313 |
| MURRAY KOHEN | C/O DAVID BAUM EST TRUSTEE, SUITE 506 2221 YONGE ST, TORONTO ON  M4S 2B4,   CANADA |
| MURRAY L KATZ | 186 COMMODOREDR, JUPITER, FL 33477-4004 |
| MURRAY L RHODES & | SHARON C RHODES JT TEN, 1201 NORTH 22ND STREET, KANSAS CITY, KS 66102-2653 |
| MURRAY LAWRENCE WILSON | 5345 SAFFRON SPRINGS DR, LAKELAND, TN 38002-8323 |
| MURRAY LEIBOWITZ & | EDITH LEIBOWITZ JT TEN, 113 TURTLE CREEK RD 7, CHARLOTTESVILLE, VA 22901-6722 |
| MURRAY LEVINE & | ADELINE LEVINE TEN COM, 18 ST ANDREWS WALK, BUFFALO, NY 14222 |
| MURRAY M MOORE | 3620 E NYE HWY, CHARLOTTE, MI 48813-9135 |
| MURRAY M SMITH | 38 CAIRNSIDE CR, NORTH YORK ON  M2J 3M8,   CANADA |
| MURRAY M SMITH | 38 CAIRNSIDE CRESCENT, WILLOWDALE ON  M2J 3M8,   CANADA |
| MURRAY M TUCKERMAN | 156 W MONOMONAC RD, WINCHNDN, MA 01475-2301 |
| MURRAY NEWMARK & GLADYS | NEWMARK TRUSTEES UA NEWMARK, LIVING TRUST DTD 09/30/91, 207 WILD HORSE DR, PALM DESERT, CA 92211-3283 |
| MURRAY NIEDOBER & | MARILYN NIEDOBER JT TEN, 1 STRAWBERRY HILL COURT #L9, STAMFORD, CT 06902-2532 |
| MURRAY OVENTHAL | 3663 RIVERSIDE DR EAPT 1007, WINDSOR ONTARIO ON  N8Y 4V3,   CANADA |
| MURRAY PANTIRER | 5 WINDERMERE CRT, LIVINGSTON, NJ 07039 |
| MURRAY R GLICKMAN & | JOAN E GLICKMAN JT TEN, 820 MEETINGHOUSE RD, RYDAL, PA 19046-2944 |
| MURRAY S DAWES | 10374 N GENESEE, MT MORRIS, MI 48458-9722 |
| MURRAY SEIDLER | 7841 LAMIRADA DR, BOCA RATON, FL 33433-6105 |
| MURRAY SHAPIRO | CUST, JOANNE SHAPIRO U/THE NEW YORK, U-G-M-A, C/O J GREGORY, 5516 N W 59TH PLACE, FORT LAUDERDALE, FL 33319-2473 |
| MURRAY V CRESSLER | 5310 STATE RD 579, SEFFNER, FL 33584-3335 |
| MURRAY V MARTIN | 5310 S R 579, SEFFNER, FL 33584-3335 |
| MURRAY ZARIN | CUST RICHARD, SCOTT ZARIN UGMA NY, 10 LIGHTHOUSE RD, GREAT NECK, NY 11024-1138 |
| MURREL W SPENCLEY | 6810 E US HWY 23, CHEBOYGAN, MI 49721-8940 |
| MURRELL D BEUTLER | 1016 E WALTON, PONTIAC, MI 48340-1435 |
| MURRELL E JOHNSON | BOX 4855, CRESTLINE, CA 92325-4855 |
| MURRELL E PEARSON | 550 NORTHFIELD RD, PLAINFIELD, IN 46168-3035 |
| MURRELL F HUNTER & | MARGARET D HUNTER TEN ENT, 3200 NOTTINGHAM RD, NORRISTOWN, PA 19403-4181 |
| MURRY ABRAMS | 51 DAWSON LANE, MONROE TOWNSHIP, NJ 08831 |
| MURRY J BURROWS | 3 SESSIONS ST, PROVIDENCE, RI 02906-3401 |
| MURRY OPATOSKY TOD | MILES OPATOSKY, SUBJECT TO STA TOD RULES, 9 RACQUET ROAD, ALLAIRE COUNTRY CLUB, WALL, NJ 07719 |
| MURRY PANTIRER | CUST, LAWRENCE PANTIRER A, MINOR U/P L 55 CHAP 139 OF, THE LAWS OF N J, 876 WESTMINSTER, HILLSIDE, NJ 07205-2921 |
| MURRY PRICE PONTIAC CADILLAC | BUICK INC, E MAIN RD, WESTFIELD, NY 14787 |
| MURRY U MONDY | 701 PARIS AVE S E, GRAND RAPIDS, MI 49503-5406 |
| MURTAZA N SAVLIWALA | 4306 STRATTFORD CIR E, ZANESVILLE, OH 43701-9857 |
| MURTHEL G MEADE | 146 N SULPHUR SPRINGS ROAD, WEST ALEX, OH 45381-9613 |
| MURTON A STEWART | BOX 321, BIG PINE, CA 93513-0321 |
| MURVILL HUTCHINSON | C/O DESERT CREST C C, 69-399 MIDPARK DRIVE, DESERT HOT SPRINGS CA,  92241-8709 |
| MUSCH HEIRS | 516 S OAKLEY, SANTA MARIA, CA 93458-5426 |
| MUSTAFA AMEER-BEY | PO BOX 5373, ARLINGTON, TX 76005-5373 |
| MUSTAFA PIRBHAI | 8656 DELCRIS DRIVE, GAITHERSBURG, MD 20886 |
| MUSTAFA R BAIG | PO BOX 444, WILLIAMSVILLE, NY 14231-0444 |
| MUZETTA DETRICH | 3112 W 12TH ST, ANDERSON, IN 46011-2475 |
| MYER G HOROWITZ & | EVELYN G HOROWITZ JT TEN, 1011 EVERGREEN RIDGE DR, CINCINNATI, OH 45215-5702 |
| MYER HEICKLEN | 5048 NORTH NEW HOPE RD APT D, RALEIGH, NC 27604-4456 |
| MYKOLA KORINETS | 6728 SEPULVEDA BL, VAN NUYS, CA 91411-1248 |
| MYKOLA POBYWAJLO | 60 HARTWELL RD, BUFFALO, NY 14216-1713 |
| MYLEEN O CURTIN | 77120 CALIFORNIA DR 261E, PALM DESERT, CA 92211-7866 |
| MYLES A KATZ | 31 ARLINGTON ROAD, CHESTNUT HILL, MA 02467-2612 |
| MYLES DAVID GORDON | 192 WARBURTON AVE, HASTINGS ON HUDSON, NY 10706 |
| MYLES E FEENEY | 13720 BANGOR AVENUE, GARFIELD HEIGHTS, OH 44125-6003 |
| MYLES E FEENEY & | VIRGINIA F FEENEY JT TEN, 13720 BANGOR AVE, GARFIELD HTS, OH 44125-6003 |
| MYLES E HANLEY | 810 FALLVIEW AVE, ENGLEWOOD, OH 45322-1814 |
| MYLES E SWEENEY JR | 861 HIGHWAY KK, TROY, MO 63379 |
| MYLES J ADLER | 28 VALLEY BROOK DR, EMERSON, NJ 07630-1027 |
| MYLES MILLER | 5613 ABILENE TRAIL, AUSTIN, TX 78749 |
| MYLES S CHARLTON JR & | MONICA M CHARLTON JT TEN, 60 FERGUSON AVE, BROOMALL, PA 19008-2601 |
| MYLES W BERRY | 18 VINEWOOD RD, MILTON, MA 02186-4838 |
| MYLES W BERRY & | ANNE M BERRY JT TEN, 18 VINEWOOD RD, MILTON, MA 02186-4838 |
| MYLRAE ETHEL RUNDLE | 858 W ASPENWOOD CRT, BAYSIDE, WI 53217 |
| MYNARD H JOHNSON & | JANET M JOHNSON JT TEN, 7431 JENNINGS ROAD, SWARTZ CREEK, MI 48473 |
| MYONG K LEE | 11908 W 66TH, SHAWNEE, KS 66216 |
| MYONGKI CHOE | 1799 FOXWOOD RD, HOLT, MI 48842-1585 |
| MYOUNG J AN | 6104 HOLY HILL LN, WEST CHESTER, OH 45069-6654 |
| MYRA A GRIXTI | BOX 237, 107 WILLIAMS ST, HOUGHTON LAKE HGTS MI,  48630-0237 |
| MYRA A LOPES & | CURTIS L LOPES JT TEN, 71 FORT ST, FAIRHAVEN, MA 02719-2811 |
| MYRA B DOMBROSKY | 342 RUSSELL AVE, CORTLAND, OH 44410-1244 |

| | |
|---|---|
| MYRA B GONDOS | CUST BRIAN, K GONDOS UGMA VA, 2905 HUNTING HILLS COURT, OAKTON, VA 22124-1743 |
| MYRA B GONDOS | CUST GARY, J GONDOS UGMA VA, 2905 HUNTING HILLS CT, OAKTON, VA 22124-1743 |
| MYRA B MCGARRY | 921 PATTERSON RD, DAYTON, OH 45419-4335 |
| MYRA B SMITH | BOX 814, LONGVIEW, TX 75606-0814 |
| MYRA BERLOWITZ | CUST MICHAEL BERLOWITZ UGMA NY, 222 COUNCIL ROCK AVE, ROCHESTER, NY 14610-3336 |
| MYRA BERLOWITZ | CUST SHARI BERLOWITZ UGMA NY, 222 COUNCIL ROCK AVE, ROCHESTER, NY 14610-3336 |
| MYRA C DEMPSEY | BOX 147, GREAT BARRINGTON, MA 01230-0147 |
| MYRA C EMINHIZER | ATTN EUGENE L EMINHIZER II, 130 S ELM ST, COLUMBIANA, OH 44408-1334 |
| MYRA CHADWICK | CUST DONNA CHADWICK UGMA NY, APT 2J, 711 MONTAUK COURT, BROOKLYN, NY 11235-5146 |
| MYRA D BALLARD | 1413 DAVIS FORD RD, COVINGTON, GA 30014-5825 |
| MYRA D FILSON | 1142 VIRA ROAD, LEWISTOWN, PA 17044-7645 |
| MYRA DAWN POOLE | 1434 S WINDING WAY, ANDERSON, IN 46011-3061 |
| MYRA DYBICK | 26 WHITE OAK DR, NASHUA, NH 03063 |
| MYRA E STRINE | 2228 MUSTANG ST, ST HELEN, MI 48656-9619 |
| MYRA F GRAYSON | 28 HEMLOCK DR, GREAT NECK, NY 11024-1234 |
| MYRA FELLS | CUST, STEVEN FELLS U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 824 CAMBRIDGE CT, WORTHINGTON, OH 43085-3475 |
| MYRA GERSTENSCHLAGER | TR UA 06/17/83 LLOYD, GERSTENSCHLAGER REVOCABLE, LIVING TRUST, 1576 VAN WAGONER DR, SAGINAW, MI 48603-4413 |
| MYRA HERSH | 48 ETHELRIDGE RD, WHITE PLAINS, NY 10605-4124 |
| MYRA HIRSCHHORN | 202 NORTHAMPTON DR, WILLINGBORO, NJ 08046-1328 |
| MYRA IKEN | 748 E SHANNON ST, CHANDLER, AZ 85225-3947 |
| MYRA J BALENTINE | 2321 CO RD 165, ROGERSVILLE, AL 35652-5618 |
| MYRA J HANGER | 3739 EILEEN RD, KETTERING, OH 45429 |
| MYRA J SCHUCK | 464 LOOP DR, SMARTT, TN 37378 |
| MYRA JEAN DAGON | TR PATRICK J DAGON TRUST U/A, DTD 09/25/92, 20 W SPRING ST, ALEXANDRIA, VA 22301 |
| MYRA JEAN DAGON | TR, KEVIN E DAGON TRUST U/A DTD, 33872, 16115 ILLINOIS RTE 127, BUTLER, IL 62015-2005 |
| MYRA JOY SARA LEE ADAMS | 6411 W REYNOLDS RD, HASLETT, MI 48840-8907 |
| MYRA K DODRILL | ATTN MYRA K SNODGRASS, 3231 S 750 W, RUSSIAVILLE, IN 46979-9716 |
| MYRA KELLER | 2211 E JONQUIL ST, ORO VALLEY, AZ 85755 |
| MYRA L ARRINGTON | 92 CO RD 240, MOULTON, AL 35650-8744 |
| MYRA L WASHINGTON | 5409 BERMUDA LANE, FLINT, MI 48505-1068 |
| MYRA M BOWEN | 406 N SMITHWICK ST, WILLIAMSTON, NC 27892-2048 |
| MYRA M O OHATA | 8208 DUTCH HALL RD, OMAHA, NE 68122-5090 |
| MYRA M O'NEIL | 232 SUNSET DRIVE, HIGHLAND HEIGHTS, KY 41076-1233 |
| MYRA MARIE FITCH | 39 W003 FOXWOOD LN, ST CHARLES, IL 60175-6189 |
| MYRA MILLROOD | 79 SOUTH VALENTINE DR, GARNET VALLEY, PA 19061 |
| MYRA N MELEAR | 307 HILLSIDE DR, FAIRBURN, GA 30213-1728 |
| MYRA P SHOOK | 5905 TWIN OAKS DR, PACE, FL 32571-9304 |
| MYRA S ARNOLD | 193 ALLISON AVE, FLORENCE, KY 41042 |
| MYRA S MCDANIEL | 4172 INFIRMARY RD, MIAMISBURG, OH 45342 |
| MYRA S SEALE | BOX 147, MOUNDVILLE, AL 35474-0147 |
| MYRA SIMPSON | 1720 AZALEA WOODS DR, LAWRENCEVILLE, GA 30043 |
| MYRA SMITH | 736 ROCK HILL RD, AUBREY, TX 76227 |
| MYRA SOWA | TR MYRA SOWA DECLARATION OF TRUST, UA 01/27/99, C/O UBS FINANCIAL SERVICES A/C 1859, 590 MADISON AVENUE, NEW YORK, NY 10022 |
| MYRA SUAREZ | 625 BILTMORE WAY, APT 806, CORAL GABLES, FL 33134 |
| MYRA T HOWARD | 5007 CAIRE CIR, SANTA BARBARA, CA 93111-2709 |
| MYRA VELCOFF-EVANGELISTA & | BLAKE R VELCOFF JT TEN, 9 TARTAN DR, BASKING RIDGE, NJ 07920-3743 |
| MYRA W WOODS | 2534 MCCOLLUM AVE, FLINT, MI 48504 |
| MYRA WALKER | 639 W CHICKASAW ST, BROOKHAVEN, MS 39601-3229 |
| MYRAN JEAN STAPLE | 353 N CEDARWOOD DR, DANVILLE, IL 61832-1530 |
| MYRDIE F DEAN | 1310 PROPER AVE, BURTON, MI 48529-2042 |
| MYRELLE ECCLES THOMAS | TR, MYRELLE ECCLES THOMAS, LVG TRUST UA 5/20/98, 156 BRAEWICK RD, SALT LAKE CITY, UT 84103-2201 |
| MYRIAM J GARCIA | 4751 BERKSHIRE DR 203, STERLING HEIGHTS, MI 48314-1220 |
| MYRIL LOUISE WOOLLEN | 566 WATERS EDGE CRECENT, STE 301, VANCOUVER BC  V7T 0A2,   CANADA |
| MYRL C WILLBANKS | 2550 RESERVOIR DR, NORCO, CA 92860-2327 |
| MYRL E LEPHART | 3931 ARCANUM BEARS MILL RD, ARCANUM, OH 45304-9755 |
| MYRL GRIFFITH | 13500 N US HY 31, LOT 56, EDINBURGH, IN 46124 |
| MYRL L RODGERS | 155 COX CREEK LN, HARROGATE, TN 37752-6501 |
| MYRL P LESSING | BOX 122, BEAVER, UT 84713-0122 |
| MYRL T SAXE | 38703 N SHERIDAN RD 116, BEACH PARK, IL 60099-3991 |
| MYRLE ASBECK | ATTN ROBIN WATERS, 1818 PARKVIEW DR, FRIENDSWOOD, TX 77546-5882 |
| MYRLE S GOFF | 20 CLARK RD, BOLTON, CT 06043 |
| MYRNA A NAGY | 116 EAST JOHN, DURAND, MI 48429-1603 |
| MYRNA A RONGSTED | 80 STARVIEW DR, OAKLAND, CA 94618-2333 |
| MYRNA A TORRES | 440 EAST LAUREL AVENUE, SIERRA MADRE, CA 91024-2023 |
| MYRNA ABRAMSON | CUST ALLAN SCOTT ABRAMSON, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 6417 NW 28TH ST, MARGATE, FL 33063-5549 |
| MYRNA B LUNEAU | 1269 DORCHESTER DR, ALEXANDRIA, LA 71303-3026 |
| MYRNA DAVIS | 1091 GRAYSON HWY, LAWRENCEVILLE, GA 30045-6341 |
| MYRNA E DAVENPORT | 1780 W LIBERTY, CLARK LAKE, MI 49234-9627 |
| MYRNA F MATT | 297 N MAIN ST, CAMDEN, OH 45311-1122 |
| MYRNA FAE SCHAFER & | F ROBERT SCHAFER JT TEN, 18529 WELL HOUSE DR, JAMESTOWN, CA 95327 |
| MYRNA FINK | 21 BRIDGEPORT RD, NEWPORT COAST, CA 92657-1014 |
| MYRNA FISTEL | CUST SAMUEL, FISTEL UNDER THE FLORIDA, GIFTS TO MINORS ACT, 8410 SW 16TH ST, MIAMI, FL 33155-1002 |

| | |
|---|---|
| MYRNA H WITTERS | ROUTE 2 BOX 314D, CHARLESTON, WV 25314-9709 |
| MYRNA H WOHL & | STANLEY WOHL JT TEN, 2176 E 66TH ST, BROOKLYN, NY 11234-6324 |
| MYRNA J MACK | 14889 E 2200 N RD, DANVILLE, IL 61834 |
| MYRNA J UNDERWOOD | 1527 E CARSON ST 2-110, CARSON, CA 90745-2358 |
| MYRNA J WEST | 252 COLLEGE HIGHWAY, SOUTHAMPTON, MA 01073-9373 |
| MYRNA K DAVIS | 4022 SAMUEL CIRCLE, MARYVILLE, TN 37804 |
| MYRNA KALISH | 13571 MOROCCA LAKE LANE, DELRAY BEACH, FL 33446 |
| MYRNA L FRANK | 1325 NAKOMIS AVE, LA CROSSE, WI 54603 |
| MYRNA L HAWKS | CUST NEAL H HAWKS U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 11398 PACIFIC ST, OMAHA, NE 68154-3364 |
| MYRNA L HENRY | 1509 W CADILLAC DR, KOKOMO, IN 46902-2562 |
| MYRNA L IRIZARRY | 301 OAK AVE, WOODBRIDGE, NJ 07095-1605 |
| MYRNA L KIZER | 2165 LARKIN ST, APT 206, SAN FRANCISCO, CA 94109-1908 |
| MYRNA L MELCHIOR | 6111 BUTTONWOOD DRIVE, NOBLESVILLE, IN 46060-9137 |
| MYRNA L SHANE | 3290 QUEENSBURY DR, COLUMBUS, IN 47203-2668 |
| MYRNA LEE BROMLEY | 1436 WHEATSHEAF LANE, ABINGTON, PA 19001-2605 |
| MYRNA MAE ORAVA | CUST KEVIN ORAVA UGMA MI, 681 E VALLEY CHASE, BLOOMFIELD HILLS, MI 48304-3139 |
| MYRNA MAE ORAVA | CUST KIMBERLY ORAVA UGMA MI, 2310 LARKDALE DR, GLENVIEW, IL 60025 |
| MYRNA P NUGENT | 9658 N CHURCH DRIVEE, PARMA HEIGHTS, OH 44130 |
| MYRNA QUILTY | 5324 VALONIA ST, FAIR OAKS, CA 95628-3816 |
| MYRNA R SMITH | 741 ROBIN HOOD LANE, LA GRANGE PARK, IL 60526-1576 |
| MYRNA SCHNEIDERMAN & | ALVIN SCHNEIDERMAN JT TEN, BOX 516, MONTERRAY, MA 01245-0516 |
| MYRNA STROHMIER | 8076 OXFORD PIKE, BROOKVILLE, IN 47012-9419 |
| MYRNA SUE DAVIS | TR ALICE PAULINE BIEBERDORF U/A, DTD 5/11/67, 2701 MARIA ANNA RD, AUSTIN, TX 78703-1628 |
| MYRNA Y LEHRER | 16 MULBERRY RD, WOODBRIDGE, CT 06525 |
| MYRNETH R RENNER | 16760 SR 32, NOBLESVILLE, IN 46060-6810 |
| MYRON A HUNT | 268 MOSSMILL RD, ALTO, GA 30510 |
| MYRON A SCHMUTZER | 21 CHIPMAN WA 101, KINGSTON, MA 02364-1040 |
| MYRON B DERHUN | 66 GLEN PARK ROAD, ST CATHARINES ON  L2N 3E9,  CANADA |
| MYRON B HERMAN | 28257 HIGHWAY 92, HARPER, IA 52231-8791 |
| MYRON B MARKS | 5883 SUGAR HILL DR 1, HOUSTON, TX 77057-2034 |
| MYRON B REYNOLDS & ALICE S | REYNOLDS TR OF THE MYRON B, REYNOLDS & ALICE S REYNOLDS, TR U/A DTD 9/23/80, 902 ESCONDIDO CT, ALAMO, CA 94507-2425 |
| MYRON C BEARDSLEY & | JANE BEARDSLEY JT TEN, 7776 RT 96, INTERLAKEN, NY 14847-9674 |
| MYRON C LEE 2ND | PO BOX 2494, 1604 WORDSWORTH DR, CLEBURNE, TX 76033-2494 |
| MYRON C PHILLIPS & | FRANCES MARJORIE PHILLIPS JT TEN, 72200 LASSIER, ROMEO, MI 48065-3527 |
| MYRON C PORTER JR | 5471 PINE WAY, SWARTZ CREEK, MI 48473-9406 |
| MYRON CRANDALL | 3472 CHALMERS, SAGINAW, MI 48601-7124 |
| MYRON D BOWLBY | 1072 S STE RD 213, TIPTON, IN 46072-9662 |
| MYRON D BRUCE | 1070 E PRIVATE RD 445N, CENTERPOINT, IN 47840 |
| MYRON D GOLDMAN & | JOAN S GOLDMAN JT TEN, BOX 77, LITTLE FALLS, NJ 07424-0077 |
| MYRON D HANSEN & | CATHERINE M HANSEN, TR, MYRON DWAIN & CATHERINE MAY, HANSEN TRUST UA 2/5/2000, 79 TEAK RD, OCALA, FL 34472-8758 |
| MYRON D LONG | 6328 HERITAGE PARK BLVD, DAYTON, OH 45424 |
| MYRON D NEUSTETER JR | CUST KATY A NEUSTETER UTMA CO, 1628 14TH ST APT 1B, DENVER, CO 80202-1333 |
| MYRON DAVID KIDD 2ND | 4001 ANDERSON RD V112, NASHVILLE, TN 37217-4714 |
| MYRON DAVID STUTZMAN | 2323 BRYAN ST STE 2200, DALLAS, TX 75201-2655 |
| MYRON DELMAN | 310 W 72ND ST, APT 1E, NEW YORK, NY 10023-2675 |
| MYRON DI BARTOLOMEO & | NORA LEE SPATAFORA JT TEN, 825 ANITA AVE, GROSSE PTE WOODS, MI 48236-1414 |
| MYRON DUNLAP | 1534 WAGON WHEEL LN, GRAND BLANC, MI 48439-4815 |
| MYRON E FARRIER | 3675 S MCGEE, LAKE CITY, MI 49651-8828 |
| MYRON E FISHER | 1018 KENNESAW, BIRMINGHAM, MI 48009-5723 |
| MYRON E FISHER & | REBECCA L FISHER JT TEN, 1018 KENNESAW, BIRMINGHAM, MI 48009-5723 |
| MYRON E GILLILAND | RT 2 3360 N BOGAN, BUFORD, GA 30519-3751 |
| MYRON E HACKER | 356 E COUNTY RD 350N, GREENCASTLE, IN 46135 |
| MYRON E OAKES | 257 JACKSON STREET, LAWRENCEVILLE, GA 30045-5705 |
| MYRON E SURBER | ROUTE 1, 6 COUNTRY LIFE LANE, DEFIANCE, MO 63341-1429 |
| MYRON E WALTER | 345 MAPLE LANE, MANSFIELD, OH 44906-2745 |
| MYRON G BERRY & | BETTY M BERRY JT TEN, 300 ISLE ROYAL, HOUGHTON, MI 49931-1707 |
| MYRON G SANFORD JR | 656 W PITLER PL, CITRUS SPRINGS, FL 34434 |
| MYRON G SANFORD JR & | BARBARA A SANFORD JT TEN, 656 W PITLER PL, CITRUS SPRINGS, FL 34434 |
| MYRON G SUDEROW | 4150 MARKS, ROOTSTOWN, OH 44272-9665 |
| MYRON GREEN | 270 HARBOR HILL DRIVE, ROCHESTER, NY 14617-1469 |
| MYRON H ROSE | 4280 CHESTNUT RIDGE RD APT K1, AMHERST, NY 14228-3117 |
| MYRON HONG | 1320 ORTEGA ST, SAN FRANCISCO, CA 94122-4414 |
| MYRON HUGH LEWIS | 286 BARCLAY AVENUE, PITTSBURGH, PA 15221 |
| MYRON HULYK | TR UA DTD, 3/19/93 MYRON HULYK LIVING TRUST, 4173 DORNOCH COURT, WILLIAMSBURG, MI 49690-8635 |
| MYRON I NIESE | 12275 ROAD 8, OTTAWA, OH 45875-9728 |
| MYRON J BAKST & | CELIA I BAKST JT TEN, 5600 NW 38TH AVE, BOCA RATON, FL 33496-2721 |
| MYRON J BROMBERG INC | SUITE G, 7012 RESEDA BLVD, RESEDA, CA 91335-4281 |
| MYRON J DOUGLAS | 91 PINE HILL RD, SOUTHBOROUGH, MA 01772-1313 |
| MYRON J FIEBIG & | MARY ANN FIEBIG JT TEN, 2129 LONDON BRIDGE DR, ROCHESTER HILLS, MI 48307-4234 |
| MYRON J PRYOR | 28841 BEECHWOOD, GARDEN CITY, MI 48135-2462 |
| MYRON J SAGALL & | JUDY SAGALL TEN ENT, 700 MARBLEHEDGE WAY, SILVER SPRING, MD 20905-5983 |
| MYRON J STARGEL | 3811 N PENBROOK DR, MARION, IN 46952-1035 |
| MYRON KERN & | ELEANOR KERN JT TEN, 8 CLEARBROOKE DR, GIBBSBORO, NJ 08026-1408 |

| | |
|---|---|
| MYRON L ALFORD | 174 DOGWOOD DR, HIGHLAND HEIGHTS, KY 41076-3791 |
| MYRON L BORAWICK AS | CUSTODIAN FOR JOHN D, BORAWICK U/THE WASHINGTON, UNIFORM GIFTS TO MINORS ACT, 121 SW 192ND ST, SEATTLE, WA 98166-4147 |
| MYRON L BREWER | 502 STORRS, GRAND RAPIDS, MI 49507-2638 |
| MYRON L CLARK | 36 SANDSTONE DRIVE, SPENCERPORT, NY 14559-1163 |
| MYRON L DRAPER SR & | LOUISE E DRAPER JT TEN, 16832 TAMMANY MANOR ROAD, WILLIAMSPORT, MD 21795-1313 |
| MYRON L HATFIELD & | DONNA F HATFIELD TEN COM, TRS U/A DTD 5/14/01 MYRON L HATFIEL, &, DONNA F HATFIELD REVOCABLE LIVING, TRUST, 1240 AUTUMN WALK, HAMILTON, OH 45013-5149 |
| MYRON L LAMKIN | 1726 17TH ST, PORTSMOUTH, OH 45662-3101 |
| MYRON L ORMAN | 29737 MACINTYRE, LIVONIA, MI 48150-3076 |
| MYRON M BILAS & | SLAVOMYRA W BILAS JT TEN, 770 WOODSIDE RD, JENKINTOWN, PA 19046-3332 |
| MYRON M BLUME | CUST, MARY ELIZABETH BLUME, U/THE OKLA UNIFORM GIFTS TO, MINORS ACT, 4909 NW 62ND ST, OKLAHOMA CITY, OK 73122-7412 |
| MYRON MARCUS & | ANLEE MARCUS JT TEN, 14 MIDCHESTER AVE, WHITE PLAINS, NY 10606-3605 |
| MYRON N BRUMM & | KAREN L BRUMM JT TEN, 4215 E CTY RD 225 N, AVON, IN 46123 |
| MYRON N WOELKE | 13150 COLUMBIA, DETROIT, MI 48239-2717 |
| MYRON N WOELKE & | MARILYNN F WOELKE JT TEN, 13150 COLUMBIA, DETROIT, MI 48239-2717 |
| MYRON P SPENCER JR | 2921 E 550 N, MARION, IN 46952-9119 |
| MYRON PAILET & | LILLIAN PAILET JT TEN, 10210 VAL JEAN AVE, NORTH HILLS, CA 91343-1342 |
| MYRON PIDHAYNY & | DOROTHY N PIDHAYNY JT TEN, 2525 N BOURBON L-3, ORANGE, CA 92865-3012 |
| MYRON R BASS | 6 FLAGSHIP COVE, GREENSBORO, NC 27455 |
| MYRON R WOLENS & | LOIS WOLENS JT TEN, 940 AUGUSTA WA 305, HIGHLAND PARK, IL 60035-1841 |
| MYRON RAY ELY | C/O FIELDS, 4400 MCCAMPBELL LN, KNOXVILLE, TN 37918-2720 |
| MYRON ROTHSCHILD | 32 W GRIMSBY ROAD, BUFFALO, NY 14223-1903 |
| MYRON S WATTS | 12683 BIRWOOD, DETROIT, MI 48238-3045 |
| MYRON SALINE | 7509 SAN MATEO DR, BOCA RATON, FL 33433-4128 |
| MYRON SALINE & | NATALIE SALINE JT TEN, 7509 SAN MATEO DR, BOCA RATON, FL 33433-4128 |
| MYRON SLAUGHTER | 833 MARTIN LATHER KING BLVD, HAMILTON, OH 45011-3215 |
| MYRON TURKEL & | PEARL TURKEL JT TEN, 1663 49TH ST GROUND FL, BROOKLYN, NY 11204 |
| MYRON V BETTHAUSER & | MARJORIE J BETTHAUSER JT TEN, 5332 N HARMONY TOWNHALL RD, JANESVILLE, WI 53546-8899 |
| MYRON W BENNER & | JOAN L BENNER JT TEN, 39730 BYERS, STERLING HEIGHTS, MI 48310-2619 |
| MYRON W BURROWS & | LYNDA S BURROWS JT TEN, PO BOX 28, SIBLEY, MO 64088 |
| MYROSLAW BEZPALKO & | OLGA BEZPALKO JT TEN, 305 LOPEZ PLACE, SOCORRO, NM 87801-4531 |
| MYRT A R WILLEMS | 3890 SEDGWICK AVE 4C, BRONX, NY 10463 |
| MYRT GENTRY | 1576 MEADOWLANE DR SE, GRAND RAPIDS, MI 49508-4642 |
| MYRTICE H DAILEY | 1390 MC WILLIAMS RD, CONYERS, GA 30094-5736 |
| MYRTICE H HAMIL | 283 ETHERIDGE RD, AUBURN, GA 30011-2982 |
| MYRTIS M FERRONE TOD | EVERETT B BAKER, SUBJECT TO STA TOD RULES, 14 RIVERVIEW BLVD, HUDSON, NY 12534 |
| MYRTISS BEACHUM | BOYLSTON, 301 HICKORY BEND RD, ENTERPRISE, AL 36330-1005 |
| MYRTLE A GOODSON | 355 68TH STREET, SOUTH HAVEN, MI 49090-9187 |
| MYRTLE A MORSE | C/O M M WALLACE, BOX 182, PINETTA, FL 32350-0182 |
| MYRTLE ARLENE ZIMMERMAN | 4276 US HWY 441 S, OKEECHOBEE, FL 34974 |
| MYRTLE B BEARDEN | 14 AUDUBON PL, FAIRHOPE, AL 36532-3002 |
| MYRTLE B CLARK | 1805 KEM RD, MARION, IN 46952 |
| MYRTLE B LINDSAY | 2610 FLOTILLA TERRACE, FT PIERCE, FL 34949-1532 |
| MYRTLE B SCOTT | 3001 CONCORD, FLINT, MI 48504-2923 |
| MYRTLE B WILLIAMS | 571 LAKEWOOD DR, GADSDEN, AL 35901-9143 |
| MYRTLE BILLING SCHOENBERGER | ROUTE 4 BOX 157, BEAVER DAM, WI 53916-9804 |
| MYRTLE BROWN | 9 LANCE LN, BLUE RIDGE, GA 30513-8004 |
| MYRTLE C MCAULAY | TR U/A DTD 12/15/9, JAMES O MCAULAY & MYRTLE C MCAULAY, TRUST, 7330 EMBURY RD, GRAND BLANC, MI 48439 |
| MYRTLE C SHELDMYER & | SHARON S SHROCK JT TEN, BOX 274, ARCARDIA, IN 46030-0274 |
| MYRTLE CLARK & | EDWIN F CLARK JT TEN, 14667 TULLER, DETROIT, MI 48238-1983 |
| MYRTLE D ANGER & | MARILYN J LEFLER JT TEN, 9307 SW RIVER TERRACE, CALABASH, NC 28467 |
| MYRTLE E CLARK | MANSION HOUSE KENWOOD AVENUE, ONEIDA, NY 13421 |
| MYRTLE E FIELDS | TR REVOCABLE TRUST 03/13/90, U/A MYRTLE E FIELDS, 4519 E 82ND ST, APT 50, INDIANAPOLIS, IN 46250 |
| MYRTLE E GRAHAM & BARBARA E | MEISSNER & JANET C, ZABKIEWICZ JT TEN, 245 MISTY WAY, GRAYLING, MI 49738-8642 |
| MYRTLE E HECKENDORF | 1120 N DOUGLAS AVE, ARLINGTON HEIGHTS, IL 60004-4709 |
| MYRTLE E LISTER & | WILLIAM L LISTER JT TEN, 4519 E 82ND ST, APT 50, INDIANAPOLIS, IN 46250 |
| MYRTLE E NIAS & | BARBARA NIAS BURTON JT TEN, APT 7-D, 2333 5TH AVE, NEW YORK, NY 10037-1608 |
| MYRTLE E VARNER | TR VARNER TRUST, UA 12/21/90, 221 N SALINAS ST, SANTA BARBARA, CA 93103-2829 |
| MYRTLE EPSTEIN | CUST DEBORAH EPSTEIN U/THE, FLORIDA GIFTS TO MINORS ACT, 2958 EMERSON AVENUE, LAS VEGAS, NV 89121-3914 |
| MYRTLE F BUCKNER | 1325 DIFFORD DR, NILES, OH 44446-2829 |
| MYRTLE F CREAMER | 1964 VIOLA ST, ORTONVILLE, MI 48462-8886 |
| MYRTLE F DUCKWORTH | 50 N LAURA ST 2800, JACKSONVILLE, FL 32202-3656 |
| MYRTLE G BERKOWITZ | 104 11TH SREET, SARASOTA SPRINGS, NY 12866-7256 |
| MYRTLE HANNAH | 189 SINNICKSON LANDING RD, SALEM, NJ 08079-9610 |
| MYRTLE HODGES | 25681 YCCA VALLEY ROAD, VALENCIA, CA 91355-2438 |
| MYRTLE HOLMES | 3511 TOWNSEND ST, DETROIT, MI 48214-5205 |
| MYRTLE I BURRELL & | KIMBERLY C WHITE JT TEN, 7 GANDSON COURT, UNIT 202, TIMONIUM, MD 21093-6783 |
| MYRTLE I BURRELL & | PAMELA L WHITE JT TEN, 7 GANDSON COURT, UNIT 202, TIMONIUM, MD 21093-6783 |
| MYRTLE I BURRELL & | PATRICIA L MYERS JT TEN, 7 GANDSON COURT, UNIT 202, TIMONIUM, MD 21093-6783 |
| MYRTLE I BURRELL & | WENDY S WHITE JT TEN, 7 GANDSON COURT, UNIT 202, TIMONIUM, MD 21093-6783 |
| MYRTLE J POWER | C/O S SPURLIN, 3359 LOUISE AVE, INDIANAPOLIS, IN 46234-1733 |
| MYRTLE KATHERINE ROBINSON | 40551 JUDD RD, BELLEVILLE, MI 48111-9193 |
| MYRTLE L CLARK | 13969 FARLEY, REDFORD, MI 48239 |

| | |
|---|---|
| MYRTLE L DAY | 95 CHURCHILL DRIVE, ROCHESTER, NY 14616-2103 |
| MYRTLE L DAY & | LYONEL DAY JT TEN, 95 N CHURCHILL DR, ROCHESTER, NY 14616-2103 |
| MYRTLE L GILLIGAN | CUST ELIZABETH ANN GILLIGAN UNDER, THE NEW JERSEY U-G-M-A, 16215 ROSE AVENUE, MONTE SERRENO, CA 95030-4222 |
| MYRTLE L LINCOLN | 5337 60TH ST N, KENNETH CITY, FL 33709 |
| MYRTLE L MILLER | 13105 BRENNAN RD, CHESANING, MI 48616-9534 |
| MYRTLE L NEGRIA | PO BOX 4, LAKELAND, MI 48143-0004 |
| MYRTLE LEACH & | JOHN H LEACH JT TEN, 203 E OTWAY 1 A, ODESSA, MO 64076-1119 |
| MYRTLE LEE CLARK | F-1, 3670 ALDER DR, WEST PALM BEACH, FL 33417-1193 |
| MYRTLE LUCILLE STROUD | PO BOX 342, WINDOM, MN 56101-0342 |
| MYRTLE LYKINS | 2400 HILLVIEW AVE, DAYTON, OH 45419 |
| MYRTLE M BRAIDECH | 1186 S BELVOIR BLVD, SOUTH EUCLID, OH 44121-2947 |
| MYRTLE M LYONS | 407 S DELAWARE AVE, TAMPA, FL 33606-2107 |
| MYRTLE M MANUEL | 20 N KITLEY AVE, INDIANAPOLIS, IN 46219-6215 |
| MYRTLE M MORRIS | C/O SHARON RENK (POA), 15703 W 125TH STREET, OLATHE, KS 66062-4992 |
| MYRTLE M NORRIS | 541 FAIRMONT ST, ELYRIA, OH 44035-3513 |
| MYRTLE M PACKARD | 1186 S BELVOIR BLVD, SOUTH EUCLID, OH 44121-2947 |
| MYRTLE M WAGGONER | 1439 HOOP RD, XENIA, OH 45385-9691 |
| MYRTLE M WALLACE | BOX 182, PINETTA, FL 32350-0182 |
| MYRTLE M WOLFE | BOX 752, STAFFORD, NY 14143-0752 |
| MYRTLE MASCHE | ANN STREET N 6484, LAKE MILLS, WI 53551 |
| MYRTLE PAULINE MAHAN | 3467 GRAND BLANC RD, SWARTZ CREEK, MI 48473-8831 |
| MYRTLE R DAVIS | 7508 SPRAGUE ST, ANDERSON, IN 46013-3945 |
| MYRTLE R HEINO | 610 MAPLEVIEW CRT, MOUNT LAUREL, NJ 08054 |
| MYRTLE RUTH DURHAM | 35 CHAMBERLAIN ST, PONTIAC, MI 48342-1408 |
| MYRTLE S DOWDY | 6001 KINGSLAND ROAD, RICHMOND, VA 23237-3601 |
| MYRTLE S MC CANTS | 3801 LYNN CT, FLINT, MI 48503-4543 |
| MYRTLE STAYTON TOD | MICHAEL STAYTON, SUBJECT TO STA TOD RULES, 28278 ENCANTO DR, SUNCITY, CA 92586 |
| MYRTLE STEPHENS | 19653 BRADY, REDFORD TWP, MI 48240-1364 |
| MYRTLE T ANDERSON | 700 BAYSHORE DR, FT LAUDERDALE, FL 33304-3959 |
| MYRTLE T DATTILO | 5325 MEADOW ESTATE DR, CINCINNATI, OH 45247-6998 |
| MYRTLE W JACKSON | 182 HOSPITAL ROAD, NEWNAN, GA 30263-1238 |
| MYRTLE W KETCHIE | 1601 CAL BOST RD, MIDLAND, NC 28107 |
| MYRTLE W WALLS | 24406 LIGHTWOOD DR, HUFFMAN, TX 77336-2835 |
| MYRTLE WING | 155 CUSHING PL, BUFFALO, NY 14220-2555 |
| MYRTLE ZIMMER TR | UA 06/19/2007, MYRTLE ZIMMER REV LIVING TRUST, 744 W HIGHLAND AVE, ELGIN, IL 60123 |
| MYRVIN E HONN & | REBECCA HONN JT TEN, 601 DORSET DRIVE, MIDDLETOWN, OH 45044-4951 |
| MYRWOOD A BAGNE | 306 22ND ST S W, AUSTIN, MN 55912-1576 |
| MYSTIC STAR LODGE | C/O BERNARD CIRANTINEO, 3727 W 104TH ST, CHICAGO, IL 60655-3107 |
| MYUNG D LEE | 44597 SPRING HILL RD, NORTHVILLE, MI 48167-4365 |
| MYUNG W HITE | 1331 MAXFLI DR, ARKON, OH 44312-5380 |
| MYUNG W HITE & | JANET L HITE JT TEN, 1331 MAXFI DR, AKRON, OH 44312-5380 |
| N A PELLEGRINI | PO BOX 363, GRAFTON, MA 01519 |
| N ANDREW FEDORUK & | SANDRA S FEDORUK JT TEN, 88568 COLLARD LOOP RD, FLORENCE, OR 97439-8719 |
| N ANNE MAYFIELD | 129 CARREG CAIN DRIVE, GRANVILLE, OH 43023 |
| N AVRECH | 824 C HAVERFORD AVE, PACIFIC PALISADES, CA 90272-4314 |
| N BUNNEY | 5045 LONE PINE LANE, BLOOMFIELD HILL, MI 48302-2526 |
| N C DOSHI | 115 WALKING STICK TRL CT, BOWLING GREEN, KY 42103 |
| N CHRISTIAN DATWYLER & | SALLY S DATWYLER, TR DATWYLER FAM TRUST UA 09/19/96, SEPARATE PROPERTY SALLY DATWYLER, 2790 WALLINGFORD RD, SAN MARINO, CA 91108-1548 |
| N D CRAIG | RR 1 BOX 1188, BELLGRADE, MO 63622-9701 |
| N D KOSMERL & | LEANNE M KOSMERL JT TEN, 130 E PINELAKE DR, WILLIAMSVILLE, NY 14221-8313 |
| N DALE BROWN & | JANICE A BROWN, TR BROWN LIVING TRUST, UA 06/20/96, 95 SCOTT HIGHWAY, GROTON, VT 05046-9766 |
| N DONALD REIDY & | JEANNE REIDY JT TEN, 3843 W 84TH STREET, CHICAGO, IL 60652-3213 |
| N DUARTE | 80 HICKORY HILL DR, DOBBS FERRY, NY 10522-2700 |
| N ELAINE DARE | 1203 FRANCES LANE, ANDERSON, IN 46012-4521 |
| N ELAINE DARE & | LAURA DARE LIESKE JT TEN, 1203 FRANCES LANE, ANDERSON, IN 46012-4521 |
| N ELAINE DARE & | ROBERT K DARE JT TEN, 1203 FRANCES LANE, ANDERSON, IN 46012-4521 |
| N HOPPER ANCARROW JR | 921 S GASKINS RD, RICHMOND, VA 23233-5913 |
| N J CARNEY | 143 LINDER DR, HOMOSASSA, FL 34446-4943 |
| N J FARMER & | JOYCE J FARMER &, REGINA J LANE &, TINA MARIE LEE JT TEN, 78 ROBIN HOOD DR, CROSSVILLE, TN 38555 |
| N JANE SNURR | 920 CHARLES ST, MECHANICSBURG, PA 17055-3942 |
| N JEAN FILLINGHAM | 504 W BARNES AVE, LANSING, MI 48910-1419 |
| N JEANNE GAYNOR | CUST JEFFREY, JAMES R TAYLOR UTMA AK, 2440 E TUDOR RD NBR 159, ANCHORAGE, AK 99507-1185 |
| N JEROLD COHEN | CUST GILES T, COHEN A MINOR UNDER THE LAWS, OF GEORGIA, 999 PEACHTREE ST N E, ATLANTA, GA 30309-3915 |
| N JEROLD COHEN | CUST LINDSEY, L COHEN A MINOR UNDER THE, LAWS OF GEORGIA, 999 PEACHTREE ST N E, ATLANTA, GA 30309-3915 |
| N JEROLD COHEN | CUST PAMELA G, COHEN A MINOR UNDER THE LAWS, OF GEORGIA, 18 LEONARD ST APT 3C, NEW YORK, NY 10013-2295 |
| N KAZANJIAN | 27 LAUREL AVE, NAUGATUCK, CT 06770-4708 |
| N L INMAN | 7969 SAFFEL RD, BONNE TERRE, MO 63628-3416 |
| N L MILLER | 5905 DARTMOUTH CT, KOKOMO, IN 46902-5299 |
| N L ROLSTON | 24640 CLARK, BELLEVILLE, MI 48111-9651 |
| N LAVISA MULLEN | TR N LAVISA MULLEN REVOCABLE LIVING, TR, UA 12/7/98, 2502 SWITZER AVE, ST LOUIS, MO 63136 |
| N LEIGHT MURRAY | 515 4TH STREET, MARIETTA, OH 45750-1902 |
| N LORRAINE KLEIN | BOX 44, OHLMAN, IL 62076-0044 |

| | |
|---|---|
| N PERRY SANDERSON | 21202 HIGH DR, LAGO VISTA, TX 78645-6503 |
| N RICHARD GOLDBURG | CUST KAREN D GOLDBURG UGMA VA, BOX 2851, NORFOLK, VA 23501-2851 |
| N RICHARD GOLDBURG | CUST KAREN D GOLDBURG UTMA VA, BOX 2851, NORFOLK, VA 23501-2851 |
| N RICHARD GOLDBURG | CUST KAREN D GOLDBURG, UGMA VA, BOX 2851, NORFOLK, VA 23501-2851 |
| N RICHARD STEFANEK | 2899 SURREY LANE, TYLER, TX 75705-2349 |
| N RICHARD STEFANEK & | SUSAN RAE STEFANEK JT TEN, 2899 SURREY LANE, TYLER, TX 75705-2349 |
| N RUTH DORTON | 35235 GREENWICH AV, NORTH RIDGEVILLE, OH 44039-1390 |
| N SHIRLEY MALINOWSKI | 4714 HILLCREST, TRENTON, MI 48183-4514 |
| N STANLEY KING SR & | DARYLENE C KING JT TEN, 790 W MONROE ST, WYTHEVILLE, VA 24382-2217 |
| N STEWART NOSKY & | JANICE K NOSKY JT TEN, 1810 WHISPERWOOD WAY, HUNTSVILLE, AL 35806-2406 |
| N TARESA HUMPHREY | 86-E HERITAGE VLG, SOUTHBURY, CT 06488-1661 |
| N THOMPSON MARSH | PO BOX 205, MIFFLINBURG, PA 17844 |
| N VICK ROBBINS & | PEGGY C ROBBINS JT TEN, 312 BOWSLOG, GULFPORT, MS 39507-1028 |
| N W BADO | 51 SHEPARD AVENUE, KENMORE, NY 14217-1913 |
| NABIH G ABOU-EID | 13 SIAS LANE, SPENCERPORT, NY 14559-1907 |
| NABIL D SALEM | 7316 VIA LORADO, RANCHO PALOS VERDE CA,  90275-4464 |
| NABIL KAKO | 4104 N ELMS RD, FLUSHING, MI 48433-1832 |
| NABIL M SABBAGH | 26809 CECILE ST, DEARBORN HEIGHTS, MI 48127-3392 |
| NABIL S HAKIM & | MAGDA HAKIM JT TEN, 44035 DEEP HOLLOW CIRCLE, NORTHVILLE, MI 48168 |
| NABILA M HASSAN & | HASSAN H HASSAN JT TEN, PO BOX 4331, LYNCHBURG, VA 24502 |
| NACE J HAUGEN & | JANET B HAUGEN JT TEN, 1519 5 1-2 AVE NE, JAMESTOWN, ND 58401-2633 |
| NACHO J VILLA & | CONSTANCE H VILLA JT TEN, APT C, 4115 W 98TH ST, OAK LAWN, IL 60453 |
| NACOMA L SPAGNUOLO & | WILLIAM CHARLES SPAGNUOLO JT TEN, 2924 VICTOR AVE, LANSING, MI 48911-1738 |
| NADA H MARTIN | 1901 N LINCOLN PARK W 107, CHICAGO, IL 60614-5405 |
| NADA J HERTZ & | BRUCE D HERTZ JT TEN, 421 FREDERICK ST, NOKOMIS, IL 62075 |
| NADEAN N GIBBS | 17020 SILENT BREEZE ST, BROOKSVILLE, FL 34604-0501 |
| NADENE SEASE | 2978 SAN PABLE RD, JACKSONVILLE, FL 32224-1832 |
| NADER G ATWAY TOD | GHALEB ATWAY, SUBJECT TO STA TOD RULES, 2500 FIFTH AVE, YOUNGSTOWN, OH 44505-2226 |
| NADHIR A MIO | 7365 MAPLE MILL CT, WEST BLOOMFIELD, MI 48323-4004 |
| NADIA B KARMO | 7300 STONEY SHORE DR, LAS VEGAS, NV 89128-3031 |
| NADIA LENYK | 95 CAMPBELL PARK, ROCHESTER, NY 14606-1301 |
| NADIA MORRIS | 2715 DEWAR RD, HARRISVILLE, MI 48750 |
| NADIA PETRYK | 10 NILE DRIVE, ROCHESTER, NY 14622-2553 |
| NADIA SKRYPKA | 55 LOCUST LN, FAIRPORT,  14450-1026 |
| NADIE L HOWARD | 1506 N COLLEGE STREET, CORDELL, OK 73632 |
| NADINE A ROGOFF | TR U/A, DTD 06/01/76 NADINE A, ROGOFF TRUST, 801 YALE AVE APT 1230, SWARTHMORE, PA 19081-1813 |
| NADINE A WILLIAMS | 4050 E STUDIO LANE, OAK CREEK, WI 53154-6709 |
| NADINE ANDERSON | TR NADINE ANDERSON TRUST, UA 03/27/96, RTE 1 BOX 101, NINNEKAH, OK 73067-9763 |
| NADINE B BOWERS | 36372 MILLINGPORT RD, NEW LONDON, NC 28127-7784 |
| NADINE BETTY FURGASON | 421 ERIE ROAD, VERMILION, OH 44089-2130 |
| NADINE BURKHART | ROUTE 1 BOX 37, EUFAULA, OK 74432-9801 |
| NADINE C MCDERMOTT | 280 MIRTH DR, VALLEY COTTAGE, NY 10989-2402 |
| NADINE C PRINCE | 4879 WARREN RD, CORTLAND, OH 44410 |
| NADINE D CHURCHILL | TR, PERRY LOREN CHURCHILL, U/A DTD 9/22/69, 6365 BURNETT CIRCLE, VENTURA, CA 93003-2411 |
| NADINE DMYTRYSZYN | CUST NINO DMYTRYSZYN UGMA MI, 5340 SHERWOOD, OXFORD, MI 48371-3926 |
| NADINE E COY & | GILBERT E COY JT TEN, 3448 STELLA DRIVE, GREENWOOD, IN 46143-8509 |
| NADINE FREDERICK | 6711 COEN ROAD, VERMILION, OH 44089-9335 |
| NADINE G PARDO | 8928 RUTH, ALLEN PK, MI 48101-1551 |
| NADINE GADBERRY | 1027 RIVER BEND RD, CHATTANOOGA, TN 37419-1027 |
| NADINE GANTT | 401 SHADY LANE, GREENWOOD, IN 46142 |
| NADINE HEILIGENTHAL | 7 ROOSEVELT DR, NEWTOWN, CT 06470-2035 |
| NADINE L ROSS | 3682 SUTTON PL, POWELL, OH 43065-7077 |
| NADINE M BRADNER | 11801 SHADY LANE, CHESTER, VA 23831-2036 |
| NADINE MATHEWS | 2902 MARGEAUX DR, LANCASTER, TX 75134-4930 |
| NADINE R NUNLEY | 1356 FELDMAN AVE, DAYTON, OH 45432-3106 |
| NADINE R SELBE | 5314 DALEWOOD DR, CHARLESTON, WV 25313-1706 |
| NADINE ROSSEN | CUST MICHAEL A, ROSSEN UGMA NY, 631 LAKEVIEW AVE, ROCKVILLE CENTER, NY 11570-3222 |
| NADINE S WINN | 160 SYCAMORE ROAD, PRINCETON, NJ 08540-5325 |
| NADINE SHIPMAN | 1759 OLD WOOD COURT, BREA, CA 92821 |
| NADINE THOMAS | 1304 WEST ST, HOMESTEAD, PA 15120-1745 |
| NADINE TYGIELSKI | 141 W SEMINOLE DR, PHOENIX, AZ 85023-5277 |
| NADINE VAN SICKLE | 2569 CROFOOT, BURT, MI 48417 |
| NADINE VERMILLION | C/O J NADENE DOCK, 1313 CARDINAL DRIVE, WARSAW, IN 46580-2005 |
| NADINE WASHINGTON | 109 MEADOW LANE CIRCLE, ROCHESTER HILLS, MI 48307 |
| NADINE WATERS ROBBINS & | ROSE ANN ROBBINS JT TEN, C/O FRANCES M WATERS, 655 S CARPENTER AVE, BARTOW, FL 33830-4510 |
| NADINE WILHELM | CUST ANDREA WILHELM, UTMA AL, 727 PETTUS RD, MADISON, AL 35757-7615 |
| NADINE WILSON | 283 BLENHEIM HILL RD, STAMFORD, NY 12167 |
| NADJA PAYOK | 4293 TUXEDO, WARREN, MI 48092 |
| NADRA ROBINSON KISSMAN | 15300 RED ARROW HIGHWAY, UNION PIER, MI 49129-9701 |
| NADY BOULES | 2055 PONDWAY, TROY, MI 48098-4193 |
| NADYA C MATHEWS | 245 HARDIN DR, SELMA, AL 36701-8313 |
| NAEF K BASILE | CUST, MARIANNE THERESA BASILE, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 24 PASADENA PLACE, MOUNT VERNON, NY 10552-1320 |
| NAEIM A HENEIN & | NAIRA S HENEIN JT TEN, 785 LAKE SHORE DRIVE, GROSSE POINTE SHRS MI,  48236-1555 |

| | |
|---|---|
| NAFTALI REINER | 1572 40TH STREET, BROOKLYN, NY 11218-4416 |
| NAGENDRA P PALAKODATY & | RADHIKA V PALAKODATY JT TEN, 5623 W GARY DR, CHANDLER, AZ 85226-1264 |
| NAGESWARA R TIRUMALASETTY | 882 HILL ROOST RD, TALLAHASSEE, FL 32312-6715 |
| NAGI H ZINDANI | 4243 RAMSGATE LN, BLOOMFIELD, MI 48302-1636 |
| NAGJIBHAI J SUTARIYA & | KASHI N SUTARIYA JT TEN, 11776 HUNTERS CREEK, PLYMOUTH, MI 48170-2815 |
| NAHUM SCHULMAN | CUST, MAOMI BARBARA SCHULMAN U/THE, MINN UNIFORM GIFTS TO MINORS, ACT, SAND SPRING RD, MORRISTOWN, NJ 07960-1041 |
| NAHUM WAXMAN | 205 WEST 89TH ST, NEW YORK, NY 10024-1828 |
| NAIA ANN WARD | 2930 BELLASERA WAY, MATTHEWS, NC 28105 |
| NAIDA BRYANT | 17021 N 58TH WAY, SCOTTSDALE, AZ 85254-5922 |
| NAIDA I DEJESUS | D-11 CALLE CANARIO, URB VILLA SERENOS, ARECIBO, PR 00612-3342 |
| NAIDA RANKIN | 10952 FERNWAY DR, MANTUA, OH 44255-9225 |
| NAIDA TELFORD | 201 N COLLEGE, SALEM, IL 62881-1420 |
| NAIDEEN S COMER | BOX 748, FERRIDAY, LA 71334-0748 |
| NAIF D SALMAN & NANCY F | SALMAN TR U/A DTD, 02/02/94 SALMAN FAMILY TRUST, 3016 OCEANVIEW ST, ORANGE, CA 92865-1613 |
| NAIM M SUGHAYAR | 8009 CAMBRIDGE DR, ORLAND PARK, IL 60462-2386 |
| NAIM P ARABO | 15075 LINCOLN RD, APT 718, OAK PARK, MI 48237-4121 |
| NAIM T NAZHA | TR THE, NAIM T NAZHA REVOCABLE TRUST U/A, DTD 06/21/91, 12 WEXFORD LN, LINWOOD, NJ 08221-1382 |
| NAKELA L COOK | 5704 32ND STREET NW, WASHINGTON, DC 20015 |
| NALDA JEAN MOORE | 542 PENNVIEW DR, PENN HILLS, PA 15235-4433 |
| NALINI MEHTA & | NILSMA MARSHALL JT TEN, 9343 AMISON CIRCLE APT 102, PARKER, CO 80134 |
| NAM H NGO | 3640 OBSERVATORY LN, HOLT, MI 48842-9418 |
| NAM V TRINH | 11828 KINGS RIDGE TERR, OKLAHOMA CITY, OK 73170-4423 |
| NAME | 136 LADUE GROVE LANE, SAINT LOUIS, MO 63141-7469 |
| NAMON HENRY JR | 11836 E 61ST ST, KANSAS CITY, MO 64133-4350 |
| NAN B COHEN STEIN | 160 DORAL CT, DEERFIELD, IL 60015-5072 |
| NAN BASES | 316 W 22ND ST, NEW YORK, NY 10011-2689 |
| NAN C HARMAN | 115 STONE ORCHARD CRT, ALPHARETTA, GA 30004 |
| NAN CANDLER FREED | 143 BLACKWELL DR, DANVILLE, VA 24541-3621 |
| NAN CLAYTON MARTIN | 8704 153RD ST, WOLFFORTH, TX 79382-4361 |
| NAN DI NICOLA | 25 AUBURN RD, TOMS RIVER, NJ 08757-6378 |
| NAN E CONNELL | 400 MOUNTAIN GAP RD SE, HUNTSVILLE, AL 35803-1559 |
| NAN E ERNST | 55 ASHLEY TERR, SOUDERTON, PA 18964-2906 |
| NAN ELAINE TURNER | ATTN NAN E WILLIS, BOX 746, BELLEVILLE, MI 48112-0746 |
| NAN GILBERT & | MITCHELL GILBERT JT TEN, 1118 OLD BRITTON RD, NORTH BELLMORE, NY 11710-1752 |
| NAN HAYDEN AGLE | FAIRHAVEN B-215, SYKESVILLE, MD 21784 |
| NAN L BEARD | 1136 WILHELM, DEFIANCE, OH 43512-2953 |
| NAN L STOREY | 1314 BATTLE VIEW DR NW, ATLANTA, GA 30327-1412 |
| NAN L WALES | 1124 LATTY STREET, DEFIANCE, OH 43512-2943 |
| NAN M LEDWELL | 742 WEST GARNER RD APT A215, GARNER, NC 27529-3175 |
| NAN M RICH & | JOHN L RICH JT TEN, 22 RIVERVIEW CT, SAPPHIRE, NC 28774-9796 |
| NAN MARIE OTTERSBACH | EXECUTOR OF THE ESTATE OF, RAYMOND MARVIN PRICE, 13850 OCEAN VIEW DRIVE, SMITH RIVER, CA 95567-9405 |
| NAN R JULIAN | CUST, ROBERT R JULIAN JR U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 313 BLACKSTONE AVE, ITHACA, NY 14850-1705 |
| NAN R MINTON | 602 COUNTRY LANE DR, JONESBORO, GA 30238-4406 |
| NAN S BLOWNEY | APT 2J, 3 STONEHILL DRIVE, STONEHAM, MA 02180-3938 |
| NAN S ZAMORSKI EX | EST GEORGE WALLACE BECKMAN, 2032 LONICERA WAY, CHARLOTTESVLE, VA 22911 |
| NAN W KENYON | 175 NORTHLAKE DR, HENDERSONVILLE, TN 37075-5670 |
| NANCE KARP | 43 CYNTHIA RD, NEWTON CENTRE, MA 02459-2836 |
| NANCE W GILLESPIE & | H JOHN GILLESPIE JT TEN, 7222 SW BRIER PLACE, PORTLAND, OR 97219 |
| NANCE W GILLESPIE & | H THOMAA GILLESPIE JT TEN, 7222 SW BRIER PLACE, PORTLAND, OR 97219 |
| NANCE W MALMROSE | 1054 VOLANTE DR, ARCADIA, CA 91007-6050 |
| NANCEE A GORE | 1640 HWY KK, FREDERICKTOWN, MO 63645-8138 |
| NANCI ALLISON | BOX 41, ECHO, UT 84024-0041 |
| NANCI B SHELLHAMMER | 1370 DIAMOND STREET, SAN DIEGO, CA 92109-3042 |
| NANCI HELEN MEYER | 166 CORTE MADERA RD, PORTOLA VALLEY, CA 94028-7815 |
| NANCI SU BOWER | 732 ANITA CIR, BENICIA, CA 94510-2536 |
| NANCI WILBORN | BOX 1183, TRES PINOS, CA 95075-1183 |
| NANCIE A BARR | BOX 26157, BIRMINGHAM, AL 35260-0157 |
| NANCIE H PARR & | HERBERT A PARR JT TEN, 8699 TARRYTOWN DR, RICHMOND, VA 23229-7167 |
| NANCIE N CAREY | 210 WOOLPER AVE, CINCINNATI, OH 45220-1218 |
| NANCIE OWENS | 2015 LONGCOME DR, WILMINGTON, DE 19810-3873 |
| NANCY A AMRICH | 1010 MCKEIGHAN, FLINT, MI 48507-2883 |
| NANCY A ARSENEAULT | 454 ELM ST APT 2, FITCHBURG, MA 01420-2345 |
| NANCY A ASKINS | 6259 WORTHINGTON RD, WESTERVILLE, OH 43082-8320 |
| NANCY A BAMBER | 725 SADDLE RIDGE TRACE, ROSWELL, GA 30076-1077 |
| NANCY A BARNDT | 429 SCHOOLHOUSE RD, SELLERSVILLE, PA 18960-2938 |
| NANCY A BEATTY | BOX 2457, CEDAR RAPIDS, IA 52406-2457 |
| NANCY A BEITLER | 49432 TARRYTOWN CT, UTICA, MI 48315-3978 |
| NANCY A BELLONI | 237 MAYER RD, WALES TOWNSHIP, GOODELLS, MI 48027 |
| NANCY A BISSELL | 11665 HIBISCUS LANE, GRAND LEDGE, MI 48917 |
| NANCY A BISSELL & | GARY D BISSELL JT TEN, 11665 HIBISCUS LANE, GRAND LEDGE, MI 48917 |
| NANCY A BLASNIK | 276 SOUNDVIEW AVENUE, STAMFORD, CT 06902-7121 |
| NANCY A BLODGETT | 4855 HILLCREST DR, SAGINAW, MI 48638-4641 |
| NANCY A BOGGESS | 1 ELDRIDGE DR, ROBBINSVILLE, NJ 08691-3462 |

| | |
|---|---|
| NANCY A BORROMEY | 204 WINDSOR DRIVE NORTH, FRAMINGHAM, MA 01701-3065 |
| NANCY A BRILL & | EVAN L BRILL JT TEN, 2132 CHELTENHAM ROAD, COLUMBUS, OH 43220-4343 |
| NANCY A BROLET | 100 SHORE COURT, 307-A, NORTH PALM BEACH, FL 33408 |
| NANCY A BROWN | PO BOX 48238, ATLANTA, GA 30362-1238 |
| NANCY A BRZINSKI | 6041 W ARMOUR AVE, GREENFIELD, WI 53220-3906 |
| NANCY A BURDER | 3025 ANGELUS DRIVE, WATERFORD, MI 48329-2507 |
| NANCY A BYRN | APT 315, 753 JAMES STREET, SYRACUSE, NY 13203-2104 |
| NANCY A CASTIGLIA | 3 GREENBROOK DR, CRANBURY, NJ 08512-3001 |
| NANCY A CERVANTES | 2702 W NELSON ST, CHICAGO, IL 60618-7120 |
| NANCY A CHRISTOPHER | 31578 JUNIPER LANE, WARREN, MI 48093-1625 |
| NANCY A CICERO | 3437 MORGAN LAKE CT, JACKSONVILLE, FL 32216-6229 |
| NANCY A COLLINS | 1759 PATRICIA WAY, SALT LAKE CITY, UT 84116-3025 |
| NANCY A COLLINS | 75 PIONEER DR, LONGMEADOW, MA 01106-2805 |
| NANCY A COOPER & | JUSTIN D COOPER JT TEN, 18972 HOLDREN, BROWNSTOWN, MI 48173 |
| NANCY A COOPER & | STEPHEN E COOPER JT TEN, 18972 HOLDREN, BROWNSTOWN, MI 48173 |
| NANCY A COWAN | 5709 TANGLEWOOD PL, LAS CRUCES, NM 88012 |
| NANCY A DARLING | 94 CANDLELITE LN, PONTIAC, MI 48340-1604 |
| NANCY A DEAN | 33-51 160TH STREET, FLUSHING, NY 11358-1346 |
| NANCY A DEERING | 4939 HILLVIEW CT, LEWISTON, NY 14092-1809 |
| NANCY A DENARI | 18902 NORTHBROOK CIR, WESTFIELD, IN 46074-9254 |
| NANCY A DIMODICA & | MARY A RESNICK &, MARTHA A PRIESTER JT TEN, 1300 PLEASANT WALK CT, MT PLEASANT, SC 29466-9335 |
| NANCY A EDGAR & | SUSAN E EDGAR &, KATHLEEN J EDGAR JT TEN, 37364 CORALBURST STREET, SANDY, OR 97055 |
| NANCY A ERICKSON | 4 WEMROCK DR, OCEAN, NJ 07712-3331 |
| NANCY A ESBENSHADE | 718 S ARROYO BLVD, PASADENA, CA 91105-2405 |
| NANCY A ESSEX | 1355 CENTENNIAL RD, MARTINSVILLE, IN 46151-9209 |
| NANCY A EVANS | 5701 BURGER ST, DEARBORN HTS, MI 48127-2409 |
| NANCY A EVANS | 6041 HWY 49 NORTH, MARMADDUKE, AR 72443 |
| NANCY A FALLS | 131 ASPEN DR, COLA, SC 29206-4978 |
| NANCY A FANNON & | KEVIN F FANNON JT TEN, 14514 MOORING DR, SEMINOLE, FL 33776-1111 |
| NANCY A FOSTER | 348 SUNSET HILLS N W, WALKER, MI 49544-5848 |
| NANCY A FRATE | 14 BLUE HERON DR, ROCHESTER, NY 14624-1067 |
| NANCY A GALLO | 22 EVERGREEN DRIVE, ROCHESTER, NY 14624-3625 |
| NANCY A GENOVA | CUST BRITTANY, C GENOVA UGMA MI, 46984 VINEYARDS LANE, MACOMB TOWNSHIP, MI 48042-5935 |
| NANCY A GENOVA & | BRIAN J GENOVA JT TEN, 48964 VINEYARDS LANE, MACOMB TWP, MI 48042 |
| NANCY A GERCHAK | 573 NORTH CARPENTER, BRUNSWICK HLS, OH 44212-2252 |
| NANCY A GRIMM | 708 BOLINGER, ROCHESTER HILLS, MI 48307-2821 |
| NANCY A GROSSO | CO NANCY G YASLIK, 4734 CARRIAGE CROSSING, SYLVANIA, OH 43560 |
| NANCY A HALL | 4840 COUNTRY VIEW RD, STURGEON BAY, WI 54235-9651 |
| NANCY A HANLON | 802 WOODSDALE ROAD, WILMINGTON, DE 19809-2245 |
| NANCY A HANNA | 3069 BECKLEYSVILLE RD, PARKTON, MD 21120-9675 |
| NANCY A HANOVER | 795 ANTLER DR, MT ZION, IL 62549 |
| NANCY A HANSEN | 27921 181ST CITSE, KENT, WA 98042-5352 |
| NANCY A HANSON | 924 CLEVELAND RD, HINSDALE, IL 60521-4810 |
| NANCY A HARTMAN | 211 BUCHANAN PLACE, PITTSBURGH, PA 15228-2301 |
| NANCY A HERRINGTON | BOX 963, MC COMB, MS 39649-0963 |
| NANCY A HERZINA | 1603 CATALPA DRIVE, ROYAL OAK, MI 48067-1153 |
| NANCY A HOLMES & | WILLIAM J HOLMES JR JT TEN, 5618 DEERWOOD LN, COMMERCE TWP, MI 48382-1017 |
| NANCY A HORVATH | 9196 TIMBERLINE DRIVE, GRAND BLANC, MI 48439-8322 |
| NANCY A HOUSE | 7252 LAWRENCE, GRAND BLANC, MI 48439-9308 |
| NANCY A HURLEY & | LYNN W HURLEY JT TEN, 4020 125TH PL SE, EVERETT, WA 98208-5690 |
| NANCY A JOHNSON | 24466 BASHIAN, NOVI, MI 48375-2924 |
| NANCY A JONES & | DAVID L JONES JT TEN, 9060 CALKINS ROAD, FLINT, MI 48532-5522 |
| NANCY A KALININ & | ALBERT J KALININ JT TEN, 37731 HURON POINTE DR, HARRISON TWP, MI 48045-2826 |
| NANCY A KARPINSKI | 1204 1/2 S SMALLEY, SHAWANO, WI 54166-3316 |
| NANCY A KEPPEL | 666 MILL VALLEY RD, PALATINE, IL 60067-3718 |
| NANCY A KIMBELL | 3343 NORTHCREST RD, ATLANTA, GA 30340-4011 |
| NANCY A KOZIMOR TOD | GEORGE S KOZIMOR, SUBJECT TO STA TOD RULES, 3 ETON PL, CLARK, NJ 07066 |
| NANCY A KUSTICH GOLOMBEK | 5770 PLUM ORCHARD DRIVE, COLUMBUS, OH 43213-2676 |
| NANCY A LEHIGH & | HERBERT A LEON JT TEN, 907 N GAINSBOROUGH, ROYAL OAK, MI 48067-3691 |
| NANCY A LEISTER | 692 MORNING GLORY DR, HANOVER, PA 17331-7828 |
| NANCY A LIBBY | 212 CORDON DR, WILMINGTON, DE 19803-5315 |
| NANCY A LIPPER & | WILLIAM P LIPPER JT TEN, 15 ROCKLAND AVE, BROCKTON, MA 02301-4827 |
| NANCY A LIVITSKI | 2701 RIDGE RD EXT, BADEN, PA 15005-2209 |
| NANCY A LUKE | 754 BOULDER DR, LONG LAKE, MN 55356-4508 |
| NANCY A MACKE | 1740 255TH ST, LAKE CITY, IA 51449 |
| NANCY A MALAK | 1621 GLEN MEADOW COURT, ROCHESTER HILLS, MI 48307-3427 |
| NANCY A MANOR | 220 S WILLIAMS ST, PERRY, MI 48872-8123 |
| NANCY A MARRANCA | 290 WAGNER AVE, SLOAN, NY 14212 |
| NANCY A MARSH | 30800 MUNGER ST, LIVONIA, MI 48154-6242 |
| NANCY A MAYNARD & | JOE M MAYNARD JT TEN, 46063 MIDDLE BRANCH CT, MACOMB, MI 48044-5763 |
| NANCY A MC PHERSON | 1791 TREYBORNE CIRCLE, COMMERCE TOWNSHIP, MI 48390-2838 |
| NANCY A MCABOY | ATTN NANCY A ERICKSON, 1687 COLUMBIA ROCK RD, COLUMBIA, TN 38401-1530 |
| NANCY A MCCLAIN | 7019 ROBERTS COURT, ST LOUIS, MO 63130-1947 |

| | |
|---|---|
| NANCY A MCCREIGHT | 48 MORGAN AVENUE, WASHINGTON, PA 15301-3533 |
| NANCY A MENNE | 2656 ST HELENA CT, LIVERMORE, CA 94550 |
| NANCY A MONGER | 2405 CAITLAN LOCH LN, VIRGINIA BCH, VA 23456 |
| NANCY A MORRISSEY | 2067-27TH ST, CUYAHOGA FALLS, OH 44223-1103 |
| NANCY A MUNN | 64 WILLOWBROOK DR, AUBURN, NY 13021-9665 |
| NANCY A MURRAY | 352 RIDGE CIRCLE DRIVE, GRAND JUNCTION, CO 81503 |
| NANCY A MUZIK | 118 CENTERFIELD DRIVE, COURTICE ON  L1E 1L4,   CANADA |
| NANCY A MUZIK | 118 CENTERFIELD DR, COURTICE ON  L1E 1L4,   CANADA |
| NANCY A MYERS & | JERRY D MYERS JT TEN, BOX 91586, HENDERSON, NV 89009-1586 |
| NANCY A MYERS & | JERRY DON MYERS JT TEN, BOX 91586, HENDERSON, NV 89009-1586 |
| NANCY A NAST | CUST RYAN J, NAST UGMA MI, 3674 MT VERNON CT, HIGHLAND, MI 48356-1640 |
| NANCY A OETTINGER | 333 E 66TH ST, NEW YORK, NY 10021-6227 |
| NANCY A OLSON | 45 PRATT ROAD, PUTNEY, VT 05346-8727 |
| NANCY A ONEILL | 18506 OXFORDSHIRE TER, OLNEY, MD 20832-3138 |
| NANCY A OSTERHAUS | 3465 ROWENA AVENUE, LOS ANGELES, CA 90027 |
| NANCY A PATRICK | 2312 S HOLLISTER RD, OVID, MI 48866-8617 |
| NANCY A PHELPS | 1122 N CASS LK RD, WATERFORD, MI 48328-1312 |
| NANCY A PIERCE | 3201 RIVER PARK DR APT 1218, FORT WORTH, TX 76116-9517 |
| NANCY A PREBLE | 41697 KIRKWOOD DR, NOVI, MI 48377-1540 |
| NANCY A PROCHNOW | 13533 NORTHWESTERN AVE, FRANKSVILLE, WI 53126 |
| NANCY A RAASCH | ATTN N A STREICH, 407 E 5TH ST, MERRILL, WI 54452-2065 |
| NANCY A RANKE | 1635 TRADING POST LN, BLOOMFIELD HILLS, MI 48302-1867 |
| NANCY A REED | 5794 NEARING CIRCLE, MENTOR, OH 44060-1937 |
| NANCY A REED | 4211 HOLLAND 201, DALLAS, TX 75219-2836 |
| NANCY A RIGOTTI SUCCESSOR | TR UA 01/17/94, LUCILLE P RIGOTTI & VICTOR, J RIGOTTI TRUST, 254 CONCORD RD, LINCOLN, MA 01773-5118 |
| NANCY A SALITURI | 74-01 DITMARS BLVD, JACKSON HEIGHTS, NY 11370-1129 |
| NANCY A SAROCH | 1553 ASHCROFT LANE, ARNOLD, MD 21012 |
| NANCY A SCOTT | 1415 S VASSAR ROAD, DAVISON, MI 48423-2372 |
| NANCY A SIELOFF | CUST JACOB T SIELOFF, UTMA MI, 237 MAYER RD, WALES TOWNSHIP, GOODELLS, MI 48027 |
| NANCY A SOMODEVILLA | 4018 S LAKEWOOD DR, MEMPHIS, TN 38128-4426 |
| NANCY A STABLER | CUST NATHAN, WAYNE MCGAHA UGMA DE, 153 BERRY DR, WILMINGTON, DE 19808-3617 |
| NANCY A STROUB | 202 NORTH BEACH ST, BANCROFT, MI 48414 |
| NANCY A SUSIN | 22096 KNUDSEN, GROSSE ILE, MI 48138-1395 |
| NANCY A SYMONDS | 261 CAPEN RD, BROCKPORT, NY 14420-9745 |
| NANCY A TAYLOR | 105 MARTIN LUTHER KING JR DR, MERIDIAN, MS 39301-6304 |
| NANCY A THOMAN | 5629 FISHER RD, TEMPLE HILLS, MD 20748-4733 |
| NANCY A THOMPSON | 88601 ERMI BEE ROAD, SPRINGFIELD, OR 97478 |
| NANCY A TOWNER | 47510 MIDDLE RIDGE RD, E-21, AMHERST, OH 44001-2623 |
| NANCY A TRUSSELL | 705 WHEELING AVE, GLEN DALE, WV 26038-1643 |
| NANCY A VAN DRUNEN | 317 GROVELAND AVE UNIT 620, MINNEAPOLIS, MN 55403 |
| NANCY A VAUGHN | 6261 SOUTH 450 EAST, MARKLEVILLE, IN 46056 |
| NANCY A WIEKRYKAS | 22654 LAKELAND ST, SAINT CLAIR SHORES MI,  48081-2317 |
| NANCY A WITCHER | 2220 DUNKELBERG RD 733, FORT WAYNE, IN 46819-2149 |
| NANCY A WODNICKI | CUST ALLAN F WODNICKI UGMA IL, 2207 HARROWGATE DR, P O BARRINGTON, INVERNESS, IL 60010-5428 |
| NANCY A WOLF | BOX 304, AUBURN, MI 48611-0304 |
| NANCY A WOMBOLD | 230 MOUND STREET, BROOKVILLE, OH 45309-1312 |
| NANCY A ZIMMER | CUST ANDREA, ELLYN ZIMMER UGMA CT, 133 MAIN ST, HAYDENVILLE, MA 01039 |
| NANCY A ZIMMER | CUST DAVID, WILLIAM CHARLES ZIMMER UGMA CT, 133 MAIN ST, HAYDENVILLE, MA 01039 |
| NANCY A ZORN & | ZACHARY ZORN JT TEN, 87-3192 EA ROAD, CAPTAIN COOK, HI 96704 |
| NANCY ADAM | ATTN NANCY ADAM-TOPULLI, 44714 ERIN DR, PLYMOUTH, MI 48170-3809 |
| NANCY ADAMS | 40 PINCKNEY ST, BOSTON, MA 02114-4800 |
| NANCY AILEEN HOWARD | 14491 E 530 RD, COLCORD, OK 74338-2949 |
| NANCY ALBANESE & | JOSEPH ALBANESE JT TEN, 39 S FAIRVIEW AV, BAYPORT, NY 11705-2209 |
| NANCY ALFONZETTI | 234 BEDFORD ROAD, PLEASANTVILLE, NY 10570-2234 |
| NANCY AMRICH | 27 ANDRE DR, NORTHFIELD, CT 06778-2113 |
| NANCY ANN BARTON | 28 OLD MILL RD, WALLKILL, NY 12589-2806 |
| NANCY ANN BRANDT | 11234 LAKEWOOD CROSSING, BRIDGETON, MO 63044-3175 |
| NANCY ANN BROMIRSKI | 2532 AVON DR, MOUND, MN 55364-1836 |
| NANCY ANN BURGESS | C/O NANCY A LOCKHART, 10081 REID ROAD, SWARTZ CREEK, MI 48473 |
| NANCY ANN C SARSFIELD | 29 BATTLE RIDGE TRAIL, TOTOWA, NJ 07512-1621 |
| NANCY ANN DAVIS | 15798 SCENIC GREEN COURT, CHESTERFIELD, MO 63017-7335 |
| NANCY ANN HARMS | 56 WOODSHIRE DR, OTTUMWA, IA 52501-1356 |
| NANCY ANN JANKOWSKI | 7104 POPLAR CREEK TRACE, NASHVILLE, TN 37221 |
| NANCY ANN JONES | 1552 EDGEMERE DR, ROCHESTER, NY 14612-1514 |
| NANCY ANN KRINER | BOX 224, RED LODGE, MT 59068-0224 |
| NANCY ANN MILLAGE | ATTN NANCY ANN BROMIRSKI, 2532 AVON DR, MOUND, MN 55364-1836 |
| NANCY ANN MORRIS | 1221 N SOONER DR, FAIRVIEW, OK 73737-1042 |
| NANCY ANN OTT & | MICHAEL WILLIAM OTT JT TEN, 5575 KNOLLWOOD, LEWISBURG, OH 45338-7716 |
| NANCY ANN REID | 2737 WINTER GARDEN, ANN ARBOR, MI 48105 |
| NANCY ANN REKLAITIS | CUST ASHLEY M REKLAITIS, UGMA CT, 49 STAGECOACH RD, BURLINGTON, CT 06013-2406 |
| NANCY ANN REKLAITIS | CUST JESSICA REKLAITIS, UGMA CT, 49 STAGECOACH RD, BURLINGTON, CT 06013-2406 |
| NANCY ANN SAHLI | 9 INDIAN SPRING DR, SILVER SPRING, MD 20901-3016 |
| NANCY ANN VOLKERS | 100 NW 139TH ST, MIAMI, FL 33168-4820 |

| | |
|---|---|
| NANCY ANN WEEKS | 1805 CAMINO LA CANADA, SANTA FE, NM 87501-2328 |
| NANCY ANN YURK & | REINHOLD R YURK JT TEN, 7046 CAREY LN N, MAPLE GROVE, MN 55369-5408 |
| NANCY ANNE ADDISON | 160 LLOYD MANOR RD, ETOBICOKE ON  M9B 5K3,   CANADA |
| NANCY ANNE HILL | 462 RIVER RD L, NUTLEY, NJ 07110-3649 |
| NANCY ANNE KORN | 22605 VAN DYKE AV, WARREN, MI 48089-2358 |
| NANCY ANNE SELLNER | C/O LINDA K SELLNER, 8607 SPRUCE RUN COURT, ELLICOTT CITY, MD 21043-6944 |
| NANCY ANNE WOLFE | 6251 BROOKSONG CIR, BLACKLICK, OH 43004 |
| NANCY ARLENE SULLIVAN & | TERRENCE JOSEPH SULLIVAN JT TEN, 28785 SUMMIT, NOVI, MI 48377-2941 |
| NANCY ASHTON | 111 AVIAN WAY, MIDDLETOWN, DE 19709 |
| NANCY ASHWORTH | 6414 GIRVIN DR, OAKLAND, CA 94611-1650 |
| NANCY B APPLEQUIST | 1504 MCKINLEY DR, AMES, IA 50010-4516 |
| NANCY B ARNOLD | BOX 461 MAIN OFFICE, JOHNSON CITY, TN 37605-0461 |
| NANCY B ARNOLD & | GEORGE MALCOLM ARNOLD JT TEN, BOX 461, JOHNSON CITY, TN 37605-0461 |
| NANCY B ARNOLD & | GEORGE M ARNOLD JT TEN, BOX 461 MAIN OFFICE, JOHNSON CITY, TN 37605-0461 |
| NANCY B BENTLEY | TR UA BENTLEY FAMILY TRUST, 33263, 108 S BUTEO WOODS LANE, LAS VEGAS, NV 89144 |
| NANCY B COAR & | LAURENCE COAR JR JT TEN, 311 BRIGHTON DR, CLARKS GREEN, PA 18411-1103 |
| NANCY B COLAMETA | 17 OAKES ST, EVERETT, MA 02149 |
| NANCY B DIEFENBACH | 6970 CREEKVIEW DRIVE, LOCKPORT, NY 14094-9515 |
| NANCY B DOIRON | 9012 LAWS RD, CLERMONT, FL 34714 |
| NANCY B ELMER | 48371 SEAWIND CT, SHELBY TWP, MI 48315-4318 |
| NANCY B FAST | 239 NOTTINGHAM DR, SAN ANTONIO, TX 78209-3326 |
| NANCY B FRATES | 199 HANOVER CRT, DELAWARE, OH 43015-3311 |
| NANCY B GHAREEB | 91 MAC ARTHUR ROAD, STONEHAM, MA 02180-3411 |
| NANCY B GRIECO | 10 IVY GLEN LANE, LAWRENCEVILLE, NJ 08648-1042 |
| NANCY B HARLAND TR | UA 11/05/07, NANCY B HARLAND TRUST, 2718 VILLAGE GREEN W, RACINE, WI 53406 |
| NANCY B HAWES | 4001 VENTURA AVE, COCONUT GROVE, FL 33133 |
| NANCY B HAYES | 107 FAIRWAY LANE, YORKTOWN, VA 23693-5630 |
| NANCY B HITE | 1118 SANCTUARY COVE DR, WEST PALM BEACH, FL 33410-4528 |
| NANCY B HOWARD | 2601 DREW VALLEY RD NE, ATLANTA, GA 30319-3927 |
| NANCY B JONES & | T GILBERT JONES JT TEN, 2176 CEDAR GROVE RD, FARNHAM, VA 22460-2502 |
| NANCY B KOCHER | 4 NICKERSON ROAD, LEXINGTON, MA 02421-6813 |
| NANCY B KURR | 3041 MERRITT PARKWAY WILSHIRE, SINKING SPRING, PA 19608-1013 |
| NANCY B LECHOTA & | THOMAS A LECHOTA JT TEN, 4109 IROQUOIS TRL, KALAMAZOO, MI 49006-1922 |
| NANCY B LONON | 131 LAUREL LANE, MARION, NC 28752-9426 |
| NANCY B MANNING | 6003 PINWOOD CIR, ARLINGTON, TX 76001 |
| NANCY B MARKS | ATTN NANCY B BAUMAN, 18543 NW 10TH ROAD, MIAMI, FL 33169-3758 |
| NANCY B MARTIN | 1900 LAUDERDALE DR APT B216, RICHMOND, VA 23238 |
| NANCY B MAXEY | 4612 DEVONSHIRE ROAD, RICHMOND, VA 23225-3240 |
| NANCY B NALE | 309 REMBRANDT DR, OLD HICKORY, TN 37138-1716 |
| NANCY B NEUBERGER | 295 CENTRAL PARK WEST 10F, NEW YORK, NY 10024 |
| NANCY B O'NEIL | PO BOX 584, HYANNIS PORT, MA 02647 |
| NANCY B OLIVER | 2502 CAMERON MILLS ROAD, ALEXANDRIA, VA 22302-2801 |
| NANCY B PFAFF | 607 TERRACE DRIVE, CARBONDALE, IL 62901-2116 |
| NANCY B SEIFERT | 1525 LITTLE HILL RD, POINT PLEASANT, NJ 08742-3431 |
| NANCY B SHELDON | MITCHELL ROAD, HILLSDALE, NY 12529 |
| NANCY B SHEPARD | 454 RIVERSIDE DR, 7-B, NEW YORK, NY 10027-6858 |
| NANCY B STEWART | C/O J L STEWART, 5313 BENT CREEK DR, OKLAHOMA CITY, OK 73135-4334 |
| NANCY B VANDER VEER | 3999 BELL NE AV 28TH, GRAND RAPIDS, MI 49525-1469 |
| NANCY B WALL | 1318 DEWITT TERR, LINDEN, NJ 07036-3953 |
| NANCY B WASHAM | 1131 BECKS CHURCH ROAD, LEXINGTON, NC 27292 |
| NANCY B WILKINSON | 2116 EASTWOOD RIDGE DRIVE, MOSELEY, VA 23120-1175 |
| NANCY BACON | ATTN NANCY JOHNSON, 5677 PROSSER AVE, CINCINNATI, OH 45216-2417 |
| NANCY BAIRD MORETTA | 6 QUAIL MEADOW, GALES FERRY, CT 06335 |
| NANCY BAKER | 19505 QUESADA AVE APT K203, PT CHARLOTTE, FL 33948-3178 |
| NANCY BALSDON | 12 LINCOLN COURT, ST THOMAS ON  N5R 1E4,   CANADA |
| NANCY BARRON | 101 GARDENIA DR, BETHEL PARK, PA 15102 |
| NANCY BASMAJIAN | 1527 JONESBORO CHURCH RD, BLACKSTONE, VA 23824 |
| NANCY BAXTER | 505 DORI PLACE, STEWARTSVILLE, NJ 08886 |
| NANCY BEARD | 12052 WATKINS, UTICA, MI 48315-5766 |
| NANCY BEARDSLEY | 3819 ADRIAN DR SE, WARREN, OH 44484-2744 |
| NANCY BECKER | 425 ELM STREET, WYANDOTTE, MI 48192-5837 |
| NANCY BEHR | 6415 N SHERIDAN RD 704, CHICAGO, IL 60626-5339 |
| NANCY BIGGER FOR THE EST | 6723 183RD SW ST, LYNNWOOD, WA 98037-4255 |
| NANCY BILCONISH | 4734 HENLEY AVE, COLUMBUS, OH 43228-1807 |
| NANCY BINZ SCHULTZ | 4626 WILMA DR, CORPUS CHRISTI, TX 78412-2356 |
| NANCY BLAIR WARING | 11530 DELORES FERGUSON LN, CHARLOTTE, NC 28277-2135 |
| NANCY BOND BECKLEY & | AGNES W BECKLEY JT TEN, 13 EDGEWOOD RD, SAGINAW, MI 48602-2720 |
| NANCY BORDEN WALDROP | 18540 OLD RIDGE RD, MONTPELIER, VA 23192 |
| NANCY BOWLES REEVES | BOX 216, 101 E WALNUT ST, SPRING VALLEY, OH 45370-0216 |
| NANCY BRANDT & | CARL E BRANDT JT TEN, 1048 STONEGATE CT, FLINT, MI 48532-2173 |
| NANCY BRAVERMAN | 3 VAUXHALL CT, EDISON, NJ 08820-1809 |
| NANCY BRAZIK LARKIN | CUSTODIAN FOR GREGORY MILLS, LARKIN UNDER TX UNIF GIFTS, TO MINORS ACT, 12 LAGUNA CIRCLE, WYLIE, TX 75098-8243 |
| NANCY BROWN | 492 BISSONETTE RD, OSCODA, MI 48750-9224 |

| | |
|---|---|
| NANCY BROWN | 478 PLEASANT AVENUE, HAMBURG, NY 14075-4722 |
| NANCY BRUNNER JOPP | 13409 N MANZANITA LN, FOUNTAIN HILLS, AZ 85268 |
| NANCY BUCHANAN HART | 533 PRINCETON OAKS CU, MEMPHIS, TN 38117-1939 |
| NANCY BURKE | TR UA 12/16/93, ROBERT BURKE & NANCY BURKE FAMILY, TRUST NO 2, 4501 WINCHESTER, LISLE, IL 60532 |
| NANCY BURNETT | 8910 BRIARBROOK NE, WARREN, OH 44484-1741 |
| NANCY BURSON | CUST BENJAMIN, BURSON UGMA NC, 3300-3C E LAKE RD, CANANDAIGUA, NY 14424-2303 |
| NANCY C ANDERSON | 26724 OAK RIVER DR, MONEE, IL 60449-8803 |
| NANCY C ANDREWS | 1435 DODGE NW, WARREN, OH 44485-1851 |
| NANCY C ANDRUSKO | 773 CHARRINGTON WAY, TIPP CITY, OH 45371-9352 |
| NANCY C BABB | 1 MARTHA FRANKS DR, LAURENS, SC 29360-1772 |
| NANCY C BECKETT | TR REVOCABLE TRUST 03/20/91, U/A NANCY C BECKETT, 522 N 6TH ST, SAINT CHARLES, MO 63301-1807 |
| NANCY C BOWER | 101 INFANTRY RD, VERMILION, OH 44089 |
| NANCY C CARMEL | 35060 225TH AVENUE, GILMAN, WI 54433-9548 |
| NANCY C CARNEGIE | 296 SALEM ROAD, POUND RIDGE, NY 10576-1320 |
| NANCY C CHENEVERT | 13225 101ST ST LOT 445, LARGO, FL 33773 |
| NANCY C CHRISTENBURY | PO BOX 496, GRETNA, VA 24557 |
| NANCY C CRYDER & LINDA L LINDOLPH T | U/A DTD 9/5/01, BRADY DON MINOR REVOCABLE TRUST 200, 11803 WILKIE AVE, HAWTHORNE, CA 90250 |
| NANCY C CZARNOWSKI & | ARCHIE L CZARNOWSKI JT TEN, 22401 BAYVIEW, ST CLAIR SHORES, MI 48081-2453 |
| NANCY C DAWSON | BOX 307, HAINES, AK 99827-0307 |
| NANCY C DEEL | 1606 WEST MARSHALL, FERNDALE, MI 48220-3129 |
| NANCY C DI NICOLANTONIO | 97 DESALES CIRCLE, LOCKPORT, NY 14094 |
| NANCY C DIXON | 6438 ALEMENDRA, FORT PIERCE, FL 34951-4313 |
| NANCY C ENZENAUER & | DONALD ENZENAUER JT TEN, 1940 MILL CREEK DR, PROSPECT, OR 97536-9721 |
| NANCY C FOSTER | 8251 WHITNEY RD, GAINES, MI 48436 |
| NANCY C FREDGANT | 2208 NASSAU DRIVE, WILMINGTON, DE 19810-2831 |
| NANCY C GARLAND | 26 SALMI RD, FRAMINGHAM, MA 01701-4247 |
| NANCY C GARRISON | 23545 HICKORY GROVE, NOVI, MI 48375-3157 |
| NANCY C GARVEY | 100 VALLEY VIEW DR, MERIDEN, CT 06450-4719 |
| NANCY C GILLEN | 4609 DOUGLAS ROAD, TOLEDO, OH 43613-3358 |
| NANCY C GLAVIC | 885 LAKESHORE DR WEST, HEBRON, OH 43025 |
| NANCY C HAAS | TR UA 12/20/93, NANCY C HAAS, 5004 SUNNINGDALE CT, CHARLOTTE, NC 28226-7937 |
| NANCY C HARE | 103 W EDGEFIELD DR, SUMMERVILLE, SC 29483 |
| NANCY C HASTINGS & | COURTNEY E HASTINGS & BENJAMIN D HASTINGS JT TEN, 5632 N DUBLIN RANCH DR, DUBLIN, CA 94568 |
| NANCY C HERCHER | ATTN NANCY HERCHER SKURULSKY, W3045 JOHNSON ROAD, NEKOOSA, WI 54457-9426 |
| NANCY C HIGHT | 694 OLD YAAK ROAD, TROY, MT 59935 |
| NANCY C HOLLISTER | 4352 BRETON RD SE #66, GRAND RAPIDS, MI 49512 |
| NANCY C HOLLISTER & | ROBERTA C HOLLISTER JT TEN, 1800 R W BERENDS DR APT 7, GRAND RAPIDS, MI 49515 |
| NANCY C IMHOF | 844 FAIRWOOD BLVD, ELYRIA, OH 44035-1808 |
| NANCY C JACKSON | PO BOX 2344, SILVER SPGS, FL 34489-2344 |
| NANCY C JARVIS | 2025 BRYN MAWR DR, STOW, OH 44224 |
| NANCY C LAMBERTI | 20980 PARKPLACE LANE, CLINTON TOWNSHIP, MI 48036-3832 |
| NANCY C LAWRENCE | 631 EAST ANDERSON ROAD, SEQUIM, WA 98382-9560 |
| NANCY C LEONHARD AS | CUSTODIAN FOR LORI ANN, LEONHARD U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 1109 BIG HILL ROAD, DAYTON, OH 45429-1201 |
| NANCY C LINFOOT | 41855 VIA SAN MIGUEL, FREMONT, CA 94539-4743 |
| NANCY C LINFOOT & | NEIL A LINFOOT JT TEN, 41855 VIA SAN MIGUEL, FREMONT, CA 94539-4743 |
| NANCY C LOBCZOWSKI | 6426 RIDGE RD, LOCKPORT, NY 14094-1015 |
| NANCY C LORIGAN & | GERALD P LORIGAN JT TEN, 38844 ROANOKE WAY, FREMONT, CA 94536-7342 |
| NANCY C LUNDGREN & | RAYMOND G LUNDGREN JR, TR NANCY C LUNDGREN LIVING TRUST, UA 04/05/96, 531 PUNKATEEST NECK ROAD, TIVERTON, RI 02878 |
| NANCY C MARTIN | 1761 LINCOLN ROAD, SPEEDWAY, IN 46224-5306 |
| NANCY C MC CORD | C/O NANCY C MC CORD MORROW, 403 S JANESVILLE ST, WHITEWATER, WI 53190-1824 |
| NANCY C MERCER | 240 NUISSL RD, BARRE, VT 05641-9733 |
| NANCY C MEYERS | C/O PETTY, CREEK ROAD, ALBERTON, MT 59820 |
| NANCY C MOORE | CUST, CHARLES M MOORE U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 215 NORTH CHERRY STREET, FALLS CHURCH, VA 22046-3521 |
| NANCY C MOREHOUSE | 4425 AVENIDA CARMEL, CYPRESS, CA 90630-3479 |
| NANCY C NEVOLA EX | EST MARY CLAY BENNINK, 33 AMBERWOOD DR, WINCHESTER, MA 01890 |
| NANCY C NORTHROP | 52 GROSVENOR AVENUE, PAWTUCKET, RI 02860 |
| NANCY C PHILLIPS | 8840 COSTA VERDE BOULEVARD, APT 3304, SAN DIEGO, CA 92122 |
| NANCY C PITTARD | 106 HIGH ST, OXFORD, NC 27565-3313 |
| NANCY C RICCIARDI | 505 CORELLA CT, RIDGEWOOD, NJ 07450-5403 |
| NANCY C RICHARDSON | 9694 PAM CT, WEST CHESTER, OH 45069-4301 |
| NANCY C ROSENBLATT | CUST, BERNARD J P MC WATTERS UGMA VA, 219-71ST STREET, VIRGINIA BEACH, VA 23451-2008 |
| NANCY C ROSENBLATT | CUST JOHN, P MCWATTERS UGMA VA, 219-71ST STREET, VIRGINIA BEACH, VA 23451-2008 |
| NANCY C SAVAGE | 1737 SO HILLS BLVD, BLOOMFIELD HILLS, MI 48304-1137 |
| NANCY C SCHAUS | BOX 51, KATONAH, NY 10536-0051 |
| NANCY C SCHEETZ | 5131 WOODHAVEN CT, FLINT, MI 48532-4195 |
| NANCY C SECOR | 38 JOHN CAVA LANE, CORTLANDT MANOR, NY 10567-6306 |
| NANCY C SEELBACH | 45000 S WOODLAND, HUNTING VALLEY, OH 44022-6834 |
| NANCY C SMITH | 4641 HEATHER SW DR 209, ROANOKE, VA 24018-7100 |
| NANCY C SWAN | 12031 SANDGATE DR, CHESTERLAND, OH 44026 |
| NANCY C TAGGART | C/O NANCY C JASECKAS, 952 W 1200 S, PROVO, UT 84601-6509 |
| NANCY C TANGEN | 905 MADISON AVE, SOUTH MILWAUKEE, WI 53172-2623 |
| NANCY C TARCZY | 416 HOLLEN RD, BALTIMORE, MD 21212-2530 |

| | |
|---|---|
| NANCY C THEECK & | JACLYN L THEECK JT TEN, 11802 MYRTLE OAK CT, PALM BEACH GARDENS, FL 33410 |
| NANCY C TONGREN | 10423 TIFFANY VILLAGE CT, ST LOUIS, MO 63123-8000 |
| NANCY C TRACY & | HOWARD W TRACY JT TEN, 745N 300W, GREENFIELD, IN 46140-7980 |
| NANCY C TURNER | ATTN NANCY M WOOD, 11723 COLLIN WOOD COURT, FREDERICKSBURG VA,  22407 |
| NANCY C WALKER | 22173 64TH AVE, LANGLEY BC  V2Y 2N8,   CANADA |
| NANCY C WAYMAN | 25 NORTH ROAD, CHILMARK, MA 02535-2845 |
| NANCY C WERLICK | 14 WINDWARD, COMMACK, NY 11725-2620 |
| NANCY C WILSON & | KENNETH J WILSON JT TEN, 3204 RAVENWOOD, ANN ARBOR, MI 48103 |
| NANCY C WOODS | BOX 729, 5962 STATE ROUTE 21, WILLIAMSON, NY 14589-0729 |
| NANCY CALLAN | ATTN NANCY LATTA, 729 MIAMI PASS, MADISON, WI 53711-2932 |
| NANCY CAMERON & | HAYDEN M CAMERON JT TEN, 158 SOUTH TER, WHITE LAKE, MI 48386-1970 |
| NANCY CARNE HEADLEY | 704 N NASSAU ST, MESA, AZ 85205-6233 |
| NANCY CAROL CORNELIUS | 804 LISADELL DRIVE, KENNETT SQUARE, PA 19348-1304 |
| NANCY CAROL SAYNER | HC-1 BOX 210B, MOHAWK, MI 49950 |
| NANCY CAROLINE FORD | 389 SOUTH WASHINGTON ST, ELMHURST, IL 60126-3937 |
| NANCY CAROLYN SMITH | 31600 DOUGLAS DR, WILLOWICK, OH 44095 |
| NANCY CARROLL MORTON | 2101 S MERIDAN RD 362, APACHE JUNCTION, AZ 85220 |
| NANCY CASPER | CUST KRISTIN CASPER, UGMA NY, 8 TANGLEWOOD DRIVE, LANCASTER, NY 14086-1124 |
| NANCY CASPER | CUST MICHAEL CASPER, UGMA NY, 8 TANGELWOOD DRIVE, LANCASTER, NY 14086-1124 |
| NANCY CHAMBERS | CUST SCOTT E, CHAMBERS UNDER THE FLORIDA, GIFTS TO MINORS ACT, 79 WINONA STREET, PEABODY, MA 01960-3761 |
| NANCY CLARK DAVIS | 241 NORTH AVENUE, ROCKLAND, MA 02370-2802 |
| NANCY CLARK KEENER | 1155 BURBANK PLACE, SAGINAW, MI 48603 |
| NANCY CLAY RICKARD | BOX 237, WINCHESTER, KY 40392-0237 |
| NANCY CLEAVER BEAM | 800 RED MILLS RD, WALLKILL, NY 12589-3281 |
| NANCY COBURN | 821 MISSOURI RIVER DR, ADRINA, MI 49221-3777 |
| NANCY COFER CAMPEAU | 991 TERRACE 49, LOS ANGELES, CA 90042-3138 |
| NANCY COIT WILLIAMS | 4205 RIDGEMONT DR, BELDEN, MS 38826 |
| NANCY COLE | TR NANCY COLE TRUST, UA 11/05/98, 11704 PLEASASNT RIDGE DR APT 705, LITTLE ROCK, AR 72223-2391 |
| NANCY CONANT | 1385 18TH ST, LOS OSOS, CA 93402-1431 |
| NANCY COORS MC INTIRE | CUST DYLAN COORS MC INTIRE UGMA CA, 19 MISTY ACRES RD, ROLLING HILLS ESTATES CA,  90274-5749 |
| NANCY CORNELL ESPOSITO | 139 RIDGE DR, MONT VILLE, MONTVILLE, NJ 07045 |
| NANCY CRAVENS CHAMBERLAIN | 3646 CHEVY CHASE, HOUSTON, TX 77019-3010 |
| NANCY CROTHERS | 400 HEATHERSTONE DR, FRANKLIN, NC 28734-0274 |
| NANCY CZUPKOWSKI & | SANDRA FOX JT TEN, 648 FAN HILL ROAD, MONROE, CT 06468 |
| NANCY D ALLRED & | BRENT D ALLRED JT TEN, 327 EAST 830 SOUTH, FARMINGTON, UT 84025-3250 |
| NANCY D ASMA | 5651 MOUNT BURNSIDE WAY, BURKE, VA 22015-2145 |
| NANCY D BARKER | 3108 KLINGER RD, ADA, OH 45810 |
| NANCY D BLANCHARD | 2024 WOODMONT DR, RICHMOND, VA 23235-3552 |
| NANCY D BROWN | 3278 PINE MEADOW ROAD N W, ATLANTA, GA 30327-2218 |
| NANCY D BROWN | 10 LAKE AVE, HAVERHILL, MA 01830-2824 |
| NANCY D COCHRANE & | TIMOTHY COCHRANE JT TEN, 918 SECRETARIAT, ST CHARLES, IL 60174-5866 |
| NANCY D COX | 14822 FOREST LODGE, HOUSTON, TX 77070 |
| NANCY D DENSLOW | 5622 NW 48TH PL, GAINSVILLE, FL 32606-4307 |
| NANCY D DIXON | 4428 BUSY BEE LANE, INDIANAPOLIS, IN 46237-2807 |
| NANCY D DIXON | 4428 BUSY BEE RD, INDIANAPOLIS, IN 46237 |
| NANCY D FICALORE | 582 N PEACHTREE ST, NORCROSS, GA 30071-2141 |
| NANCY D FLOYD | 3620 TWILIGHT DR, FLINT, MI 48506-2554 |
| NANCY D FLOYD & | KENNETH D FLOYD JT TEN, 3620 TWILIGHT DR, FLINT, MI 48506-2554 |
| NANCY D GILLELAND | 6082 HIGHWAY 81 E, MCDONOUGH, GA 30252-5786 |
| NANCY D HACKER | R R 1, BOX 1664, SPRINGVILLE, IN 47462-9628 |
| NANCY D HAIGWOOD | TR U/A, DTD 6/10/93 THE NANCY D, HAIGWOOD TRUST, 3511 NE 44TH ST, SEATTLE, WA 98105-5634 |
| NANCY D HANSON | CUST DENNIS K HANSON, UTMA CA, 1612 SIERRA ALTA DR, SANTA ANA, CA 92705-8405 |
| NANCY D HANSON | CUST ERIKA L HANSON, UTMA CA, 1612 SIERRA ALTA DR, SANTA ANA, CA 92705-8405 |
| NANCY D HARRIS | 7955 16TH MNR, APT B109, VERO BEACH, FL 32966-1574 |
| NANCY D LAUGHLIN | 3845 LAKE JULIETTE DR, BUFORD, GA 30519-1860 |
| NANCY D MALONE | 444 BYWOOD AVE, SEBASTIAN, FL 32958 |
| NANCY D MC BRIDE | 5 WOODROW AVE, WILMINGTON, DE 19803-2559 |
| NANCY D MILLER | 3701 PRINCETON, DALLAS, TX 75205-3141 |
| NANCY D MORGAN | 8452 ARTHUR, YPSILANTI, MI 48197-9330 |
| NANCY D MURRAY | 1425 GREEN ST, TALLAHASSE, FL 32303-3323 |
| NANCY D NESTEL | 165 W 91ST ST, APT 12B, NEW YORK, NY 10024-1355 |
| NANCY D PERREAULT | TR NANCY D PERREAULT TRUST, UA 01/07/96, 20 GRANDVIEW DRIVE, LANCASTER, NH 03584-3009 |
| NANCY D PRYOR | 236 MORTON AVE, GALLATIN, TN 37066-2430 |
| NANCY D REMINDER | 8 FRIEL RD, ROCHESTER, NY 14623-5130 |
| NANCY D SIGNORA | 350A 7TH AVENUE, SWARTHMORE, PA 19081-2639 |
| NANCY DANDO | 3988 DILL, WATERFORD, MI 48329-2136 |
| NANCY DAVIS | 112 SPRING ST, WILLOW SPRGS, IL 60480-1457 |
| NANCY DELEE FRANK | 1107 SKOKIE RIDGE RD, GLENCOE, IL 60022-1138 |
| NANCY DENNY BARKER | CUST CORINNE ELIZABETH BARKER, UTMA IN, 6350 RED OAK DR, AVON, IN 46123-9459 |
| NANCY DENNY BARKER | CUST DENNIS MICHAEL BARKER UTMA IN, 6350 RED OAK DR, AVON, IN 46123-9459 |
| NANCY DENNY BARKER | CUST KATHRYN FRANCES BARKER UTMA, IN, 6350 RED OAK DR, AVON, IN 46123-9459 |
| NANCY DENNY BARKER | CUST NICOLE DIANA BARKER UTMA IN, 6350 RED OAK DR, AVON, IN 46123-9459 |
| NANCY DEVOOGHT | 19880 LEHMAN RD, MANCHESTER, MI 48158-9719 |

| | |
|---|---|
| NANCY DI PRIMA | 35-15 84TH ST, JACKSON HTS, NY 11372-5377 |
| NANCY DIANA FORBES | 2980 ST PATRICKS DR, WINDSOR ON  N9E 3G7,  CANADA |
| NANCY DILLARD HENRY | 4271 LAKE SHORE DRIVE, MOUNT DORA, FL 32757-5226 |
| NANCY DIXSON | 1912 SOMMERS RD, ATHENS, AL 35611-4149 |
| NANCY DORLAND | 3322 S NEWCOMBE ST, LAKEWOOD, CO 80227-5639 |
| NANCY DOWNEY GROVE | TR, NANCY DOWNEY GROVE REVOCABLE TRUST, UA 09/28/98, 4267 ESCONDITO CIRCLE, SARASOTA, FL 34238-4521 |
| NANCY DRACHLER | 1750 SUNDROP CIRCLE, HIGHLAND PARK, IL 60035-5518 |
| NANCY DRAGIN | 3836 E 365TH ST, WILLOUGHBY, OH 44094-6325 |
| NANCY DREYER | 1125 HEARTHSTONE DR, CINCINNATI, OH 45231-5834 |
| NANCY DROSSELMEYER | CUST ERIN, KENZIE DROSSELMEYER UTMA KS, 1106 N WEST ST, ROSE HILL, KS 67133-9332 |
| NANCY E AIKEN & | MARIANNE J AIKEN JT TEN, P O BOX 27, 6941 ST RT 329, GUYSVILLE, OH 45735 |
| NANCY E ATHA & | SCOTT B ATHA TRUSTEEE, NANCY E ATHA FAMILY FUND, U/A 10/06/98, 5605 CUERO DRIVE, GRANBURY, TX 76049-5240 |
| NANCY E BAHM | 265 LAGOON BEACH DR, BAY CITY, MI 48706 |
| NANCY E BAILEY | 337 TUCKERTON ROAD, VINCENTOWN, NJ 08088-9324 |
| NANCY E BAILEY | 5630 CRAWFORDSVILLE RD, #130, INDIANAPOLIS, IN 46224 |
| NANCY E BAUMAN | 511 SUMMIT DR, WEST BEND, WI 53095-3853 |
| NANCY E BLOEMENDAAL | 301 LENAWEE BOX 346, MANITOU BEACH, MI 49253-9656 |
| NANCY E BORN | 3488 WALWORTH PALMYRA RD, WALWORTH, NY 14568-9587 |
| NANCY E BRETT | 215 HIGH ST, SOUTH BOUND BROOK, NJ 08880-1155 |
| NANCY E CAMPBELL | 13105 BRIARGROVE CT, HERNDON, VA 20171-3905 |
| NANCY E CAMPOS | 244 KETTENRING, DEFIANCE JUNCTION, OH 43512-1752 |
| NANCY E CARMAN | 730 5TH ST, JACKSON, MI 49203-1645 |
| NANCY E CHISOLM | 700 POPLAR ST, COLUMBIA, TN 38401-2320 |
| NANCY E CLARK | 1820 EVLINE DRIVE, MANSFIELD, OH 44904-1723 |
| NANCY E COLTON | 42 FLINTLOCK ROAD, BOX 682, MADISON, CT 06443-2437 |
| NANCY E CORSIGLIA | 2737 DEVONSHIRE PLACE NW, WASHINGTON, DC 20008-3479 |
| NANCY E COTTER | 12709 ROAD 87, LAKEVIEW, OH 43331 |
| NANCY E COX | 742 SUMMITCREST DR, INDIANAPOLIS, IN 46241-1727 |
| NANCY E FERNANDEZ | 3036 S APPLE COURT, ANTIOCH, CA 94509-5228 |
| NANCY E FOGLE | 833 GARDENSIDE, GREENCASTLE, IN 46135-1813 |
| NANCY E FORSBERG | 6 COUGAR COURT, WAYNE, NJ 07470 |
| NANCY E FOUTS | 13381 LK TURNBERRY CT, ORLANDO, FL 32828-8525 |
| NANCY E FOX | BOX 562, OXFORD, MD 21654 |
| NANCY E FREIBOTT | CUST MARY E FREIBOTT UTMA FL, 4558 15TH AVE N, ST PETERSBURG, FL 33713-5234 |
| NANCY E G STEPHENSON | 511-32 ONTARIO ST, KINGSTON ON  K7L 2Y1,  CANADA |
| NANCY E GRAHAM | 22830 13 MILE ROAD, SAINT CLAIR SHORES MI,  48082-1391 |
| NANCY E HAMPSHIRE | 4832 JAMES HILL RD, DAYTON, OH 45429-5304 |
| NANCY E HANSELL | 25 SABINE AVE, NARBERTH, PA 19072-1739 |
| NANCY E HEIDA | 7920 N FLEMING RD, FOWLERVILLE, MI 48836 |
| NANCY E HEWES | BOX 2600, CHESTERTOWN, MD 21620-2600 |
| NANCY E HIGGINS | 2145 COLE RD, LAKE ORION, MI 48362-2107 |
| NANCY E HISSONG | 502 S HIGH ST, ARCANUM, OH 45304 |
| NANCY E HOCKENBERRY | 16854 WOLF RUN CIRCLE, CLEVELAND, OH 44136-6259 |
| NANCY E HOLLAND | 2 OKLAHOMA AVE, WILMINGTON, DE 19803-3234 |
| NANCY E HOLTMAN | 7206 RIVER WALK DR, APT E, INDIANAPOLIS, IN 46214-4608 |
| NANCY E HUGHES | 14169 N E EUGENE CT, PORTLAND, OR 97230-4037 |
| NANCY E JACKSON | 190 S SAGINAW, MONTROSE, MI 48457-9148 |
| NANCY E JANIK | 2308 W DUNWOOD, GLENDALE, WI 53209-1820 |
| NANCY E JEWELL & | WARD T JEWELL JT TEN, 2266 N BELMONT, WICHITA, KS 67220-2829 |
| NANCY E JEWELL & | P GRETCHEN GROSSARDT &, JOHANNA C HUTMACHER JT TEN, 2266 N BELMONT, WICHITA, KS 67220 |
| NANCY E JIMKOSKI | 12559 JOSEPH LANE, ATLANTA, MI 49709-9075 |
| NANCY E JOHNSON | TR UA 2/24/03 NANCY ELLEN JOHNSON, LIVING, TRUST, 2323 SW 18TH AVE, PORTLAND, OR 97201 |
| NANCY E KELLAM | 607 NEWKIRK DR, RICHMOND, VA 23224-1615 |
| NANCY E KOZAK | 1038 N SAN MARCOS RD, SANTA BARBARA, CA 93111-1213 |
| NANCY E KUMSKIS | TR, NANCY E KUMSKIS TRUST U/A DTD 8/17/, 195 N HARBOR DR 5308, CHICAGO, IL 60601 |
| NANCY E LOJUK | 12503 COLT CT, MAGNOLIA, TX 77354-4912 |
| NANCY E MACVICAR | 611 KEY ROYALE DR, HOLMES BEACH, FL 34217-1237 |
| NANCY E MARTIN | CUST, CATHERINE E HOLLAND UGMA DE, 2 OAKLAHOMA AVE, WILMINGTON, DE 19803-3234 |
| NANCY E MARTIN | CUST, CHRISTINE S HOLLAND UGMA DE, 2 OKLAHOMA AVE, WILMINGTON, DE 19803-3234 |
| NANCY E MARTIN | CUST, DAVID L HOLLAND UGMA DE, 2 OKLAHOMA AVE, WILMINGTON, DE 19803-3234 |
| NANCY E MARTIN | CUST, MICHAEL A HOLLAND UGMA DE, 2 OAKLAHOMA AVE, WILMINGTON, DE 19803-3234 |
| NANCY E MARTIN | 2311 WEALTHY STREET SE, APT 8, GRAND RAPIDS, MI 49506 |
| NANCY E MC DONNELL | 4206 STRATFORD ROAD, YOUNGSTOWN, OH 44512-1421 |
| NANCY E MRAZ | CUST TAMMY MARIE MRAZ, UTMA OH, 45 JADE CIRCLE, CANFIELD, OH 44406-9661 |
| NANCY E NICOSIA | 12662 MAGNA CARTA RD, HERNDON, VA 20171-2708 |
| NANCY E NORRIS | 91 CONNAUGHT ST, OSHAWA ON  L1G 2H4,  CANADA |
| NANCY E O'BRIEN & | VINCENT G O'BRIEN JT TEN, 9 D AUTUMN DRIVE, HUDSON, MA 01749 |
| NANCY E OBLAK | 5 RANGER STREET, FORT WALTON, FL 32548-5316 |
| NANCY E PETERCHEFF & ANDREW | F PETERCHEFF TRUSTEES U/A, DTD 06/24/94 THE NANCY E, PETERCHEFF LIVING TRUST, 8616 W 10TH ST, APT 121, INDIANAPOLIS, IN 46234 |
| NANCY E PISARSKI | 9629 EAGLE VALLEY DR, LAS VEGAS, NV 89134-7818 |
| NANCY E RAGO | 12337 DUNN ROAD, MEMPHIS, MI 48041-1208 |
| NANCY E REID | 2 VILLAGE WAY 20, NORTON, MA 02766-2056 |
| NANCY E RIGGS | 727 HYLAND ST, WHITBY ON  L1N 6S1,  CANADA |

| | |
|---|---|
| NANCY E RILEY | CUST HEATHER L RILEY UGMA IA, 4040-1ST AVE NE, CEDAR RAPIDS, IA 52402-3143 |
| NANCY E RILEY | BOX 998, CEDAR RAPIDS, IA 52406-0998 |
| NANCY E RODGERS | 1619 NOWLAND CT, CANTON, MI 48188-1797 |
| NANCY E ROSENTHAL | TR, NANCY E ROSENTHAL REVOCABLE TRUST, U/A 4/27/00, 109 CORONADA CIR, SANTA BARBARA, CA 93108-1858 |
| NANCY E ROWAN | 424 CHAMPION ST W, WARREN, OH 44483-1310 |
| NANCY E RUTH | 6101 FLEMINGTON RD, DAYTON, OH 45459-1903 |
| NANCY E SCHLIEBE | 1380 WHEELER RD, ALLENTON, MI 48002-3104 |
| NANCY E SHELDON | 39 LANCASTER CIRCLE, GURNE, IL 60031 |
| NANCY E SMITH | 4197 RT 422, SOUTHINGTON, OH 44470 |
| NANCY E TABBERT | 4376 INDIANA CIR, PACE, FL 32571-2944 |
| NANCY E THORNE | C/O SMAUEL J STARKS, 41 TANNERS DRIVE, WILTON, CT 06897-1118 |
| NANCY E THRASHER | 3708 N MAPLE, FRESNO, CA 93726-6210 |
| NANCY E TILLEY | 100 MAUREEN DRIVE, TEWKSBURY, MA 01876-3622 |
| NANCY E WATSON | 5795 AUTUMM BRUSH CT, PARKER, CO 80134-5432 |
| NANCY E WILLIAMS | C/O MYERS, 2109 W PURDUE AVE, MUNCIE, IN 47304-1426 |
| NANCY E WILLIAMS | BOX 57, EATON CTR, NH 03832-0057 |
| NANCY E ZINGSHEIM & | GERALD J ZINGSHEIM JT TEN, N4285 S GOODLAND RD, RUBICON, WI 53078-9747 |
| NANCY EKEL & | NICHOLAS EKEL JT TEN, 6475 STATE RD, VASSAR, MI 48768-9215 |
| NANCY ELAINE HAAS | C/O NANCY ELAINE HAAS, 6942 NORTH KENTON AVENUE, LINCOLNWOOD, IL 60712-2430 |
| NANCY ELDER | 2408 AINTREE WAY, LOUISVILLE, KY 40220-1025 |
| NANCY ELIZABETH BOREN | 81 HOLDEN ST, SHREWSBURY, MA 01545 |
| NANCY ELIZABETH DAVIS | 11588 RANCHO SANDIEGO APT F 107-1, RANCHO SANDIEGO, CA 92019 |
| NANCY ELIZABETH HENLEY | C/O NANCY ELIZABETH PENLEY, 1408 E COLONIAL DR, SALISBURY, NC 28144-2214 |
| NANCY ELIZABETH JONES | BOX 153, WEST UNION, SC 29696-0153 |
| NANCY ELIZABETH KNOWLES | ATTN NANCY KNOWLES DOLLARHIDE, 3199 HELMS RD, GRANTS PASS, OR 97527-7510 |
| NANCY ELIZABETH PETERSON | 1 FOX RUN LN, APT 623, ORCHARD PARK, NY 14127-3173 |
| NANCY ELLEN BUSSARD | 3766 DRAKE AVE, CINCINNATI, OH 45209-2325 |
| NANCY ELLEN COLUCCI & | ROCCO COLUCCI JT TEN, 4 NOAH PLACE, HUNTINGTON STATION NY,  11746-4325 |
| NANCY ELSESSER | 14763 DOGWOOD RD, ATHENS, AL 35611-8225 |
| NANCY ELWOOD-KUH | 2415 S KNOXVILLE, FORT SMITH, AR 72901 |
| NANCY EMMERT MC NAB | 714 BROOKWOOD WALKE, BLOOMFIELD HILLS, MI 48304-1900 |
| NANCY ENDMAN | 3951 BALLINA CYN ROAD, ENCINO, CA 91436-3743 |
| NANCY ENZENAUER & | DONALD ENZENAUER JT TEN, 1940 MILL CREEK DR, PROSPECT, OR 97536-9721 |
| NANCY ERICKSON | 1687 COLUMBIA ROCK RD, COLUMBIA, TN 38401-1530 |
| NANCY ERIN GAW | ATTN DR WILLIAM GAW, 950 TYNE BOULEVARD, NASHVILLE, TN 37220-1507 |
| NANCY F BURCHETT | 1457 DOS PALOS DRIVE, WALNUT CREEK, CA 94596-2313 |
| NANCY F BUTCHER | BOX 423, GRAPELAND, TX 75844-0423 |
| NANCY F CARDOZIER | 4005 EDGEFIELD COURT, AUSTIN, TX 78731-2902 |
| NANCY F CLARK | 1360 FREDERICK COURT, MANSFIELD, OH 44906-2424 |
| NANCY F DECKER | 5097 GRISWOLD ST, MIDDLEPORT, NY 14105-9634 |
| NANCY F DELEA | 613 RESERVOIR ST, BALT, MD 21217-4824 |
| NANCY F FRIEDLER | 6788 FURNACE RD, ONTARIO, NY 14519-8921 |
| NANCY F HAINES | 2522 RIO PALERMO COURT, PUNTA GORDA, FL 33950-6320 |
| NANCY F HEBERT | 385 GASKILL ST, WOONSOCKET, RI 02895-1017 |
| NANCY F MATHESON | 810 8TH AVE NW, HICKORY, NC 28601-3549 |
| NANCY F MCCURRY | 6307 SINGING CREEK, SPRING, TX 77379-6458 |
| NANCY F OLEARY | CUST ERIN, MARIE OLEARY UGMA IL, ATTN ERIN O'LEARY NIEVES, 1958 HELSINKI WY, LIVERMORE, CA 94550-6126 |
| NANCY F PHILIPP | 2228 DRURY RD, WHEATON, MD 20906-1007 |
| NANCY F RADA | ATTN NANCY TOBOLSKI, 7232 WEST 57TH PLACE, SUMMIT, IL 60501-1317 |
| NANCY F RING | 10912 COUNTRY KNOLL, AUSTIN, TX 78750-3436 |
| NANCY F SELDON | 10 DREWS CROSSING, WESTFORD, MA 01886-2600 |
| NANCY F SEYFRIED | TR THE NANCY F SEYFRIED TRUST, UA 11/1/99, 6743 N CAMPBELL AVENUE, CHICAGO, IL 60645-4615 |
| NANCY F STORY | 1025 S LAREDO WAY, AURORA, CO 80017-3001 |
| NANCY F STORY & | SCOTT C STORY JT TEN, 1025 S LAREDO WAY, AURORA, CO 80017-3001 |
| NANCY F THARP | 202 FAIRWAY CIR, CROSS JCT, VA 22625-2018 |
| NANCY F YOFFE | 102 CINDER TERRACE, SPARTANBURG, SC 29307-2703 |
| NANCY FAYE LINDON | 6516 CAMP ERNST RD, BURLINGTON, KY 41005-8317 |
| NANCY FELDMAN | 4911 W ST NW, WASH, DC 20007-1521 |
| NANCY FENTON | 10 GRANADA AVE, MERRITT IS, FL 32952 |
| NANCY FERNANDEZ-HIGGINS | 29 HIGGINS RD, GREENVILLE, ME 04441-4426 |
| NANCY FIALKA | C/O NANCY FIALKA CHILCUTT, 4002 CHERRY GARDEN, COMMERCE TOWNSHIP, MI 48382-1000 |
| NANCY FIALKA CHILCUTT | 4002 CHERRY GARDEN, COMMERCE TOWNSHIP, MI 48382-1000 |
| NANCY FIEDLER-ELAM & ANNE | FIEDLER & LEIGH FIEDLER &, JANE FIEDLER JT TEN, 25701 N VISTA FAIRWAYS DR, VALENCIA, CA 91355-2817 |
| NANCY FILIP | 629 SHERWOOD DRIVE, LAGRANGE PARK, IL 60526-5620 |
| NANCY FINCH BRUMBAUGH | 407 NORTH BROADWAY, GREENVILLE, OH 45331-2226 |
| NANCY FLEMING WEAVER | CUST KRISTIN LORRAINE WEAVER UGMA, IL, 1010 12TH ST, WILMETTE, IL 60091-1670 |
| NANCY FLORY HANKAMER | 5305 BENBRIDGE, FORT WORTH, TX 76107-3207 |
| NANCY FODOR HUGHES | CUST ERICA J HUGHES UTMA IL, 8035 W SHOESHONE, TINLEY PARK, IL 60477-7838 |
| NANCY FODOR HUGHES | CUST JOSEPH J HUGHES UTMA IL, 8035 W SHOESHONE, TINLEY PARK, IL 60477-7838 |
| NANCY FODOR HUGHES | CUST RAE M HUGHES UTMA IL, 8035 W SHOESHONE, TINLEY PARK, IL 60477-7838 |
| NANCY FOOSHEE | ATTN NANCY E FOOSHEE HAUN, 198 LAKESIDE ACRES WY, LOUISVILLE, TN 37777-4153 |
| NANCY FOSS HEATH | 334 ADAMS ST, MILTON, MA 02186-4203 |
| NANCY G BAISH | CUST, JAMES E BAISH U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 100 N 32ND ST, CAMP HILL, PA 17011-2919 |

| | |
|---|---|
| NANCY G BARRETT | 47 SKYLINE DRIVE, GLEN MILLS, PA 19342-1625 |
| NANCY G BIGGS | 549 WATER OAK RD NE, ROANOKE, VA 24019-4933 |
| NANCY G BRADFORD | 12775 SHERY LANE, SOUTHGATE, MI 48195-2383 |
| NANCY G BRAUN | 19E, 305 E 40TH ST, NEW YORK, NY 10016-2196 |
| NANCY G CHAMBERLAIN | 526 WINTER ST, HOLLISTON, MA 01746-1100 |
| NANCY G CLARK & | BRUCE W ALBERT JT TEN, 304 FORDS LANDING LN, MILLINGTON, MD 21651-1618 |
| NANCY G FRIEND | 3778 DURST CLAGG ROAD, COURTLAND, OH 44410-9546 |
| NANCY G FRITZ | 1113 NORTH LOOMIS, NAPERVILLE, IL 60563-2745 |
| NANCY G GRIER | 3605 SHEFFIELD DR, ROCKY MOUNT, NC 27803-1234 |
| NANCY G GRIZZARD & | W ROY GRIZZARD JT TEN, 11998 WILLOW FARM DRIVE, ASHLAND, VA 23005-7719 |
| NANCY G HUGHES | 9909 JASMINE CREEK DR, AUSTIN, TX 78726-2412 |
| NANCY G KELLNER & | STEPHEN E KELLNER JT TEN, N17425 W SHORE RD, NINE MILE FALLS, WA 99026-9673 |
| NANCY G KRUPINSKI | ATTN NANCY G HUGHES, 9909 JASMINE CREEK DR, AUSTIN, TX 78726-2412 |
| NANCY G LINTON & | JOHN S LINTON JT TEN, 177 HOYLE RD, CRARYVILLE, NY 12521-5312 |
| NANCY G MC DANIEL | 8 ROSEMONT, TUSCALOOSA, AL 35401-5938 |
| NANCY G SHEA | 3012 MEDIAL AVE, NASHVILLE, TN 37215-1112 |
| NANCY G SHIPMAN | 4635 DELFAIR AVE, COLUMBUS, GA 31907-1625 |
| NANCY G SMORRA | 4365 EAST WINDING CREEK PLACE, TUCSON, AZ 85712 |
| NANCY G STEIN | 1856 HOVSONS BLVD, TOMS RIVER, NJ 08753-1517 |
| NANCY G TURTON | 10-08 CANGER PLACE, FAIRLAWN, NJ 07410 |
| NANCY G WILDS | 1305 WINDSOR POINT, NORFOLK, VA 23509-1311 |
| NANCY G ZIRBEL | 1630 ALEXANDER DR, DELAND, FL 32720 |
| NANCY GAIL SLOSSER & | CARL DAYTON SLOSSER JT TEN, 4000 SWAFFER RD, MILLINGTON, MI 48746-9141 |
| NANCY GALLO | 22 EVERGREEN DR, ROCHESTER, NY 14624-3625 |
| NANCY GANNON | CUST RACHEL, CORINNE HOOVER UTMA WA, N 36810 HWY 101, LILLIWAUP, WA 98555 |
| NANCY GANT HOLLIS LIFE TENANT | PO BOX 922, CRYSTAL BEACH, FL 34681 |
| NANCY GARBER | 2021 LYNN LN, GIBSONIA, PA 15044-9784 |
| NANCY GIONFRIDDO | 239 LITTLEBROOK RD, NEWINGTON, CT 06111-5306 |
| NANCY GIOVANNI KOLLER | 9012 MIDDLEWOOD COURT, ST LOUIS, MO 63127-1312 |
| NANCY GLAZA & | DAVID GLAZA JT TEN, 446 W BORTON ROAD, ESSEXVILLE, MI 48732-8706 |
| NANCY GOIDOSIK | TR IRENE K CHRIST, REVOCABLE LIVING TRUST U/A DTD 1/30, 1766 HORSESHOE CIR, SAGINAW, MI 48609 |
| NANCY GORDON | 3835 GLEN EAGLES DR, SILVER SPRING, MD 20906 |
| NANCY GOUGARTY | CUST, ANDREA M GOUGARTY UGMA OH, 16 ANNABELLE CT, GREER, SC 29650-5218 |
| NANCY GOULD | 6160 MEADOWLARK, INDIANAPOLIS, IN 46226-3677 |
| NANCY GRADOWS | 6133 PLYMOUTH ST, DOWNERS GROVE, IL 60516-1783 |
| NANCY GREEN LURIE | CUST DAVID R LURIE U/THE, ILLINOIS UNIFORM GIFTS TO MINORS ACT, 194 PRESIDENT ST, BROOKLYN, NY 11231-3521 |
| NANCY GRIGGS SHIPLEY SUBJECT | TO THE WILL OF GLADYS WOOTEN, HOLLINGSWORTH, 421 CHINQUAPIN DRIVE, MARIETTA, GA 30064-3507 |
| NANCY GRIMSLEY | PO BOX 717, NORRIS, TN 37828-0717 |
| NANCY GRUNTHANER MEYERS | 5032 VINCENT AVE S, MINNEAPOLIS, MN 55410-2247 |
| NANCY GULLAND | 16568 S MAIN ST EXT, PLEASANTVILLE, PA 16341-9014 |
| NANCY GUNTHER | 2595 CRESTMOOR DR, SAN BRUNO, CA 94066-2831 |
| NANCY H BALDWIN | 8632 BLACKPOOL DRIVE, ANNANDALE, VA 22003-4317 |
| NANCY H BARRICK | 41 WESTBOURNE DR, TONAWANDA, NY 14150-4237 |
| NANCY H BURKE TEN LARKIN RD | , BYFIELD, MA 01922 |
| NANCY H CAIN & | MICHAEL T CAIN JT TEN, 7618 HERRICK PARK DR, HUDSON, OH 44236 |
| NANCY H DODDS | CUST, JEROLD A DODDS UGMA IL, 3920 STONECREST RD, WEST BLOOMFIELD, MI 48322-1746 |
| NANCY H DODDS | CUST JASON, R DODDS UGMA IL, 3920 STONECREST RD, WEST BLOOMFIELD, MI 48322-1746 |
| NANCY H GUITAR | 3020 E SUPERIOR ST, DULUTH, MN 55812 |
| NANCY H GUITE | 30 MONTGOMERY DR, PLYMOUYH, MA 02360-5278 |
| NANCY H HANNA | 112 VICTORIA FALLS LN, WILMINGTON, DE 19808-1658 |
| NANCY H HILL | 334 MILES PATRICK RD, WINDER, GA 30680-3500 |
| NANCY H HITE | 38740 BRONCO DRIVE, DADE CITY, FL 33525-1791 |
| NANCY H HORNUNG & | CHARLES E HORNUNG JT TEN, 512 LELAND ST, FLUSHING, MI 48433-3301 |
| NANCY H JORDAN | ATTN HANCY HAYES, BOX 208, MILL RIVER, MA 01244-0208 |
| NANCY H KNIGHT | 2047 BLUEBELL DR, BOUNTIFUL, UT 84010 |
| NANCY H LAIER | 7416 ARGENTINE RD, HOWELL, MI 48843-9236 |
| NANCY H MC MAHAN | 4316 HEATHROW DR, ANDERSON, IN 46013-4428 |
| NANCY H MELTON | BOX 70, RYLAND, AL 35767-0070 |
| NANCY H MOTT | ATTN STEBBINS, 26980 EDGEWOOD RD, SHOREWOOD, MN 55331-8346 |
| NANCY H POPOLOSKI | 45 SHAW RD, ROCK TAVERN, NY 12575-5239 |
| NANCY H SIMPSON | 134 ELM ST, BARRE, VT 05641-3526 |
| NANCY H STEPHENS | TR U/A, 2125 LYNBRIDGE DR, CHARLOTTE, NC 28270-7768 |
| NANCY H STEVENS | 5331 CALVIN CT, COLFAX, NC 27235 |
| NANCY H SUDDUTH | 306 CHURCH STREET, WARRENTON, VA 20186-2712 |
| NANCY H TUCKER | CUST JASON H, TUCKER UTMA AL, 910 8TH STREET, LAKE PARK, FL 33403-2406 |
| NANCY H TUCKER | CUST TRACI, ANN TUCKER UTMA AL, 910 8TH STREET, LAKE PARK, FL 33403-2406 |
| NANCY H WHITCOMB | CUST SCOTT EDWARD WHITCOMB UNDER, THE FLORIDA GIFTS TO MINOR, ACT, 5133 CASTELLO DRIVE 1, NAPLES, FL 34103-1903 |
| NANCY HAGERTY KAMM & | JOHN A KAMM JT TEN, 28 BATTLER ST, ORLANDO, FL 32828-7135 |
| NANCY HANDYSIDE HRDLICKA | 46 CARDINAL DR, HIRAM, OH 44234-9653 |
| NANCY HANNEN MCCULLOUGH | PO BOX 216, LEDYARD, CT 06339-0216 |
| NANCY HANNUM CARLSON | CORNER OF EAST AVE & MAIN ST, BOX 194, SPRINGWATER, NY 14560-0194 |
| NANCY HARRIGAN CHILD | 16557 HIGHLAND SUMMIT DR, BALLWIN, MO 63011 |
| NANCY HARRINGTON | 4675 LA ESPADA DR, SANTA BARBARA, CA 93111-1301 |

| | |
|---|---|
| NANCY HARRIS | 6761 GLENELLA, SEVEN HILLS, OH 44131-3632 |
| NANCY HART | 220 JAN ANN DR, PADUCAH, KY 42003-8714 |
| NANCY HARVEY | 312 HILLTOP RD, TOMS RIVER, NJ 08753 |
| NANCY HAUPT EVANS & | CHARLES H EVANS JT TEN, 1747 LAUREN LN, LADY LAKE, FL 32159-2125 |
| NANCY HAUSE | 377 CHURCH ST, BLYTHE, GA 30805-3440 |
| NANCY HERSH | 2298 WINDING WOODS DR, TUCKER, GA 30084-3941 |
| NANCY HERZOG | 23 PORTLAND DR, SAINT LOUIS, MO 63131-3324 |
| NANCY HEYWOOD ALBERT | 602 MIRAMAR RD, CLAREMONT, CA 91711-2031 |
| NANCY HEYWOOD CLARK | 602 MIRAMAR RD, CLAREMONT, CA 91711-2031 |
| NANCY HIBBARD RODRIQUEZ | 511 DOGWOOD LN, JACKSONVILLE, NC 28540-4932 |
| NANCY HITCHCOCK | 616 WAYNE ST, SANDUSKY, OH 44870-2722 |
| NANCY HOFF BARSOTTI | 5 TUDOR CITY PLACE, APT 2004, NEW YORK, NY 10017-6879 |
| NANCY HOLLAND GILSON | 475 S ALMONT DR, BEVERLY HILLS, CA 90211-3506 |
| NANCY HOLMES TOENSING | ATTN NANCY HOLMES, 3811 SW 29TH ST, DES MOINES, IA 50321-2042 |
| NANCY HOLOUBEK AS | CUSTODIAN FOR ELIZABETH ANN, HOLOUBEK U/THE WIS UNIFORM, GIFTS TO MINORS ACT, 4465 DOUGLAS AVE, BRONX, NY 10471-3525 |
| NANCY HOLT VAUGHAN | 9306 ASHFORD ROAD, RICHMOND, VA 23229-3953 |
| NANCY HOPKINS | BOX 85, LYCOMING, NY 13093-0085 |
| NANCY HUM | 25 LYSANDER COURT, SCARBOROUGH ON  M1V 3R2,   CANADA |
| NANCY HUM | 25 LYSANDER CT, SCARBOROUGH ON  M1V 3R2,   CANADA |
| NANCY HUNGERFORD | TR NANCY HUNGERFORD LIVING TRUST, UA 9/30/97, 2676 RIDGE RD, MARSHALLTOWN, IA 50158-9549 |
| NANCY HUNSBERGER | 1139 RIVER RD, BOWDOINHAM, ME 04008-5604 |
| NANCY HUNTER HUNT | PALETTE INVESTMENT CORPORATION, 1900 N AKARD ST, DALLAS, TX 75201-2300 |
| NANCY I COLBY | 24520 BOSTON, DEARBORN, MI 48124-4409 |
| NANCY I FRANJIONE | 1299 94TH ST, NIAGARA FALLS, NY 14304 |
| NANCY I FRASER | WEST MANOR APT 26, HALL ST, SEAFORD, DE 19973 |
| NANCY I KING & | LLOYD V KING JT TEN, 8046 TANTALLON WAY, NEW PT RICHEY, FL 34655-4513 |
| NANCY I KLEIN | 93 BELVEDERE DR, YONKERS, NY 10705-2813 |
| NANCY I SAWREY | 2020 S ALTON CT, DENVER, CO 80231-3402 |
| NANCY I UPKIDE | 1924 N WILLIAMS, MESA, AZ 85203-2870 |
| NANCY J ALBERS & | TIM J ALBERS JT TEN, 7450 WINSFIELD DR SE, GRAND RAPIDS, MI 49546-9680 |
| NANCY J ANINGALAN | 2130 ARCDALE AVENUE, ROWLAND HEIGHTS, CA 91748-4038 |
| NANCY J APPLER | 9717 MEADOWLARK RD, VIENNA, VA 22182-1951 |
| NANCY J BALLARD & | KENNETH W BALLARD JT TEN, 2167 HERMITAGE DRIVE, DAVISON, MI 48423-2070 |
| NANCY J BARNES & | PAUL A WEIBEL JT TEN, 412 SHOREVIEW DR, RAYMORE, MO 64083-9097 |
| NANCY J BAUMAN & | EDWIN E BAUMAN JT TEN, N263 THUNDERBIRD ROAD, GENOA CITY, WI 53128-1948 |
| NANCY J BEKKEN | 6725 HIGHMEADOW SW, BYRON CENTER, MI 49315 |
| NANCY J BETHEA & LARRY ALAN JENSEN | MABEL ELSIE HALL TRUST U/A, DTD 08/11/95, 5206 17TH ST, LUBBOCK, TX 79416 |
| NANCY J BIDWILL | BOX 25027, PHOENIX, AZ 85002-5027 |
| NANCY J BIRD | 808 SWIFTS HW, JEFFERSON CITY, MO 65109-2548 |
| NANCY J BLAKLEY & | MICHAEL L BLAKLEY JT TEN, 6524 RUNNEL DRIVE, NEW PRT RCHY, FL 34653 |
| NANCY J BRAMMER | 1913 RIVERVUE, DRUMORE, PA 17518-9735 |
| NANCY J BRAMMER | 3345 DANIEL CREEK RD, COLLINSVILLE, VA 24078-1669 |
| NANCY J BRODBECK | 12292 S LINCOLN HOLLOW CT, CEDAR, MI 49621-9454 |
| NANCY J BUCK & | GERALD R BUCK JT TEN, 6100 TUBSPRINGS, ALMONT, MI 48003-8311 |
| NANCY J BUCKLEY | 216 N CARTER, GREENTOWN, IN 46936-1009 |
| NANCY J BURCHFIELD | BOX 2826, ODESSA, TX 79760-2826 |
| NANCY J CAMPBELL | 1758 EDEN RD, MASON, MI 48854 |
| NANCY J CHAMBERLIN | 30 LEONARD RD, DUMMERSTON, VT 05301-9654 |
| NANCY J COHEN & | JOEL H COHEN &, JONATHAN E COHEN JT TEN, 3040 GRAND BAY BLVD, UNIT 286, LONGBOAT KEY, FL 34228 |
| NANCY J COLLINS | 5353 CAPE SEVILLE DR, ANCHORAGE, AK 99516-7522 |
| NANCY J CONANT | 163 WILTON RD, GREENFIELD, NY 12833-1704 |
| NANCY J CONSTANTINO | 155 DIVISION AVENUE, WEST SAYVILLE, NY 11796-1313 |
| NANCY J COOLEY EX EST | EDMOND G ROBBINS, PO BOX 103, COLTS NECK, NJ 07720 |
| NANCY J CORD | 220 29TH ST, SIOUX CITY, IA 51104-3711 |
| NANCY J CRAWFORD | 913 ELM ST, ADRIAN, MI 49221-2332 |
| NANCY J CUNNINGHAM | CUST HILLARY M CUNNINGHAM, UTMA RI, 894 HALIFAX DR, WARWICK, RI 02886-1709 |
| NANCY J CUNNINGHAM | TR NANCY J CUNNINGHAM TRUST, UA 08/09/00, 894 HALISAX DR, WARWICK, RI 02886 |
| NANCY J CURNOW | 12379 MARLA, WARREN, MI 48093-1743 |
| NANCY J DAUGHERTY | 7122 SNUG WATERS RD, NAVARRE, FL 32566 |
| NANCY J DAVIS & | WILLIAM J DAVIS II JT TEN, 10441 DAVISON RD, DAVISON, MI 48423-1230 |
| NANCY J DAY | 1034 WARREN RD, WEST CHESTER, PA 19382-5755 |
| NANCY J DILGREN | 4624 CORDUROY RD, MENTOR, OH 44060-1140 |
| NANCY J DORSMAN | 111 N WHEATON AVE UNIT 101, WHEATON, IL 60187-5160 |
| NANCY J DRAKE & | CHERYL L COUGLE JT TEN, 1085 N E TUXEDO TERR, JENSEN BEACH, FL 34957-4772 |
| NANCY J DUGGAN | 92 STONECROFT LANE, AMHERST, NY 14226-4129 |
| NANCY J DUNHAM & | RONALD L DUNHAM JT TEN, 4290 HASLETT RD, PERRY, MI 48872 |
| NANCY J DUSNEY | 6058 CAMPFIRE CIRCLE, CLARKSTON, MI 48346-2297 |
| NANCY J DUSSAULT | 244 WILLOWBEND RD, TONAWANDA, NY 14150-4234 |
| NANCY J EMMONS | 348 MEADOW DR, ALPHARETTA, GA 30009-1546 |
| NANCY J FELLA | 59 ASTOR DR, ROCHESTER, NY 14610-3505 |
| NANCY J FREUND BERGER | 6751 RIDGES CT, BETTENDORF, IA 52722-6509 |
| NANCY J GAERTNER | 2666 SCENIC DR, MUSKEGON, MI 49445-9653 |
| NANCY J GILBERT | ATTN EDWARD H GILBERT, 2585 N W 59TH STREET, BOCA RATON, FL 33496-2224 |

| | |
|---|---|
| NANCY J GRAVES | 551 PITTSBURGH RD, BUTLER, PA 16002-7659 |
| NANCY J GREVE | 7667 TWP RD I-7, OTTAWA, OH 45875 |
| NANCY J GRIFFITHS | 71 NESTINGROCK LANE, LEVITTOWN, PA 19054-3809 |
| NANCY J GUNNER | 4472 LAPEER ROAD, BURTON, MI 48509-1803 |
| NANCY J HADLEY | C/O N J LONG, 4500 FARM TO MARKET RD, WHITEFISH, MT 59937-8315 |
| NANCY J HAMBERGER | 6695 WEST ROBINWOOD LANE, FRANKLIN, WI 53132-9027 |
| NANCY J HANFLIK | 1301 WOODLAWN PARK DR, FLINT, MI 48503-2767 |
| NANCY J HANLEY | 7 HARPER PKWY, AVON, NY 14414-9537 |
| NANCY J HARTIGAN | C/O N H ACKER, 412 ASCOT LANE, OAK BROOK, IL 60523-2540 |
| NANCY J HASSELL | HASSELL, 8148 STOUT ST, GROSSE ILE, MI 48138-1344 |
| NANCY J HATTEN | BOX 303, BANCROFT, IA 50517-0303 |
| NANCY J HATTEN & | BRIAN HATTEN JT TEN, BOX 303, BANCROFT, IA 50517-0303 |
| NANCY J HATTNER | 3312 SHAKESPEARE LANE, TOLEDO, OH 43615-1655 |
| NANCY J HAVERTY | 585 W SIERRA AVE APT 106, FRESNO, CA 93704-1141 |
| NANCY J HENRICHS | TR U/A, DTD 12/18/89 F/B/O NANCY J, HENRICHS TRUST, BOX 147, BISCOE, NC 27209-0147 |
| NANCY J HERCHENBACH | 7751 SOMERVILLE DR, HUBER HEIGHTS, OH 45424-2241 |
| NANCY J HETZEL & | WILFRED A HETZEL, TR NANCY J HETZEL TRUST, UA 11/18/99, 2308 WILLOW SPRINGS RD, KOKOMO, IN 46902 |
| NANCY J HILSKY | 27 SANTO DOMINGO DR, TOMS RIVER, NJ 08757 |
| NANCY J HOCHU | C/O NANCY J HOCHU POWELL, BOX 66, BALCARRES SK  S0G 0C0,   CANADA |
| NANCY J HOFFMAN | 431 WOLF HILL RD, DIX HILLS, NY 11746-5744 |
| NANCY J HOLMAN | 4159 W 52ND ST 35, MOUNT MORRIS, MI 48458-9455 |
| NANCY J HOUCK | 683 BEN SPECK RD, HEDGESVILLE, WV 25427-4934 |
| NANCY J HUMPHREYS | CUST SARAH M HUMPHREYS UGMA MI, 609 FIRST STREET, ROCHESTER, MI 48307-2609 |
| NANCY J IRWIN | 8 N MAPLE ST, JAMESTOWN, OH 45335 |
| NANCY J KALTENBACHER | 5926 BATTIE AVE, LOCKPORT, NY 14094-6630 |
| NANCY J KERNAN | 1836 WILSON AVE, BETHLEHEM, PA 18018 |
| NANCY J KILEY | 210 BROADWAY # A401, EVERETT, MA 02149-2412 |
| NANCY J KLINE | BOX 896, KIMBERTON, PA 19442-0896 |
| NANCY J KOLLIN & | NORBERT KOLLIN, TR NANCY J KOLLIN TRUST, UA 07/15/97, 5313 SHORE DR, BELLAIRE, MI 49615-9404 |
| NANCY J KOTRAS | 2012 SUNNYSIDE DR, WAUKESHA, WI 53186-2866 |
| NANCY J KOZAK | 2373 JAKEWOOD, WEST BLOOMFIELD, MI 48324-3305 |
| NANCY J LAYNE | 6401 E TU AVE, VICKSBURG, MI 49097 |
| NANCY J LUESCHEN | 2304 S PASFIELD, SPRINGFIELD, IL 62704-4607 |
| NANCY J LUTHER | 2356 ARMOUR DRIVE, DUNEDIN, FL 34698-2201 |
| NANCY J MANNING | 136 WESTMINSTER DRIVE, WEST HARTFORD, CT 06107-3356 |
| NANCY J MATHISEN | 3808 ROMAN COURT, PLANO, TX 75023-3740 |
| NANCY J MC CAMY | C/O NANCY J ALBERS, 7450 WINSFIELD DR SE, GRAND RAPIDS, MI 49546-9680 |
| NANCY J MC GEE | 25301 CUBBERNESS, ST CLAIR SHORES, ST CLR SHORES, MI 48081 |
| NANCY J MCCRELLIAS | 582 GARFIELD, LINCOLN PARK, MI 48146-2810 |
| NANCY J MCDUFFORD | 1242 MASSACHUSETTS DR, XENIA, OH 45385-4752 |
| NANCY J MCMAHON & | MARY J WALKER JT TEN, 54825 HENNINGTON CT, SHELBY TWP, MI 48316 |
| NANCY J MOORE | 464 PETER PAN ROAD, BRIDGEWATER, NJ 08807-2228 |
| NANCY J MORGAN | 2115 NORWAY DRIVE, DAYTON, OH 45439-2625 |
| NANCY J MORRIS | 3496 W 95TH ST, CLEVELAND, OH 44102 |
| NANCY J MORRISON & | ELIOT MORRISON &, DEBBIE MORRISON JT TEN, 103 BROCKMOORE DRIVE, EAST AMHERST, NY 14051-2138 |
| NANCY J OLIVER TOD | TERRI N OLIVER &, STEVEN L OLIVER, 601 E 13TH ST, MIO, MI 48647-9619 |
| NANCY J PALCHANES | 209 ODD FELLOWS RD, PEMBERTON, NJ 08068-1405 |
| NANCY J PARSONS | 14691 TOMAHAWK LANE, BIG RAPIDS, MI 49307 |
| NANCY J PEEBLES & | FREDERICK PEEBLES JT TEN, 3353 FAIRWAY DRIVE, BAY CITY, MI 48706-3372 |
| NANCY J PERKINS | TR NANCY J PERKINS TRUST, UA 10/11/96, PERKINS FAMILY, 5832 GARDEN PARK DR, SYLVANIA, OH 43560-1228 |
| NANCY J PORTER | 2490 ECHO DR NE, ATLANTA, GA 30345-3570 |
| NANCY J PRUTOW & | WILMA D PRUTOW JT TEN, 2974 VOORHEIS, WATERFORD, MI 48328-3258 |
| NANCY J RASE | 886 W CENTER RD, ESSEXVILLE, MI 48732-2006 |
| NANCY J REED | 1400 W BERKLEY AVE, MUNCIE, IN 47304-1811 |
| NANCY J ROBERTS | TR NANCY J ROBERTS LIVING TRUST, UA 07/21/94, 180 CLUBRIDGE PL, COLORADO SPGS, CO 80906-4418 |
| NANCY J ROLON | 851 RIVERWOOD DR, MONROE, GA 30655-8460 |
| NANCY J ROSENTHALL | BOX 415, SUMMITVILLE, IN 46070-0415 |
| NANCY J ROTH | 1045 E GINGHAMBURG RD, TIPP CITY, OH 45371-9122 |
| NANCY J RUNDLETT | 1063 LEISURE DR, FLINT, MI 48507-4058 |
| NANCY J RYAN | 4165 LANDINGS LN, SAINT JOSEPH, MI 49085-9689 |
| NANCY J SCHMIDT & | THOMAS W SCHMIDT JT TEN, 54665 ARROWHEAD DR, SHELBY TWP, MI 48315-1213 |
| NANCY J SCHULTZ THOMPSON | CUST ERIN MICHELLE THOMPSON, UGMA PA, 331 OXFORD RD, PLYMOUTH MEETING, PA 19462 |
| NANCY J SENG | 316 S JAMES ST, DOVER, OH 44622-2132 |
| NANCY J SENICH | 33446 MINA DR, STERLING HEIGHTS, MI 48312-6648 |
| NANCY J SHEVOKAS | 8 LAUREL WOOD DR, BLOOMINGTON, IL 61704 |
| NANCY J SIMMONS TR | UA 09/02/1999, H ELLIS SIMMONS FAMILY TRUST, 4400 SOUTH 80 ST # 322, LINCOLN, NE 68516 |
| NANCY J SISINO | 1906 SUGAR RIDGE RD, SPRING HILL, TN 37174-2316 |
| NANCY J SKAGGS | 743 MADISON DR, HINESVILLE, GA 31313-6515 |
| NANCY J SMITH | 30 BARBARA LANE, ROCHESTER, NY 14626-4002 |
| NANCY J SOLNIK | 4149 CONNIE, STERLING HGTS, MI 48310-3834 |
| NANCY J STEVENS | 3835 S LOGAN ST, ENGLEWOOD, CO 80110-3722 |
| NANCY J STEWART | 8 LAWN AVE, GORHAM, ME 04038-1119 |
| NANCY J STEWART & | HARRY D STEWART JT TEN, 8 LAWN AVE, GORHAM, ME 04038-1119 |

| | |
|---|---|
| NANCY J SWEATLAND | 10550 FAWN DR, NEW PORT RICHEY, FL 34654-1406 |
| NANCY J TALSMA | 136 ANN STREET NE, GRAND RAPIDS, MI 49505-6260 |
| NANCY J THOMAS | 7570 E SPEEDWAY BLVD, UNIT 303, TUCSON, AZ 85710-8817 |
| NANCY J TYREE | 9826 W FORRESTER DR, SUN CITY, AZ 85351 |
| NANCY J VALLES | 1419 S PROSPECT AVE, PARK RIDGE, IL 60068-4609 |
| NANCY J VOGT | 11855 FERGUSON VALLEY RD, LEWISTOWN, PA 17044-8615 |
| NANCY J VORHOFF | 1221 CURZON #202, HOWELL, MI 48843-1409 |
| NANCY J WACLAW | C/O NANCY J W GOUTY, 2718 MORGAN DR, BEDFORD, IN 47421-5454 |
| NANCY J WALKER | 371 FANCY HILL ROAD, BOYERTOWN, PA 19512-8153 |
| NANCY J WASMUTH | 20928 ANNPOLIS, DEARBORN HTS, MI 48125-2816 |
| NANCY J WETHERHOLT | 829 ALVORD, FLINT, MI 48507 |
| NANCY J WHITAKER | 11141 ELMCREST, WHITMORE LAKE, MI 48189-9311 |
| NANCY J WILSON | 5110 LINDEN STREET, ANDERSON, IN 46017-9717 |
| NANCY J WOOD | 33670 BERNADINE, FARMINGTON HILLS, MI 48335-1414 |
| NANCY J WORD | 10600 BROOKES RESERVE RD, UPPER MARLBORO, MD 20772-6618 |
| NANCY J WORLEY | 127 ALDERSGATE STREET, GREEN COVE SPRINGS, FL 32043 |
| NANCY J WRAY & | ROBERT S WRAY JT TEN, 584 TANVIEW, OXFORD, MI 48371-4762 |
| NANCY J YOUNG | 23 HORSESHOE LN, N FALMOUTH, MA 02556-3021 |
| NANCY JAEGER | CUST KIMBERLY, ANNE JAEGER UGMA NJ, C/O KIMBERLY DENOBILE, 68 HAMILTON AVE, LODI, NJ 07644-1408 |
| NANCY JAMES WALSH | 140 TAMARACK DR, EAST GREENWICH, RI 02818-2204 |
| NANCY JANE DAWSON | PO BOX 262721, HOUSTON, TX 77207-2721 |
| NANCY JANE HARE | 376 RIDGE TRL, FINCASTLE, VA 24090 |
| NANCY JANE HERCHENBACH | 7751 SOMERVILLE DR, DAYTON, OH 45424-2241 |
| NANCY JANE NAYLOR | 91 CHARDONNAY DR, MORGANTOWN, WV 26508-5225 |
| NANCY JANE VERKLER | 1310 KNOLLWOOD CIR, LAKE FOREST, IL 60045-1131 |
| NANCY JASKO HASTIE | 6660 SE 67TH CT, TRENTON, FL 32693-2923 |
| NANCY JEAN BYRNES | 7 CEDAR ISLAND, WILMINGTON, NC 28409-2101 |
| NANCY JEAN DAVIS | 30819 VIA LA CRESTA, RANCHO PALOS VERDE CA,  90275-5312 |
| NANCY JEAN FLEISCHER | 34108 CHAGRIN BLVD, # 5102, MORELAND HILLS, OH 44022-1042 |
| NANCY JEAN KISTLER | 100 ELTHAM, WILLIAMSBURG, VA 23188-7472 |
| NANCY JEAN POLSON | CUST JESSICA LYNN POLSON UGMA OH, ATTN NANCY JEAN DAVIS, 110 W MONUMENT STREET, PLEASANT HILL, OH 45359 |
| NANCY JEAN SOSSIN | 8810 S HUDSON AVE, TULSA, OK 74137-2943 |
| NANCY JENKS CURRIE | 5162 FOREST RUN DR, DUBLIN, OH 43017-1011 |
| NANCY JETT CRUTCHFIELD | 2120 CHATHAM, DALTON, GA 30720-7122 |
| NANCY JIRANEK | 268 HAWTHORNE DR, DANVILLE, VA 24541-3620 |
| NANCY JO A BISSELL & | GARY D BISSELL JT TEN, 11665 HIBISCUS LANE, GRAND LEDGE, MI 48917 |
| NANCY JO DIMOND | 1936 E ORION ST, TEMPE, AZ 85283-3235 |
| NANCY JO MASIELLO | 2113 HOLBORN ROAD, WILMINGTON, DE 19808-4224 |
| NANCY JO PLATTNER | 6727 CASA LINDA DR, LAS VEGAS, NV 89103 |
| NANCY JO SIES & | PHILIP MAURICE SIES JT TEN, 10057 MCCAULY RD, CINCINNATI, OH 45241-1350 |
| NANCY JO WEBER | 208 MITCHEL HOLLOW RD, COUDERSPORT, PA 16915-8368 |
| NANCY JO WOLF FLETT | 6366 DEFRAME WAY, ARVADO, CO 80004 |
| NANCY JOAN WEIKERT | 2610 RIVERBEND ROAD, ALLENTOWN, PA 18103-9224 |
| NANCY JOHNSON | 19031 KLINGER, DETROIT, MI 48234-1758 |
| NANCY JONES | 6629 BOULDER LN, MIDDLETON, WI 53562-2806 |
| NANCY JORDAN | BOX 815, PAYETTE, ID 83661-0815 |
| NANCY JOYCE LEE & RICHARD | MICHAEL LEE & DAVID ALLEN, LEE JT TEN, 900 EAST ROYERTON RD, MUNCIE, IN 47303-9438 |
| NANCY JOYCE TERRY | 456 49TH ST N, ST PETERSBURG, FL 33710-8248 |
| NANCY K BAILEY | 8500 LOWER MIAMISBURG RD, GERMANTOWN, OH 45327-9616 |
| NANCY K BENJAMIN | C/O N K PITTS, 2154 GAYLE AVE, MEMPHIS, TN 38127-5710 |
| NANCY K BOODLEY | 8 LOWELL PL, ITHACA, NY 14850-2554 |
| NANCY K CONLEY | 300 PARK RD, ROCKVILLE, MD 20850 |
| NANCY K CORWIN | 633 E CROSS STREET, ANDERSON, IN 46012-1856 |
| NANCY K EVES | 14 GUYTON ST, GREENVILLE, SC 29615-1932 |
| NANCY K GEYER | 231 GREENWARD WAY S, NORTH OLMSTEAD, NORTH OLMSTED, OH 44070 |
| NANCY K GREESON | 6070 W COOK RD, MONROVIA, IN 46157 |
| NANCY K HARPER & | WESLEY A HARPER TR, UA 02/27/1996, WESLEY A HARPER JR DISCLAIMER, TRUST, 17300 N 88TH AVE # 134, PEORIA, AZ 85382 |
| NANCY K HOVHANESIAN & | NANCY HOVHANESIAN JT TEN, 4 DENNIS DR, WORCESTER, MA 01606-2410 |
| NANCY K JENSEN | 37303 208TH AVE S E, AUBURN, WA 98092-9005 |
| NANCY K KRUEGER | 6400 DUBLIN RD, DELAWARE, OH 43015 |
| NANCY K LAND | PO BOX 334, BROWNS SUMMIT, NC 27214-0334 |
| NANCY K LYTER | 724 W LOUTHER ST, CARLISLE, PA 17013-2216 |
| NANCY K MADSEN | 662 HARRIMAN, AMERY, WI 54001 |
| NANCY K MC NAMARA | 35537 OAKDALE DRIVE, LIVONIA, MI 48154-2237 |
| NANCY K NELSON | 2371 JEFFERSON ST, RIVERSIDE, CA 92504 |
| NANCY K PATSTON & | JOHN R PATSTON JT TEN, 502 N JAMES STREET, LUDINGTON, MI 49431-1728 |
| NANCY K PETRZILKA | BOX 303, ELY, MN 55731-0303 |
| NANCY K RAMSEY | 121 ARD PT, HOT SPRINGS, AR 71913-7403 |
| NANCY K RUMMELL & | MICHAEL M RUMMELL JT TEN, 43 LAUREL HILL RD, CROTON HDSN, NY 10520 |
| NANCY K SCHAFER | 7436 WALKERS LA, POTTERVILLE, MI 48876 |
| NANCY K WILLIAMS | 3143 HOMEWOOD DR, MEMPHIS, TN 38128-4420 |
| NANCY K YAKUBEK | 7841 CASTLE ROCK NE, WARREN, OH 44484-1410 |
| NANCY K YEWAISIS | 10 DEBRA CT, SCOTCH PLAINS, NJ 07076-2827 |

| | |
|---|---|
| NANCY KATZ & | NICKOLETTE BRINKS JT TEN, 03317 CAMP SHERWOOD RD, BOYN CITY, MI 49712-9361 |
| NANCY KAY PARKER | 404 WEST PANOLA ST, CARTHAGE, TX 75633-2537 |
| NANCY KAYE GREENE & | JUDY A GREENE JT TEN, BOX 855, ANTHONY, FL 32617-0855 |
| NANCY KELLEY | 96 COE HILL RD, CENTER HARBOR, NH 03226 |
| NANCY KELLEY | 47 RTE DE MORAT, 74290 VEYRIER DU LAC,   FRANCE |
| NANCY KELLUM & | WILFORD B KELLUM JT TEN, 125 S CEDAR, TRAVERSE CITY, MI 49684-2458 |
| NANCY KELLY SAVARD | 1855 OLD WILLOW RD, #331, NORTHFIELD, IL 60093 |
| NANCY KOENINGER | 1312 BRADSHIRE DR, COLUMBUS, OH 43220-7206 |
| NANCY KOOB | 3784 RUNNING DEER TRAIL, SEBRING, FL 33872 |
| NANCY KRAMER JACKSON & | HENRY CHARLES JACKSON JT TEN, 38 N FOUR BRIDGES ROAD, LONG VALLEY, NJ 07853-3211 |
| NANCY KUETHE | 2422 WIMBLEDON DR, ARLINGTON, TX 76017-3730 |
| NANCY L ADAIR | 108 S WAXAHACHIE ST, MANSFIELD, TX 76063-3157 |
| NANCY L ALLEN | BOX 1302, ATTLEBORO FALLS, MA 02763-0302 |
| NANCY L ALLMAN | 58869 EDGEWOOD DR, THREE RIVERS, MI 49093 |
| NANCY L ANTHONY | 8441 ARBORFIELD COURT, FORT MYERS, FL 33912 |
| NANCY L ANTON | 2268 ROAD II, SATANTA, KS 67870 |
| NANCY L ASNER | TR NANCY L ASNER TRUST, UA 01/02/90, 5715 CALVIN AVE, TARZANA, CA 91356 |
| NANCY L AZELTON JERRY | AZELTON &, CINDY WOLFE JT TEN, 3920 DALE RD, BEAVERTON, MI 48612-9753 |
| NANCY L AZELTON JERRY | AZELTON &, DEBRA AZELTON-LEE JT TEN, 3920 DALE RD, BEAVERTON, MI 48612-9753 |
| NANCY L BACSIK | 11 LIBERTY AV, TRENTON, NJ 08620-9667 |
| NANCY L BAXTER | C/O CARL BORNGASSER, 110 W COLUMBIA ST, FAIRBURY, IL 61739-1154 |
| NANCY L BEMER | 37 HILLCREST ROAD, GLASTONBURY, CT 06033-3101 |
| NANCY L BEMERS | 37 HILLCREST ROAD, GLASTONBURY, CT 06033-3101 |
| NANCY L BENEDETTI | 747 BALBOA AVE, LAGUNA BEACH, CA 92651-4105 |
| NANCY L BICKSLER | 1180 BEN FRANKLIN E HW 203, DOUGLASSVILLE, PA 19518-1548 |
| NANCY L BIDDLE | 826 SCENERY DR, ELIZABETH, PA 15037-2210 |
| NANCY L BISHOP | 6815 EAST 550 EAST, BROWNSBURG, IN 46112 |
| NANCY L BLEDSOE | 174 PAGE BROOK ROAD, WHITNEY POINT, NY 13862-1603 |
| NANCY L BLUM | W5373 LOST NATION RD, ELKHORN, WI 53121-2623 |
| NANCY L BORUCKI | 4661 COUNTRY WAY W, SAGINAW, MI 48603-1079 |
| NANCY L BOUCHER | 1314 KENMORE AVE, JOLIET, IL 60435 |
| NANCY L BOWMAN | 1157 MONTEREY DR APT 3, MANSFIELD, OH 44907-3838 |
| NANCY L BOYLE | 3004 N E 149TH AVE, PORTLAND, OR 97230-4534 |
| NANCY L BREEN | 5386 FREDERICK ROAD, DAYTON, OH 45414-3754 |
| NANCY L BROWN & | ALEXANDER BROWN JT TEN, 9245 E PARKHILL DR, BETHESDA, MD 20814-3948 |
| NANCY L CARUSO | 734 REGAL DR, YOUNGSTOWN, OH 44515-4362 |
| NANCY L CASS | 319 16TH ST, CORBIN, KY 40701-1940 |
| NANCY L CAUDILL | 117 BRANDON DR, CORBIN, KY 40701-4183 |
| NANCY L CAVANAGH & | JEFFRA N MOORE JT TEN, P O BOX 332, CHESAPEAKE CY, MD 21915 |
| NANCY L CERVONE | 12 PARK AVE, OAKFIELD, NY 14125-1026 |
| NANCY L CETRULO | 1719 BELMONT LOOP SW, ALBANY, OR 97321-3710 |
| NANCY L CHAPMAN & | MICHAEL G CHAPMAN JT TEN, 3132 BEECH TREE LANE, FLUSHING, MI 48433-1945 |
| NANCY L CHIZEK | CUST DANIEL R CHIZEK, UGMA MI, 5135 SCIO CHURCH, ANN ARBOR, MI 48103-9636 |
| NANCY L CHU MEYERS | 44622 BROADMOOR CIR N, NORTHVILLE, MI 48168-8638 |
| NANCY L DARBY | 54172 IROQUOIS, SHELBY TOWNSHIP, MI 48315-1124 |
| NANCY L DAVIES | 68 CHARLTON HILL RD, HAMDEN, CT 06518-2550 |
| NANCY L DAVIS | 135 N 14TH ST, SAGINAW, MI 48601-1724 |
| NANCY L DAVIS | 2356 ARMOUR DR, DUNEDIN, FL 34698-2201 |
| NANCY L DICKINSON | 11960 W WHITAKER AVE, GREENFIELD, WI 53228-2473 |
| NANCY L DISCH | 1751 HEMLOCK ST, BELOIT, WI 53511-3513 |
| NANCY L EADE | 7201 GREEN MEADOWLANE, NASHVILLE, TN 37221 |
| NANCY L FALTISKO | 447 MAIN ST, WEST SENECA, NY 14224-2928 |
| NANCY L FARMER | 1085 ORCHID ST, WATERFORD, MI 48328-1344 |
| NANCY L FISCHER | BOX 726, COVELO, CA 95428-0726 |
| NANCY L FISHER | 285 OHINA PL, KIHEI, HI 96753-8503 |
| NANCY L FOSS | ATTN NANCY L BARNES, 30237 MEADOWRIDGE STH, FARMINGTON HILLS, MI 48334-4843 |
| NANCY L FOSTER | 171 BETH CT, BURLINGTON, WI 53105-1716 |
| NANCY L FOWLER & | SARAH L FOWLER JT TEN, 26 UPSON ST, APT 1-2, BRISTOL, CT 06010-6274 |
| NANCY L GALBRAITH | 333 PEHNS WAY, BASKING RIDGE, NJ 07920-3032 |
| NANCY L GARRETT & | THOMAS W GARRETT JT TEN, 1330 DRY BROOK COURT, DERBY, KS 67037-2832 |
| NANCY L GAUGHAN | 690 CHECKER DR, BUFFALO GROVE, IL 60089-1411 |
| NANCY L GIGUERE | 50710 S TYLER DR, PLYMOUTH, MI 48170 |
| NANCY L GILES | 2048 BELL TOWER RD, SALT LAKE CITY, UT 84109-2470 |
| NANCY L GONZALEZ | 8002 MONROE, TAYLOR, MI 48180-2483 |
| NANCY L GRIFFEN | 3265 CLARKS CREEK DR, BANNER ELK, NC 28604 |
| NANCY L GRIFFITH | 2412 W LIVINGSTON ST, ALLENTOWN, PA 18104-3619 |
| NANCY L GRIFFITH & | DAVID W GRIFFITH JT TEN, 2412 WEST LIVINGSTON STREET, ALLENTOWN, PA 18104-3619 |
| NANCY L GUFFEY | 3084 ROLLING GREEN CIRCLES, ROCHESTER HILLS, MI 48309-1250 |
| NANCY L HABEGGER | 10204 GLENASH CT, CINCINNATI, OH 45242-5923 |
| NANCY L HAIG | 511 229TH LN NE, EAST BETHEL, MN 55005-9804 |
| NANCY L HAIKIO | 3685 MERIWEATHER LA, ROCHESTER HILLS, MI 48306 |
| NANCY L HANSON | 112 COBY DR, UNIONVILLE, TN 37180-8708 |
| NANCY L HEARN | 2460 DE HOOP AVE SW, WYOMING, MI 49509-1817 |

| | |
|---|---|
| NANCY L HENRY | HENRY RD, ALBURG, VT 05440 |
| NANCY L HENRY | 3450 S SHEPHERD RD, MOUNT PLEASANT, MI 48858-8175 |
| NANCY L HICKS | 9652 CHASE BRIDGE ROAD, ROSCOMMON, MI 48653-9772 |
| NANCY L HINKINS | 1421 WEXFORD DRIVE, DAVISON, MI 48423 |
| NANCY L HISCOCK | 5648 WHITNEYVILLE RD S E, ALTO, MI 49302-9266 |
| NANCY L HOGG & | MICHAEL D HOGG TEN ENT, 339 PARKWOOD DR, CHAMBERSBURG, PA 17201-4531 |
| NANCY L HOLLAND | 304 ELMSHAVEN DR, LANSING, MI 48917-3500 |
| NANCY L HOTALING | 9345 SANER CT, SYLVANIA, OH 43560-9206 |
| NANCY L HOUSE | 29760 OMENWOOD, FARMINGTON HILLS, MI 48336-2147 |
| NANCY L HUGHES TOD | JULIE A PRZYBYLSKI, SUBJECT TO STA TOD RULES, 300 N MACKINAW RD, LINWOOD, MI 48634 |
| NANCY L JACOBSEN | 203 S MONTANA, BOONE, IA 50036-3851 |
| NANCY L JESSEN | 6558 WOLFTREE LANE, ANNANDALE, VA 22003-2059 |
| NANCY L JETER | 5605 LONE STAR CT, KOKOMO, IN 46901-5706 |
| NANCY L JOHNSON | 4735 OPAL DRIVE NORTH EAST, RIO RANCHO, NM 87124-7005 |
| NANCY L JONES | 30 TANNER RD, GREENVILLE, SC 29607-5915 |
| NANCY L JONES | 4221 WHITLOW DRIVE, KNOXVILLE, TN 37919-7689 |
| NANCY L JONES & | W EARL JONES JT TEN, 30 TANNER ROAD, GREENVILLE, SC 29607-5915 |
| NANCY L KERN | ATTN NANCY KERN FURBISH, 7176 LINDENMERE DR, BLOOMFIELD HILLS, MI 48301-3526 |
| NANCY L KIDDER | 13001 PINE LAKE AVENUE, CEDAR SPRINGS, MI 49319-9372 |
| NANCY L KING | 3348 MAYWOOD DR, FLINT, MI 48504-1813 |
| NANCY L KIRBY & | LINDA L KIRBY JT TEN, 765 JOHNRINGLING BLVD, SARASOTA, FL 34236 |
| NANCY L KONAS & | SUZANNE M MC PEEK JT TEN, 2764 PARKWAY PL, HARTLAND, MI 48353-3232 |
| NANCY L KRUBL & | CHARLES D KRUBL JT TEN, 5317 WOODLAND, WESTERN SPRINGS, IL 60558-1855 |
| NANCY L KRUCHOWSKY | 3907 DONAIR DR, SANDUSKY, OH 44870-5739 |
| NANCY L KUSNIR | 2810 RANDOLPH NW, WARREN, OH 44485-2521 |
| NANCY L KUYPER | 5 HUDSON COVE, LONGWOOD, FL 32750-3829 |
| NANCY L LAING | 12004 WINDING CREEK WY, GERMANTOWN, MD 20874-1957 |
| NANCY L LANDRY | CUST ANNA L LANDRY UTMA WI, 100 COLLEGE DR APR 1, EVANSVILLE, WI 53596-1275 |
| NANCY L LANDRY | 9610 FAIRWOOD CT, PORT ST LUCIE, FL 34986-3250 |
| NANCY L LEACH | 4717 NORTH 26 STREET, ARLINGTON, VA 22207-2604 |
| NANCY L LEDBETTER | 5421-27TH, LUBBOCK, TX 79407-3401 |
| NANCY L LENOX | 29 E FRANKLIN ST, MORRISVILLE, PA 19067 |
| NANCY L LENTZ | ATTN NANCY LENTZ REICHLEY, 2135 FOUNTAIN HILL DRIVE, TIMONIUM, MD 21093-3321 |
| NANCY L LESNIAK | 601 S NEADE, APT 6, FLINT, MI 48503-2282 |
| NANCY L LUCIEN | 77, 771 N MAIN ST, BISHOP, CA 93514-2456 |
| NANCY L MACKABEN | BOX 1013, MORONGO VALLEY, CA 92256-1013 |
| NANCY L MACPHERSON | 127 LAUREN LANE, ATHENS, GA 30605-6006 |
| NANCY L MAGNUSON & | WARREN C MAGNUSON JT TEN, 1524 PINE RIDGE CT, ELKHART, IN 46514-6929 |
| NANCY L MASTEN | 13640 COVINGTON CREEK, DRIVE, JACKSONVILLE, FL 32224-1184 |
| NANCY L MCCAULEY | 543 TOWNSON N W, WARREN, OH 44483-1736 |
| NANCY L MCDORMAN | 115 SHERWOOD PL, BEL AIR, MD 21014-5421 |
| NANCY L MCEWEN & | ROBERT J MCEWEN, TR MCEWEN FAM TRUST, UA 09/27/99, 837 SUNRICH LANE, ENCINITAS, CA 92024-1824 |
| NANCY L MCGINNIS | 108 EAST ST, CHESTERTOWN, MD 21620 |
| NANCY L MCKINNON | 590 OAK PARK CIR, CHOCTAW, OK 73020-7512 |
| NANCY L MERCADANTE | 2828 CONWAY WALLROSE RD, BADEN, PA 15005-2306 |
| NANCY L MILES | 1034 NORDYKE RD, CINCINNATI, OH 45255 |
| NANCY L MINSTER | 3018 FEDERAL RD, PAVILION, NY 14525 |
| NANCY L MODLA & JOANNA M | MODLA & EMIL J MODLA, TRUSTEES U/A DTD 05/27/90, F/B/O EMIL J MODLA, 2811 REDDING RD, COLUMBUS, OH 43221-3149 |
| NANCY L MOLDOVAN | 2350 ADOBE RD 212, BULLHEAD CITY, AZ 86442-4461 |
| NANCY L NEVINS | TR NANCY L NEVINS REV LIV TRUST, UA 03/12/97, 38172 SEA WAY, HARRISON TWP, MI 48045 |
| NANCY L NOVITZKE | CUST CHRISTOPHER M NOVITZKE UGMA, WI, ATTN NANCY L MEAD, 2864 E NORCROFT CIR, MESA, AZ 85213-1611 |
| NANCY L NOVITZKE | ATTN NANCY L MEAD, 1245 E KRAMES CIRCLE, MESA, AZ 85203 |
| NANCY L O'CONNOR | 6544 E CASTILLA PL, CENTENNIAL, CO 80112-1004 |
| NANCY L ONDA | 440 STATION RD, VALLEY CITY, OH 44280-9578 |
| NANCY L PAUL | 962 VINE STREET, ADRIAN, MI 49221-3246 |
| NANCY L PAYTON | 414 WEST 5TH STREET, ALEXANDRIA, IN 46001-2314 |
| NANCY L PETERS | 309 WOODLAND AVE, MEDIA, PA 19063-4018 |
| NANCY L PETERSON | 600 CAROLINA VILLAGE RD #285, HENDERSONVILLE, NC 28792 |
| NANCY L PHILLIPS | 1692 NEWMAN, LAKE ORION, MI 48362 |
| NANCY L POLLACK | CUST, KEVIN M POLLACK UTMA IL, 13934 HARTSOOK ST, SHERMAN OAKS, CA 91423-1210 |
| NANCY L POPE | 7 AUBURN KNOLL, EAST HAMPTON, CT 06424 |
| NANCY L POWELL | CUST CORTNEY, O POWELL UTMA CA, 11529 HEARTHSTONE CT, RESTON, VA 20191-4411 |
| NANCY L POWELL | CUST ELIZABETH C POWELL UTMA CA, 310 S ST NW APT 2B, WASHINGTON, DC 20001-1835 |
| NANCY L POWELL | 7542 33RD AVE NW, SEATTLE, WA 98117-4711 |
| NANCY L RABY & | JOSEPH M RABY JT TEN, 744 MURRELL DR, DAYTON, OH 45429-1322 |
| NANCY L RALSTON | 3126 STATE HIGHWAY 130, CHARLESTON, IL 61920-6779 |
| NANCY L RATAJCZAK | 5115 WESCOMBE, W BLOOMFIELD, MI 48324-2263 |
| NANCY L RATNER | 9103 TURNBRIDGE CT, INDIANAPOLIS, IN 46260 |
| NANCY L RECKMAN | 12807 NW PORTER ROAD, PARKVILLE, MO 64152-1329 |
| NANCY L REMLEY | 15564 LOCKSHORE RD, HICKORY CORNERS, MI 49060-9716 |
| NANCY L ROBBINS | 7 GRANT ESTATE DR, WEST SIMSBURY, CT 06092-2101 |
| NANCY L ROBERTS | 16137 SILVERCREST, FENTON, MI 48430-9154 |
| NANCY L RUESTER | 20227 15TH NW AV, SHORELINE, WA 98177-2165 |

| | |
|---|---|
| NANCY L RUPRECHT | 15 ST ANDREWS, NORTH BEND, OH 45052-9786 |
| NANCY L SALVATORE | 8599 HEMLOCK RIDGE DR, KIRTLAND, OH 44094-8643 |
| NANCY L SCHIAVONE | 14 HONEYFLOWER DRIVE, YARDVILLE, NJ 08620 |
| NANCY L SCHMIDT | 5540 ETON CT, BOCA RATON, FL 33486-8659 |
| NANCY L SCHNAUDT | 4037 STYGLER, GAHANNA, OH 43230-4859 |
| NANCY L SCHODOWSKI | 205 YOUNG RD, ATTICA, MI 48412 |
| NANCY L SCHULTE | 2 TOWLE AVE, DOVER, NH 03820-3928 |
| NANCY L SCHUTZE | 9641 LAKEVIEW DR, PINCKNEY, MI 48169-8714 |
| NANCY L SEDLECKY | 6330 E 52ND ST, NEWAYGO, MI 49337-8564 |
| NANCY L SHAPLEY | BOX 202, NEW MATAMORAS, OH 45767-0202 |
| NANCY L SHELL | 1127 GYPSY LN W, TOWSON, MD 21286-1463 |
| NANCY L SMOTHERS | CUST THOMAS C SMOTHERS U/THE, CAL UNIFORM GIFTS TO MINORS, ACT, 648 HENRY ST, FOLSOM, CA 95630-7737 |
| NANCY L SOLAK & | RICHARD G SOLAK, TR NANCY L SOLAK LIVING TRUST, UA 07/10/96, 458 CLOVERLY ROAD, GROSSE POINTE FARM MI,  48236-3233 |
| NANCY L SOUTHERN | 2514 W MONTE AVE, MESA, AZ 85202-6915 |
| NANCY L SPRINGS | 6609 BYRON RD, DURAND, MI 48429-9454 |
| NANCY L STANGE | 3038 ABELL AVE, BALTIMORE, MD 21218 |
| NANCY L TAKISH | 3975 W THENDARA ST, GLADWIN, MI 48624 |
| NANCY L TAYLOR | 312 HEATHER HILL DR, GIBSONIA, PA 15044-6020 |
| NANCY L THOMPSON | 25910 WRIGHT RD, STURGIS, MI 49091-9679 |
| NANCY L ULRICH & | ROGER W ULRICH JT TEN, 35238 MORAVIAN DR, STERLING HEIGHTS, MI 48312 |
| NANCY L UNTNEKER | 5441 LEGEND CT, SAINT CHARLES, MO 63304-5713 |
| NANCY L VAN HORN | ATTN NANCY L YOUNG, BOX 862, HEBRON, OH 43025-0862 |
| NANCY L VERSCHEURE TOD | MICHAEL J STENVIG, SUBJECT TO STA TOD RULES, 254 E ST CLAIR ST, ROMEO, MI 48065 |
| NANCY L WACKER | 1608 MARIAN, ANN ARBOR, MI 48103-5732 |
| NANCY L WEBSTER | ATTN NANCY W KRIAL, 581 LAKE WARREN ROAD, UPPER BLACK EDDY, PA 18972-9342 |
| NANCY L WEIL | PO BOX 4486, SILVER SPRING, MD 20014 |
| NANCY L WIENER | 10 RIVER EDGE DRIVE, LITTLE SILVER, NJ 07739-1707 |
| NANCY L WILSON | 5626 BAYWATCH WAY #101, MASON, OH 45040 |
| NANCY L WITKOWSKI | 73 HILLWOOD DR, HUNTINGTON STATION NY,  11746-1341 |
| NANCY L WITKOWSKI & | PATRICIA A PICCOLO JT TEN, 73 HILLWOOD DR, HUNTINGTON STATION NY,  11746-1341 |
| NANCY L WOOD | 116 HEACOCK LANE, WYNCOTE, PA 19095-1517 |
| NANCY L WOOD | 4469 OLD CARRIAGE RD, FLINT, MI 48507-5619 |
| NANCY L WOOD | 7007 WINTER RIDGE LA, CASTLE ROCK, CO 80108 |
| NANCY L WOODARD | 708 942 YONGE ST, TORONTO ON  M4W 3S8,   CANADA |
| NANCY L WOODARD | 26 PROMENADE WAY S E, CALGARY AB  T2Z 3H8,   CANADA |
| NANCY L WOODWARD | 8 ALEWIFE LANE, SCITUATE, MA 02066-3645 |
| NANCY LA FAVE | 3016 RAVENGLASS RD, WATERFORD, MI 48329-2678 |
| NANCY LANDES EX EST | J ROBERT MONTGOMERY, 10671 S CR RD 525 W, REELSVILLE, IN 46171 |
| NANCY LANE ELLIS EX EST | ROBERT C LANE, 9940 S SANDUSKY LA, TULSA, OK 74137 |
| NANCY LANGFORD | 2602 RANCH ROAD, SACHSE, TX 75048 |
| NANCY LARRIVEE | 351 FARMINGTON AVE, BRISTOL, CT 06010-3901 |
| NANCY LARSEN | 5611 S COLE ROAD, BOISE, ID 83709 |
| NANCY LASHLEE HOLLAND | 908 LADDER TRL, SIGNAL MTN, TN 37377-3033 |
| NANCY LAURO | 124 E 6 MILE CREEK RD, HENDERSON, MI 48841-9506 |
| NANCY LAUX | 2720 COVENTRY ROAD, COLUMBUS, OH 43221-3226 |
| NANCY LAWS | 355 OLD RIDGE COURT, ROCHESTER HILLS, MI 48309-1119 |
| NANCY LEE BOWKER | 120 DEL MAR DR, SALINAS, CA 93901-2201 |
| NANCY LEE CHREST | 12019 BEXHILL DR APT DRT, HOUSTON, TX 77065 |
| NANCY LEE DECKER | 2219 LONGPORT DRIVE, MAUMEE, OH 43537-1146 |
| NANCY LEE FORDHAM | 16446 CAVENDISH, HOUSTON, TX 77059-4713 |
| NANCY LEE GAINES | 1726 LILLIE ST, FAIRMONT, WV 26554-9260 |
| NANCY LEE HEINZE | 4707 AMBROSHIA SPRINGS LANE, KATY, TX 77494 |
| NANCY LEE HENRY | CUST RACHEAL, 1661 CANTERBURY POINTE SE, CONYERS, GA 30013-6412 |
| NANCY LEE HICKS | 219 SAFFORD RD, ARGYLE, NY 12809-3525 |
| NANCY LEE HUDSON & | CAROLYN JOHNSON HUDSON JT TEN, 40 SUNNYFIELD DR, WINDSOR, CT 06095-3258 |
| NANCY LEE MCCORD | 1107 CHICORY LANE, ASHEVILLE, NC 28803-1988 |
| NANCY LEE MCLEOD | 3308 RISDALE ST, LANSING, MI 48911-2674 |
| NANCY LEE MEYER | 20445 NE INTERLACHEN LN, FAIRVIEW, OR 97024-8805 |
| NANCY LEE OBERG HEUVELMAN | 4239 EAST 58TH ST, DAVENPORT, IA 52807 |
| NANCY LEE ONION | 3806 HILLBROOK DR, AUSTIN, TX 78731-4044 |
| NANCY LEE RABIDUE | 10264 WILLOWBROOK DRIVE, FLUSHING, MI 48433-9235 |
| NANCY LEE ROBARDS GLIHA | 314 E FAIRMONT DR, TEMPE, AZ 85282 |
| NANCY LEE SCHNITZKER | 1821 HILTON AVE, ASHLAND, KY 41101-2810 |
| NANCY LEE WEBER | 10 VILLA MARIA COURT, NOVATO, CA 94947-3920 |
| NANCY LEE ZATH ANTONIOLI | 6 WHITETAIL DR, WHITEHALL, MT 59759-9635 |
| NANCY LEICHTER & | GORDON LEICHTER JT TEN, 31 HEDGE WOOD LN, PITTSFORD, NY 14534-9547 |
| NANCY LENNON | 43-A NARRAGANSETT AVE, OSSINING, NY 10562-2847 |
| NANCY LETTS & | ROB R LETTS JT TEN, 130 S ADVANCE RD, EAST JORDAN, MI 49727-9442 |
| NANCY LEWIS BAITY | 815 YORKSHIRE RD, WINSTON-SALEM, NC 27106-5519 |
| NANCY LEWIS BARTON | ROUTE 1 CEDAR LANE, SULPHUR SPRINGS, TX 75482-3535 |
| NANCY LEWIS LATT | 631 N HARRISON AVE, KIRKWOOD, MO 63122-2709 |
| NANCY LIEBERSON | C/O B SLOAN, BOX 2005, VENTNOR CITY, NJ 08406-0005 |
| NANCY LIGHTEN | 16615 ROBSON, DETROIT, MI 48235-4519 |

| | |
|---|---|
| NANCY LIMP | CUST KRISTIN LIMP UGMA MI, 50 OAK CREST LN, DALLAS, GA 30132-1008 |
| NANCY LINDSEY | 10084 WEST LAKE DRIVE, LITTLETON, CO 80127-2564 |
| NANCY LINK KRAUS | 272 ZIMMERMAN BLVD, KENMORE, NY 14223-1022 |
| NANCY LISA LURIE | 1062 WEBSTER ST, NEEDHAM, MA 02492-3219 |
| NANCY LITT | CUST SCOTT ALLAN LITT UGMA MI, 23460 COVENTRY WOODS LN, SOUTHFIELD, MI 48034-5167 |
| NANCY LONG | CUST SUZANNE LONG, UGMA NY, 7 RAYMOND COURT, SEA CLIFF, NY 11579-2027 |
| NANCY LOU SLAYTON | 2730 TOWNWAY E-60, DANVILLE, IL 61832-1459 |
| NANCY LOU TROMBI | BOX 7713, NEWPORT BEACH, CA 92658-7713 |
| NANCY LOUISE BUCKLEY | CUST SAMUEL BARRETT BUCKLEY UTMA, MA, 50 VERNON RD, SCITUATE, MA 02066-3623 |
| NANCY LOUISE HAYES | 12221 JUNIPER ST, ORERLAND PARK, KS 66209-1594 |
| NANCY LOUISE HOLFELDER | ATTN NANCY MCKELVEY, 180 FONDA RD, ROCKVILLE CENTRE, NY 11570-2709 |
| NANCY LOUISE KASTOR | TR KASTOR FAMILY TRUST UA 8/10/01, BOX 806, MEADVIEW, AZ 86444 |
| NANCY LOUISE KLEIN | C/O WEISS, 14702 BLUE SKIES, LIVONIA, MI 48154-4966 |
| NANCY LOUISE MOHR | 176 PRIMROSE RD, WILLISTON PARK, NY 11596-2221 |
| NANCY LUBESKI | 3555 BLUFF ROAD, PORT AUSTIN, MI 48467 |
| NANCY LUCKHURST | 204 MEADOWGATE TER, GAITHERSBURG, MD 20877 |
| NANCY LUSSE RHODY | 200 CHAPMAN DR, FRANKFORT, KY 40601-8597 |
| NANCY LYNE PERIN | 69 OLIVER RD, WYOMING, OH 45215-2630 |
| NANCY LYNN BEMIS | 8606 ELKRUN DR, CLARKSTON, MI 48348-2859 |
| NANCY LYNN BOROTA | ATTN NANCY EGGERS, 5429 PRINCETON OAKS LANE, SUGAR HILL, GA 30518-6357 |
| NANCY LYNN CHRYSTAL | 20 E PADDOCK, CRYSTAL LAKE, IL 60014-6122 |
| NANCY LYNN GIGER | N 9902 RIDGE CREST DRIVE, SPOKANE, WA 99208-9378 |
| NANCY LYNN TORSELL | 2345 CORINNA COURT, STATE COLLEGE, PA 16803-3350 |
| NANCY LYSING | 1 WOODBURY CT, S BARRINGTON, IL 60010-5305 |
| NANCY M ADAMS | PO BOX 324, OTSEGO, MI 49078 |
| NANCY M AHO | 3111 SODOM-HUTCHINGS RD, FOWLER, OH 44418-9745 |
| NANCY M ANDERSON | 161 RONALD DR, POINT ROBERTS, WA 98281-9529 |
| NANCY M ARELLANO | 4563 W 200 N, ANDERSON, IN 46011-8788 |
| NANCY M BABB & | JOHN MASON JT TEN, 4020 N W 65TH AVE, GAINESVILLE, FL 32653 |
| NANCY M BARBER | 16390 NE 60TH ST, WILLISTON, FL 32696 |
| NANCY M BONTER | 514 WASHINGTON ST, SPENCERPORT, NY 14559-9539 |
| NANCY M BONTER | CUST, KIMBERLY N BONTER U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 514 WASHINGTON ST, SPENCERPORT, NY 14559-9539 |
| NANCY M BONTER AS | CUSTODIAN FOR STEVEN W, BONTER UNDER THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 514 WASHINGTON ST, SPENCERPORT, NY 14559-9539 |
| NANCY M BOSEL | 117 POLK PLACE DR, FRANKLIN, TN 37064 |
| NANCY M BOSZAK & | MARIE M BOSZAK JT TEN, 3796 VICEROY DR, OKEMOS, MI 48864 |
| NANCY M BOUCHE | 1012 BLUFF AVE, KINGSFORD, MI 49802-1222 |
| NANCY M BOUTS & | CLARE J BOUTS JT TEN, 522 CLINTON FRANKFORT, CLINTON, PA 15026-1343 |
| NANCY M BROWN | 9606 FOX SHORES DRIVE, ALGONQUIN, IL 60102-9645 |
| NANCY M BURNETT | 1560 HEATHERTON RD NE, DACULA, GA 30019-6686 |
| NANCY M CANNATA & | JOSEPH S CANNATA JT TEN, 33 JEFFERSON ROAD, WHITEFIELD, NH 03598-3107 |
| NANCY M CARR | 3323 GERNADA DR, CLIO, MI 48420-1912 |
| NANCY M COOK & | DONALD R COOK JT TEN, 534 CHESTNUT ST, W HEMPSTEAD, NY 11552-2657 |
| NANCY M COOMBES | 8760 DIVISION COURT, BYRON CENTER, MI 49315-8812 |
| NANCY M CROWLEY & | EUGENE T CROWLEY JT TEN, 56 RIVERSIDE DR, PALMYRA, VA 22963-2024 |
| NANCY M CUMMINS | 405 S HAWTHORNE RD, MUNCIE, IN 47304-4112 |
| NANCY M CURTIS | 240 RIVER RD, BOWDOINHAM, ME 04008-4612 |
| NANCY M DAVISON | 128 WEST END AVE, BINGHAMTON, NY 13905-3815 |
| NANCY M DEBOLE & | MICHAEL J DEBOLE JT TEN, 215 NORTH AVE, ROCHESTER, NY 14626-1050 |
| NANCY M DECKER & | CHRISTOPHER D DECKER JT TEN, 11-15 PENN ST, UNIONTOWN, PA 15401 |
| NANCY M DIANICH | ATTN NANCY DIANICH STIEBER, 2416 HAMMOND PL, WILMINGTON, DE 19808-4209 |
| NANCY M DICKALL | 2851 IROQUOIS DR, THOMPSON STATION, TN 37179-5006 |
| NANCY M DORAN | 812 DEL SHER DR, BRIGHTON, MI 48114-8746 |
| NANCY M E MC GUIRE | BOX 803, SUNDRIDGE ON  P0A 1Z0,  CANADA |
| NANCY M ERMER | 1321 CHAPEL HILL DR, BALTIMORE, MD 21237-1805 |
| NANCY M FERGUSON | 6623 NW 42ND AVE, COCONUT CREEK, FL 33073-2021 |
| NANCY M FERGUSON & | LINDA F MOORE JT TEN, 6623 NW 42ND AVE, COCONUT CREEK, FL 33073-2021 |
| NANCY M FRIDAY | 45 YOLANDA DR, ROCHESTER, NY 14624 |
| NANCY M FRITTS | TR NANCY M FRITTS TRUST UA 4/18/96, 1348 TURVEY RD, DOWNERS GROVE, IL 60515-4548 |
| NANCY M FROREICH | 34031 ARROWHEAD TRAIL, WESTLAND, MI 48185-7024 |
| NANCY M FULTON & | DAVID C FULTON JT TEN, 19624 MARINE VIEW DR SW, NORMANDY PARK, WA 98166-4118 |
| NANCY M GALLAGHER | ATTN NANCY GALLAGHER RENS, 4848 CANAL, DIMONDALE, MI 48821-9606 |
| NANCY M GEOCA & | PETER GEOCA JT TEN, 12 FOUNTAIN BLEU DR, MENDON, NY 14506-9740 |
| NANCY M GETHINS | 1856 HOVSONS BLVD, TOMS RIVER, NJ 08753-1517 |
| NANCY M GIUNTA | 34 BRYON RD APT 4, CHESTNUT HILL, MA 02467-3337 |
| NANCY M GOMBAS | 115 VOGEL PLACE, MIDDLESEX, NJ 08846-1659 |
| NANCY M HARRIS & | JOYCE A MUDEL JT TEN, 7930 W ROYAL, CANADIAN LAKES, MI 49346 |
| NANCY M HAYES | 3092 BROADMOOR DR, BENTER VALLEY, PA 18034 |
| NANCY M HICKMAN | G-3340 MENOMINEE, BURTON, MI 48529 |
| NANCY M HICKMAN & | OLA M GULLEY JT TEN, G-3340 MENOMINEE, BURTON, MI 48529 |
| NANCY M HILL | 502 O HARA DRIVE, DANVILLE, KY 40422-1560 |
| NANCY M HUGGINS | ATTN NANCY H REIGHTER, 17685 E PROGRESS DR, AURORA, CO 80015-2422 |
| NANCY M KORNEGAY & | GARY D KORNEGAY JT TEN, 1155 WINTERGREEN COVE, CORDOVA, TN 38018-8828 |

| | |
|---|---|
| NANCY M LAHAN | ATTN NANCY L HENRY, HENRY ROAD, ALBURG, VT 05440 |
| NANCY M LAND | 45520 PECK WADSWORTH, WELLINGTON, OH 44090-9667 |
| NANCY M LIAN | 24 GROVER ST, BEVERLY, MA 01915-1516 |
| NANCY M LONARDO | 40 EDGEWATER DRIVE, POLAND, OH 44514-1718 |
| NANCY M LUNDBREG | 2513 CEDAR POINTE DR, JANESVILLE, WI 53546-5398 |
| NANCY M MADAJ & | FREDERICK G MADAJ JT TEN, 1088 N FINN RD, ESSEXVILLE, MI 48732-9777 |
| NANCY M MAKAREWICZ | 16847 PORTA MARINA, MACOMB, MI 48044-2699 |
| NANCY M MALAY | BOX 605, PARKER, CO 80134-0605 |
| NANCY M MC GUIRE | RR #1 132 DOBBS RD, SUNDRIDGE ON  P0A 1Z0,  CANADA |
| NANCY M MC VICAR | 25 GREENWICH RD, BEDFORD, NY 10506-1507 |
| NANCY M MURRAY | 875 BROOKSIDE AVE, CLIFFORD BEACH, NJ 07735 |
| NANCY M PAOLETTI | 1 STEVENS AVE, NEW CASTLE, DE 19720-4046 |
| NANCY M PASQUALE | 75 FAIRVIEW AVE, NEW PROVIDENCE, NJ 07974-1001 |
| NANCY M PERRY | 27526 VERSAILLES ST 524, ROMULUS, MI 48174-9523 |
| NANCY M PHILLIPS | 2480 W 900 N, TREMONTON, UT 84337 |
| NANCY M POURCIAU | CUST SETH A POURCIAU UGMA WI, 514 N UNION ST, APPLETON, WI 54911-5032 |
| NANCY M RAGSDALE | 125 BROWN RD, HOWELL, NJ 07731-2404 |
| NANCY M REICHENBACH | 785 CAMINO LA PASADO, CAMARILLO, CA 93010-8357 |
| NANCY M REIGHTER | 17685 E PROGRESS DR, AURORA, CO 80015-2422 |
| NANCY M RODA | 2615 SOM CENTER ROAD, WILLOUGHBY HILLS, OH 44094-9647 |
| NANCY M RODEMERK | 2 BISHOP GATE DRIVE, ROCHESTER, NY 14624-4302 |
| NANCY M SCIBA | 6333 WESTLAND DR, WESTLAND, MI 48185-3031 |
| NANCY M SCOTT | 143 BUSHY HILL RD, SEMSBURY, CT 06070-2329 |
| NANCY M SHAVER | 111 CUMBERLAND CT, WYCKOFF, NJ 07481-2001 |
| NANCY M SMITH | 10603 HONDO HILL, HOUSTON, TX 77064-7223 |
| NANCY M SOUTHERN | 2514 W MONTE AVE, MESA, AZ 85202 |
| NANCY M SOWELL & ADEN K SOWELL | TR NANCY M SOWELL REVOCABLE TRUST, UA 02/14/97, 2310 BANQUOS COURT, PENSACOLA, FL 32503-5876 |
| NANCY M SUGIMOTO | 3843 NORTHDALE RD, BLOOMFIELD HILLS, MI 48304-3131 |
| NANCY M TRHLIK | 1125 ROCKPORT LANE, COLUMBUS, OH 43235-4040 |
| NANCY M TRUDEAU | 3179 LOMA VERDE DR 3, SAN JOSE, CA 95117-3845 |
| NANCY M UHAZIE & | MICHAEL D UHAZIE JT TEN, 2710 HIGHWINDS, OAKLAND, MI 48363-2342 |
| NANCY M VIGILANTE | 4000 CHARLES, DEARBORN, MI 48126 |
| NANCY M WAGNER | 6354 OAK HILL DR, W FARMINGTON, OH 44491-8705 |
| NANCY M WECKWERTH | ROUTE 2 180 MARQUARDT LANE, KALISPELL, MT 59901-7258 |
| NANCY M WERGIN | 2 CREEKSIDE DR, CHURCHVILLE, NY 14428-8902 |
| NANCY M WILBERDING | 1266 WESTBORO, BIRMINGHAM, MI 48009-5886 |
| NANCY M WILDER | 6900 E INDIAN WOOD CT, PORT ORCHARD, WA 98366-8422 |
| NANCY M YUMKAS | CUST JACOB MAX YUMKAS UTMA CA, 3819 ALGONAUT DR, CALABASAS, CA 91302-5807 |
| NANCY MACKEY | 4 DANNY CT, DIX HILLS, NY 11746-5804 |
| NANCY MADRID | PO BOX 243, BUELLTON, CA 93427 |
| NANCY MAE JOHNSON | TR B LAVERNE JOHNSON RESIDUARY, TRUST, UA 03/25/91, 1216 SOUTH STATE ST, BELVIDERE, IL 61008 |
| NANCY MAE JOHNSON | TR NANCY MAE JOHNSON TRUST, UA 03/25/91, 1216 SOUTH STATE ST, BELVIDERE, IL 61008 |
| NANCY MALAHOSKY | 799 E HIGH ST APT 4, LOCKPORT, NY 14094-4728 |
| NANCY MANN REESE | 4516 FRENCH LAKE DRIVE, FORT WORTH, TX 76133-6908 |
| NANCY MANTYNBAND | 390 HAZEL AVE, HIGHLAND PARK, IL 60035-3313 |
| NANCY MARGARET ORR | 455 37TH ST, BROOKLYN, NY 11232-2509 |
| NANCY MARIE BONNIWELL | W 285 N 3198 LAKESIDE ROAD, PEWAUKEE, WI 53072 |
| NANCY MARIE HAUSMANN | PO BOX 795, ORANGEVALE, CA 95662 |
| NANCY MARIE HUMMER | 29678 CHATHAM WAY, PERRYSBURG, OH 43551-3405 |
| NANCY MARIE HUSBANDS | 1821 MOORINGLINE DR 2H, VERO BEACH, FL 32963-4319 |
| NANCY MARIE NEAL | 5533 CRESTHADEN LN, TOLEDO, OH 43614 |
| NANCY MARIE PIWINSKI | 7 INVERNESS LN, CLIFTON PARK, NY 12065-1220 |
| NANCY MARSH BRITT | 180 BRITT LANE, HOT SPRINGS, AR 71913-7026 |
| NANCY MASON | 4400 FEDERAL ROAD, LIBONIA, NY 14487-9570 |
| NANCY MASON | 2232 CELESTIAL DR NE, WARREN, OH 44484-3903 |
| NANCY MASTER & | LAWRENCE MASTER &, MARY ANNE COX JT TEN, 3001 BIG GREEN LN, LAS VEGAS, NV 89134-7455 |
| NANCY MAUGHAN BURRIS | 100 HIGHWAY 89 S, MAYFLOWER, AR 72106-9785 |
| NANCY MAXWELL | 8737 W CORNELL AVE, APT 7, LAKEWOOD, CO 80227-4815 |
| NANCY MAY WHITCOMB | C/O DAVID WHITCOMB LYNN, 4875 ALBERSON COURT, SAN DIEGO, CA 92130-2701 |
| NANCY MC COLLUM | 1427 SOUTH CAROLINA SE, WASHINGTON, DC 20003-2329 |
| NANCY MC EWEN ARCHER | BOX 432, SKYLINE DRIVE, SMITHTON, PA 15479-0432 |
| NANCY MC GOVERN FISHER | 2555 PGA BLVD 128, PALM BEACH GARDEN, FL 33410 |
| NANCY MC NAMEE | PO BOX 2854, GRANITE BAY, CA 95746-2854 |
| NANCY MCCARRELL PROUDFIT | 1411 WILLOWBROOK DR, WASHINGTON, PA 15301-5083 |
| NANCY MCELRATH & | KATHLEEN FISHER &, RAYMOND RAMIREZ JT TEN, 6947 CARPENTER RD, HARRIOSN, MI 48625-8937 |
| NANCY MCKAY | 3320 KIRKWALL RD, TOLEDO, OH 43606-2454 |
| NANCY MCKESSON PERRY | 2653 E BEEKMAN PL, PHOENIX, AZ 85016-7485 |
| NANCY MCKINNEY | 18998 RESEVOIR ROAD, SAGGERTOWN, PA 16433-4548 |
| NANCY MCNULTY | 328 NW 40TH TERR, DEERFIELD BEACH, FL 33442 |
| NANCY MEEGAN | 2206 CAMPUS DRIVE, ST CHARLES, MO 63301-1052 |
| NANCY MEISS | 1128 CHEYENNE DR, CINCINNATI, OH 45216-2206 |
| NANCY MESHON | 15 CURTISS CIRCLE, SUDBURY, MA 01776-2803 |
| NANCY MESICK | 488 HERITAGE VL B, SOUTHBURY, CT 06488 |

| | |
|---|---|
| NANCY MEYER | CUST, PETER MEYER U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 838 WEST END AVE, N Y, NY 10025-5351 |
| NANCY MILLER | 34 TERESA RD, HOPKINTON, MA 01748-2419 |
| NANCY MILLER | 83 TIOGA AVENUE, MIDDLETOWN, PA 17057 |
| NANCY MILLER BAKKER | 5951 S EUDORA WAY, LITTLETON, CO 80121-3329 |
| NANCY MOODY | 1426 PALMER ROAD, COLUMBIA, SC 29205 |
| NANCY MORGAN RODGERS | 103 APPLETON DR, ROANOKE RAPIDS, NC 27870-3201 |
| NANCY MORRIS | 31 W SECOND ST, WEST ALEXANDRIA, OH 45381 |
| NANCY MORRIS ULLMAN | 250 KINGS WAY RD 418, MARTINSVILLE, VA 24112-6686 |
| NANCY MOSER MAY | CUST JASON KYLE MAY UGMA NC, 1704 WOODLAND AVE, BURLINGTON, NC 27215-3532 |
| NANCY MOSS THOMPSON TR | UA 08/20/2004, NANCY MOSS THOMPSON GRANDCHILDREN'S, TRUST, 2340 ROCKLEDGE DRIVE, ROCKLEDGE, FL 32955 |
| NANCY MOTICHKA | 83 CLINTON AVE, MIDDLETOWN, NJ 07748-5315 |
| NANCY MRAKOVICH | C/O NANCY MILLER, 83 TIOGA AVENUE, MIDDLETOWN, PA 17057 |
| NANCY N DE CAMP | 1095 SPRING VALLEY RD, LONDON, OH 43140-9554 |
| NANCY N FRAZIER | 3960 CHEYENNE TRAIL, MARTINEZ, GA 30907 |
| NANCY N GRIGSBY | 820 DAVIDSON ST, RALEIGH, NC 27609-5545 |
| NANCY N KANESHIRO | BOX 6215, KAMUELA, HI 96743-6215 |
| NANCY N TERRILL TOD | ROBERT R TERRILL, SUBJECT TO STA TOD RULES, 2024 HAMILTON ST, HOLT, MI 48842 |
| NANCY N THALHOFER | 610 LINDA VISTA, ANN ARBOR, MI 48103-3628 |
| NANCY N WILKINSON & | MICHAEL J WILKINSON JT TEN, 687 GRIFFITH RD, WARRINGTON, PA 18976-2030 |
| NANCY NAUGHTON MERTES | 2211 DEER OAKS DR, RESCUE, CA 95672-9524 |
| NANCY NEFF BURGESS | 119 ISLAND AVE, BUCKHANNON, WV 26201-2823 |
| NANCY NEVILLE OROURKE | 3087 SANFORD CI, LOVELAND, CO 80538-4925 |
| NANCY NIELSEN | 844 N FOURTH AVE, GENEVA, IL 60134-1466 |
| NANCY NORCROSS DAVIS | 244 KAY JENNINGS CIRCLE, DECATUR, TN 37322 |
| NANCY NORMAN LATIER | 1529 DENMAN AVE, COSHOCTON, OH 43812-2631 |
| NANCY O COX | 2518 LAKE DRIVE, ANDERSON, IN 46012-1825 |
| NANCY O COX & | RONALD L COX JT TEN, 2518 LAKE DR, ANDERSON, IN 46012-1825 |
| NANCY O GARRITY | 4233 JACOB MEADOWS DR, OKEMOS, MI 48864-3181 |
| NANCY O HADLEY | 7818 COPPERFIELD DRIVE, INDIANAPOLIS, IN 46256-4005 |
| NANCY O HADLEY & | MICHAEL H HADLEY JT TEN, 7818 COPPERFIELD DRIVE, INDIANAPOLIS, IN 46256-4005 |
| NANCY O HAITHCO & | JAI S HAITHCO JT TEN, 25978 FRANKLIN POINTE DR, APT 201, SOUTHFIELD, MI 48034-1538 |
| NANCY O HAITHCO & | WILLIAM H HAITHCO II JT TEN, 25978 FRANKLIN POINTE DR, SOUTHFIELD, MI 48034-1538 |
| NANCY O JACOB | 10595 SWANSON COURT, CINCINNATI, OH 45249-3630 |
| NANCY O JOHNSON | 3953-6TH AVE, LOS ANGELES, CA 90008-2730 |
| NANCY O'BRIEN COX | 355 OAKWOODS RD, WILKESBORO, NC 28697-2910 |
| NANCY O'CONNOR WALTON | 306 SEAVIEW DR, BENICIA, CA 94510-2127 |
| NANCY O'MEARA | 28269 HARBOR RD, MELFA, VA 23410-3644 |
| NANCY OAKES LOVING | 1120 WILLOWBROOK TRAIL, MAITLAND, FL 32751-4837 |
| NANCY OLMSTEAD SNYDERS | 2 FISHERS LANDING, NEWPORT NEWS, VA 23606-1419 |
| NANCY OPPENHEIM | 3909 UPLAND WAY, MARIETTA, GA 30066 |
| NANCY OROSZ | 2878 ROOSEVELT AVE, BRONX, NY 10465 |
| NANCY ORSINO & | MICHAEL ORSINO JT TEN, 1414 83RD ST, BROOKLYN, NY 11228-3110 |
| NANCY OSBORNE | 6395 AMANDA LN 167, RAVENNA, OH 44266-9649 |
| NANCY OSHIP | 1431 DOEBLER DR, N TONAWANDA, NY 14120-2207 |
| NANCY OSKOW SCHOENBROD | CUST JONAH OSKOW SCHOENBROD UGMA NY, 2552 QUAKER CHURCH RD, YORKTOWN HEIGHTS, NY 10598-3353 |
| NANCY OWENS | 693 HAMLIN PARMA TOWNLINE RD, HILTON, NY 14468-9139 |
| NANCY P ALLEN | 1215 BELVO RD, MIAMISBURG, OH 45342-3403 |
| NANCY P AMODEO | CLUB MERION APT 606, 12290 GREEN MEADOW DR, COLUMBIA, MD 21044-2888 |
| NANCY P CARDY | CUST ANDREW M, CARDY U G M A PENNA, 209 CROOKED CT, JACKSONVILLE, FL 32259-4498 |
| NANCY P CARDY | CUST ELIZABETH A CARDY UGMA MI, 209 CROOKED COURT, JACKSONVILLE, FL 32259-4498 |
| NANCY P CARDY | 209 CROOKED COURT, JACKSONVILLE, FL 32259-4498 |
| NANCY P CRAFT | 3601 AUSTRALIAN CLOUD DR, LAS VEGAS, NV 89135 |
| NANCY P CROWLEY | TR NANCY P CROWLEY REVOCABLE TRUST, UA 05/13/99, 439 NORTH RIVER RD UNIT 9, MILFORD, NH 03053 |
| NANCY P H TOMMASO | 110 DEEPWOOD RD, BARRINGTON, IL 60010-8617 |
| NANCY P JONES | 24 WILLOW DR APT 5A, ASBURY PARK, NJ 07712 |
| NANCY P LAMONT | 6151 FIELDCREST DR, FREDERICK, MD 21701-5810 |
| NANCY P NELSON | 1244 AUSTIN HILL RD, FREWSBURG, NY 14738-9752 |
| NANCY P PETRUNIA | 10192 CEDARWOOD DRIVE, UNION, KY 41091-9211 |
| NANCY P ROBINSON | HC 62 BOX 225 G, CARRABELLE, FL 32322-9801 |
| NANCY P RUSSELL | 1204 ARUNDEL DRIVE, WILMINGTON, DE 19808-2137 |
| NANCY PAGE HENDERSON THORSEN | TR, NANCY PAGE HENDERSON, TRUST UA 11/08/96, 1731 FAIRWAY DRIVE, WILMINGTON, NC 28403-4824 |
| NANCY PANCZYK | 12139 GREENWAY, STERLING HEIGHTS, MI 48312-2252 |
| NANCY PARMETT | CUST JUSTIN, PARMETT UGMA NY, 13 LAKERIDGE DR, HUNTINGTON, NY 11743-3962 |
| NANCY PARRISH | 51 DUNLOP AVE, TONAWANDA, NY 14150-7808 |
| NANCY PASHLEY SMITH | 1345 OLD NORTH MAIN ST, LACONIS, NH 03246 |
| NANCY PATRICIA O'ROURKE | 503 SKYLINE LAKES DR, RINGWOOD, NJ 07456-1926 |
| NANCY PATRICIA THOMPSON | CUST BARBARA ANNE THOMPSON UGMA CO, 4895 OLD POST CIRCLE, BOULDER, CO 80301-3966 |
| NANCY PATRICIA THOMPSON | CUST BRUCE W THOMPSON UGMA CO, 4895 OLD POST CIRCLE, BOULDER, CO 80301-3966 |
| NANCY PATTERSON SMITH | CUST MICHAEL P SMITH JR UGMA NC, 1663 GREEN RIDGE LN, ROCKY MOUNT, NC 27804-7968 |
| NANCY PEDEN WELDON | 120 68TH ST, VIRGINIA BEACH, VA 23451-2045 |
| NANCY POILLON | 7626 HIGHBRIDGE RD APT 242, MANLIUS, NY 13104 |
| NANCY POMISH GDN | BRANDON SCOTT POMISH, 6067 CHARLES DR, W BLOOMFIELD, MI 48322-4465 |
| NANCY POMISH GDN | EVAN STONE POMISH, 6067 CHARLES DR, W BLOOMFIELD, MI 48322-4465 |

| | |
|---|---|
| NANCY PORTER | 166 HAMPTON PK, BUFFALO, NY 14217-1242 |
| NANCY POSILLIPO | 3300 COYOTE RD, W SACRAMENTO, CA 95691-6228 |
| NANCY PRESTON | 59 JEFFORDS RD, RUSH, NY 14543-9774 |
| NANCY PRESTON LARKIN | 101 ELIZABETH DR, GLASGOW, KY 42141-3415 |
| NANCY PRICE TROUG | PO BOX 8988, MADISON, WI 53708-8988 |
| NANCY PUTNAM FAHLSING | CUST MAXWELL PUTNAM FAHLSING, UTMA MN, 7002 CHEYENNE TRAIL, CHANHASSEN, MN 55317 |
| NANCY R ALVAREZ | 137 JUNEWOOD DRIVE, LEVITTOWN, PA 19055-2330 |
| NANCY R BLAIR | 135 MEADOW POINTE, FENTON, MI 48430-1401 |
| NANCY R BRINKER | CUST ANTHONY S BRINKER UGMA MI, 25176 RIWOOD AVE, WARREN, MI 48089-4135 |
| NANCY R BRINKER | CUST RODNEY C BRINKER UGMA MI, 24232 HAYES RD, EASTPOINTE, MI 48021-1035 |
| NANCY R BRINKER | CUST TODD F BRINKER UGMA MI, 47692 ANNA COURT, SHELBY TOWNSHIP, MI 48315-4507 |
| NANCY R BROWN | 635 SHIRLEY, PONTIAC, MI 48058 |
| NANCY R CHESTER | 116 N CRANDON AVE, NILES, OH 44446-3415 |
| NANCY R COLEY | 125 RIVERSIDE AVE, WESTPORT, CT 06880-4605 |
| NANCY R CONKEY | 3446 SHAYTOWN RD, VERMONTVILLE, MI 49096-9544 |
| NANCY R CRANDALL | 3844 BROWN RD, SAINT LOUIS, MO 63134-3502 |
| NANCY R DICKERSON | 1030 WEST 39TH ST, ANDERSON, IN 46013-4030 |
| NANCY R EVERS | 9541 N TWINKLING SHADOWS WAY, TUCSON, AZ 85743 |
| NANCY R HAMMOND | 112 RIDGEVIEW DR, ALEXANDRIA, AL 36205 |
| NANCY R HARWOOD | 2697 GEARY STREET, MATLACHA, FL 33993-9742 |
| NANCY R HIRSCHL | 8 TOULON, LAGUNA NIGUEL, CA 92677-5429 |
| NANCY R HOWARD | 6900 MERWIN CHASE RD, BROOKFIELD, OH 44403-8715 |
| NANCY R KERR | 1311 E ELM STREET, STREATOR, IL 61364-2538 |
| NANCY R KERR & | DAVID L KERR JT TEN, 389 BLACKSNAKE HOLLOW RD, ELIZABETHTON, TN 37643-5540 |
| NANCY R KRAEUTER | 34 MARION RD, MARBLEHEAD, MA 01945-1706 |
| NANCY R LEWIS | 8641 ADAMS LANE, LEXINGTON, KY 40515 |
| NANCY R LOCKWOOD | 17703 LANDMARK COURT, LAKEVILLE, MN 55044-5229 |
| NANCY R LYSKO & | CHRISTOPHER J LYSKO JT TEN, 122 HECK AVE, OCEAN GROVE, NJ 07756-1241 |
| NANCY R MCKENZIE | TR U/A, DTD 10/13/92 NANCYR MCKENZIE, TRUST, 5011 CAIRE CIRCLE, SANTA BARBARA, CA 93111-2709 |
| NANCY R MEINKE & | CHARLES G MEINKE JT TEN, 25524 SAN ROSA DRIVE, SAINT CLAIR SHORES MI,  48081-3821 |
| NANCY R MOORE | 4457 COUNTY ROAD 25, DUNDEE, NY 14837-9517 |
| NANCY R MOSELEY | 120 LAGOON LAIR, AIKEN, SC 29803 |
| NANCY R MURRAY | BOX 251 LIBERTY ST, MEXICO, NY 13114-0251 |
| NANCY R REID | 6 CARRIAGE ROAD, WHITING, NJ 08759 |
| NANCY R ROTHROCK | PO BOX 130, AMISSVILLE, VA 20106-0130 |
| NANCY R SCHICK | 2849 LACLEDE STATION RD, SAINT LOUIS, MO 63143-2809 |
| NANCY R SEARS | 16910 BLACK WALNUT LN, EAST LANSING, MI 48823-9656 |
| NANCY R STAPLETON | 3626 WRENWOOD DR, MASON, OH 45040 |
| NANCY R STIO | 1442 GLENIFFER HILL RD, TOMS RIVER, NJ 08755-0842 |
| NANCY R STIPP | 638 EAST HONEYWELL, HOOPESTON, IL 60942-1411 |
| NANCY R THERASSE | 1895 MELBOURNE, BIRMINGHAM, MI 48009-1160 |
| NANCY R TURNQUIST & | LEE A TURNQUIST JT TEN, 14013 SILENT WOODS DR, SHELBY TWP, MI 48315-4297 |
| NANCY R TUYN | 34695 RAMBLE HILLS DRIVE, FARMINGTON HILLS, MI 48331-4229 |
| NANCY R VERBA & | DONALD R VERBA JT TEN, 8311 E 84TH PL, TULSA, OK 74133-8071 |
| NANCY R WESLEY | 13A151 FLINTLOCK LN, APPLE RIVER, IL 61001-9743 |
| NANCY R WRIGHT | 3066 S TRENTON ST, DENVER, CO 80231-4164 |
| NANCY R WRIGHT & | RONALD E WRIGHT JT TEN, 3066 S TRENTON ST, DENVER, CO 80231-4164 |
| NANCY R ZUELLIG | 19217 LUDLOW, NORTHRIDGE, CA 91326-2367 |
| NANCY RAE SCHWEINGRUBER | 86 RILEY CREEK COURT, BLUFFTON, OH 45817-1601 |
| NANCY REDDY & | JAMES F REDDY JT TEN, 1311 GUARDIAN DRIVE, VENICE, FL 34292-1626 |
| NANCY REECE | 15 OXBOW RD, LEXINGTON, MA 02421-6613 |
| NANCY REESE SPEAKER | 4170 SARASOTA SPRINGS CT, FORT WORTH, TX 76123-1465 |
| NANCY REEVES | BOX 216, 101 E WALNUT ST, SPRING VALLEY, OH 45370 |
| NANCY REICHER | 401 W 58TH TERR, KANSAS CITY, MO 64113-1269 |
| NANCY REIMER | CUST, ANDREW SCOTT REIMER A MINOR, U/P L 55 CHAP 139 OF THE, LAWS OF N J, 2038 HOLMBY AVE, LOS ANGELES, CA 90025-5908 |
| NANCY RENZULLI | 5 WILD OAKS RD, GOLDENS BRIDGE, NY 10526-1102 |
| NANCY RICHARDS | 2205 GLENWOOD, TRENTON, MI 48183-2549 |
| NANCY RICHTER | 6937 S JUNIPER DR, OAK CREEK, WI 53154-1632 |
| NANCY RILETT | BOX 190014, SAN FRANCISCO, CA 94119-0014 |
| NANCY RILEY WALTY | 14225 LORA DR 89, LOS GATOS, CA 95032-1231 |
| NANCY ROBEN HYMER | 17 HIGHLAND AVE, SOMERVILLE, MA 02143-1915 |
| NANCY ROBINSON | 5747 BOYD RD, GROVE CITY, OH 43123-9761 |
| NANCY ROGERS | BOX 9301, WICHITA, KS 67277-0301 |
| NANCY ROSENBERG SUTHERLAND | 466 SAUNDERS AVE, AKRON, OH 44319-2248 |
| NANCY ROSENTHAL | 3773 ALBIDALE DR, HUNTINGDON VALLEY, PA 19006-2815 |
| NANCY ROSSBACH MCSHANE & | FRANCIS J BOURASSA JR &, CYNTHIA BOURASSA JT TEN, 50 HAMEL AVENUE, BOX 393, WILLIAMSTOWN, MA 01267-2910 |
| NANCY RUELI | 192 CONVERSE ST, LONGMEADOW, MA 01106-1702 |
| NANCY RUTH HARRIS | 3313 S HOLLY ST, DENVER, CO 80222 |
| NANCY RUTH MERIVIRTA | 3729 BOULDER, TROY, MI 48084-1151 |
| NANCY RYDER | 50 GREENWAY N, FOREST HILLS, NY 11375-6045 |
| NANCY RYLANDS STARK | 2491 GRANITE LN, LINCOLN, CA 95648-8208 |
| NANCY S ADAMS | 1625 HWY 126, PRINCETON, KY 42445 |
| NANCY S BAIN | CUST ELEANOR H, BAIN UGMA VA, PO BOX 114, CROZET, VA 22932-0114 |

| | |
|---|---|
| NANCY S BAIN | CUST LINDEN E, BAIN UGMA VA, BOX 114, CROZET, VA 22932-0114 |
| NANCY S BAIN | CUST SARAH D, BAIN UGMA VA, 1459 CROZET AVE, CROZET, VA 22932-2722 |
| NANCY S BERGAN | 5033 WEST LAKE ROAD, AUBURN, NY 13021-1161 |
| NANCY S BESSETTE | 530 PACIFIC AV, LANSING, MI 48910-3330 |
| NANCY S CALDWELL | C/O B SWENSON, 4809 COLE AVE, SUITE 370 LB 100, DALLAS, TX 75205-3578 |
| NANCY S CARTER | PO BOX 836, CARDIFF, CA 92007-0836 |
| NANCY S CERNA | 4095 MURRAY COMMON, FREMONT, CA 94538 |
| NANCY S COLE | 129 COLONIAL HEIGHTS LANE, WAYNESBORO, VA 22980-6369 |
| NANCY S CRIST | ATTN NANCY S DRAPLIN, 6279 SEVEN MILE ROAD, SOUTH LYON, MI 48178-9651 |
| NANCY S CYRUS & | JAMES M CYRUS JT TEN, 4246 127 AVE, ALLEGAN, MI 49010-9434 |
| NANCY S DRAUGHN | 101 PITHON ST, LAKE CHARLES, LA 70601-5908 |
| NANCY S EPOCH | 6712 SW SHERWOOD CT, TOPEKA, KS 66614-4646 |
| NANCY S FOSTER | TR U/A, DTD 09/13/90 NANCY S FOSTER, TRUST, 43797 CARLA DR, PAW PAW, MI 49079-9759 |
| NANCY S GELVIN | 106 LEISURE LN, NORWALK, OH 44857 |
| NANCY S GOODNOW | 6 STARBOARD RUN, SOUTH YARMOUTH, MA 02664 |
| NANCY S GRIFFITHS | 231 TAYLORSVILLE ROAD, YARDLEY, PA 19067-1329 |
| NANCY S GROSSMAN | CUST, JENNIFER R GROSSMAN UTMA OH, 4 CARPENTER'S RUN, CINCINNATI, OH 45241-3253 |
| NANCY S GROVE | 5862 SOLEDAD ROAD, LA JOLLA, CA 92037-7054 |
| NANCY S GUCKES | 440 BAYBERRY LANE, WEST GROVE, PA 19390-9491 |
| NANCY S HALL | 4114 PARK AVE, RICHMOND, VA 23221-1122 |
| NANCY S HALL | 757 FLAT IRON RD, HARRINGTON, DE 19952-3834 |
| NANCY S HARTNETT & | DONALD E HARTNETT, TR, NANCY S HARTNETT & DONALD E, HARTNETT TRUST UA 12/04/96, 221 BELVOIR RD, WILLIAMSVILLE, NY 14221-3603 |
| NANCY S HEARON | 105 LINDSAY ST, CARRBORO, NC 27510 |
| NANCY S HEFFNER | 1609 CARROLL ST, ROME, NY 13440-2613 |
| NANCY S HIRN | TR NANCY S HIRN TRUST, UA 03/15/05, 902 N AUBURN WOODS DR, PALATINE, IL 60067 |
| NANCY S ISSING | CUST ERIC K O'CONNOR UGMA NY, APT 1-C, 5 STUYVESANT OVAL, NEW YORK, NY 10009-2146 |
| NANCY S JACOBS | 2386 WESTVIEW DR, CORTLAND, OH 44410-9469 |
| NANCY S JONES | PO BOX 706, ROCK HILL, SC 29730 |
| NANCY S KLUSKA | 6058 CALLAWAY CIRCLE, AUSTINTOWN, OH 44515-4100 |
| NANCY S KOCSIS & | DANIEL J KOCSIS JT TEN, 50 MADEVILLA LANE, CONCORD, NH 03301 |
| NANCY S KYTE | 45 MOUNT HOPE AVE, TIVERTON, RI 02878-4309 |
| NANCY S LABELLE | 4022 CLEARWATER OAKS DR, JACKSONVILLE, FL 32223-4046 |
| NANCY S LEONARD & | RICHARD L LEONARD JT TEN, 119 KENTMORR RD, STEVENSVILLE, MD 21666 |
| NANCY S LEOPARD | 4842 MERWIN, LAPEER, MI 48446-9766 |
| NANCY S LINDSEY | 4035 BROOKFIELD CT, JACKSONVILLE, FL 32257-6056 |
| NANCY S LOFTIN | 1325 E SILVER THORN LOOP, HERNANDO, FL 34442 |
| NANCY S MADDEN | BOX 989, WASHINGTON, GA 30673-0989 |
| NANCY S MOZINGO | 7091 FAIRGROVE, SWARTZ CREEK, MI 48473-9408 |
| NANCY S MURRAY | 22 FREEMAN STREET, TUPPER LAKE, NY 12986-1922 |
| NANCY S PARRISH | 2427 MEADOW LN, LAKELAND, FL 33801 |
| NANCY S PATTERSON | 1117 CHIPPING CT, VIRGINIA BEACH, VA 23455 |
| NANCY S POFF & PAUL W POFF TOD | CRAIG J POFF, SUBJECT TO STA TOD RULES, 7393 S SESAME ST TERR, HOMOSASSA, FL 34446 |
| NANCY S PORTNEY & | KEVAN B PORTNEY JT TEN, 1612 KINGS CIR, MAPLE GLEN, PA 19002-3150 |
| NANCY S REPP | 930 BUTTONWOOD ST, EMMAUS, PA 18049-3202 |
| NANCY S RITZ | 4600 HEWITT GIFFORD RD, WARREN, OH 44481-9187 |
| NANCY S RUEDEMANN | 401 LAKE DAISY DR, WINTER HAVEN, FL 33884-2639 |
| NANCY S RUSSELL | 9441 N CO RD 275 E, PITTSBORO, IN 46167 |
| NANCY S SCHRAMM | 559 MAPLE AV 2, LISLE, IL 60532-2491 |
| NANCY S SLAYMAN | 4813 BELLINGHAM DR, INDIANAPOLIS, IN 46221-3703 |
| NANCY S STOGOWSKI | 344 LAUREL RIDGE RD, HEATHVILLE, VA 22473 |
| NANCY S STRATTON | 1200 HARBOR HILLS DR, LARGO, FL 33770-4026 |
| NANCY S TAPLIN | 9 BURNETT AV, SOUTH HADLEY, MA 01075-1511 |
| NANCY S TUSKEY | CUST E, MICHAEL TUSKEY JR UGMA VA, 9123 CARTER HAM RD, RICHMOND, VA 23229-7752 |
| NANCY S ULBRICHT | CUST DANIEL, BENJAMIN ULBRICHT UTMA GA, 3571 CASTLERIDGE DR, TUCKER, GA 30084-3910 |
| NANCY S WALTERS | 3518 WESTMONT DRIVE, AIKEN, SC 29801-2971 |
| NANCY S WEBER | CUST ALLISON MARIE WEBER, UTMA CA, 3821 MADONNA DR, FULLERTON, CA 92835-1227 |
| NANCY S WEBER | CUST LAUREN E, WEBER UTMA CA, 3821 MADONNA DR, FULLERTON, CA 92835-1227 |
| NANCY S WELCH & | EDWARD T WELCH &, KIMBERLY G CASE JT TEN, 2834 HAYES RD, HARRISON, MI 48625-9052 |
| NANCY S WILLIAMS | N 2004 NORTH LAKE SHORE DR, FONTANA, WI 53125-1179 |
| NANCY SABIN | 7691 E FLEDGLING DR, SCOTTSDALE, AZ 85255-7710 |
| NANCY SAKER DREISBACH & | GLEN ROY DREISBACH JT TEN, 15814 ASHTON, DETROIT, MI 48223-1306 |
| NANCY SALISBURY | 245 S BENT LOOP ROAD, POWELL BUTTE, OR 97753-1822 |
| NANCY SAMPLE | 86 PURDUE, PUEBLO, CO 81005 |
| NANCY SAUTKULIS KUETHE | 2422 WIMBLEDON DR, ARLINGTON, TX 76017-3730 |
| NANCY SCHLEUSENER | 1672 V RD, PENDER, NE 68047-4421 |
| NANCY SCHMITT | BOX 266, 11900 E TUSCOLA RD, FRANKENMUTH, MI 48734-0266 |
| NANCY SCHUMACHER | 16159 BAIRD CT, SPRING LAKE, MI 49456-2342 |
| NANCY SCHWEITZER | 171 DOVE LN, MIDDLETOWN, CT 06457-6229 |
| NANCY SCOTT | 123 COPPERFIELD DR, LAWRENCEVILLE, NJ 08648-2577 |
| NANCY SCOTT HEIM | 1919 6 ST, WHITE BEAR LAKE, MN 55110-6839 |
| NANCY SCRIBNER | 4725 DRUMMOND AVE, CHEVY CHASE, MD 20815-5430 |
| NANCY SEWALL BRETT | 800 SALEM END RD, FRAMINGHAM, MA 01702-5544 |

| | |
|---|---|
| NANCY SEYMOURIAN | 154 RICE RD, WOLLASTON, MA 02170-3530 |
| NANCY SHEARER NORTHAM | 24132 BREEZY PT RD, ONANCOCK, VA 23417-2934 |
| NANCY SHULER | 3819 GARDNER PARK DR, GASTONIA, NC 28054-5991 |
| NANCY SINGLETON | 2317 WOODLAWN, BOISE, ID 83702-3850 |
| NANCY SKOPHAMMER | TR U/A DTD 10/22/9 JOSEPH M, SKOPHAMMER MARITAL TRUST, 50 KIRK PLACE, OWATONNA, MN 55060 |
| NANCY SMEETH ROZSA | 4082 PANN RD, SOUTH BELOIT, IL 61080-9519 |
| NANCY SNEAD HULL & | JOEL M HULL JT TEN, 113 LATESHA TERR, PALATKA, FL 32177 |
| NANCY SOTH & | LAUREN SOTH JT TEN, 210 UNION ST, NORTHFIELD, MN 55057-2228 |
| NANCY SPANO | 2580 COULTERVILLE RD, MCKEESPORT, PA 15131-4254 |
| NANCY SPRINGER DUPONT | RR 1 BOX 115, BENTON, PA 17814-9696 |
| NANCY STABLER | 10 ESPLANADE, PACIFIC GROVE, CA 93950-2115 |
| NANCY STEVENSON | 101 WASHINGTON LN M-430, JENKINTOWN, PA 19046-3571 |
| NANCY STEWART GREEN | 10 HAWTHORNE CT, MAPLE SHADE, NJ 08052-1908 |
| NANCY STILLWELL | BOX 206, MOUNT VERNON, OH 43050-0206 |
| NANCY STOJACK | CUST SEAN, 7012 HUNTERS RD, WOODSTOCK, GA 30189-2530 |
| NANCY STONE WATKINS | 1927 OAKLAND DR, WINSTON SALEM, NC 27106-3706 |
| NANCY STRATZ | 1908 SCOUT RD, EATON RAPIDS, MI 48827-9384 |
| NANCY STRAUSS & | JULIUS STRAUSS JT TEN, 413, 145 N MILWAUKEE AVE, APT 5022, VERNON HILLS, IL 60061 |
| NANCY STRUCK ANDERSON | 521 W MONTOYA LN, PHOENIX, AZ 85027-5903 |
| NANCY STRZELECKI | CUST VINCENT V STRZELECKI, UTMA MA, 40 PROVIDENCE ST, MILLBURY, MA 01527-3924 |
| NANCY SUE BROWN | 6211 N SEYMOUR RD, FLUSHING, MI 48433 |
| NANCY SUE MACKEY | CUST HEATHER SUE MACKEY UGMA NY, 4 DANNY COURT, DIX HILLS, NY 11746-5804 |
| NANCY SUE MACKEY | CUST MELISSA KATHERINE MACKEY, UGMA NY, 4 DANNY CT, DIX HILLS, NY 11746-5804 |
| NANCY SUE MOORE | 3981 VALLEY BROOK S DR, ENGLEWOOD, OH 45322-3629 |
| NANCY SWEENEY | 3275 ORCHARD WAY, WESTLAKE, OH 44145-4586 |
| NANCY T BRAUN | 2000 SOUTH 74TH ST, WEST ALLIS, WI 53219-1248 |
| NANCY T BRENNER | 64428 KILDARE, ROMEO, WASHINGTON, MI 48095 |
| NANCY T FARRELL | 7473 S MONROE CT, CENTENNIAL, CO 80122-2221 |
| NANCY T FOX | 293 NORTH RD NE, WARREN, OH 44483-4503 |
| NANCY T HARRIS | TR UW DAVID M HARRIS MARITAL TRUST, PO BOX 220410, HOLLYWOOD, FL 33022-0410 |
| NANCY T HAYNES | 122 BERKELEY DR, TERRE HAUTE, IN 47803-1708 |
| NANCY T HEG & | JOHN J HEG JT TEN, 726 CONNEMARA CRT, VENICE, FL 34292 |
| NANCY T HEILIGSTEDT | 330 W DAHLGREN, CROWN POINT, IN 46307-3108 |
| NANCY T HORNER | 2673 CAMPBELLGATE DR, WATERFORD, MI 48329-3121 |
| NANCY T IRVIN & | CATHERINE I CHAVARRI JT TEN, BOX 37, 19200 BADGER LANE, ONANCOCK, VA 23417-0037 |
| NANCY T IRVIN & | GREGORY T IRVIN JT TEN, BOX 37, ONANCOCK, VA 23417-0037 |
| NANCY T IRVIN & | M COLLIER IRVIN JT TEN, BOX 37, ONANCOCK, VA 23417-0037 |
| NANCY T KOZIATEK & | HENRY KOZIATEK JT TEN, 29556 MULLANE DR, FARMINGTON, MI 48334-2055 |
| NANCY T LEONELLO | 4132 BUCKEYE AVE, WILLOUGHBY, OH 44094-6030 |
| NANCY T WARREN | RR 3 BOX 37A, MT PLEASANT, IA 52641-9506 |
| NANCY TAPKE WESSEL | 7724 LEWINSVILLE RD, MC LEAN, VA 22102-2502 |
| NANCY TAVERNA | CUST FRANK, PETER TAVERNA UGMA NY, 3060 LORING DR, HUNTINGTOWN, MD 20639-4203 |
| NANCY TEDERS | 6000 COUNTY ROAD 13, CENTERBERG, OH 43011-9636 |
| NANCY TERI HARRIS | BOX 220410, HOLLYWOOD, FL 33022-0410 |
| NANCY TESKE CARLSON | 324 RED BUD LANE, GREENCASTLE, IN 46135-1424 |
| NANCY THOMAS COLLINS | 1759 PATRICIA WAY, SALT LAKE CITY, UT 84116-3025 |
| NANCY THOMAS HAMILTON | 3205 TANGLEWOOD TRL, FORT WORTH, TX 76109-2015 |
| NANCY THOMPSON TR | UA 05/08/2001, NANCY THOMPSON TRUST, 2 ROBIN ROAD, WILDWOOD, FL 34785 |
| NANCY THORNTON REY | 182 BOX MOUNTAIN DR, VERNON, CT 06066-6307 |
| NANCY TILLEY LOBDELL | 100 MAUREEN DR, TEWKSBURY, MA 01876-3622 |
| NANCY TRAUT D'HOOGE | 1974 S INGALLS COURT, LAKEWOOD, CO 80227-2514 |
| NANCY TSANG & | DIANE TSANG STRONG JT TEN, 370 PACIFIC STREET, BROOKLYN, NY 11217-2218 |
| NANCY TUCKER BLOSSOM | 236 MONTGOMERY AV 1, HAVERFORD, PA 19041-1503 |
| NANCY TURNBOW | 3423 E MAPLE AVENUE, BURTON, MI 48529-1813 |
| NANCY TURNER BLOOM TR | UA 11/12/2007, NANCY TURNER BLOOM TRUST, 3302 E 68TH PLACE, TULSA, OK 74136 |
| NANCY TYLER PITTENGER | TR NANCY TYLER PITTENGER TRUST, UA 09/10/87, 19044 KENYA STREET, NORTHRIDGE, CA 91326-2306 |
| NANCY V FREEMAN | 9 RIVER MEADOW DR, ROCHESTER, NY 14623 |
| NANCY VON DOLTEREN & | LAWRENCE VON DOLTEREN JT TEN, 4022 CLEARWATER OAKS DRIVE, JACKSONVILLE, FL 32223-4046 |
| NANCY VOORHEST | 54 HAVEN ST, DOVER, MA 02030-2131 |
| NANCY W ATKINSON | 42 APPLEGATE LANE, FALMOUTH, ME 04105-1744 |
| NANCY W AVERA TR | UA 05/13/96, NANCY W AVERA REVOCABLE TRUST, PO BOX 2417, PONTE VEDRA, FL 32004 |
| NANCY W BECKER | CUST VANESSA, A BECKER UTMA OH, 4101 OAK TREE COURT, LOVELAND, OH 45140-1077 |
| NANCY W COWAN | C/O CY COWAN POA, 1106 W CHISUM AV, ARTESIA, NM 88210-1819 |
| NANCY W CRAPSTER | 4635 SOUTHWOOD RD, SALISBURY, NC 28147-8372 |
| NANCY W FISCHER | 6805 ALLOWAY ST E, WORTHINGTON, OH 43085-2501 |
| NANCY W FOWLER | 230 E PONCE DE LEON AVE, UNIT 402, DECATUR, GA 30030-3461 |
| NANCY W HERMAN | 2327 CASTLEMAN DR, NASHVILLE, TN 37215-3201 |
| NANCY W INGRAM | CUST RYAN W INGRAM, UTMA VA, 3705 LANDSTOWN RD, VIRGINIA BEACH, VA 23456-1234 |
| NANCY W JOHNSON | 15213 MONTFORD RD, SILVER SPRING, MD 20905-4230 |
| NANCY W KRIAL | 581 LAKE WARREN RD, UPPER BLACK EDDY, PA 18972-9342 |
| NANCY W MAHONEY | TR NANCY W MAHONEY LIVING TRUST, UA 04/18/96, 09525 HOLY ISLAND RD, E JORDAN, MI 49727-9413 |
| NANCY W MIZELL | 510 SHERRY LANE, GADSDEN, AL 35903-1426 |
| NANCY W MONTS | 126 N 7TH ST, WEST TERRE HAUTE, IN 47885-1112 |

| | |
|---|---|
| NANCY W MOSER TOD | JEFFREY S MOSER JR, SUBJECT TO STA TOD RULES, 1050 VERNON RD, GREENVILLE, PA 16125 |
| NANCY W PERKINS & | CAROLINE B WELLS JT TEN, 40 HOYTS LANE EXT, BOX 364, OGUNQUIT, ME 03907 |
| NANCY W RIECKERS | 5 COUNTRY RD, WESTPORT, CT 06880-2523 |
| NANCY W SUTHERLAND | 2426 LAKE FRONT DR, LAKE WALES, FL 33898 |
| NANCY W THOU | 110 GARLAND ST, WINSTON-SALEM, NC 27127-6016 |
| NANCY W VOLPI | 146 CRYSTAL BROOK HOLLOW RD, PORT JEFFERSON, NY 11777-1122 |
| NANCY W WARVEL | CUST AMANDA, WARVEL UTMA OH, 349 AVON WAY, KETTERING, OH 45429-1431 |
| NANCY WARD | 1405 ACKERLY POND LAKE, SOUTHOLD, NY 11971-3060 |
| NANCY WARNER | 1165 BEAR TAVERN RD, TITUSVILLE, NJ 08560-1504 |
| NANCY WEGIENEK | CUST DENNIS, CLARK WEGIENEK UGMA MI, 983 WIMBLETON, BIRMINGHAM, MI 48009-7608 |
| NANCY WEIBEL WARVEL | CUST SARA ELIZABETH WARVEL UTMA OH, 4288 LOTZ RD, DAYTON, OH 45429-1606 |
| NANCY WELTY SPIEGEL | 4320 BROOKVIEW DRIVE, ATLANTA, GA 30339-4607 |
| NANCY WENTWORTH | CUST, KELLY ANN WENTWORTH U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 5441 PEPPERMILL RD, GRAND BLANC, MI 48439-1946 |
| NANCY WENTWORTH | CUST, MARTHA LYNN WENTWORTH U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 8378 OLD PLANK RD, GRAND BLANC, MI 48439-2041 |
| NANCY WESTOVER KENT | 58 LAKE ST POB 576, WILSON, NY 14172-0576 |
| NANCY WHITLEY MARTIN | 73 AVENUE DES LILAS, 64000 PAU,  FRANCE |
| NANCY WICKERSHAM ROHLOFF | CUST JAMES ERICH WICKERSHAM, ROHLOFF UGMA IL, 14655 W WALNUT AVE, HOMER GLEN, IL 60491 |
| NANCY WILLIS CLAYMAN | 528 KINGS GROVE DRIVE, VIRGINIA BEACH, VA 23452-5751 |
| NANCY WINE WILLIAMS | 377 VALLEY BROOK DR NE, ATLANTA, GA 30342-3301 |
| NANCY WION | 5132 HASKET ROAD, WEST MILTON, OH 45383-9601 |
| NANCY WISE LARSON | 7315 STONEHAVEN AVE, MISSOULA, MT 59803 |
| NANCY WITHERSPOON | 68 MONTAGUE ST, APT 6E, BROOKLYN, NY 11201-3320 |
| NANCY WONG & | ELIZABETH WONG PELLEY JT TEN, 1000 NW 167TH ST, SHORELINE, WA 98177-3851 |
| NANCY WORSHAM BOYER | 3100 COVE RIDGE RD, MIDLOTHIAN, VA 23112-4354 |
| NANCY Y HARRIS | 95 DUNN LN, PENNSILE, NJ 08070-2432 |
| NANCY YENTZ | N4725 N LAKESHORE DR, PRINCETON, WI 54968 |
| NANCY YOUNG LYSLE | 30620 WILLOWAY LANE, BAY VILLAGE, OH 44140-1769 |
| NANCY ZANATIAN | 8421 BUFFALO AVE, APT 40, NIAGARA FALLS, NY 14304-4370 |
| NANCY ZIELONKA | CUST ADAM, ZIELONKA UGMA IL, 1068 CAMBRIDGE DRIVE, GRAYSLAKE, IL 60030-3458 |
| NAND K RELAN & | SHASHI RELAN JT TEN, PO BOX 15, EAST SETAUKET, NY 11733-0015 |
| NANETTA JONES | 105 GENERAL DRIVE, CHARLESTON, WV 25306 |
| NANETTA JONES TOD | ROSEANNA JONES BELL, SUBJECT TO STA TOD RULES, 105 GENERAL DR, CHARLESTON, WV 25306 |
| NANETTE B VEREEN | 2404 LORING ST E-36, SAN DIEGO, CA 92109-2347 |
| NANETTE C VAN EGMOND & | KARIN A LENNON JT TEN, 739 ANITA AVE, GROSSE POINTE WOODS, MI 48236 |
| NANETTE DE MUESY | TR THE NANETTE DE MUESY TRUST, UA 01/05/96, 310 ROSE LANE SW, NORTH CANTON, OH 44720-3556 |
| NANETTE FASOLINO KALIVAS | CUST JOHN ANTHONY KALIVAS, UGMA TX, 317 RIDGEVIEW DR, RICHARDSON, TX 75080-1911 |
| NANETTE FASOLINO KALIVAS | CUST NICHOLAS WILLIAM, KALIVAS UGMA TX, 317 RIDGEVIEW DR, RICHARDSON, TX 75080-1911 |
| NANETTE G AMBERG | 85 PORTLAND RD, HIGHLANDS, NJ 07732-1955 |
| NANETTE HABERMAN | 8 MANSFIELD RD, TRENTON, NJ 08628-1905 |
| NANETTE L EVEREST | 1711 RANDEL ROAD, OKLAHOMA CITY, OK 73116-5629 |
| NANETTE L OVERBERG | 1860 NORTH VERNON, DEARBORN, MI 48128-2505 |
| NANETTE M QUATTRIN & | MARK QUATTRIN JT TEN, 29948 MAGNOLIA, FLAT ROCK, MI 48134-2727 |
| NANETTE M WINTER | 103 HARDISON CT, COLUMBIA, TN 38401-5532 |
| NANETTE MACFARLANE | APT B, 31 POUND ST, LOCKPORT, NY 14094-3115 |
| NANETTE PORTER | BOX 162, KENNARD, IN 47351-0162 |
| NANETTE RIEMER HENSEL | 32047 N SKYLINE DR, QUEEN CREEK, AZ 85243-5837 |
| NANETTE ROBERTS | BOX 3509, BOYNTON BEACH, FL 33424-3509 |
| NANETTE S KALLMAYER | 402 E ELIOT, URBANA, IL 61801-6726 |
| NANETTE SPADA LEE | 13435 MCCALL RD 211, PT CHARLOTTE, FL 33981-6422 |
| NANINE E DIGIOVANNI | CUST NICHOLAS DIGIOVANNI UTMA MA, 179 PRAIRE ST, CONCORD, MA 01742-2925 |
| NANNA MACCARONI | 12286 PAGLES DR, GRAND BLANC, MI 48439 |
| NANNETTE MARIE ROSE | 3948 VINE STREET, APT 1, CINCINNATI, OH 45217-1965 |
| NANNIE B GRUBBS | 106 SHAMROCK DRIVE, BRANDON, MS 39042-8869 |
| NANNIE COOK | 11909 SHADELAND AVE, CLEVELAND, OH 44108-1551 |
| NANNIE MAE CARROW | 1776 CROSS BRONX EXPWY, BRONX, NY 10472-1809 |
| NANNIE MAE EACHUS | BOX 64, ROCKWOOD, TN 37854-0064 |
| NANNIE R MOSLEY | 13183 KINCANNON RD, GLADE SPRING, VA 24340 |
| NANNIE R SIMMONS | C/O NANNIE RUTH WHITE, BOX 403, STUART, VA 24171-0403 |
| NANNIE S DAVIS | 3595 JONATHON DR, BEAVERCREEK, OH 45434-5945 |
| NANNIE W RAKES | 3898 LONGVIEW DR, COLLINSVILLE, VA 24078 |
| NANON A WEIDMANN | 806 PARTRIDGE CIRCLE, GOLDEN, CO 80403-1544 |
| NANSIE LOU FOLLEN | BOX 229, BRIDGEPORT, OH 43912-0229 |
| NAOMA HETRICK | 11508 PINEHURST DR, LAKESIDE, CA 92040-1313 |
| NAOMA HOFFMAN | 111 FELKEL DR, ODEN, AR 71961-8132 |
| NAOMA L WALTON | 115 COUNTY FAIR, HOUSTON, TX 77060-4203 |
| NAOMA M BARKER | TR NAOMA M BARKER LIVING TRUST, UA 06/23/89, 6207 SPRING LAKE CIR, ZEPHYRHILLS, FL 33540-7537 |
| NAOMI BLACKSON | 140 PASADENA AVE, COLUMBUS, OH 43228-6113 |
| NAOMI BULLION | 165 BULLION RD, SPRINGTOWN, TX 76082 |
| NAOMI C KRAMER & | WAYNE R KRAMER &, JOYCE WALTERS JT TEN, 828 KENSINGTON, FLINT, MI 48503-5386 |
| NAOMI C LA PRISE | 460 SUNSET DR, BRONSTON, KY 42518-9524 |
| NAOMI C PETROSSI | 4433 DANNEEL ST, NEW ORLEANS, LA 70115-5501 |
| NAOMI C SMUZESKI | 6117 N VASSAR RD, FLINT, MI 48506-1237 |
| NAOMI CAHN | CUST ABIGAIL CAHN GAMBINO, UTMA MO, 649 W POLO DR, CLAYTON, MO 63105-2635 |

| | |
|---|---|
| NAOMI CAHN | CUST LOUISE CAHN GAMBINO, UTMA MO, 649 W POLO DR, CLAYTON, MO 63105-2635 |
| NAOMI CHAIT | C/O BIBERFELD, 4824 11TH AVE, BROOKLIN, NY 11219 |
| NAOMI CHERRY | PO BOX 3195, GALVESTON, TX 77552-0195 |
| NAOMI COOPER | TR FAMILY, TRUST DTD 10/19/89 U/A NAOMI, COOPER, 36027 HALEY ST, NEWARK, CA 94560-1641 |
| NAOMI D KING | 5509 CARRUTHERS NE, ALBUQUERQUE, NM 87111 |
| NAOMI D KRULL | 7766 BRAMS HILL DR, DAYTON, OH 45459-4102 |
| NAOMI D ROBERTSON | FOREST AVE, RUMFORD, ME 04276 |
| NAOMI D SMITH | 7582 PEGOTTY DRIVE, WARREN, OH 44484 |
| NAOMI E CARVER | 930 MARYLAND AVE, LANSING, MI 48906-5450 |
| NAOMI E COMBS | 7857 SWEET POTATO RIDGE, BROOKVILLE, OH 45309-9221 |
| NAOMI E MARCANTONI | 9824 FOX HILL RD, PERRY HALL, MD 21128-9703 |
| NAOMI ENGELHARDT | 1 CLARK AVE WEST, APT 704, THORNHILL ON  L4J 7Y6,   CANADA |
| NAOMI F DOUGHERTY & | RUTH K KINGSLEY JT TEN, 516 S LINCOLN LANE, ARLINGTON HEIGHTS, IL 60005-2109 |
| NAOMI F SESCO JR | 620 ROANOKE ST, CRESTLINE, OH 44827-1746 |
| NAOMI FAY PRESSMA | 5100 US HGWY 42-#1012, LOUISVILLE, KY 40241 |
| NAOMI G NIELSEN | 1324 CEDARWOOD CT, WOODBURY, MN 55125-2012 |
| NAOMI GENE BENNETT | 10745 PAMPAS RD SE, DEMING, NM 88030-1445 |
| NAOMI GRETCHEN ECKER | 1230 S MYRTLE AV 302, CLEARWATER, FL 33756-3463 |
| NAOMI HAIMOWITZ & | ANNE NEWMAN TEN COM, 136/15/71ST ROAD, FLUSHING, NY 11367-1942 |
| NAOMI HALLEM | 7279 NIGHTINGALE, DEARBORN HEIGHTS, MI 48127-1718 |
| NAOMI HANGEN | 19 SEMINOLE DR, ARCANUM, OH 45304-1349 |
| NAOMI HARRIS | 1537 COUNTY ROAD 995, ASHLAND, OH 44805-9411 |
| NAOMI HEMPHILL | 430 CAMBRIDGE AVENUE, BUFFALO, NY 14215-3156 |
| NAOMI J AIUTO | 43643 BUCKTHORN CT, STERLING HEIGHTS, MI 48314-1882 |
| NAOMI J BOELSTLER & | WALTER A BOELSTLER, TR, NAOMI J BOELSTLER LIVING TRUST UA, 34649, 22460 LAVON, ST CLAIR SHORES, MI 48081-2033 |
| NAOMI J BRAATEN | 16301 50TH N AV, MINNEAPOLIS, MN 55446-3667 |
| NAOMI J GRIFFIN | 4833 GRACE RD, NORTH OLMSTED, OH 44070-3745 |
| NAOMI J HACKWORTH | 80 SAINT ANDREWS LN, GREENUP, KY 41144 |
| NAOMI J MEESE | 4614 GARY DR, DAYTON, OH 45424-5707 |
| NAOMI J NELSON | 6487 SUNFLOWER, BYRON CENTER, MI 49315-9435 |
| NAOMI J SOWERS | C/O NAOMI JEAN BONNER, 1268 CORONADO, UPLAND, CA 91786-2101 |
| NAOMI JEAN ROWLEY | BOX 395, BAILEYS HARBOR, WI 54202-0395 |
| NAOMI JEFFERY PFRIEM | 6865 ALLOWAY W, WORTHINGTON, OH 43085-2538 |
| NAOMI JOYCE ATCHISSON | 12994 N OPDYKE LANE, OPDYKE, IL 62872-2108 |
| NAOMI K RELEFORD | 310 W CAMPBELL DRVE, MIDWEST CITY, OK 73110-3318 |
| NAOMI KLEIN | 759 OCEAN PKWY, BROOKLYN, NY 11230-2238 |
| NAOMI L BERNHARDT | 102 GERALD LANE, OLD BETHPAGE, NY 11804-1112 |
| NAOMI L BOOTH & | DONALD L BOOTH JR JT TEN, 199 TREASURE LAKE, DUBOIS, PA 15801-9004 |
| NAOMI L EIGNER | 33 HOLLISTON ST, MEDWAY, MA 02053-1424 |
| NAOMI L JOHNSON | 160 WESTVIEW ST, CANTON, GA 30114-2619 |
| NAOMI L VOLAIN | 34 VIRGINIA STREET, SPRINGFIELD, MA 01108-2623 |
| NAOMI LEDFORD | C/O HERSHEL LEDFORD POA, 5565 COX SMITH RD, MASON, OH 45040 |
| NAOMI LOUBERT | 2741 WITTERS, SAGINAW, MI 48602-3566 |
| NAOMI M EIDENIER | 3002 WALTON CT, AIKEN, SC 29805-9501 |
| NAOMI M FRYE | 1908 AVE G, STERLING, IL 61081-1137 |
| NAOMI M MAYNARD TOD | MICHAEL P MAYNARD, SUBJECT TO STA TOD RULES, 34 SHEILA DR, SHERWOOD, AR 72120 |
| NAOMI MANN BRENNER | 18 WEST MEADOW ROAD, HAVERHILL, MA 01832-1181 |
| NAOMI MILLER | 734 18TH ST, SANTA MONICA, CA 90402-3020 |
| NAOMI NEAL | 261 BARBARA LANE, SAGINAW, MI 48601-9469 |
| NAOMI P EVANS | 367 CLASSIC TRL, RINGGOLD, GA 30736 |
| NAOMI P MILLER | 3236 CANARD ROAD, KENNER, LA 70065-2911 |
| NAOMI POLITES | 216 S SANDPIPER LOOP, POST FALLS, ID 85854 |
| NAOMI R CAHN | 649 W POLO, ST LOUIS, MO 63105-2635 |
| NAOMI R EWING | 3017 174TH AVE NE, REDMOND, WA 98052 |
| NAOMI R JORDON | 35 DURAND RD, MAPLEWOOD, NJ 07040-1248 |
| NAOMI R MCDANIEL | 1281 GRAYS CHAPEL RD, SOUTHSIDE, TN 37171-9078 |
| NAOMI R MILLER & | ANN E COHEN &, OWEN L MILLER JT TEN, 27740 ARLINGTON DRIVE, SOUTHFIELD, MI 48076-5603 |
| NAOMI R MILLS | 609 E MARKLAND, KOKOMO, IN 46901-6212 |
| NAOMI R ROBBINS | 1391 MINTOLA ST, FLINT, MI 48532-4044 |
| NAOMI R ROBBINS & | DAVID M ROBBINS JT TEN, 1391 MINTOLA ST, FLINT, MI 48532-4044 |
| NAOMI ROBBINS | 11 CHRISTINE CT, WAYNE, NJ 07470-6523 |
| NAOMI ROSENBLOOM | CUST, KATHERINE ANN ROSENBLOOM UNDER, THE NEW YORK U-G-M-A, APT 6A, 50 E 10TH ST, NEW YORK, NY 10003-6222 |
| NAOMI RUTH PATCHIN | BOX 24607, INDIANAPOLIS, IN 46224-0607 |
| NAOMI RUTH WEAVER | TR UA 04/26/93 NAOMI RUTH, WEAVER LIVING TRUST, 1255 SUNFLOWER CT, CENTERVILLE, OH 45458-2782 |
| NAOMI S ZIEBOLD | 8032 GRIMES RD, RUSSELLVILLE, OH 45168 |
| NAOMI SCHARRER | 66-1330 JALNA BLVD, LONDON ON  N6E 2H7,   CANADA |
| NAOMI SCHWARTZ | 9 RIDGE DRIVE E, ROSLYN, NY 11576-1411 |
| NAOMI V CLATTERBUCK | 13 CHANDELLE RD, BALTIMORE, MD 21220-3507 |
| NAOMI V DONOIAN | 4689 EIGHTEENTH, WYANDOTTE, MI 48192-6926 |
| NAOSHI HIRAZUMI & | JUNE REIKO HIRAZUMI JT TEN, 7 AUHILI PL, WAHIAWA, HI 96786-1505 |
| NAPOLEON CARROLL | 3315 MALLERY STREET, FLINT, MI 48504-2929 |
| NAPOLEON PAPADAKIS | STEINWANDSTR 8, D-36100 PETERSBERG 2 ZZZZZ,   GERMANY |
| NAPOLEON WALLACE | 3459 RIVER MILL LANE, ELLENWOOD, GA 30294-1359 |

| | |
|---|---|
| NARAYAN TRIPATHY & | SARALA TRIPATHY JT TEN, 2014 SADDLEBACK BLVD, NORMAN, OK 73072-2805 |
| NARAYANA V KANDULA & | SUSEELAMMA R KANDULA JT TEN, 325 JACQUELYN COURT, DAYTON, OH 45415-2126 |
| NARCISCO RODRIGUEZ | BOX 203, HAMLER, OH 43524-0203 |
| NARCISO A I FAJARDO | 19350 SHERMAN WAY UNIT 204, RESEDA, CA 91335 |
| NARCISO PACHECO | 1187 SORRENTO LANE, FLINT, MI 48507-4027 |
| NARCISO RODRIGUEZ | BOX 317DEMPSY, HAMLER, OH 43524 |
| NARCISSA E CALLAWAY & | RAYMOND P CALLAWAY JR JT TEN, 31163 MT PLEASANT RD, LAUREL, DE 19956 |
| NARDY GUEVARA GARCIA | C/O MARCIA DIAZ CITIBANK, 1748 BROADWAY-56TH STREET, NEW YORK, NY 10019-4304 |
| NARENDRA N SANYAL & APARNA SANYAL | T, SANYAL FAMILY REVOCABLE LIVING, TRUST U/A DTD 12/18/01, 7701 BAKER CT, DARIEN, IL 60561 |
| NARESH SHAH | 3378 RIDGECANE ROAD, LEXINGTON, KY 40513-1062 |
| NARISSA G SHAUL & | MARK W SHAUL JT TEN, 2672 SHENANDOAH DR, TRAVERSE CITY, MI 49684-8922 |
| NARON T ABRAMS | 29270 ELWELL, BELLEVILLE, MI 48111-9696 |
| NARON T ABRAMS & | WILLIE ABRAMS JT TEN, 29270 ELWELL, BELLEVILLE, MI 48111-9696 |
| NARPAT BHANDARI & | CHANDRA BHANDARI JT TEN, 14530 DEER PARK CT, LOS GATOS, CA 95032-6620 |
| NARRAGANSETT LIBRARY | ASSOCIATION, ATTN ALAN R LORD, BOX 31, WAKEFIELD, RI 02880-0031 |
| NARRAMORE CHRISTIAN | FOUNDATION, 250 W COLORADO BLVD STE 200, BOX 661900, ARCADIA, CA 91007-2609 |
| NARRIMAN AMOS | 28 RAVENGLASS CRES, LONDON ON  N6G 3X7,  CANADA |
| NARRIMAN AMOS | 28 RAVENGLASS CRES, LONDON ON  N6G 4K1,  CANADA |
| NARSES C GEDIGIAN & | ELIZABETH A GEDIGIAN JT TEN, 47730 VISTAS CIRCLE DR S, CANTON, MI 48188-1489 |
| NARU R HARVEY | 5226 TOMAHAWK TRAIL, FORT WAYNE, IN 46804-4934 |
| NARVELLE D SCHULTE & | LISA M ZATKOFF JT TEN, 52304 NORFOLK LANE, CHESTERFIELD, MI 48051 |
| NASH A GLAZE | BOX 645, MATTHEWS, NC 28106-0645 |
| NASH TORRES | 8120 ASPEN N E, ALBUQUERQUE, NM 87110-6050 |
| NASREEN KITKO | 11202 WHEELER RD, GARRETTSVILLE, OH 44231-9256 |
| NASRI M SAYED | 7800 TERNES, DEARBORN, MI 48126-1020 |
| NASSAB COSTA | 6556 ROCKDALE, DEARBORN HEIGHTS, MI 48127-2544 |
| NASSAU HOSPITAL | ATTN V P FINANCE, 259 FIRST ST, MINEOLA, NY 11501-3957 |
| NASSERY T NOUFEL | 6 ROYCRAFT RD, MANCHESTER, NH 03103-2354 |
| NASSIF M BACHROUCHE | 29643 HIGH VALLEY RD, FARMINGTON HILLS, MI 48331-2138 |
| NAT FARMER | PO BOX 720877, BYRAM, MS 39272 |
| NAT FELTON | CUST, NANCY JANE FELTON U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 60 BALDWIN RD, BEDFORD CORNERS, NY 10549-4816 |
| NAT FELTON | CUST, JILL SUSAN FELTON U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 36 HORSESHOE LANE, MIDDLETOWN, CT 06457-7921 |
| NAT J MONTALBANO | 6949 MAIN ST, APT 233, TRUMBULL, CT 06611 |
| NAT W TERRY | , WILLIS WHARF, VA 23486 |
| NATALE CUSENZA | 52211 HIGHBURY CT, SHELBY TWP, MI 48315-2866 |
| NATALEA SIMMONS | 1151 WESTMOOR PL, SAINT LOUIS, MO 63131-1320 |
| NATALEE K SULLIVAN & RICHARD | D SULLIVAN TR NATALEE K SULLIVAN, LIV TRUST UA 11/26/97, 1022 TURRILL RD, LAPEER, MI 48446-3719 |
| NATALEE KNIGHT DOZIER | 1901 DOUGLAS DR, BAINBRIDGE, GA 31717-5245 |
| NATALEE MAE OGLESBY | CUST CORY A OGLESBY UGMA MI, 9441 PLACID WAY, HOWELL, MI 48843-9043 |
| NATALIA MORRISON | 116 CRESCENT DR, GRAND HAVEN, MI 49417-2406 |
| NATALIE A BROOKS | 12662 RIVERVIEW, DETROIT, MI 48223-3020 |
| NATALIE A CHUTE | 6570 ARABIAN CIRCLE, ROSEVILLE, CA 95746-9302 |
| NATALIE A LOURIE | TR NATALIE A LOURIE TRUST, UA 03/15/96, 2 SCHOOLHOUSE RD, TUFTONBORO, NH 03816 |
| NATALIE A NICHOLS | TR, NATALIE A NICHOLS REVOCABLE TRUST, U/A 6/24/99, 1257 MARYWOOD LANE APT 324, RICHMOND, VA 23229 |
| NATALIE A WILLIAMS | 865 VALLEY CIRCLE DR 104, SALINE, MI 48176-1455 |
| NATALIE A YURICKONES | 237 S NICHOLAS ST, ST CLAIR, PA 17970-1346 |
| NATALIE ANN GEROW | TR NATALIE ANN GEROW TRUST, UA 08/01/80, 409 CHALFONTE, GROSSE POINTE FARM MI,  48236-2944 |
| NATALIE ANN HOLLINGER | 4045 MERRIMAC AVE, DAYTON, OH 45405-2317 |
| NATALIE ANN MOWBRAY | CUST MARJORIE KEELY MOWBRAY UGMA, PA, 518 LIMESTONE ROAD, CARLISLE, PA 17013-4347 |
| NATALIE B CHARACH | TR, NATALIE B CHARACH TR U/A DTD, 29290, 100, 5777 MAPLE RD, WEST BLOOMFIELD, MI 48322-2268 |
| NATALIE BLUM | 5359 GOLFWAY LANE, LYNDHURST, OH 44124-3751 |
| NATALIE C DEANDA | 5540 BUTANO PK DR, FREMONT, CA 94538-3200 |
| NATALIE CARRON | 2350 OCEAN AVENUE APT 4J, BROOKLYN, NY 11229-3044 |
| NATALIE D JENNINGS | PO BOX 122, PALMYRA, VA 22963-0122 |
| NATALIE E MARSHALL | 14548 CUTSTONE WAY, SILVER SPRING, MD 20905-7430 |
| NATALIE F KAPLAN | 67-35 YELLOWSTONE BLVD, APT 5D, FOREST HILLS, NY 11375-2604 |
| NATALIE F RYDZEWSKI & | JOANN E BOCHENEK JT TEN, 940 N VERNON ST, DEARBORN, MI 48128-2502 |
| NATALIE G BOSMAN & | O YVONNE B JONKER JT TEN, 3141 INDIAN POINT ROAD, SAUGATUCK, MI 49453-9744 |
| NATALIE G SOLOMON | 929 ARNOLD AVE, GREENVILLE, MS 38701-5814 |
| NATALIE GARDNER | CUST, JOHN J GARDNER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 135 CENTRAL PARK WEST, NEW YORK, NY 10023-2413 |
| NATALIE GARDNER | CUST, RALPH D GARDNER JR U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 135 CENTRAL PARK WEST, NEW YORK, NY 10023-2413 |
| NATALIE GONIWICHA | 1607 COLUMBIA AVE, SSOUTH MILWAUKEE, WI 53172 |
| NATALIE GORDON | 204 DE WITT ROAD, SYRACUSE, NY 13214-2007 |
| NATALIE H SOLOMON | 7426 GRANVILLE DRIVE, TAMARAC, FL 33321 |
| NATALIE H WILLIAMS | 315 S CENTER, HOWELL, MI 48843-2206 |
| NATALIE J DE CAPITE | 13 S PENOBSCOT, SIMPSONVILLE, SC 29681-4315 |
| NATALIE J DEAN | 6273 SWALLOW DR, HARRISON, MI 48625-9053 |
| NATALIE J ETTLIN | CUST CAROL S ETTLIN UGMA MD, 3936 SETONHURST RD, BALT, MD 21208-2033 |
| NATALIE J ETTLIN | CUST ROBERT G ETTLIN UGMA MD, 3936 SETONHURST RD, BALT, MD 21208-2033 |
| NATALIE J ETTLIN | CUST ROSS L, ETTLIN UGMA MD, 3936 SETONHURST RD, BALT, MD 21208-2033 |
| NATALIE JEAN JACKSON | 119 JONES ST, BATESVILLE, MS 38606-2513 |
| NATALIE JEAN KALO | 1021 NEELY ST, OVIEDO, FL 32765 |
| NATALIE JEAN MARSHALL & | BARBARA FITZPATRICK JT TEN, 371 E RIVIERA BLVD, INDIALANTIC, FL 32903-2856 |

| | |
|---|---|
| NATALIE K BUTT | 700 BALD EAGLE DR, NAPLES, FL 34105-7409 |
| NATALIE K ROGERS | 2145 MCQUILLAN CT SE, ROCHESTER, MN 55904-5248 |
| NATALIE KOZLOV & | EILEEN BERKE JT TEN, 33926 N SHAWNEE AVE, GRAYSLAKE, IL 60030-2875 |
| NATALIE L ANDREWS | ATTN NATALIE L GARDNER, 2623 DEVONSHIRE, LEONARD, MI 48367-2925 |
| NATALIE M ACHTYL | PO BOX 831, BUFFALO, NY 14224-0831 |
| NATALIE M ACHTYL | PO BOX 831, WEST SENECA, NY 14224-3447 |
| NATALIE M FIELDEN & | BARBARA FIELDEN JT TEN, 23 PRISCILLA AVE, YONKERS, NY 10710-3605 |
| NATALIE M FIELDEN & | LESLIE FIELDEN JT TEN, 23 PRISCILLA AVE, YONKERS, NY 10710-3605 |
| NATALIE M NENCKA | CUST, LAURA J NENCKA U/THE RHODE, ISLAND UNIFORM GIFTS TO, MINORS ACT, 3 PINE LANE, WARREN, RI 02885-1110 |
| NATALIE M NICKERSON | 11 SNAPPER LANE, FALMOUTH, MA 02540-1637 |
| NATALIE M PEAT & | BRENDA L PITTS JT TEN, 7802 NAPLES HERITAGE DRIVE, NAPLES, FL 34112-7700 |
| NATALIE M PEAT & | DIANE P BATTLES JT TEN, 7802 NAPLES HERITAGE DRIVE, NAPLES, FL 32112-7700 |
| NATALIE M PEAT & | ELLEN S LUKANC JT TEN, 7802 NAPLES HERITAGE DRIVE, NAPLES, FL 34112-7700 |
| NATALIE NANBU | 20181 ADELE DR, WOODLAND HILLS, CA 91364 |
| NATALIE NOWACZYNSKI | 9341 LAKEPOINTE BLVD, CLAY, MI 48001-4739 |
| NATALIE O DANTIS | 12000 MARION LN W 1323, MINNETONKA, MN 55305-1305 |
| NATALIE O DAUBENBERGER | 1220 N DAUBENBERGER RD, TURLOCK, CA 95380-9146 |
| NATALIE P CHAPMAN | 329 W 88TH ST APT 2N, NEW YORK, NY 10024-2216 |
| NATALIE P LEACH | 15141 HULL RD, MONROE, MI 48161-3850 |
| NATALIE PICKUS | CUST, PHILIP PICKUS U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 848 HAYES STREET, BALDWIN, NY 11510-4644 |
| NATALIE R ANDERSON | 294 SHENSTONE ROAD, RIVERSIDE, IL 60546-2028 |
| NATALIE R LIBERATORE | CUST LEONARD R LIBERATORE UNDER, THE PENNSYLVANIA U-G-M-A, 1102 CHILDS AVE, DREXEL HILL, PA 19026-4005 |
| NATALIE R MC INTYRE | TR, NATALIE R MC INTYRE LIVING TRUST UA, 35409, 1252 BEAUPRE, MADISON HEIGHTS, MI 48071-2621 |
| NATALIE RUTH EDWARDS WILLIAMS TOD | STEVEN WILLIAMS SUBJECT TO STA TOD, RULES, 2512 KANSAS #E, SANTA MONICA, CA 90404 |
| NATALIE RUTH KUPFERBERG | 113-14-72ND RD, FOREST HILLS, NY 11375 |
| NATALIE S DAY | 450 BELLAGIO TERR, LOS ANGELES, CA 90049-1707 |
| NATALIE S FOX | CUST MATTHEW, FOX UGMA NY, 9007 HAYWOOD CT, ORLANDO, FL 32825-8079 |
| NATALIE S NIEMI | 15571 W PICCADILLY RD, GOODYEAR, AZ 85338-8747 |
| NATALIE SCOTT | PO BOX 4238, DOWLING PARK, FL 32060 |
| NATALIE STAMPFL | CUST JACOB STAMPFL, UTMA CO, 850 HICKORY DR, RIFLE, CO 81650-2174 |
| NATALIE STAMPFL | CUST WESLEY STAMPFL, UTMA CO, 850 HICKORY DR, RIFLE, CO 81650-2174 |
| NATALIE STERN | CUST RICHARD STERN UGMA NY, 141 SHIPLEY RD, FREEHOLD, NY 12431-5023 |
| NATALIE T BLACKMON | 6122 MC COMMAS, DALLAS, TX 75214-3030 |
| NATALIE TREADAWAY | 13 S PENOBSCOT CT, SIMPSONVILLE, SC 29681-4315 |
| NATALIE TROUSOF | BOX 604, FALMOUTH, MA 02541-0604 |
| NATALIE V SCOTT | 848 E BOSTON STREET, APT# 603, COVINGTON, LA 70433 |
| NATALIE WHEELER | 1610 28TH ST, PORTSMOUTH, OH 45662-2641 |
| NATALIE WOODHULL | TR WOODHULL FAM TRUST, UA 09/26/94, 1742 EAGLEPEAK AVE, SIMI VALLEY, CA 93063-3322 |
| NATALIE WRUBEL | 415 S MADISON, BLOOMINGTON, IN 47403-2450 |
| NATALIE Y WALSH | 11 JEFFREY LN, BRANFORD, CT 06405-2880 |
| NATALIE Z HAAR | 1 KENNEDY RD, CAMBRIDGE, MA 02138-3352 |
| NATALINA L MC DONNELL | 29 RIDGEWOOD AVE, GLEN RIDGE, NJ 07028-1019 |
| NATALJA A TINCH | 347 BOLIVAR ST, CANTON, MA 02021-4109 |
| NATALJA R OWENS | 813 E 233RD ST, BRONX, NY 10466-3203 |
| NATASHA S SHERMAN | 742 ESTATES BLVD APT 110, TRENTON, NJ 08619-2630 |
| NATE BIGGINS | 925 FLORIDA AV, MC DONALD, OH 44437-1611 |
| NATE CHESAL | CUST BRIAN, CHESAL UNDER THE FLORIDA, GIFTS TO MINORS ACT, 3700 GALT OCEAN DR APT 311, FT LAUDERDALE, FL 33308-7622 |
| NATE DAVIS | INVESTMENT ACCOUNT, BOX 2076, PARKERSBURG, WV 26102-2076 |
| NATE SHAPIRO | CUST FRED SHAPIRO UGMA MI, BOX 250489, FRANKLIN, MI 48025-0489 |
| NATELLE BENDERSKY RACHLIN | PO BOX 612172, NORTH MIAMI, FL 33261 |
| NATHALA T COX | 4000 CATHERDRAL APT 309B, WASHINGTON, DC 20016-5256 |
| NATHALIE AUER | 6505 SUMMERTON WAY, SPRINGFIELD, VA 22150-1165 |
| NATHALIE B CORSE | 449 PARSONAGE ST, MARSHFIELD, MA 02050-5730 |
| NATHALIE C PLATZ | 2078 RONDA GRANADA UNIT A, LAGUNA HILLS, CA 92653-2432 |
| NATHALIE C WHITE | CUST JAMES C WHITE UGMA PA, 12308 GREY FAWN DR, OMAHA, NE 68154-3512 |
| NATHALIE C WHITE | CUST THOMAS E WHITE UGMA PA, 908 CREST PARK DR, SILVER SPRING, MD 20903-1307 |
| NATHALIE D RAEDY | 7401 DOMINION DRIVE, OXON HILL, MD 20745-1532 |
| NATHALIE JO LEATHERS | 5480 NORTH STATE RD 39, LIZTON, IN 46149-9528 |
| NATHALIE L SMITH | 47 ARLINGTON RD, WILLIAMSVILLE, NY 14221-7067 |
| NATHALIE O CIESLAK | 2459 COLUMBIA RD, BRECKSVILLE, OH 44141-3842 |
| NATHAN A HALL & | LINDA S HALL JT TEN, 450 ROLFE, OXFORD, MI 48371-5081 |
| NATHAN A MCCOY | 21379 PAVER BARNES RD, MARYSVILLE, OH 43040 |
| NATHAN A SMITH | 503 N WASHINGTON AVE APT 4, LUDINGTON, MI 49431 |
| NATHAN A SMITHIV | 101 BELLE RIDGE DRIVE, MADISON, AL 35758 |
| NATHAN A WILLIAMS & | PHYLLIS A WILLIAMS, TR, NATHAN A WILLIAMS & PHYLLIS A, WILLIAMS TRUST UA 06/11/96, 1803 CROW RD, MERLIN, OR 97532-9718 |
| NATHAN AIDAN RUMP | 308 LAKE VIEW WAY NW, LEESBURG, VA 20176-2051 |
| NATHAN ALBERT TUFTS JR & | CHARLOTTE TAMBLYN TUFTS TEN COM, TRUSTEES UA TUFTS FAMILY, REVOCABLE TRUST DTD 12/13/90, 1549 SOUTH IVY ST, MEDFORD, OR 97501-4055 |
| NATHAN B EVENS | CUST DANIEL, ALEXANDER EVENS UTMA VA, 11807 BEDFORDSHIRE SQUARE, RICHMOND, VA 23233-3406 |
| NATHAN B EVENS | CUST JACLYN, MICHELLE EVENS UGMA VA, 11807 BEDFORDSHIRE SQUARE, RICHMOND, VA 23233-3406 |
| NATHAN B EVENS | CUST ANDREW, EVENS KASTENBAUM UTMA VA, 11807 BEDFORDSHIRE SQUARE, RICHMOND, VA 23233-3406 |
| NATHAN B EVENS | CUST JONATHAN, G KASTENBAUM UTMA VA, 11807 BEDFORDSHIRE SQUARE, RICHMOND, VA 23233-3406 |
| NATHAN B GILFOY | 50 OLD FIELD RD, SHERBORN, MA 01770-1110 |

| | |
|---|---|
| NATHAN B NEWMAN | 1947 GESSNER PMB 293, HOUSTON, TX 77080 |
| NATHAN BILGER & | MURIEL BILGER JT TEN, 230 W BROADWAY, LONG BEACH, NY 11561-3930 |
| NATHAN BULLOCK JR | 130 OAKLEIGH DR, CLINTON, MS 39056-6038 |
| NATHAN BURNS | 2809 ALDER ST, JACKSON, MI 49203-1046 |
| NATHAN BURSTIN | CUST, LAUREN C BURSTIN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 4047 AINSLIE C, BOCA RATON, FL 33434-2909 |
| NATHAN C FOX | 24 NORTON ST, HONEOYE FALLS, NY 14472-1024 |
| NATHAN C KRUPP | 11906 EDEN TRL, EAGLE, MI 48822-9621 |
| NATHAN C WIZE | 2378 LONDON DRIVE, TROY, MI 48098-3582 |
| NATHAN CHARLES SCHULTE | RR 1 BOX 272, BLOOMFIELD, IN 47424-9751 |
| NATHAN CRAY BALLARD | BOX 39, RIVIERA, TX 78379-0039 |
| NATHAN D COLLIER | BOX 305, FALKVILLE, AL 35622-0305 |
| NATHAN D MARTIN | 78 BLAIR PL, ST CHARLES, MO 63301-4577 |
| NATHAN D MC CLURE 3RD | 2308 HERON HILL PL, LYNCHBURG, VA 24503-3312 |
| NATHAN DAVIS GROFF | 62 PROSPECT AVE, SPRIGVILLE, NY 14141 |
| NATHAN DEITZ | 490 HILLSIDE AVE, HILLSIDE, NJ 07205-1119 |
| NATHAN DELL & | WILLIE J DELL JT TEN, 2956 HATHAWAY ROAD APT 805, RICHMOND, VA 23225-1731 |
| NATHAN E MARROW | PO BOX 873, CEDAR FALLS, IA 50613 |
| NATHAN E MERCER | 74 RUMFORD RD, KINGS PARK, NY 11754-4119 |
| NATHAN E RUFF | 3008 COVERT RD, FLINT, MI 48506-2032 |
| NATHAN E WU | 3024 DARTMOUTH DR, JANESVILLE, WI 53545-6704 |
| NATHAN F MCCORKLE | 285 EMS B1 LN, LESSBURG, IN 46538-8996 |
| NATHAN FORREST CALDWELL | 16535 SHEFFIELD RD, CEDAR LAKE, IN 46303-9779 |
| NATHAN FRIEDMAN & | HANNAH FRIEDMAN JT TEN, 94 1 64TH RD 2J, FLUSHING, NY 11374 |
| NATHAN GEFFNER | CUST JACK GEFFNER UGMA NY, 28 CROWN ST, SYOSSET, NY 11791-6812 |
| NATHAN GOLDBERG | CUST, HINDA ANN GOLDBERG, UGMA MD, 3501 ROUND HOLLOW ROAD, BALTIMORE, MD 21208-3008 |
| NATHAN GOLDBERG | CUST, HOWARD ALAN GOLDBERG, UGMA MD, 3501 ROUND HOLLOW ROAD, BALTIMORE, MD 21208-3008 |
| NATHAN GOLDBERG | CUST, TERRY RANAY GOLDBERG, UGMA MD, 3501 ROUND HOLLOW ROAD, BALTIMORE, MD 21208-3008 |
| NATHAN HASKIN & | ETHEL R HASKIN, TR UA 12/06/88 NATHAN, 5 MALLARD PA, CORAM, NY 11727-2154 |
| NATHAN HILLMAN | TR U/A, DTD 01/24/94 NATHAN HILLMAN, REVOCABLE TRUST, 7301 EAST COUNTRY CLUB BLVD, BOCA RATON, FL 33487-1539 |
| NATHAN I MOORE | 416 PERKINS ST 1A, OAKLAND, CA 94610-4795 |
| NATHAN J BLUESTEIN | 494 KING ST, CHARLESTON, SC 29403-5527 |
| NATHAN J COTLER | PO BOX 551, HOWELL, NJ 07731-0551 |
| NATHAN J DUBOIS | 1900 SOUTHRIDGE LN, SHERMAN, TX 75092-6246 |
| NATHAN J LITWIN TR | UA 09/10/1996, HELEN C JENKINS LIVING TRUST, 503 KENDALL CRT, FRANKLIN, TN 37069 |
| NATHAN J LITWIN TR | UA 09/10/1996, PHILLIP L JENKINS LIVING TRUST, 503 KENDALL COURT, FRANKLIN, TN 37069 |
| NATHAN J TERRY & GRACE E | TERRY TRUSTEES U/A DTD, 01/22/93 TERRY FAMILY TRUST, 5509 COLLEEN DR, BRADENTON, FL 34207-3468 |
| NATHAN JOHN ELTING | 859 OVERLOOK RIDGE DRIVE, CLEVLAND, OH 44109 |
| NATHAN JONES | 507 13TH AVE, BELMAR, NJ 07719-2433 |
| NATHAN JONES | BOX 943, EAST ORANGE, NJ 07019 |
| NATHAN K DAVIS | BOX 3, N JACKSON, OH 44451-0003 |
| NATHAN L BELL | 10 S TASMANIA, PONTIAC, MI 48342-2852 |
| NATHAN L GAIETTO | 2455 W COUNTY RD 90, TIFFIN, OH 44883-9253 |
| NATHAN L PARKER | 103 MOSS LN, FRANKLIN, TN 37064-5242 |
| NATHAN LERNER | 4507 CHESTER AV B 4, PHILADELPHIA, PA 19143-3721 |
| NATHAN M LEE & | THEORDORE M LEE JT TEN, 1241 FAIRVIEW RD NE, ATLANTA, GA 30306-4661 |
| NATHAN MIDDLETON & | M IRENE MIDDLETON, TR U/A 02/08/87, NATHAN MIDDLETON TTEE, 2655 NEBRASKA AVE 342, PALM HARBOR, FL 34684-2607 |
| NATHAN P MYERS & | LEONA E MYERS & NATHAN ROY MYERS JT TEN, 3232 N U S 23, OSCODA, MI 48750 |
| NATHAN P WILKE | 201 COMMONS WAY, CHAPEL HILL, NC 27516-9229 |
| NATHAN PAUL HARRIS | 7 SALDE AVE 513, PIKESVILLE, MD 21208-5292 |
| NATHAN PETER TORMALA | 504 VENUS CT, ST PETERS, MO 63376 |
| NATHAN R BREWER | PO BOX 521, LEXINGTON, KY 40588-0521 |
| NATHAN R HENDRIX | 4625 W PACKINGHAM RD, LAKE CITY, MI 49651-9431 |
| NATHAN R SELTZER | CUST KATHLEEN SELTZER U/THE PA, UNIFORM GIFTS TO MINORS ACT, 54 E 11TH ST APT 10, NEW YORK, NY 10003-6016 |
| NATHAN RANDOLPH GRIFFIN | 7904 OAK ST, NEW ORLEANS, LA 70118-2706 |
| NATHAN RICKOFF | 3232 BAYOU LN, PENSACOLA, FL 32503-5875 |
| NATHAN S ELDER | 808 49TH B AVE, BRADENTON, FL 34203-4866 |
| NATHAN S HESS JR | 700 WEST DR, BRUNSWICK, OH 44212-2138 |
| NATHAN S RILEY | 6487 DUTCH ROAD, GOODRICH, MI 48438-9035 |
| NATHAN SCHNAPER | 2401 SYLVALE RD, BALTIMORE, MD 21209-1556 |
| NATHAN SCHWARTZ | CUST, DENA ANNE SCHWARTZ UTMA CA, 2307 BLVD NAPOLEON, LOUISVILLE, KY 40205-2008 |
| NATHAN SHAW | CUST, SUSAN SHAW U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 2020 WEST CREEK LANE, A84, HOUSTON, TX 77027-3639 |
| NATHAN STEIN | 1019 MARKET ST, WILMINGTON, NC 28401-4325 |
| NATHAN STEIN & | ESTHER S STEIN JT TEN, 1019 MARKET ST, WILMINGTON, NC 28401-4325 |
| NATHAN STEWART | 41757 WILLIS RD, BELLEVILLE, MI 48111-9147 |
| NATHAN T DUNN | 41 UNION ST, SALEM, NJ 08079-1723 |
| NATHAN T MARSHALL | 861 NORTH OXFORD, GROSSE POINTE WDS, MI 48236-1860 |
| NATHAN V STOVALL | 1907 KERRY DR, ARLINGTON, TX 76013-4932 |
| NATHAN W FINLEY | 5119 LOUNSBURY DR, DAYTON, OH 45418-2042 |
| NATHAN W HARRIS | 325 S YALE, VIRGINIA BEACH, VA 23464-4613 |
| NATHAN W HOLMAN | 22102 EVERGREEN, SOUTHFIELD, MI 48075-3970 |
| NATHAN W OSBORNE | 299 HUMMINGBIRD LN, DUNGANNON, VA 24245-3560 |
| NATHAN WALLACH | 2579 E 1ST ST, BROOKLYN, NY 11223-6234 |
| NATHAN WILLIAM SCHWEITZER | BOX 592, 308 RAINBOW DR, ROSCOMMON, MI 48653-0592 |

| | |
|---|---|
| NATHANEL STEWART | PO BOX 318, CUMBERLAND GAP, TN 37724 |
| NATHANIEL ANDERSON | 1639 NEWTON, DAYTON, OH 45406-4111 |
| NATHANIEL B COVEN | 14 SUNRISE DR, WARREN, NJ 07059-5030 |
| NATHANIEL BRITT III | 15005 STEEL, DETROIT, MI 48227-4058 |
| NATHANIEL C MILLER | 1579 WALNUT AVE, DES PLAINES, IL 60016-6623 |
| NATHANIEL C PERRY III | 3102 CIRCLE DR, FLINT, MI 48507-4322 |
| NATHANIEL CALLAWAY | 528 LEITH, FLINT, MI 48505-4222 |
| NATHANIEL CALLAWAY JR | 528 LEITH STREET, FLINT, MI 48505 |
| NATHANIEL CHAIMOWITZ & | CYNTHIA CHAIMOWITZ JT TEN, 3024 TODDS CHAPEL RD, GREENWOOD, DE 19950 |
| NATHANIEL CLARK | 1980 PARTRIDGE LANE, KALAMAZOO, MI 49009-3007 |
| NATHANIEL COLE | 8668 PARTRIDGE AVE, SAINT LOUIS, MO 63147-1312 |
| NATHANIEL DAVIS | 14481 CAMDEN ST, DETROIT, MI 48213-2069 |
| NATHANIEL DEAN | 1584 TODD RD, GREENVILLE, GA 30222 |
| NATHANIEL DICKSON JR | 13857 GODDARD, DETROIT, MI 48212-2111 |
| NATHANIEL E BENT | 13474 LAKE SHORE DR, HERNDON, VA 20171-3618 |
| NATHANIEL E BENT & | CAROL A BENT JT TEN, 13474 LAKE SHORE DR, HERNDON, VA 20171-3618 |
| NATHANIEL E OLIVER | 9413 DUNLAP, CLEVELAND, OH 44105-2330 |
| NATHANIEL FLAKES | 300 N UNIROYAL RD LOT 14, OPELIKA, AL 36804-3739 |
| NATHANIEL FORCH | 6717 ARLINGTON DRIVE, WEST BLOOMFIELD, MI 48322-2718 |
| NATHANIEL G HERRESHOFF 3RD | 43 MAYFIRE CIRCLE, WESTHAMPTON, NJ 08060-4423 |
| NATHANIEL GLOVER | 4563 NEVADA AV, DAYTON, OH 45416-1448 |
| NATHANIEL GOSS JR | 3501 FLEMING RD, FLINT, MI 48504-3745 |
| NATHANIEL HENDERSON | 5707 CHELMSFORD TRAIL, ARLINGTON, TX 76018-2584 |
| NATHANIEL HUNTER PAUL | 180 KINGSTON AVE D, GOLETA, CA 93117-2321 |
| NATHANIEL J SHAND | 1166 NILES CORTLAND N E, WARREN, OH 44484-1007 |
| NATHANIEL JACKSON JR | 88-36 204 STREET, HOLLIS, NY 11423-2206 |
| NATHANIEL JACOB SOBEL | 1000 PARK AVE, NEW YORK, NY 10028-0934 |
| NATHANIEL JENKINS | PO BOX 420034, MIAMI, FL 33242 |
| NATHANIEL JOHNSON | 431 LINDA VISTA, PONTIAC, MI 48342-1745 |
| NATHANIEL JOHNSON | 3815 LORI SUE DR, DAYTON, OH 45406-3528 |
| NATHANIEL JR CROCKETT | 316 N PINE 2-B, CHICAGO, IL 60644-2315 |
| NATHANIEL K REICH | 7850 SUGAR GROVE RD, COVINGTON, OH 45318 |
| NATHANIEL L GREENE | 751 FLETCH MCPHAUL RD, RED SPRINGS, NC 28377-8379 |
| NATHANIEL L JACKSON | 2E 129 STREET APT 4G, NEW YORK, NY 10035-1003 |
| NATHANIEL L MARSTON | 11479 LA MAIDA, NORTH HOLLYWOOD, CA 91601-4322 |
| NATHANIEL L RICHARDSON | 2610 S 27TH ST, SAGINAW, MI 48601-6755 |
| NATHANIEL L WASHINGTON | G6494 VERDUN STREET, MT MORRIS, MI 48458 |
| NATHANIEL LONG | 30280 LONGFELLOW AVE, MADISON HEIGHTS, MI 48071-2060 |
| NATHANIEL LOWE | 23291 HARDING, OAK PARK, MI 48237-4302 |
| NATHANIEL LUCAS YODER | BOX 3, WINESBURG, OH 44690-0003 |
| NATHANIEL M BOZEMAN | 15908 UPPSALA CT, WOODBRIDGE, VA 22191-4329 |
| NATHANIEL MALOY JR | 3105 E 12TH ST, FORT WORTH, TX 76111-3704 |
| NATHANIEL MARCUS | 13833 MACKAY, DETROIT, MI 48212-2127 |
| NATHANIEL MCMILLIAN | PO BOX 3248, GRAND RAPIDS, MI 49501-3248 |
| NATHANIEL MILLER | 4675 31ST, DETROIT, MI 48210-2534 |
| NATHANIEL MITCHELL | 25052 W 8 MILE RD, APT 401, SOUTHFIELD, MI 48034-4016 |
| NATHANIEL MOORE | 11627 ROSEMONT, DETROIT, MI 48228-1132 |
| NATHANIEL N LORD & | ANNA M LORD JT TEN, 21 OAK WOOD DR, GORHAM, ME 04038-1600 |
| NATHANIEL NARD | 1036 ROOT, FLINT, MI 48503-1505 |
| NATHANIEL P MONGOSA JR | 2236 S 300 WEST, PERU, IN 46970 |
| NATHANIEL PARKER JR | 127 LEE RIDGE DR, COLUMBIA, SC 29229-9446 |
| NATHANIEL R DORRIS & | JO F DORRIS JT TEN, 2802 CRESCENT DR, STILLWATER, OK 74075-2603 |
| NATHANIEL S PERRY | 261 VAC CUTOFF RD APT 2, WHITE RIVER JCT, VT 05001-2804 |
| NATHANIEL SMITH | PO BOX 13267, FLINT, MI 48501-3267 |
| NATHANIEL TANKSLEY | 1209 HINCHEY RD, ROCHESTER, NY 14624-2736 |
| NATHANIEL TENNENT | 5259 W CO RD 100 N, KOKOMO, IN 46901 |
| NATHANIEL TRICE | 4714 E OUTER DRIVE, DETROIT, MI 48234-3252 |
| NATHANIEL TURNER | 327 WOODBRIDGE AVE, BUFFALO, NY 14214-1516 |
| NATHANIEL VANN | 1212 BURLINGTON DIVE, FLINT, MI 48503 |
| NATHANIEL WASHINGTON | 513 WELLINGTON DR, JACKSON, MS 39272-3013 |
| NATHANIEL WELLS | 2901 N EUCLID, INDIANAPOLIS, IN 46218-3123 |
| NATHANIEL WILBURN | BOX 65, DACULA, GA 30019-0065 |
| NATHANIEL WILLIAMS | 18900 SCHOENHERR ST, DETROIT, MI 48205-2206 |
| NATHANIEL WILLIAMS | 46 CUMBERLAND RD, FISHKILL, NY 12524-1437 |
| NATHANIEL WILLIS | 2041 BARKS ST, FLINT, MI 48503-4305 |
| NATHANIEL WRIGHT | 3129 MONTICELLO BLVD, CLEVELAND HTS, OH 44118-1230 |
| NATHANIEL Y WRIGHT | 162 WAVERLY STREET, BUFFALO, NY 14208-1421 |
| NATHANIEL ZELLNER | 1205 W SAGINAW ST, LANSING, MI 48915-1926 |
| NATHANIEL ZELLNER & | CARRIE E MOORE JT TEN, 1205 W SAGINAW ST, LANSING, MI 48915-1926 |
| NATHEER HASAN | 219 LORING AVE, BUFFALO, NY 14214-2709 |
| NATHEER HASAN JR | BOX 1395, BUFFALO, NY 14226-7395 |
| NATHRUDEE HUTHANANUNTHA | 2314 MARK, LANSING, MI 48912-3424 |
| NATIONAL FINANCIAL SERVICES | TR FLOYD S STEVENS JR, BOX 3751, CHURCH ST STATION, NEW YORK, NY 10281 |

| | |
|---|---|
| NATIONAL FINANCIAL SERVICES CORP | FB, LEONARD SKIPWORTH, 2407 N WOOD AVE, FLORENCE, AL 35630 |
| NATIONAL INVESTOR SERVICES CORP | FBO ALBERT J ZUPANCIC, IRA 409447510, C/O WATERHOUSE SECURITIES INC, 55 WATER STREET, NEW YORK, NY 10041-0001 |
| NATIONAL STATE BANK | TR, JACOB P TRUSZKOWSKI IRA, PLAN DTD 04/05/93, 187 EVERGREEN RD APT 8B, EDISON, NJ 08837-2448 |
| NATIONAL WOMEN'S POLITICAL | CAUCUS, 1211 CONNECTICUT AVE N W, SUITE 425, WASHINGTON, DC 20036-2708 |
| NATIONWIDE INSURANCE | TR RICHARD J PEARCE IRA, 440 OBERMIYER RD, BROOKFIELD, OH 44403 |
| NATIONWIDE LIFE INS | TR BETTE L SEYER IRA, 794 CADILLAC DR, ARNOLD, MO 63010-3666 |
| NATIVA SIMOES | TR UA 05/30/03, THE NATIVA SIMOES TRUST, PO BOX 83, GOSHEN, CA 93227 |
| NATIVIDAD C MALDONADO | 7610 CRANFORD COURT, ARLINGTON, TX 76001-7031 |
| NAUDINE L JENSEN | CUST JEFFREY W JENSEN U/THE, UTAH UNIFORM GIFTS TO MINORS, ACT, 1160 RANCHO BLVD, OGDEN, UT 84404-4127 |
| NAVA ROBERTO | ITALY, VIA GOBETTI 13, 20090 SEGRATE MILANO ZZZZZ,  ITALY |
| NAVARRO DAVIDSON | 2308 TURNBERRY CT, BELOIT, WI 53511-7020 |
| NAVEED AHMED | 22689 SUMMER LANE, NOVI, MI 48374-3647 |
| NAVEED K BURKI & | NABILA K BURKI JT TEN, 7005 GROSVENOR PL, INDIANAPOLIS, IN 46220-4140 |
| NAVENDU PATEL | 20 FATHER CAPODANNO BLVD 5B, STATEN ISLAND, NY 10305-4822 |
| NAVERY C MOORE II | 2901 SNOWDEN ROAD, NASHVILLE, TN 37204-3307 |
| NAVIE B BUTLER | 3510 OLD RENWICK TRAIL, PLAINFIELD, JOLIET, IL 60435 |
| NAVIN N PANDYA | CUST PRANAV N PANDYA UGMA MI, 24465 WOODHAM, NOVI, MI 48374-2865 |
| NAVINCHANDRA J SHAH | 1401 LINCOLN AVE, ANN ARBOR, MI 48104-4430 |
| NAVINDER S ARORA | 8211 OLD POST RD, E AMHERST, NY 14051-1583 |
| NAVNIT BHARUCHA & | MAMTA BHARUCHA JT TEN, 41 COOPER AVE, ROSELAND, NJ 07068-1627 |
| NAY DEAN MC CARTY | 438 S ACRES, DALLAS, TX 75217-7829 |
| NAY MC CARTY | 438 S ACRES, DALLAS, TX 75217-7829 |
| NAYAN R DESAI | CUST BIJAL N, DESAI UGMA SC, 212 RIVERWALK BLVD, SIMPSONVILLE, SC 29681-4755 |
| NAYDEAN MCCARTY | 438 S ACRES, DALLAS, TX 75217-7829 |
| NAZARETH HOME | BUSINESS OFFICE, 2000 NEWBURG RD, LOUISVILLE, KY 40205-1803 |
| NAZARINO J MARCELLI & | LENA V MARCELLI JT TEN, 2124 NORIEGA ST, SAN FRANCISCO, CA 94122-4236 |
| NAZENIG BASMAJIAN | TR NAZENIG BASMAJIAN TR U/A, DTD 5/25/73, PO BOX 21, NORTH TRURO, MA 02652 |
| NAZIR A LALANI | 703 KILLARNEY COURT, MERRITT ISLAND, FL 32953 |
| NAZRA B KHAN | C/O NAZRA KHAN MAKUS, 832 191 ST SW, LYNNWOOD, WA 98036-4908 |
| NAZROOL MOHAMMED | 1719 RUDELL ROAD, NEWCASTLE ON  L1B 1G8,  CANADA |
| NBC CLEARING SERVICES INC | 1155 RUE METCALFE, MONTREAL QC  H3B 4S9,  CANADA |
| NBD BANK | TR ROBERT A GREEN IRA, UA 09/20/96, 5256 OTTAWA ST, BURTON, MI 48509-2026 |
| NBD BANK | TR O'DELL JAMES IRA, UA 04/09/96, 29195 SPRING ST, FARMINGTON, MI 48334-4139 |
| NBD BANK | TR JOHN P MOLESKI IRA, 20070 RIDGEWAY COURT, CLINTON TOWNSHIP, MI 48038-2289 |
| NBD BANK | TR NORMA J STEPHENS, 5411 HOLLYHOCK LN, BOSSIER CITY, LA 71112-4921 |
| NBD MOKENA BRANCH | TR HERBERT J GRAMSE IRA, UA 04/26/96, 126 HORSESHOE LN, ROCKAWAY BEACH, MO 65740 |
| NEAD WALKER JR | 4949 TENSHAW DRIVE, DAYTON, OH 45418-1933 |
| NEAL A BROWN | 4110 PATRICIA DRIVE, URBANDALE, IA 50322-1303 |
| NEAL A BROWN & | SUE E BROWN JT TEN, 4110 PATRICIA DRIVE, URBANDALE, IA 50322-1303 |
| NEAL A CICHANOWICZ | 2100 INDIAN NECK LANE, PERONIC, NY 11958 |
| NEAL A FREDERICK | CUST CHRISTOPHER M FREDERICK, UTMA NY, 12 WESTBURY CT WE, JAMESTOWN, NY 14701-4318 |
| NEAL A FREDERICK | CUST JESSICA L FREDERICK, UTMA NY, 12 WESTBURY CT WE, JAMESTOWN, NY 14701-4318 |
| NEAL A FREDERICK | CUST NICHOLAS R FREDERICK, UTMA NY, 12 WESTBURY CT WE, JAMESTOWN, NY 14701-4318 |
| NEAL A MCCARROLL | PO BOX 340035, RYDER STATION, BROOKLYN, NY 11234 |
| NEAL A MOONEY | CUST MICHAEL, MOONEY UGMA CT, 11 ENGLEWOOD AVE 9, BROOKLINE, MA 02445-2016 |
| NEAL A SCHLENDORF | 816 FREDERICK COURT, WYCKOFF, NJ 07481-1087 |
| NEAL B BEIGH | PO BOX 9022, WARREN, MI 48090-9022 |
| NEAL B HODGDON | 5147 W 149 ST, BROOKPARK, OH 44142-1726 |
| NEAL B HOLLOWELL | 5269 KAREN ISLE, WILLOUGHBY, OH 44094-4351 |
| NEAL B HOLLOWELL & | EILEEN HOLLOWELL JT TEN, 5269 KAREN ISLE, WILLOUGHBY, OH 44094-4351 |
| NEAL B MARSTELLER | 186 WATER ROCK CI, WAYNESVILLE, NC 28786-9213 |
| NEAL C FOLCK & | CYNTHIA LYNN FOLCK JT TEN, 6447 HARBINGER LANE, DAYTON, OH 45449 |
| NEAL C PORTER | 2330 W CLARKSTON RD, LAKE ORION, MI 48362-2161 |
| NEAL C PORTER JR | 2330 CLARKSTON, LAKE ORION, MI 48362-2161 |
| NEAL CHARLES HENSON | 10222 W STANLEY RD, FLUSHING, MI 48433-9259 |
| NEAL CHRISTIAN DELAHANTY | 348 TRAVIS AVE, S I, NY 10314-6129 |
| NEAL D BESSERER | 4864 PARKLAND TRL, ROSWELL, GA 30075-6115 |
| NEAL E BANKS | 6338 WOODLAND DR, EAST AMHERST, NY 14051-1543 |
| NEAL E BANKS & | MARY T BANKS JT TEN, 10206 NEWINGTON PL, TAMPA, FL 33626 |
| NEAL E BROWN | 1412 N MAIN, LAPEL, IN 46051-9672 |
| NEAL E CARTMELL & | HELEN L CARTMELL JT TEN, 21700 WINSHALL RD, ST CLAIR SHORES, MI 48081-2776 |
| NEAL E LLOYD | 2939 JEWELL AVE, SMITHLAND, IA 51056-8024 |
| NEAL E SAMUELS | 2278 BEECHWOOD BL, PITTSBURGH, PA 15217-1846 |
| NEAL E YEAGER | 529 MARKET ST, BOX 291, AUBURN, PA 17922 |
| NEAL E ZIMMER | 36647 KEENETH CT, STERLING HTS, MI 48312-3157 |
| NEAL F BROWNE & | ALINE B BROWNE JT TEN, 11392 S E 175 LANE, SUMMERFIELD, FL 34491-6618 |
| NEAL F HERRETT | 7323 147TH AVE SE, SNOHOMISH, WA 98290-9050 |
| NEAL H HILLERMAN | SKODAGASSE 14-16/16, A-1080 VIENNA,  AUSTRIA |
| NEAL H JANUS | 2789 POWDERHORN RIDGE, ROCHESTER HILLS, MI 48309-1339 |
| NEAL H PALMER | 2600 N 131ST ST, KANSAS CITY, KS 66109-3300 |
| NEAL I ROSENBERG & ARALYN | ROSENBERG TR U/A DTD, 07/22/92 ROSENBERG LIV TR, 561 SARAH LANE 203, ST LOUIS, MO 63141-5602 |
| NEAL J DILWORTH | 14082 CLOVERLAWN ST, DETROIT, MI 48238-2479 |
| NEAL J HENNESSY | 9308 HARVARD ST, BELLFLOWER, CA 90706-4425 |

| | |
|---|---|
| NEAL J MAGELSSEN & | SARAH E MAGELSSEN JT TEN, 710 WILLOW AVE, HENDERSON, NV 89015-8340 |
| NEAL J TALASKA | 71701 CAMPGROUND RD, ROMEO, MI 48065-3721 |
| NEAL JAMES FINK | 439 EAST 51ST ST, NEW YORK, NY 10022-6473 |
| NEAL JOHN MAGELSSEN | 710 WILLOW AVE, HENDERSON, NV 89015-8340 |
| NEAL K SANDERS | 4476 LABEAN CT, FLINT, MI 48506-1448 |
| NEAL K WILSTEAD | 7973 S FRANKLIN CT, LITTKETON, CO 80122 |
| NEAL KUPERMAN & | BEVERLY KUPERMAN JT TEN, 9 STERLING FOREST LANE, SUFFERN, NY 10901-3407 |
| NEAL L HULETT | BOX 183, GRANVILLE, NY 12832-0183 |
| NEAL L STARK | 30037 WORTH, GIBRALTAR, MI 48173-9528 |
| NEAL L SWANSON | 36756 WAYNE, STERLING HEIGHTS, MI 48312-2968 |
| NEAL LABOVITZ & | MARILYN LABOVITZ JT TEN, 1850 OAK RUN COVE, GERMANTOWN, TN 38138-2729 |
| NEAL M BORROR | 601 FOWLER ST, PO BOX 211, MILLINGTON, IL 60537 |
| NEAL M KOTIN | CUST ERIC, MATTHEW KOTIN UGMA NY, 50 EAST 79 STREET 5A, NEW YORK, NY 10021-0232 |
| NEAL P KEMP | 2061 ST RAMOND AVE, APT 10C, BRONX, NY 10462 |
| NEAL P STAGER | 700 CALDWELL AVE, PORTAGE, PA 15946-1545 |
| NEAL PENICK | CUST, SUSAN B PENICK A MINOR U/THE, LAWS OF GEORGIA, 128 LAKESHORE DR, ROSWELL, GA 30075-1120 |
| NEAL R BROWNFIELD | 44669 SPRING HILL RD, NORTHVILLE, MI 48167-4366 |
| NEAL R FAIRCHILD & | CHRISTINE FAIRCHILD JT TEN, 11 CLEVELAND PL, MASSAPEQUA, NY 11758-6325 |
| NEAL R MARKS | 5040 NESBIT PERRY LANE, ATLANTA, GA 30350-1116 |
| NEAL R PAGEL | 3231 MAC AVE, FLINT, MI 48506-2183 |
| NEAL RADONSKI | CUST MICHELLE RADONSKI, UTMA WI, S83 W23325 ARTESIAN AVE, BIG BEND, WI 53103-9484 |
| NEAL RECTOR | C/O KEANE, 820 DEERFIELD RD, ANDERSON, IN 46012-9625 |
| NEAL RICKS | 1410 EUCLID AV 4, MIAMI BEACH, FL 33139-3943 |
| NEAL S AVENER | 12 KINGS VILLAGE, BUDD LAKE, NJ 07828 |
| NEAL S MILLER | 12249 KLING ST, NORTH HOLLYWOOD, CA 91607-3803 |
| NEAL S VOLTZ & | DIANNE M VOLTZ JT TEN, 2210 S E RANSON ROAD, LEES SUMMIT, MO 64082-8903 |
| NEAL T WAGNER | 9615 CHERRY HILLS DRIVE, CANFIELD, OH 44406-8190 |
| NEAL T WILLIAMS | BOX 1002, HOPATCONG, NJ 07843-0802 |
| NEAL UNDERWOOD | 935 E GOLF RD APT 3, ARLINGTON HEIGHTS, IL 60005 |
| NEAL W JOHNSON & | ROXANNE M JOHNSON JT TEN, 6007 CLARK RD, NEWARK, NY 14513-9416 |
| NEAL W MAGELSSEN & | NEAL J MAGELSSAN JT TEN, 710 WILLOW AVE, HENDERSON, NV 89015-8340 |
| NEAL WILLIAM GREENFIELD & | BARBARA CORSON GREENFIELD TEN COM, TRUSTEES NEAL & BARBARA, GREENFIELD TRUST, 2303 VICENTE CT UNIT 103, COLUMBUS, OH 43235-7969 |
| NEAL ZOTT | CUST JENNIFER ZOTT UGMA MI, 542 MCINTOSH, ALMONT, MI 48003-8739 |
| NEALE E STRAYHORN | 2601 WEST 18TH ST, INDIANAPOLIS, IN 46222-2843 |
| NEALE J BACON | SUTTON MILLS, RFD 1, BRADFORD, NH 03221-9801 |
| NEALE R SMITH | 1928 HOWLAND WILSON RD, WARREN, OH 44484 |
| NEARY PENCO | C/O CORESTATES BANK NA, SECURITIES CLEARANCE DEPT F C, 1-1/93/17, 530 WALNUT ST, PHILADELPHIA, PA 19106-3620 |
| NEARY PENCO | NJ DEPARTMENT OF THE TREASURY, PROPERTY ADMINISTRATION, 50 BARRACKS STREET CN214, TRENTON, NJ 08646-0214 |
| NEBRENDA K BALL | 710 S SCOVILLE, OAK PARK, IL 60304-1407 |
| NECHAMA C LIBERMAN | C/O WILLIAM W WILKOW, SUITE 600, 180 N MICHIGAN AVE, CHICAGO, IL 60601-7454 |
| NECHAMA KATZ | CUST YISROEL ALTER KATZ UGMA NY, 1047 NEW MC NEIL AVE, LAWRENCE, NY 11559-1725 |
| NECOLE H CASH-WEST | 28095 DANVERS DR, FARMINGTON HILLS, MI 48334-4246 |
| NECOTA SMITH | 1280 CARVER RD, MARTINSVILLE, VA 24112-7612 |
| NECTAR R PACKER | 2157 BOTT ST, YOUNGSTOWN, OH 44505-3806 |
| NED B WRIGHT | R F D 1, WARSAW, OH 43844 |
| NED B WRIGHT & | REBECCA RICHCREEK TEN COM, R F D 1, WARSAW, OH 43844 |
| NED C SACKTOR & | TODD C SACTOR &, JUNE D SACTOR JT TEN, 6502 OLD PIMLICO RD, BALTIMORE, MD 21209 |
| NED D WERY | 777 PATRICIA RD, ALGER, MI 48610-9357 |
| NED E DOANE | 2191 PARK LANE, HOLT, MI 48842-1220 |
| NED E HERRIN JR | 4 HARGRACE DR, RANDOLPH, VT 05060-1011 |
| NED E MARTINDALE | TR, MARTINDALE FAM REVOCABLE LIVING, TRUST UA 02/11/98, 51 ARLINGTON RD, APT 3, BATESVILLE, IN 47706 |
| NED ELLER & | ELIZABETH W ELLER JT TEN, BOX 146, GHENT, WV 25843-0146 |
| NED F MARZILIANO & | CARMELA MARZILIANO JT TEN, 2363 OAKDALE AVE, SEAFORD, NY 11783-3143 |
| NED HAYES | 1332 LONGACRE, FOREST PK, OH 45240-2331 |
| NED HOROHO & | PHYLLIS P HOROHO JT TEN, BOX 44 633 W MAIN, GREENTOWN, IN 46936-1044 |
| NED I CHALAT | CUST, NANCY JEANNE CHALAT, U/THE MICHIGAN UNIFORM GIFTS, TO MINORS ACT, BOX 98, OAKLEY, UT 84055-0098 |
| NED J WESTRICK | 1838 TIMBER RIDGE CT, KOKOMO, IN 46902-5066 |
| NED KING JR | 712 NORTH DORMAN, INDIANAPOLIS, IN 46202-3540 |
| NED L BLUM | 4592 CRYSTAL CIR, BIRMINGHAM, AL 35226 |
| NED L ZEIGLER & | VELLA ANN ZEIGLER, TR NED L ZEIGLER FAM LIVING TRUST, UA 12/22/94, 32 CALLANDER CRT, PERRYSBURG, OH 43551 |
| NED LLOYD RIGGSBEE | 1228 OLD HILLSBOROUGH RD, CHAPEL HILL, NC 27516 |
| NED LOUIS WEAVER | 10498 BELLEAU DR, TWINSBURG, OH 44087-1137 |
| NED NEWHOF | 3116 84TH ST, CALEDONIA, MI 49316-8357 |
| NED O BARRIER | 2113 WAYMON ST, SHREVEPORT, LA 71118-3397 |
| NED O LINDBERG & | GINA LINDBERG JT TEN, N5504 OVERDIER RD, LADUSMITH, WI 54848-9442 |
| NED R SHOEMAKER | 3118 GALLOWAY ROAD, SANDUSKY, OH 44870-5955 |
| NED RICHARD CARNAHAN | 2439 S SAVANNAH LN, LAKE CHARLES, LA 70605 |
| NED ROBERTSON | 211 DENNIS LN, GLENCOE, IL 60022-1319 |
| NED ROOKS & | ELEANOR ROOKS JT TEN, 115 ROOKS DR, BROWNSVILLE, TN 38012-2919 |
| NED S SCHURR & | DORIS J SCHURR JT TEN, 5009 MCCRAY STREET, SPEEDWAY, IN 46224-5045 |
| NED SUMMERS & | PATSY SUMMERS JT TEN, 220 N 11TH, MILES CITY, MT 59301-3406 |
| NED V POER | 9745 OLYMPIA DR 214, FISHERS, IN 46037-9228 |

| | |
|---|---|
| NED W HOWAY | 8225 MCCARTY RD, SAGINAW, MI 48603-9679 |
| NED W MAYES JR | 5267 FRENCH RD, DETROIT, MI 48213-3382 |
| NED WILSON | 241 S EDITH ST, PONTIAC, MI 48342-3228 |
| NEDA F FRANCIS | 6301 MANASSAS PASS, ACWORTH, GA 30101-8459 |
| NEDJELKO SEGO | 13302 S BALTIMORE, CHICAGO, IL 60633-1425 |
| NEDLENE J RENNER | 16760 S R 32, NOBLESVILLE, IN 46060-6810 |
| NEDLENE JOHNSON RENNER & | MYRNETH REX RENNER JT TEN, 16760 SR 32 E, NOBLESVILLE, IN 46060-6810 |
| NEDRA A TUCKER | 505 ROHR LANE, ENGLEWOOD, OH 45322-2003 |
| NEDRA D KEEPERS FRODGE | PO BOX 123, MCNEAL, MC NEAL, AZ 85617 |
| NEDRA L REDDING | 2734 KEPESS CT, SOUTH BEND, IN 46628-3442 |
| NEDRA S WARD | 17674 CAMINITO, HERCUBA, SAN DIEGO, CA 92128 |
| NEEIM A HENEIN | CUST MICHAEL N HENEIN UGMA MI, 785 LAKESHORE DRIVE, GROSSE POINTE SHRS MI, 48236-1555 |
| NEELTJE GERRITSEN | TR NEELTJE GERRITSEN LIVING TRUST, UA 04/25/95, 8135 BEECHMONT AVE, APT W348, CINCINNATI, OH 45255-6161 |
| NEELU G BHATA | 169 NOE AVE, CHATHAM, NJ 07928-1507 |
| NEENA B NORRIS | 4790 JACKSON ST 15, RIVERSIDE, CA 92503-9000 |
| NEENAH W MC MAHON | 882 SCHOOL ST, HOUMA, LA 70360-4626 |
| NEENAH W MC MAHON USUFRUCTORY H | G MC MAHON JR & PJ MC MAHON & DW, MC MAHON & NANCY MARY M PECOT &, JOHN THOMAS MC MAHON AS NKD OWNS, 882 SCHOOL ST, HOUMA, LA 70360-4626 |
| NEFUS BUTLER | 19049 DIJON AV, EASTPOINTE, MI 48021-2014 |
| NEHA SHAH & | MAYUR H SHAH &, ANUPAMA M SHAH JT TEN, 11610 SHERIDAN ST, PEMBROKE PINES, FL 33026-1430 |
| NEHAMA ELLA BABIN | 5411 CENTER ST, CHEVY CHASE, MD 20815-7123 |
| NEHMI M BAZZI | 6500 THEISEN, DEARBORN, MI 48126-1926 |
| NEIDRA PFOHL HART | 169 DERRICK RD, BRADFORD, PA 16701-3366 |
| NEIETHA PETTY | 20511 LAW, TRENTON, MI 48183-5023 |
| NEIL A AIKEN & | JANICE D AIKEN JT TEN, 3466 HOGAN DR, KENNESAW, GA 30152-2506 |
| NEIL A BRUSKIN | 5390 QUEEN ANN LN, SANTA BARBARA, CA 93111-1141 |
| NEIL A CURTIS | 64553 WICKLOW HILL, WASHINGTON, MI 48095-2595 |
| NEIL A MAC KAY | 601 EDGEWOOD RD, PITTSBURGH, PA 15221-4517 |
| NEIL A MACKINNON | 39 ST DENIS PLACE, WINNIPEG MANITOBA MB  R3V 1T2,  CANADA |
| NEIL A MACKINNON | 39 ST DENIS PLACE, WINNIPEG MB  R3V 1T2,  CANADA |
| NEIL A MACLENNAN | 1411 THOMASVILLE CI, LAKELAND, FL 33811-3455 |
| NEIL A MADLER | 1932 ALLARD, GROSSE POINTE WOOD MI,  48236-1904 |
| NEIL A MADLER & | VIRGINIA A MADLER JT TEN, 1932 ALLARD, GROSSE POINTE WOOD MI,  48236-1904 |
| NEIL A MARTONE | 1910 ARMONDO DR, LADY LAKE, FL 32159 |
| NEIL B GREIG | 3900 PERKINS ROAD, ARLINGTON, TX 76016-2612 |
| NEIL B MILLER | 22 CLAIRE DR, BRIDGEWATER, NJ 08807-1857 |
| NEIL BANKS | 2710 CHICKASAW AVE 4, LOUISVILLE, KY 40206-1273 |
| NEIL BARKER MITCHELL JR | 1260 PEAKESBROOKE RD, DELHI, NY 13753-3307 |
| NEIL BERESFORD WEATHERALL & | MARY MAPLE WEATHERALL, TR WEATHERALL FAMILY REV TRUST, UA 5/6/97, 7467 MISSION GORGE RD SPACE 101, SANTEE, CA 92071-3338 |
| NEIL BISSANTZ & | LOIS BISSANTZ JT TEN, 443 DIANA AVE, BATAVIA, OH 45103-1806 |
| NEIL BLOCK & | ROBIN B BLOCK JT TEN, 8931 SW 142ND AVE APT 319, MIAMI, FL 33186-1231 |
| NEIL BRENT PATTISON | 4495 N CR 1000 E, BROWNXBURG, IN 46112-9376 |
| NEIL BRENT PATTISON & | PAMELA A PATTISON JT TEN, 4495 N CR 1000 E, BROWNSBURG, IN 46112 |
| NEIL BURGESS | 2867 BLACK EAGLE RIDGE, HOWELL, MI 48843-6929 |
| NEIL C HANNA JR & | PATRICIA A HANNA JT TEN, 11541 ADAMS, WARREN, MI 48093-1136 |
| NEIL C HAY | C/O ARDITH BAEDLES, 2201 MONTHAVEN DRIVE, DURHAM, NC 27712-1928 |
| NEIL C HOPKINS | 5610 STURGEON CREEK PKWY, MIDLAND, MI 48640-2234 |
| NEIL C HUNT | BOX 585, MADISON, WI 53701-0585 |
| NEIL C KOCH & | MARIE B KOCH JT TEN, N 7238 520TH ST, MENOMONIE, WI 54751 |
| NEIL C MURRAY | CUST NEIL C MURRAY JR UGMA WI, N4450 VAN TREECK TRL, SHEBOYGAN FLS, WI 53085-2754 |
| NEIL C PLACE JR | 9705 ROSE DRIVE, TAYLOR, MI 48180-3032 |
| NEIL C RECHLIN | 5533 JUNO DRIVE, LAKEVIEW, NY 14085-9724 |
| NEIL C RUPER | 67 ELLER AVE, BUFFALO, NY 14211-2114 |
| NEIL C SHERFF | BOX 62, JENISON, MI 49429-0062 |
| NEIL C SIDDERS | 235 ROWLAND ROAD, MONROE, LA 71203-8502 |
| NEIL CHARLES LUDMAN | 256 MULLEN AVE, SAN FRANCISCO, CA 94110-5332 |
| NEIL COOLICAN | 1713 CHURCH AVE, SCRANTON, PA 18508-1918 |
| NEIL COOPER | APT 1-C, 277 AVE C, NEW YORK, NY 10009-2537 |
| NEIL D BENJAMIN | 35 JACQUELINE RD, UNIT E, WALTHAM, MA 02452 |
| NEIL D BISSONNETTE | 3465 PINE RDG, BURTON, MI 48519-2815 |
| NEIL D HANSEN & | RENEE A HANSEN JT TEN, 5524 MAIN ST, MORTON GROVE, IL 60053-3453 |
| NEIL D OCONNOR | 240 GALE AVE, RIVER FOREST, IL 60305-2014 |
| NEIL D SCHULTZ | PO BOX 481, CORDOVA, AK 99574-0481 |
| NEIL D STARR | 2805 N BYRON RD, LENNON, MI 48449-9606 |
| NEIL DOHERTY & | ANN M DOHERTY JT TEN, 207 ELLIOT AVE, QUINCY, MA 02171-2736 |
| NEIL DOUGLAS SCHULTE | RR 1 BOX 272, BLOOMFIELD, IN 47424-9751 |
| NEIL E BEATTY | 1721 OLD OXFORD RD, HAMILTON, OH 45013-1041 |
| NEIL E CHRISTENSEN | 1306 RUSSELL STREET, YPSILANTI, MI 48198 |
| NEIL E ELSILA | 101 ANCILLA LANE, PONTE VEDRA BEACH, FL 32082-2408 |
| NEIL E FRINGER | 11359 BAYBERRY DRIVE, ROMEO, MI 48065-3742 |
| NEIL E FRINGER & | DIANE L FRINGER JT TEN, 11359 BAYBERRY DRIVE, ROMEO, MI 48065-3742 |
| NEIL E GIBSON U/A TRUST FOR | KATHERINE JEAN GIBSON, 29 GLENHAVEN CRES, ST ALBERT AB, T8N 1A4 CAN |
| NEIL E HITESHUE | 5075 RIVER RD, FAIRFIELD, OH 45014 |

| | |
|---|---|
| NEIL E HUARD | 8498 CARPATHIAN DR, WHITE LAKE, MI 48386-4507 |
| NEIL E HUARD & | ARDATH E HUARD JT TEN, 8498 CARPATHIAN DR, WHITE LAKE, MI 48386-4507 |
| NEIL E KEESLER | 8715 OAK GROVE, HOWELL, MI 48843-9352 |
| NEIL E KESSLER & | JOANN C KESSLER JT TEN, 2630 LAHSER ROAD, BLOOMFIELD HILLS, MI 48302-1146 |
| NEIL E MESSERSCHMIDT | 7790 N HONEYSUCKLE LANE, EDGERTON, WI 53534-9718 |
| NEIL E MITCHELL | 11190 JACQUELINE DR, STERLING HEIGHTS, MI 48313-4910 |
| NEIL E ROBERTS & | JOSEPHINE A ROBERTS JT TEN, PO BOX 8017, BILOXI, MS 39535-8017 |
| NEIL E VANWAGONER | 4104 71ST RD N, RIVERS, FL 33404-4840 |
| NEIL F IMUS AGNES IMUS & | DARLENE M IMUS JT TEN, 1710 GREENVIEW DR, ANN ARBOR, MI 48103-5902 |
| NEIL F MILLER | 4265 VALLEY QUAIL BLVD S, WESTERVILLE, OH 43081-3810 |
| NEIL F OCONNOR & | JEAN E OCONNOR JT TEN, 709 WATERS DR, MADISON, MS 39110-6333 |
| NEIL FASSINGER | 73557 TURKEY RUN RD, KIMBULTON, OH 43749-9758 |
| NEIL FEINSTEIN | CUST MARC, FEINSTEIN UGMA NJ, 8721 ESTATE DR, WEST PALM BEACH, FL 33411-6594 |
| NEIL FERRARI | 5 LORIEN PL, HILLSBOROUGH, NJ 08844 |
| NEIL FRENCH | 262 MARKEL, MUNGER, MI 48747-9763 |
| NEIL FRESON | 26 BITTERNELL LANE, HENRIETTA, NY 14467-9731 |
| NEIL G KILBANE | 17619 BRADGATE AVE, CLEVELAND, OH 44111-4133 |
| NEIL G WOODRING | 86 LAKE NESS DRIVE, MT MORRIS, MI 48458-8888 |
| NEIL GELBER | 2021 ATWATER 2211, MONTREAL QC H3H 2P2,  CANADA |
| NEIL H DUEWEKE | 5576 SAINT ANDREW DR, CLARKSTON, MI 48348-4834 |
| NEIL H HAMLIN | 13568 DE GARMO AVE, SYLMAR, CA 91342-1210 |
| NEIL H HASELHUHN | 6099 BERRYMOOR DR, GRAND BLANC, MI 48439-3401 |
| NEIL H JUPPENLATZ & | ALICE JUPPENLATZ JT TEN, 7929 SE 30TH, PORTLAND, OR 97202-8848 |
| NEIL H KIPNIS | 7 JENNIFER COURT, MARLBORO, NJ 07746-1634 |
| NEIL H LAWRENCE | TR UA 2/27/01 NEIL H LAWRENCE, TRUST, 2391 W ERIC DR, CITRUS SPGS, FL 34434-3965 |
| NEIL H WARD | 1204 S CALUMET, KOKOMO, IN 46902-1839 |
| NEIL H YASHIRO | 2760 LEOLANI PL, PUKALANI, HI 96768-8645 |
| NEIL HARRIS & | DEBORAH HARRIS JT TEN, 15 BAYARD DR, DIX HILLS, NY 11746-8301 |
| NEIL HENRY REID | 201 E 66TH ST 12N, N Y, NY 10021-6467 |
| NEIL I PEREL | 2425 N W 53RD ST, BOCA RATON, FL 33496-2817 |
| NEIL I POHL | 1240 DUNDEE DRIVE, DORSHER, PA 19025 |
| NEIL J COLLINS | CUST, 21380 VAN K DR K, GROSSE POINTE WOODS MI,  48236-1265 |
| NEIL J CURTIN JR & | ROBERTA P CURTIN JT TEN, 1 GREEN MEADOW LANE, HUNTINGTON, NY 11743-5121 |
| NEIL J GAUDARD | 1004 OTTLAND SHRS, LAKE ODESSA, MI 48849-9428 |
| NEIL J MACDONALD | 12 MEADOW HEIGHTS COURT, THORNHILL ON  L4J 1V6,  CANADA |
| NEIL J MACDONALD | GM OF CANADA, 1908 COLONEL SAM DRIVE, OSHAWA ON L1H8P,  CANADA |
| NEIL J MACDONALD | 12 MEADOW HEIGHTS COURT, THORNHILL ON  L4J 1V6,  CANADA |
| NEIL J ROSS | 4371 LAKE DR, BEAVERTON, MI 48612-8826 |
| NEIL JAFFE | 89 MILL POND RD, BELLE MEAD, NJ 08502-5403 |
| NEIL JAY BARANOVITZ | 1415 MAYFLOWER DR, MCLEAN, VA 22101-5615 |
| NEIL K BURK & | BONNIE K BURK JT TEN, 8279 RACINE, WARREN, MI 48093-6747 |
| NEIL K ROSENSTRAUCH | BOX 3073, ALBANY, NY 12203 |
| NEIL KEUKELAAR | 8307 E PORT BAY RD, WOLCOTT, NY 14590-9572 |
| NEIL L EBERSOLE & | ELIZABETH A EBERSOLE JT TEN, 400 KAUFFMAN RD, ANNVILLE, PA 17003-9340 |
| NEIL L ELLIS | 64 BUNEQ VIESTIO, CROSSVILLE, TN 38555 |
| NEIL L FLANIGAN | 4300 RIVER RD, PERRY, OH 44081-8611 |
| NEIL L GALLAND | 79 HIDDEN RIDGE DR, SYOSSET, NY 11791-4306 |
| NEIL L MC CLAIRE | 1608 DAYTON DR, JANESVILLE, WI 53546-1474 |
| NEIL L STARR | CUST SAMUEL S STARR, UTMA MD, 8402 RAPLEY RIDGE LN, POTOMAC, MD 20854-5612 |
| NEIL M DELMAN | PO BOX 1982, EAST HAMPTON, NY 11937 |
| NEIL M GOODMAN | 129 HESKETH ST, CHEVY CHASE, MD 20815-4222 |
| NEIL M HANDLEY | 3814 REAVES RD, HOKES BLUFF, AL 35903-6871 |
| NEIL M POMPIAN & | MYRA B POMPIAN JT TEN, 7030 PALAZZO REALE, BOYNTON BEACH, FL 33437 |
| NEIL M ROWLEY | 165 PLEASANT, ROMEO, MI 48065-5143 |
| NEIL M ROWLEY & | SUSAN L ROWLEY JT TEN, 165 PLEASANT, ROMEO, MI 48065-5143 |
| NEIL MACKINNON JR | 29921 BOCK, GARDEN CITY, MI 48135-2306 |
| NEIL MC DERMOTT | 163 WILTON DR, LOS ANGELES, CA 90004-4907 |
| NEIL NORTON | 3815 WAR MEMORIAL, PEORIA, IL 61614-6701 |
| NEIL O FREER | 2848 LITCHFIELD RD, SHAKER HEIGHTS, OH 44122 |
| NEIL O MC GOVERN | 143 N BOWLING GREEN WAY, LOS ANGELES, CA 90049-2813 |
| NEIL O'BOYLE | 3580 W REDSTONE ROAD, ST LOUIS, MI 48880-9104 |
| NEIL ODONNELL | CUST, MAREA ANNE SHIOBAN, ODONNELL U/THE PA UNIFORM, GIFTS TO MINORS ACT, BALLYDEVITT DONEGAL TOWN P O, CO DONEGAL, IRELAND |
| NEIL ONTKO & | LINDA ONTKO JT TEN, 3461 SWIGART RD, BELLBROOK, OH 45305-8901 |
| NEIL P BEHRLE | 10817 BRAEWICK DRIVE, CARMEL, IN 46033-3246 |
| NEIL P CORNWELL | 3807 CEDAR DRIVE, BALTIMORE, MD 21207-6359 |
| NEIL P GIARDINO | 26 ROBBIN CRESCENT, ROCHESTER, NY 14624-1038 |
| NEIL P MYERS | 1231 EL CURTOLA BLVD, LAFAYETTE, CA 94549-6013 |
| NEIL P SUTCLIFF | CUST MILES, T SUTCLIFF UTMA WV, 222 CRANSTON AVE, CARMEL, IN 46032 |
| NEIL P SUTCLIFF | CUST NEIL S, SUTCLIFF UTMA WV, 222 CRANSTON AVE, CARMEL, IN 46032 |
| NEIL PATRICK | CUST DAVID PATRICK UGMA MA, 39 CHILTERN HILL DR N, WORCESTER, MA 01609 |
| NEIL PATRICK O'DONELL | 42555 NORTHRILLE PLACE DR, NORTHVILLE, MI 48167-3182 |
| NEIL PIETSCH | 14600 30TH ST SW, MINOT, ND 58701-9736 |

| | |
|---|---|
| NEIL R ANDREWS | 5 INDIAN TR, MUNITH, MI 49259-9763 |
| NEIL R BOLTON & | MARIANNE D BOLTON JT TEN, 14930 COLPAERT DRIVE, WARREN, MI 48093-6207 |
| NEIL R COOPER & | TERESA P COOPER JT TEN, 7305 MELODIA TE, CARLSBAD, CA 92009-4862 |
| NEIL R COSSEY | 552 OVERVIEW DRIVE, FRANKLIN, TN 37064-5558 |
| NEIL R HARRIS & | BARBARA J HARRIS JT TEN, 2485 LANDER RD, CLEVELAND, OH 44124-4315 |
| NEIL R MORRISON | 14228 N 46TH DRIVE, GLENDALE, AZ 85306 |
| NEIL R NIELSEN & | AGNES NIELSEN JT TEN, 914 ROUTE 507, GREENTOWN, PA 18426 |
| NEIL R RASCHE | 13801 RANDY LN, MILFORD, MI 48380-1339 |
| NEIL R RITZOW | 2415 N BROOKFIELD ROAD, BROOKFIELD, WI 53045-4131 |
| NEIL R ROHNER & | ALMA C ROHNER, TR, ROHNER FAM REVOCABLE LIVING TRUST, UA 06/18/97, 4514 PORT AUSTIN RD, CASEVILLA, MI 48725-9666 |
| NEIL R SEAWARD | 3019 PINEHILL PL, FLUSHING, MI 48433-2428 |
| NEIL R SMITH | 50 LAUREL STREET, MANCHESTER, NH 03102-1318 |
| NEIL R VILDERS | 13 HARDING ST, ROCHESTER, NH 03867-3722 |
| NEIL R WILLIAMS | 14 HAWKS XING, FALMOUTH, ME 04105-2848 |
| NEIL ROY GOLOFF | 942 WESLEY AVENUE, HUNTINGDON VALLEY, PA 19006-8622 |
| NEIL S COPPOLA | 35 CHRISTOPHER RD, RIDGEFIELD, CT 06877-2407 |
| NEIL S GOODMAN | 33 GATES CIR, BUFFALO, NY 14209-1197 |
| NEIL S MARLOWE | CUST GREG G MARLOWE UGMA IL, 7911 WINTER CIR, DOWNERS GROVE, IL 60516-4510 |
| NEIL S PROCTOR & | LINDA L PROCTOR JT TEN, 1126 COPPERFIELD DR, GEORGETOWN, IN 47122 |
| NEIL S RHODES | 3 QUINCY LANE, WHITE PLAINS, NY 10605-5431 |
| NEIL SADICK & | GAIL SADICK, TR NEIL SADICK LIVING TRUST, UA 9/28/99, 33 GRANITE DRIVE, PENFIELD, NY 14526-2851 |
| NEIL SEVERN | 12230 W WASHINGTON, MT MORRIS, MI 48458-1514 |
| NEIL T DWYER & | AMELIA C DWYER TEN ENT, 126 MOUNTAINVIEW CT, SUGARLOAF, PA 18249-3330 |
| NEIL TELL | 7148 MARIANA CT, BACA RATON, FL 33433-2823 |
| NEIL TRAINOR | 1675 CONCORDIA STREET, WAYZATA, MN 55391-9317 |
| NEIL V GAVIN | 2917 W 11TH ST, ANDERSON, IN 46011-2428 |
| NEIL V REED | 10230 SAN ANSELMO, SOUTH GATE, CA 90280-5625 |
| NEIL W ASHMUS | 2155 LILACWOOD AVENUE, COLUMBUS, OH 43229-4615 |
| NEIL W ASHMUS | 6432 GOSSAMER CT, WESTERVILLE, OH 43081 |
| NEIL W FERGUSON | 715 E MAGILL AVE, FRESNO, CA 93710-3943 |
| NEIL W MCCALL & | ELAINE A MCCALL JT TEN, 29129 JOHNSTON RD 2547, DADE CITY, FL 33523 |
| NEIL W MELVIN & | MARY A MELVIN JT TEN, PO BOX 1685, KODAK, TN 37764-7685 |
| NEIL W MILLER | 915 CANDELA LN, GRAND LEDGE, MI 48837-2240 |
| NEIL W MOYNIHAN | 1221 VIEWMONT DR, SCHENECTADY, NY 12309-1219 |
| NEIL W MOYNIHAN | TR, UW VIVIAN M VERCHEREAU, /RESIDUAL I/, 704 UNION ST, SCHENECTADY, NY 12305-1505 |
| NEIL W MOYNIHAN | TR, UW VIVIAN M VERCHEREAU, /RESIDUAL II/, 704 UNION ST, SCHENECTADY, NY 12305-1505 |
| NEIL W SCHOUT | 12420 S BENCK DR APT 110, ALSIP, IL 60803-1060 |
| NEIL W VANDER PLOEG & | PHYLLIS L VANDER PLOEG JT TEN, PO BOX 199, OOSTBURG, WI 53070 |
| NEIL W WHITE JR | 4807 WESTGARDEN BL, ALEXANDRIA, LA 71303-2640 |
| NEIL WILLIAM TERJESEN | 424 WASHINGTON ST, TOMS RIVER, NJ 08753-6743 |
| NEIL WILSON | 1910 S 46TH, FT SMITH, AR 72903-3135 |
| NEIL YEE | CUST ERIC H K YEE UGMA MA, 177 THORNDICK ST, BROOKLINE, MA 02446-5818 |
| NEILEEN A LEE | 12911 AZALEA CREEK TRAIL, HOUSTON, TX 77065-3211 |
| NEILL A HARTLEY & | ROBIN R HARTLEY JT TEN, 250 BROOKLINE BLVD, HAVERTOWN, PA 19083-3921 |
| NEILL A TANIGUCHI | 45 WILLOW BROOK CR, AIRDRIE AB  T4B 2S5,   CANADA |
| NEILL J TANNER | PO BOX 920577, SYLMAR, CA 91392-0577 |
| NEILL K RAY | 87 HIGHLAND AVE, HULL, MA 02045 |
| NEILL R KOHLER | 779 GREENDALE AVENUE, NEEDHAM, MA 02492-4409 |
| NEILL WOYCHIK & | MARIAN WOYCHIK JT TEN, 8654 FOUR SEASONS TRAIL, POLAND, OH 44514-2868 |
| NEILLI ANN WALSH | 120 WOODRIDGE DR, KENNET SQ, PA 19348-2676 |
| NEILUS W SWANIGAN | 26759 WATERVIEW DR, WARSAW, MO 65355-4340 |
| NEINA E THIESSEN | 2481 HEIL AVE, EL CENTRO, CA 92243-3531 |
| NEITA A MC VEIGH | 63 ONTARIO ST, LOCKPORT, NY 14094-2832 |
| NELBERT R WOODS | 1739 FRANCIS ST, FRANKLIN, IN 46131-1116 |
| NELDA A KING | 33809 FOUNTAIN BLVD, WESTLAND, MI 48185-1407 |
| NELDA B STUCKMEYER | TR NELDA B STUCKMEYER TRUST, UA 01/02/91, 8823 KAMMERER RD, ST LOUIS, MO 63123-6712 |
| NELDA B TOUSSAINT | CULVERT ROAD, MEDINA, NY 14103 |
| NELDA G DOUGLAS | 1311 SMITH LAKE ROAD NE, BROOKHAVEN, MS 39601-9512 |
| NELDA J LUCAS | 1531 JERICHO RD, JACKSON, MI 49203-4986 |
| NELDA JANE MORPHEW | 630 IROQUOIS DR, ANDERSON, IN 46012 |
| NELDA K BOULTINGHOUSE | 204 LAKELAND DR, WEST MONROE, LA 71291 |
| NELDA KNIGHT TOD | KAREN D BLUMENTRITT, SUBJECT TO STA TOD RULES, 1235 PLATEAU DR, DUNCANVILLE, TX 75116 |
| NELDA M SMITH | 3503 RAINTREE DR, FLOWER MOUND, TX 75022-6316 |
| NELDA MAE WALLACE | 333 JOHNSON GROVE RD SW, BOGUE CHITTO, MS 39629-9393 |
| NELDA R HULL | 200 TAUNTON ROAD, FAIRFIELD, CT 06430-3846 |
| NELDA V COOMBS & | DOUGLAS F COOMBS JT TEN, 193 GOLDMINE LANE, OLD BRIDGE, NJ 08857-3329 |
| NELDA WEBB | 1730 EXECUTIVE DR, KOKOMO, IN 46902-3278 |
| NELDON V WHITTY | 200 RIDGEHILL DR, HOPKINSVILLE, KY 42240-4916 |
| NELENE S PANNELL | PO BOX 101, BOONEVILLE, MS 38829 |
| NELIDA T DUTILLY | 5520 NORTH IROQUOIS AVE, GLENDALE, WI 53217-5014 |
| NELL A LINN | TR NELL A LINN REV TRUST, UA 07/27/99, 5611 7TH AVE DR W, BRADENTON, FL 34209-3635 |
| NELL ALICE OWEN | 1029 RODNEY DR, NASHVILLE, TN 37205-1047 |
| NELL B MITCHELL | 324 BARMOUNT DR, COLUMBIA, SC 29210-4211 |

| | |
|---|---|
| NELL B VAN HOOSE | 4051 GRAYTON DRIVE, NEW PORT RICHEY, FL 34652-5708 |
| NELL C CRANDALL & | JOHN R CRANDALL, TR CRANDALL LIVING TRUST, UA 12/21/91, 721 OURLANE, HOUSTON, TX 77024-2720 |
| NELL CARRIER | 2515 HOPEWELL ROAD, HICKORY GROVE, SC 29717-8705 |
| NELL CRAIG LOVE | 5049 GREENWAY RD, MEMPHIS, TN 38117 |
| NELL E MOOSE & | ROSE G MOOSE JT TEN, 3217 ARDIAN TRAIL, EAST RIDGE, TN 37412-1211 |
| NELL ELIZABETH MCCAW | 3118 LAKEWOOD AVE S, SEATTLE, WA 98144 |
| NELL ERWIN DANIEL | 10006 HIGHWAY 195N, JASPER, AL 35503-3009 |
| NELL EUGENIA W YATES | 123 HARMONY MOUNTAIN LN, BOONE, NC 28607-8101 |
| NELL H BIGGERSTAFF | 113 LEHIGH AVE, BELVEDERE, SC 29841-5604 |
| NELL H HART | 5440 GGO DRIVE, GREENSBORO, NC 27406 |
| NELL H HUFFMAN | PO BOX 349, MURRELLS INLT, SC 29576-0349 |
| NELL J EVANS | 1119 JUPITER ST, GADSDEN, AL 35901-5046 |
| NELL K WEAVER | 1207-18TH ST N W, CANTON, OH 44703-1142 |
| NELL LAUDIG SMITH | 7333 CANTERBURY ROAD, PRAIRIE VILLAGE, SHAWNEE MISSION, KS 66208-3248 |
| NELL LINDOW | 24345 BOSTON, DEARBORN, MI 48124-3115 |
| NELL LOUISE ALLEN | 716 CORNWALLIS DR, MOUNT LAUREL, NJ 08054-3219 |
| NELL M CUTLER | 3208 BROOKWOOD ROAD, MT BROOK, AL 35223-2019 |
| NELL M ROBB | TR, RUSSELL A ROBB TESTAMENTARY, TRUST UA 12/23/74, BOX 1511, MARIANNA, FL 32447-5511 |
| NELL MAE THAMES | BOX 160245, AUSTIN, TX 78716-0245 |
| NELL PERRY BYRUM | TR, U-AGRMT DTD 04/22/85 F/B/O, NELL PERRY BYRUM, 5365-43 AZTEC DR, LA MESA, CA 91942-2112 |
| NELL R CUMMINGS TOD | JOANNA A STEINSULTZ, SUBJECT TO STA TOD RULES, 291 HARPER RD, CLARKSVILLE, TN 37043-6221 |
| NELL R CUMMINGS TOD | DAVID D ROBERTSON, SUBJECT TO STA TOD RULES, 291 HARPER RD, CLARKSVILLE, TN 37043-6221 |
| NELL S MCMULLEN | 5339 17TH AVE, MERIDIAN, MS 39305-1648 |
| NELL SIMS | 6205 CHELSEA WAY, GARLAND, TX 75044-3500 |
| NELL STAFF | 406 E NASHVILLE AVE, ATMORE, AL 36502-2538 |
| NELL T WIGHTMAN | 378 RODELL DRIVE, GRAND JUNCTION, CO 81503 |
| NELL W DARROCH | 1807 ELM CREST DR, ARLINGTON, TX 76012-1908 |
| NELL WISDOM CANSLER | APT 320, 1323 QUEENS ROAD, CHARLOTTE, NC 28207-2165 |
| NELLA DYKSTERHOUSE | TR REVOCABLE TRUST 09/26/90, U/A NELLA DYKSTERHOUSE, 930 EDISON NW AVE, GRAND RAPIDS, MI 49504-3993 |
| NELLA J CLAY | 908 CUSTER STREET, MONROE, MI 48161-1349 |
| NELLA M MARTURANO | 4 HILLCREST RD, MANALAPAN, NJ 07726-4204 |
| NELLA N WILLIAMSON | 940 MERIDIAN ST, ANDERSON, IN 46016-1748 |
| NELLA ST JOHN | 1787 UNIVERSITY, FERNDALE, MI 48220 |
| NELLAPALLI SUBRAMANIAN | 1070 NASH DR, CELEBRATION, FL 34747-4319 |
| NELLAPALLI SUBRAMANIAN | 1070 NASH DR, CELEBRATION, FL 34747-4319 |
| NELLE F NICKLES | 1107 NORTH MAIN STREET, ABBEVILLE, SC 29620-1662 |
| NELLE H HANCOCK | 2548 MCKINNON DR, DECATUR, GA 30030-4537 |
| NELLE M BURNS | 9835 AURORA DR, POWDER SPRINGS, GA 30073 |
| NELLE M JUTT & | ANTHONY J JUTT JT TEN, 47 BATES RD, WESTFIELD, MA 01085-2543 |
| NELLE O KLIMEK | 1543 WINCHESTER RD, CLEARWATER, FL 33764 |
| NELLIE A BLETNER | 4905 CLIFFORD DR, FAIRFIELD, OH 45014-1414 |
| NELLIE A CHILNER | 1292 KRA NUR DR, BURTON, MI 48509-1631 |
| NELLIE A HORNBACHER & | DARYL D HORNBACHER JT TEN, 8218 EVERETT WAY, ARVADA, CO 80005-2209 |
| NELLIE A J MOFIELD | 5530 MONTERREY RD, CRESTVIEW, FL 32539 |
| NELLIE A PAPA | 1916 W 6TH ST, WILM, DE 19805-3008 |
| NELLIE A WAGNER & | RANDY WAGNER JT TEN, 52 ALBEMARLE ST, BUFFALO, NY 14207 |
| NELLIE ANN BUSH | 7650 RIVERSIDE DRIVE R 3, MANISTEE, MI 49660-9309 |
| NELLIE B BROWN | 3450 PENFIELD ROAD, COLUMBUS, OH 43227-3749 |
| NELLIE B FILIPETTI | 840 MIDDLE STREET APT 14, BRISTOL, CT 06010 |
| NELLIE B FLOYD | 4807 BIRCHCREST, FLINT, MI 48504-2000 |
| NELLIE B GIBB | 4312 AVE M, ENSLEY, BIRMINGHAM, AL 35208-1817 |
| NELLIE B LANG | 3274 NORTH CONTENTNEA ST, FARMVILLE, NC 27828-1479 |
| NELLIE B LIKENS | 3305 E 5TH ST, ANDERSON, IN 46012-3903 |
| NELLIE B TUCKER & | LEONARD E TUCKER JT TEN, 2006 HOME ST, INDEPENDENCE, MO 64052-1627 |
| NELLIE BERRY | ATTN NELLIE BERRY STANLEY, 1206 BRYSON RD, COLUMBUS, OH 43224-2008 |
| NELLIE BOYLES | 405 E MERRITT, MARSHALL, TX 75670-5312 |
| NELLIE BROOKS JACKSON | 616 ROANOKE ST, BIRMINGHAM, AL 35224-1617 |
| NELLIE C KIRKSEY | BOX 638, INVERNESS, FL 34451-0638 |
| NELLIE C KRAMER | PO BOX 617, RACELAND, LA 70394-0617 |
| NELLIE C ROMHANYI | 62 CENTRAL AVE, ELLIOT LAKE ON  P5A 2G1,  CANADA |
| NELLIE CHANDLER | 3595 PRICES CREEK RD, BURNSVILLE, NC 28714 |
| NELLIE D BAILEY | 2119 CAPEHART CIRCLE N E, ATLANTA, GA 30345-1603 |
| NELLIE D BAILEY & | JAMES E BAILEY JT TEN, 2119 CAPEHART CIR N E, ATLANTA, GA 30345-1603 |
| NELLIE D GRAZIANO | 10 KLEIN AVE, TRENTON, NJ 08629-1424 |
| NELLIE D GREAVES | 115 3520 DUKE ST, ALEXANDRIA, VA 22304-6303 |
| NELLIE D LIGHTNER | 10 W ELM AVE, HANOVER, PA 17331-5128 |
| NELLIE DEMUS & | NICK DEMUS JR JT TEN, 107 MAPLE ST BOX 263, WORTHINGTON, WV 26591-0263 |
| NELLIE DUENSING | 424 N 4TH ST 905, SPRINGFIELD, IL 62702-5267 |
| NELLIE E FULLER | C/O GILBERT FULLER, BOX 301, VALLEY CITY, OH 44280-0301 |
| NELLIE E HURLEY | 27393 PAULINE DR, BONITA SPRINGS, FL 34135 |
| NELLIE E RUNNE | TR U/A, DTD 01/22/93 NELLIE E RUNNE, 2603 DRIFTWOOD LANE, ROCKFORD, IL 61107-1114 |
| NELLIE E SULKOWSKI | 167 ST ANDREW DRIVE, SPARTANBURG, SC 29306 |
| NELLIE FIFAREK | 2211 ATLANTIC, MELROSE PARK, IL 60164-2110 |

| | |
|---|---|
| NELLIE FUGETT | PO BOX 1236 1236, MIDDLETOWN, OH 45042 |
| NELLIE G PRITCHARD | 2300 VALE DRIVE, DAYTON, OH 45420 |
| NELLIE GRAMS | 20080 POLLYANNA DR, LIVONIA, MI 48152-1275 |
| NELLIE GRAY ROOT | 4117 MCLEAN DR, CINCINNATI, OH 45255-3324 |
| NELLIE GRECO | 28 ANDRE AVE, EDISON, NJ 08817-3216 |
| NELLIE GYNNON BLACK | CUST AMY, DAWN DUGHETTI UGMA IN, 55 PARKER CITY R, CREAL SPRINGS, IL 62922 |
| NELLIE GYNON BLACK | 5505 PARKER CITY RD, CREAL SPRINGS, IL 62922-1217 |
| NELLIE H LASLIE | 953 LAKESHORE PKWY, BRANDENBURG, KY 40108 |
| NELLIE H TOLBERT | 1319 W 8TH ST, ANDERSON, IN 46016-2621 |
| NELLIE HARVATH | 1401 S RUSTON AVE, EVANSVILLE, IN 47714-3229 |
| NELLIE I BABEL & | BARBARA J EDDY JT TEN, PO BOX 145, BANCROFT, MI 48414-0145 |
| NELLIE J GALLERANI & | ALFRED J GALLERANI JT TEN, ATTN GLORIA GALLERANI, 2147 ADAMS CIR, RANSOMVILLE, NY 14131-9713 |
| NELLIE J KELLY | 6137 POWELL RD, INDIANAPOLIS, IN 46221-3813 |
| NELLIE J RIALS | 1974 E LINCOLN RD SE, BROOKHAVEN, MS 39601-8784 |
| NELLIE J WILLOUGHBY & | LESLEY J WILLIAMS JT TEN, 4047 MANERVA DR, FLINT, MI 48504 |
| NELLIE J WILLOUGHBY & | JENNIFER WILLOUGHBY JT TEN, 4047 MANERVA DR, FLINT, MI 48504 |
| NELLIE J WILLOUGHBY & | SARAH WILLIAMS JT TEN, 4047 MANERVA DR, FLINT, MI 48504 |
| NELLIE J WOOD | 5933 MARIETTA ROAD, CHILLICOTHE, OH 45601-9194 |
| NELLIE JANE FOURNIER | 4114 S DUNBAR POINT, RAYDON, MAPLETON, IL 61547-9422 |
| NELLIE JOHNSON | 44 COLORADO ST, MATTAPAN, MA 02126-1426 |
| NELLIE K LAUGHLIN | 541 PIPER DR, MADISON, WI 53711-1318 |
| NELLIE K TABOR | 12864 HRATH RD, CHESTERLAND, OH 44026-3222 |
| NELLIE KOLM | 5374 BRIDGE TRAIL EAST, COMMERCE TWP, MI 48382-4857 |
| NELLIE L BEAUBIEN | 249 SIESTA LN, LARGO, FL 33770-1519 |
| NELLIE L BURSON | 263 NEWPORT RD, LILBURN, GA 30047 |
| NELLIE L MEADOWS & | ERNEST W MEADOWS JT TEN, 205 MALONEY RD, ELKTON, MD 21921-6319 |
| NELLIE L SNYDER | TOD NANCY L TRIPLETT, 12323 GAILLARD DR, ST LOUIS, MO 63141-7456 |
| NELLIE LOU TANNER | 2245 E MOORE RD, SAGINAW, MI 48601-9343 |
| NELLIE LOU TANNER & | CLAUDE A TANNER JT TEN, 2245 E MOORE RD, SAGINAW, MI 48601-9343 |
| NELLIE LYMAN | 6428 FYLER AVE, ST LOUIS, MO 63139-2013 |
| NELLIE M BLACK | 2038 SANDPEBBLE ST, STOCKTON, CA 95206-5726 |
| NELLIE M DURANCZYK | 7885 TUTTLEHILL, YPSI TWNSHP, MI 48197-9725 |
| NELLIE M FOSTER & | MARVIN BROMLEY JT TEN, 5706 CHAUCER DR, OAK FOREST, IL 60452-2014 |
| NELLIE M JESTER | 219 EAGLECROFT RD, WESTFIELD, NJ 07090-4316 |
| NELLIE M KNORR | 3673 YORK COURT, BLOOMFIELD HILLS, MI 48301 |
| NELLIE M MANGES | 800 HAUSMAN RD APT 147, ALLENTOWN, PA 18104-9395 |
| NELLIE M MCCORD | 408 MARYLAND, PARKER CITY, IN 47368-9138 |
| NELLIE M OWENS | 4 HARPER AVE, WATERBURY, CT 06705-1224 |
| NELLIE M SQUIRES | 1210 DAKIN ST, LANSING, MI 48912-1916 |
| NELLIE M TUTTLE | 10333 W CO RD 850 N, GASTON, IN 47342-9191 |
| NELLIE M UCHNIAT & | MISS CHRISTINE V UCHNIAT JT TEN, 4878 PORATH, DEARBORN, MI 48126-3717 |
| NELLIE M YOUNG & | CHRISTOPHER G YOUNG JT TEN, 32900 GRAND RIVER APT 424, FARMINGTON, MI 48336 |
| NELLIE MARESKI | 687 HUMPHREY, BIRMINGHAM, MI 48009-1720 |
| NELLIE MARIE GRAHAM | 8022 KRAFT S E, CALEDONIA, MI 49316-9403 |
| NELLIE MARIE KNORR | TR UA 04/13/84, M-B NELLIE MARIE KNORR, 3673 YORK COURT, BLOOMFIELD HILLS, MI 48301 |
| NELLIE MC MILLAN & | VICKI MC MILLAN JONES JT TEN, 118 FARMBROOK TRAIL, STOCKBRIDGE, GA 30281-1152 |
| NELLIE METHENY | 3990 N PARK AVE EXT, WARREN, OH 44481-9337 |
| NELLIE MISCH | 465-21ST ST, NIAGARA FALLS, NY 14303-1725 |
| NELLIE P BARNETT | BOX 201, PHILIPPI, WV 26416-0201 |
| NELLIE P SMITH | BOX 744, SHALLOTTE, NC 28459-0744 |
| NELLIE R BRINKLEY | 703 OAKLAND DR, NEW JOHNSONVILLE, TN 37134-9671 |
| NELLIE R HART | TR UNDER, DECLARATION OF TRUST DTD, 33900, 650 TIFFANY DRIVE, HOLLISTER, CA 95023-3638 |
| NELLIE R HART U/W WILLIAM A | HART, 650 TIFFANY DRIVE, HOLLISTER, CA 95023-3638 |
| NELLIE R RAINWATER | 357 COUNTY ROAD 3340, KEMPNER, TX 76539-8742 |
| NELLIE RAMEIKES & | MARGARET CENNA JT TEN, 230 MEADOWDELL DR, PITTSBURGH, PA 15227-4018 |
| NELLIE RUTH MURPHY & | JAMES E MURPHY JT TEN, 3346 CREST RIDGE DRIVE, DALLAS, TX 75228-3439 |
| NELLIE S BURLEIGH & | ELDRIDGE BURLEIGH JT TEN, 525 GILMER ST, SULPHUR SPGS, TX 75482 |
| NELLIE S GASKILL | 520 TRINITY AVE, TRENTON, NJ 08619-2350 |
| NELLIE S SONOVICK | 929 BIG OAK ROAD, MORRISVILLE, PA 19067-4835 |
| NELLIE S WHITE | 22 FIRST ST, FLORHAM PARK, NJ 07932 |
| NELLIE SIMONS | 6492 ELKRUN CT, CLARKSTON, MI 48348-2865 |
| NELLIE SUE PROSSER | 1016 DENNIS DR, HANAHAN, SC 29406-2223 |
| NELLIE SULLIVAN | 57 LAUREL PL, YONKERS, NY 10704-3140 |
| NELLIE TRENT | BOX 24, JUSTICE W, VA 24851 |
| NELLIE W ADCOCK | 5312 MONROE, DEARBORN HT, MI 48125-2527 |
| NELLIE WILLOUGHBY & | JOSHUA J WILLOUGHBY JT TEN, 4047 MANERVA DR, FLINT, MI 48504 |
| NELLIE WILLOUGHBY & | JUSTIN B WILLOUGHBY JT TEN, 4047 MANERVA DR, FLINT, MI 48504 |
| NELLIE WILLOUGHBY & | RACHEL M WILLIAMS JT TEN, 4047 MANERVA DR, FLINT, MI 48504 |
| NELLO A CIAVATTA | 15 FRENCH CREEK DRIVE, ROCHESTER, NY 14618-5271 |
| NELLO DIVINCENZO & | EVA DIVINCENZO JT TEN, 23853 OAK, DEARBORN, MI 48128-1218 |
| NELLO G CHIUDIONI | 3583 ABBOTTS MILL DR, WILLOUGHBY, OH 44094-6476 |
| NELLO ORSOLINI | C/O DOROTHY ORSOLINI, APT 4, 4711 OAKWOOD DRIVE, MC HENRY, IL 60050-4946 |
| NELLO P WILCOX | PO BOX 325, CONOVER, NC 28613 |

| | |
|---|---|
| NELLO S ETNA | 10 GARDEN LANE, MONTVALE, NJ 07645-1507 |
| NELLRE A CRAINE | 3299 CHEYENNE AVE, BURTON, MI 48529 |
| NELLY M DEFEVER | 9304 S LAKE LEELANAU DR, TRAVERSE CITY, MI 49684-7713 |
| NELLY STEVENS | TR UA STEVENS FAMILY TRUST, 31489, 3346 E AVENUE H10, LANCASTER, CA 93535-2449 |
| NELLY TOLEDO | 667 PONCE DE LEON 293, SAN JUAN, PR 00907-3201 |
| NELMA HARPER | BOX 172, FAIRDALE, WV 25839-0172 |
| NELMA J MC CALL | 2589 TAYLORSVILLE RD, LENOIR, NC 28645-9277 |
| NELO WHIDBY | 5971 DEL CERRO BLVD, SAN DIEGO, CA 92120-4517 |
| NELS ANDERSON & | NANCY ANDERSON JT TEN, 10474 E HENDERSON RD, CORUNNA, MI 48817 |
| NELS B FRANSEN | CUST, DIRK T FRANSEN U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 9548 OAKWILDE AVE, STOCKTON, CA 95212-2609 |
| NELS E EDQUIST & CORAL H | EDQUIST TRUSTEES U/A DTD, 05/25/82 NELS E EDQUIST & CORAL H EDQUIST TRUST, 3525 MCKENZIE AVE, FRESNO, CA 93702-2050 |
| NELS E NEWMAN | 3802 MACKLEM AVE, NIAGARA FALLS, NY 14305-1834 |
| NELS J NELSON & | KAREN L NELSON JT TEN, 3041 VALLEY ROAD, ROUTE 1, BOX 375-B, HONOR, MI 49640-9741 |
| NELSON & ROSS ASSOC INC | SHARING PLAN DTD 06/29/84, 55 SCENIC DR, HASTINGS ON HUDSON NY,  10706-1211 |
| NELSON A KRAEMER | 2776 HWY 307, THIBODAUX, LA 70301-8659 |
| NELSON A MOORE | 1750 DOTSONVILLE ROAD, CLARKSVILLE, TN 37042-6914 |
| NELSON A MOWRY | 2400 MOLE AVE, JANESVILLE, WI 53545-1443 |
| NELSON A TUTTLE & | LILLIAN S TUTTLE JT TEN, 136 PINE POINT LANE, WINTHROP, ME 04364 |
| NELSON B BURNETT | 6005 E 101ST, KANSAS CITY, MO 64134-1267 |
| NELSON B HAYHURST | 302 W RAYMOND AVE, PENNSBORO, WV 26415-1051 |
| NELSON B MILLER | 610 S WEST AVE, JACKSON, MI 49203-1640 |
| NELSON C CARTER III | 115 WILLOW ST, BLOOMFIELD, NJ 07003-3228 |
| NELSON C MILLER | 1308 N 92ND TERRACE, KANSAS CITY, KS 66112 |
| NELSON C NIGRELLI & | CHARLOTTE E NIGRELLI JT TEN, 5101 E POINSETTIA DR, SCOTTSDALE, AZ 85254-4660 |
| NELSON C NOBLE & | GLORIA NOBLE JT TEN, 5477 WESTSHIRE CIRCLE, #222, WAUNAKEE, WI 53597-9097 |
| NELSON C SIMONSON & | CAROLINE L SIMONSON JT TEN, 9 READING DR 1, WERNERSVILLE, PA 19565-2024 |
| NELSON COX | 3526 GLENBROOK DR, LANSING, MI 48911-2107 |
| NELSON D CHARRETTE | 21911 EDGEWOOD, ST CLAIR SHRS, MI 48080-2001 |
| NELSON D GEE | 232 HIGH STREET, FALL RIVER, MA 02720-5036 |
| NELSON D HENDRICKSON | 665 FREMONT RD, NOTTINGHAM, PA 19362-9142 |
| NELSON D LAWHON | 1403 COTTLE COURT, JOPPA, MD 21085-1800 |
| NELSON D MARTIN | 2847 LAGUNA DR, DECATUR, GA 30032-3525 |
| NELSON D STONE | 4856 LUM RD, LUM, MI 48412-9209 |
| NELSON E BALDWIN | BOX 11047, ROCHESTER, NY 14611-0047 |
| NELSON E BOWSHER | TR NELSON E BOWSHER LIVING TRUST, UA 07/03/97, 769 CANYON DR, LIMA, OH 45804-3310 |
| NELSON E EVANS | 2173 FRIDINGER MILL RD, WESTMINSTER, MD 21157-3220 |
| NELSON E KING | 33 OXFORD DR, LINCOLNSHIRE, IL 60069-3144 |
| NELSON E MC LAY | 512 HENRY C YERGER ST, HOPE, AR 71801-6739 |
| NELSON E ROBERSON | 2901 EUCLID AVE, APT 408, CLEVELAND, OH 44115-2420 |
| NELSON F DESA | 10515 7TH ST N, NAPLES, FL 34108 |
| NELSON F FREEBURG JR | 9320 GROVE PARK COVE, GERMANTOWN, TN 38139-3584 |
| NELSON F HUNTLEY | 109 BURLINGTON AVE, WILMINGTON, MA 01887-3102 |
| NELSON F RUSSELL | 70 FEARING ST, BUZZARDS BAY, MA 02532-4516 |
| NELSON F RUSSELL & | GERTRUDE M RUSSELL, TR, NELSON F & GERTRUDE RUSSELL, TRUST UA 02/01/96, 7890 LOOMIS ST, LANTANA, FL 33462-6120 |
| NELSON F ZITTRAUER JR | 4925 LACROSS RD 215, CHARLESTON, SC 29406-6513 |
| NELSON FLORES | 78 KIRKSTONE PASS, ROCHESTER, NY 14626-1743 |
| NELSON G QUINTANILLA | 248 NW 62ND AVE, MIAMI, FL 33126-4652 |
| NELSON G RUMPEL | 31068 FAIRFIELD, WARREN, MI 48093-1820 |
| NELSON G RUMPEL & | SHIRLEY A RUMPEL JT TEN, 31068 FAIRFIELD, WARREN, MI 48093-1820 |
| NELSON H COOPER | 246 E LAKEVIEW AV, COLUMBUS, OH 43202-1268 |
| NELSON HELTON | 12679 COUNTY ROAD 66, HEFLIN, AL 36264-5814 |
| NELSON J BELLIVEAU | CUST NELSON J BELLIVEAU UGMA MA, 18 POND ST, DOVER, MA 02030-2432 |
| NELSON J COOPER | 26230 ALLENTOWN DR, SUN CITY, CA 92586 |
| NELSON J DION JR | 116 FRYE STREET, MARLBORO, MA 01752-4524 |
| NELSON J GABBARD & | LENA G GABBARD JT TEN, 2270 BEAU VIEW, MIAMISBURG, OH 45342-2761 |
| NELSON J KING | ROOM 316, YORK LUTHERAN RETIREMENT VILLAGE, 750 KELLY DRIVE, YORK, PA 17404-2499 |
| NELSON J NORRIS | 1044 BILL BLACK ROAD, JAMESTOWN, TN 38556-5068 |
| NELSON J ODO & | CLYDE Y ODO JT TEN, PO BOX 354, WAIMEA, HI 96796 |
| NELSON KLEIN | ATTN LEO & RUTH KLEIN, 49 AVA CT, MANORVILLE, NY 11949-2516 |
| NELSON L COLLINS | 7410 TROON DR, INDIANAPOLIS, IN 46237-9641 |
| NELSON L HESS | 15804 CULVER DR, EAST LANSING, MI 48823-9437 |
| NELSON L KEENEY & | MARY R KEENEY JT TEN, 1104 MARTON ST, LAUREL, MD 20707-3606 |
| NELSON L KIRKLAND & | LINDA L MADSEN JT TEN, 7244 BRAY ROD, MOUNT MORRIS, MI 48458-8989 |
| NELSON L MOREHOUSE | 7B HILLHOUSE, 601 OLD HIGHWAY 441, MT DORA, FL 32757-4406 |
| NELSON LEE FAUGHNDER | 2606 W FAIRVIEW LN, MUNCIE, IN 47304-5825 |
| NELSON LOCKE & | IRENE LOCKE JT TEN, 61 SUNSET CIRCLE, VACAVILLE, CA 95687-4059 |
| NELSON M BALDWIN | 9216 LEXY CT, RICHMOND, VA 23228-1500 |
| NELSON M FUNKHOUSER | 1911 S CANON RIDGE TRAIL, SHOW LOW, AZ 85901-6799 |
| NELSON M HEARD | 951 MCKAY DR S E, ATLANTA, GA 30315-6927 |
| NELSON MCMURRAY | 31 WEST SECOND ST, W ALEXANDRIA, OH 45381-1129 |
| NELSON MOORE | RR 2 1706, STARKE, FL 32091-9802 |
| NELSON NEAL | 606-I CONIUM RD, WOODBURY, TN 37190 |
| NELSON P WITHERS | CUST JAMES, A WITHERS A MINOR UNDER THE, LAWS OF GEORGIA, 270 MOSSY WAY, KENNESAW, GA 30152-5707 |

| | |
|---|---|
| NELSON P WITHERS | CUST MELINDA L WITHERS A MINOR, UNDER THE LAWS OF GEORGIA, 270 MOSSY WAY, KENNESAW, GA 30152-5707 |
| NELSON P WITHERS | CUST ROBERT, P WITHERS A MINOR UNDER THE, LAWS OF GEORGIA, 270 MOSSY WAY, KENNESAW, GA 30152-5707 |
| NELSON R CRAIG | 5609 S 200 E, WARREN, IN 46792-9496 |
| NELSON R HALLADAY | 9 ELM ST, BELLOWS FALLS, VT 05101-1227 |
| NELSON R HOLMES | 120 OTTAWA DR, PONTIAC, MI 48341-1634 |
| NELSON R KIMBALL & | MARILYN S KIMBALL JT TEN, 4335 TOKOSE PL, LAKELAND, FL 33811-1435 |
| NELSON R KIRKLAND | 7244 BRAY ROADE, MOUNT MORRIS, MI 48458-8989 |
| NELSON R MUMA | 5821 NEWBERRY ROAD, DURAND, MI 48429-9116 |
| NELSON R RUFF | 701 WEST ST, HARRISONVILLE, MO 64701-2148 |
| NELSON R WINKLE & | PATRICIA D WINKLE JT TEN, 1440 PARROT LANE, SARDINIA, OH 45171-9581 |
| NELSON S FUNK SR | 8525 BRICKYARD ROAD, POTOMAC, MD 20854-4834 |
| NELSON SIZEMORE | PO BOX 344, STINNETT, KY 40868-0344 |
| NELSON SOUDER | 167 SCHOOL HOUSE RD, SOUDERTON, PA 18964-2420 |
| NELSON T BLACKWELL | 1435 PARKER LANE, HENDERSON, NC 27536-3518 |
| NELSON T NORDQUIST | CUST, JOHAN NELSON NORDQUIST UNDER THE, NEW JERSEY U-G-M-A, 10-3RD ST, NORWOOD, NJ 07648-1503 |
| NELSON TAMPLIN | 621 AURORA AVE, BOULDER, CO 80302-7129 |
| NELSON THAD BLANEY | 605 OWEN RD, MONONA, WI 53716-3441 |
| NELSON V LACLAIR | 1247 BUFFALO SHOALS RD, STATESVILLE, NC 28677-8461 |
| NELSON V OLIVEIRA | 144 STUYVESANT AVE, KEARNY, NJ 07032-3745 |
| NELSON V RICH JR & | CAROL A RICH JT TEN, 5330 DOGWOOD DR, WHITE LAKE, MI 48383-4104 |
| NELSON W BIVENS & NORA G | BIVENS TRUSTEES U/A DTD, 09/27/93 THE BIVENS TRUST, 312 DETROIT ST, DURAND, MI 48429-1312 |
| NELSON W CRAPORT | 9875 GRUBBS-REX RD, LAURA, OH 45337-9645 |
| NELSON W KILBOURNE | 4502 NIPIGON DR, GLADWIN, MI 48624-9472 |
| NELSON W LASH | 8160 N ORR RD, FREELAND, MI 48623-9504 |
| NELSON W MACKLEM | 4734 FISHER RD, JEDDO, MI 48032-8515 |
| NELSON W NEWTON | 4370 HAVERLAND DRIVE, HAMILTON, OH 45015-1928 |
| NELSON W WARE | 5213 LEONE PL, INDIANAPOLIS, IN 46226-1751 |
| NELVA RAE BEAN KRAMP | 1111 MINDA DR, AUSTIN, TX 78758-3920 |
| NELVA TUREK | 18 PARK DR, CHESTER, NY 10918-1112 |
| NEMIA S PRADES | 16 ROTHSAY RD, THORNHILL ON  L3T 3J7,   CANADA |
| NENA E DICKSON | PO BOX 430691, PONTIAC, MI 48343-0691 |
| NENA M FLEMISTER | PO BOX 1652, PALMETTO, GA 30268-7652 |
| NEOMA A BRIGHTUP | 1844 FEDERAL SW, WYOMING, MI 49509-1345 |
| NEOMA BROCK JONES | 1628 LAKESIDE DR, JACKSON, MS 39216-4809 |
| NEOMA V JENNINGS | 138 IDYLWILD, WARREN, OH 44483 |
| NEOMAH BULLOCK | 10343 S MORGAN, CHICAGO, IL 60643-3001 |
| NEOMI N WYSENSKI | 12031 PRINCETON RD, HUNTSBURG, OH 44046-9759 |
| NEOTA M KOVERMAN | 431 HEATHER STREET, ENGLEWOOD, OH 45322 |
| NERINE F HAMILTON | ROUTE 1 OBX 393, FISK, MO 63940-9768 |
| NERMA LEE HILL | TR UA 04/26/90, THE NERMA LEE HILL LIVING TRUST, 154 E LONGDEN AVE, ARCADIA, CA 91006 |
| NERMIE LOIS MORGAN | 14 GREEN ST, PONTIAC, MI 48341-1710 |
| NESBITT MEMORIAL HOSPITAL | 562 WYOMING AVE, KINGSTON, PA 18704-3721 |
| NESBY THOMAS JR | 270 OHM AVE, AVONDALE ESTATES, GA 30002-1119 |
| NESOR MOTELS INC | C/O DR A E ROSEN, 72 HIGHLAND ST, WORCESTER, MA 01609-2730 |
| NESTOR ALARID JR | 3922 FORDHAM WAY, LIVERMORE, CA 94550-3352 |
| NESTOR J GAULIN | 85 ELMWOOD ST, MILLBURY, MA 01527-1949 |
| NESTOR L GARCIA | 8620 BYRON AVE APT 7A, MIAMI BEACH, FL 33141 |
| NESTOR L MOLOCI & | PATRICIA A MOLOCI JT TEN, 554 CLEARVIEW ROAD, MANSFIELD, OH 44907-2717 |
| NESTOROVSKI VASKO | 5463 MAPLE LEAF CT, W BLOOMFIELD, MI 48322-3338 |
| NETA M BARNES | BOX 459, CELINA, TX 75009-0459 |
| NETA M SCHLOMER | 4387 BENNETT DR, BURTON, MI 48519-1111 |
| NETDEEN K NELSON | 14002 INDIANA, DETROIT, MI 48238-2365 |
| NETHER B ADAMS | 2930 DICKERSON, DETROIT, MI 48215-2447 |
| NETTI SALZMAN | 1777 E 7TH ST, BROOKLYN, NY 11223 |
| NETTIE A SARRO & | JAMES E BURNICK JT TEN, 198 BLYTHEWOOD DR, PITTSFIELD, MA 01201-1228 |
| NETTIE B SEAMSTER | 3216 TOUGALOO ST, JACKSON, MS 39213 |
| NETTIE BAKER & | ROBERT BAKER JT TEN, 812 ROCKHILL AVE, KETTERING, OH 45429-3410 |
| NETTIE BLOCK | 269-28C GRAND CENTRAL PKWY, FLORAL PARK, NY 11005-1010 |
| NETTIE BLOOM | 300 BAYVIEW DR 2205, NORTH MIAMI BEACH, FL 33160-4773 |
| NETTIE C TORREY | 81 VINE ST 400, SEATTLE, WA 98121-1377 |
| NETTIE COX & | FRANK COX JT TEN, 2028 HERITAGE DR, SANDUSKY, OH 44870-5157 |
| NETTIE E BAILEY | 20138 CATALANO ST, CLINTON TOWNSHIP, MI 48035-3441 |
| NETTIE E JACKSON | 2023 E JACKSON RD, SALEM, IN 47167-7154 |
| NETTIE F WATTS | 33 GLENDALE DRIVE, MONROE, LA 71202-7305 |
| NETTIE GARNEVICUS | 411 N MIDDLETOWN RD 315A, MEDIA, PA 19063-4404 |
| NETTIE HAMILTON | 6858 S 19TH ST, PHOENIX, AZ 85042-5770 |
| NETTIE J SYLVESTER & | LEO A SYLVESTER, TR, 3301 SWEDE AVE, MIDLAND, MI 48642-6235 |
| NETTIE KAREN DALTON | 1089 ADAMS RD, BURTON, MI 48509 |
| NETTIE L LEE | 348 INGLESIDE AVENUE, DAYTON, OH 45404-1360 |
| NETTIE M BUTLER | 3940 WARRIOR JASPER ROAD, WARRIOR, AL 35180-3124 |
| NETTIE M JOHNSON | 1818 CAROL ANN, YPSILANTI, MI 48198-6231 |
| NETTIE M MILLS | 4514 DAYVIEW AVE, DAYTON, OH 45417-1333 |
| NETTIE P MCMAHAN | 9585 US 278 E, PIEDMONT, AL 36272 |

| | |
|---|---|
| NETTIE R BRANIM | 1359 ARNICA RD, DAYTON, OH 45432-2803 |
| NETTIE R SKINNER | 2224 HIGH WHEEL DR, STE 222, XENIA, OH 45385-5391 |
| NETTIE RICHARDSON | 1406 E 19TH ST, PUEBLO, CO 81001-2612 |
| NETTIE S ANTILL | 666 DICKEY AVE NW, WARREN, OH 44485-2737 |
| NETTIE S OWEN | RTE 1 BOX 13, NELLYSFORD, VA 22958-9801 |
| NETTIE SHUKEN TR | UA 05/09/1994, HOWARD AND NETTIE SHUKEN FAMILY, TRUST, 128 SOUTH ALMONT DR, BEVERLY HILLS, CA 90211 |
| NETTIE W EDWARDS | TR UA 06/07/01, NETTIE W EDWARDS TRUST, PO BOX 94 94, KINGSTON, MA 02364-0094 |
| NETTIE W HANEY | PO BOX 99, RED OAK, TX 75154-0099 |
| NETTIE WARREN | ATTN STANLEY FUNK, 8385 WESTFAIR CIRCLE SOUTH, GERMANTOWN, TN 38139-3287 |
| NETTIE WARREN AS | USUFRUCTUARY WITH STANLEY, FINK NAKED OWNER, 8385 WESTFAIR CIRCLE SOUTH, GERMANTOWN, TN 38139-3287 |
| NETTIE WILKINSON KNISEL | TR NETTIE WILKINSON KNISEL TRUST, UA 08/30/94, 27310 LN, ST CLAIR SHORES, MI 48081-2010 |
| NEVA A ROSS | 50 GREENPOINT CIR, UNIONTOWN, PA 15401-3090 |
| NEVA BERWEILER & | RICHARD J BERWEILER JT TEN, 6136 LAKEVIEW LANE, CASS CITY, MI 48726-9012 |
| NEVA D DAVIS | 12170 CLIPPER DR, LAKE RIDGE, VA 22192-2209 |
| NEVA E O'HARA | 7622 SANDY BEACH ROAD, FOND DU LAC, WI 54935 |
| NEVA E O'HARA & | GERALD A BRODIE JT TEN, 7622 SANDY BEACH ROAD, FOND DU LAC, WI 54935 |
| NEVA GENEVIEVE ROBERTSON | 3507 FERNWAY DR, MONTGOMERY, AL 36111-3307 |
| NEVA H SHAIN | TR NEVA H SHAIN TRUST, UA 6/29/98, 975 JAMES K BLVD, PONTIAC, MI 48341-1818 |
| NEVA J JOHNSON | 7774 E 200 S, GREENTOWN, IN 46936-9138 |
| NEVA J PEEDEN | 3589 NORFOLK RD, FREMONT, CA 94538-6128 |
| NEVA L DI NATALE | 14897 HIX, LIVONIA, MI 48154-4874 |
| NEVA MONTAGU STROM | 50 N HILLSIDE PLACE, RIDGEWOOD, NJ 07450-3003 |
| NEVA R BOWMAN | 710 LINN DR, CLEVELAND, OH 44108-2753 |
| NEVA WINTERS | 21321 91B AVENUE, LANGLEY BC  V1M 2C1,   CANADA |
| NEVADA COX | 480 MORMAN RD, HAMILTON, OH 45013 |
| NEVARA SMITH | 20544 STOUT ST, DETROIT, MI 48219-1455 |
| NEVART HAROUTUNIAN & | JUDY MEAD & EDWARD L HAROUTUNIAN JT TEN, 14926 ROSEMONT AVE, DETROIT, MI 48223-2364 |
| NEVEDA L TIPTON | 108 ROMADOOR DR, EATON, OH 45320-1042 |
| NEVENKA D BRESCIC | 10639 BLUEBERRY HILL DR, KIRTLAND, OH 44094 |
| NEVILLE C BRUNNWORTH | 7 SUNRISE, ST PETERS, MO 63376-3647 |
| NEVILLE S ORCHARD & BERYL W | ORCHARD TR U/A DTD, 09/02/88 F/B/O NEVILLE S, ORCHARD & BERYL W ORCHARD, 159 SKYUKA TRAIL, COLUMBUS, NC 28722-8456 |
| NEVIN A CORT III & | CINDI CORT JT TEN, 530 INDIANA ST, JOHNSTOWN, PA 15905-2315 |
| NEVIN G CHRISTENSEN | ATTN NEVIN G CHRISTENSEN, 7013 WHISPERING CREEK DR, AUSTIN, TX 78736-1919 |
| NEVIN I WILLARD | C/O CARILLON PLAZA PHARMACY, 6521 BLUE VALLEY LANE, DALLAS, TX 75214-2712 |
| NEVIN WERKHEISER & | AMY L WERKHEISER JT TEN, 122 N MAIN ST, BOX 126, PEARL CITY, IL 61062-9701 |
| NEVINS D YOUNG | 19856 MARITIME LANE, HUNTINGTON BEACH, CA 92648-3014 |
| NEVLAIN W JOHNSON & | EVELYN J JOHNSON JT TEN, 7193 SEVERANCE RD, CASS CITY, MI 48726 |
| NEW ENGLAND FISH EXCHANGE | 33 FISH PIER, BOSTON, MA 02210-2054 |
| NEW ENGLAND TRAVEL SERVICE INC | C/O J A HOLLOWAY, 4 CONCORD CIRCLE, CUMBERLAND FORESIDE, ME 04110 |
| NEW MEXICO & CO | STATE OF NEW MEXICO, UNCLAIMED PROPERTY UNIT, MANUEL LUJAN SR BLDG, 1200 SOUTH ST FRANCIS DRIVE, SANTA FE, NM 87505-4034 |
| NEW ORLEANS CHAPTER OF THE | AMERICAN NATIONAL RED CROSS, C/O MERRILL LYNCH, 601 POYDRAS STREET 25TH FLOOR, NEW ORLEANS, LA 70130 |
| NEW POINT COMFORT BEACH | COMPANY, 275 BEACHWAY, BOX 397, KEANSBURG, NJ 07734-0397 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS, CAPITOL STATION ANNEX, BOX 7009, ALBANY, NY 12225-0009 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS, CAPITAL STATION ANNEX, PO BOX 7009, ALBANY, NY 12225-0009 |
| NEWAL WILSON | 223 BARBERRY, PORTAGE, MI 49002-6203 |
| NEWANA K VANNUCCI | TR, NEWANA K VANNUCCI SURVIVORS, TRUST UA 4/26/94, 2222 WILLOWCREEK DR, BOULDER, CO 80301-5016 |
| NEWANA K VANNUCCI | TR ALBERT O VANNUCCI MARITAL TRUST, UA 4/26/94, 2222 WILLOW CREEK DR, BOULDER, CO 80301-5016 |
| NEWBITT MEMORIAL HOSPITAL | 562 WYOMING AVE, KINGSTON, PA 18704-3721 |
| NEWBURGH LODGE 309 F & A M | BOX 1664, NEWBURGH, NY 12551-1664 |
| NEWBURYPORT HOWARD | BENEVOLENT SOCIETY, BOX 9, NEWBURYPORT, MA 01950-0009 |
| NEWELL A TILTON & | SHIRLEY P TILTON TEN COM, 530 TRAILS END, HOUSTON, TX 77024-6819 |
| NEWELL E BISHOP | 106 CLARKS FALLS RD, NORTH STONINGTON, CT 06359-1405 |
| NEWELL F BENTLEY III | 18280 WESTMORE AVE, LIVONIA, MI 48152-3248 |
| NEWELL H SHERIDAN | 4471 WELLAND, W BLOOMFIELD TWP, MI 48323-1465 |
| NEWELL JONES | 901 EARL DR, CONNERSVILLE, IN 47331-1730 |
| NEWELL MC A HAMILTON | 4113 RIVERSIDE DR, BRUNSWICK, GA 31520-4416 |
| NEWELL MITCHELL | 140 LEDBETTER RD, XENIA, OH 45385-5327 |
| NEWELL N CARD & | ARDIS E CARD JT TEN, 900 HICK POOCHEE B2, LA BELLE, FL 33935-4383 |
| NEWMAN LOWE | 93 RIKER ST, SALINAS, CA 93901-2046 |
| NEWMAN W BENSON | RR 5 BOX 5151, TOWANDA, PA 18848-9364 |
| NEWT B ROWE | 125 HARIETT ST, LANSING, MI 48917-3427 |
| NEWT TIPTON | 1064 ROSEDALE AVE, # 1, FLINT, MI 48505-2924 |
| NEWTON A DAVIS | 83 PRESTWICK CT, FORT SMITH, AR 72908-9033 |
| NEWTON A MC CUTCHEON | BOX 31, GILBOA, WV 26671-0031 |
| NEWTON A TAYLOR | 485 DALEVILLE ROAD, COCHRANVILLE, PA 19330-1020 |
| NEWTON C WOODWORTH & DOROTHY | A WOODWARD TRUSTEES U/A DTD, 07/24/92 THE NEWTON C, WOODWORTH REVOCABLE TRUST, BOX 2404, ATTLEBORO, MA 02703-0041 |
| NEWTON CETLIN & | ESTHER CETLIN, TR UA 06/21/90 NEWTON, 2990 NW 46TH AV 208, LAUDERDALE LAKES, FL 33313-1836 |
| NEWTON CHRISTIAN CHURCH | PO BOX 59, NEWTON, MS 39345 |
| NEWTON CRUMLEY III | 2060 S ARLINGTON AVE, RENO, NV 89509 |
| NEWTON CRUMLEY JR | 3285 COVENT GARDEN DR, RENO, NV 89509-4261 |
| NEWTON D BOWDAN | 107 WOODBRIDGE STREET, SOUTH HADLEY, MA 01075-1128 |
| NEWTON D SHIELDS | 2861 E 1450 N, COVINGTON, IN 47932-7030 |

| | |
|---|---|
| NEWTON E DURLAND | 426 RIVERVIEW LN, MELBOURNE, FL 32951-2717 |
| NEWTON K DEIBERT | PO BOX 22, FAIRPLAY, MD 21733 |
| NEWTON K THOMAS & | SANDRA J THOMAS JT TEN, 140 PATTON DR, CHESHIRE, CT 06410 |
| NEWTON W CARVER III | CUST CURTIS GARRETT CARVER UGMA MS, 2 LEFLORE CO 33, RULEVILLE, MS 38771 |
| NEWTON W CARVER III | CUST HARTLEY ARMSTRONG CARVER, UGMA MS, 2 LEFLORA CO 33, RULEVILLE, MS 38771 |
| NEWTON Y WALKER | BOX 681732, FRANKLIN, TN 37068-1732 |
| NEWTOWN ASSOCIATES INC | 2845 NEWTOWN ROAD, ODESSA, NY 14869-9606 |
| NEYRONE A LONG | ATTN NEYRONE LONG CAMPBELL, 2024 3RD ST S E, MOULTRIE, GA 31768-6621 |
| NEYSA K BRODERICK | ATTN NEYSA K WERNER, 8303 CHALMERS, WARREN, MI 48089-2373 |
| NEYSA WADE | 328 COMSTOCK ST NE, WARREN, OH 44483 |
| NEZ PERCE LODGE NO 10 AF & | AM, 1122 18TH AVENUE, LEWISTON, ID 83501-3907 |
| NEZZAR EVANS | 98 MANHART STREET, BUFFALO, NY 14215-3225 |
| NFS FBO | SHARESA L DILLHOFF, 1681 TIAMO LANE, WEST ALEXANDRIA, OH 45381-9359 |
| NFSC CUST | FBO SHANA O SHAW, 39065 WINKLER ST, HARRISON TWP, MI 48045-2192 |
| NFSC FBO | WILLIAM NEMODE, 5590 STONEY CREEK DRIVE, BAY CITY, MI 48706 |
| NFSC TR | FBO G J EMRICK, 12525 HEMPLE RD, FARMERSVILLE, OH 45325-9261 |
| NFSC TR | FBO JOANN K ROACH, 51744 WALNUT DR, MACOMB, MI 48042-3545 |
| NG ENG KIN | 244 WHITNEY ST, BLOCKHOUSE BAY, AUCKLAND ZZZZZ,   NEW ZEALAND |
| NGA L DEBRULER | 807 TIPPY DR, MARION, IN 46952-2912 |
| NGAI BUN GOON & | SIU MAY GOON JT TEN, 170 BAY 22ND ST, BROOKLYN, NY 11214-4702 |
| NGAN WOON ONG | 6879 GLORIA DR, SACRAMENTO, CA 95831 |
| NGAREI D WELCH | APT 6, 18 ST STEPHENS AVE, PARNELL AUCKLAND ZZZZZ,  NEW ZEALAND |
| NGEEN KIM WONG EX | EST SHIE JUNG WONG, 7589 EISENHOWER DR, YOUNGSTOWN, OH 44512-5710 |
| NGHIA V DINH-PHAN | 1419 PRAIRIE DEPOT DR, INDIANAPOLIS, IN 46241-2970 |
| NGOC D PHAM & | LAC H PHAM, TR NGOC D PHAM FAMILY TRUST, UA 03/16/00, 1057 HOWELL HARBOR RD, CASSELBERRY, FL 32707-5800 |
| NGUEY S LIM & | ELLA W LIM, TR UA LIM FAMILY TRUST 11/06/90, 7415 RIO MONDEGO DRIVE, SACRAMENTO, CA 95831-4641 |
| NIALL MALONEY | 102 WEST ALEXANDEE AVE, MERCED, CA 95348-3410 |
| NIAZY TAWFIK | BOX 293, WYCKOFF, NJ 07481-0293 |
| NICANOR C AFABLE & | BEATRICE C V AFABLE JT TEN, 26 NOTTINGHAM WA, HAINES CITY, FL 33844-9715 |
| NICASIA PARISI | 9 DODGE CT, NIANTIC, CT 06357-2401 |
| NICASIA SCHOEN | 1731 DEL WEBB BLVD W, SUN CITY CENTER, FL 33573-5034 |
| NICASIO GOMEZ | 302 S BOUNDS, CARTHAGE, TX 75633-2954 |
| NICHOLAOS KOSTAKOS & | PAULINE KOSTAKOS JT TEN, 3-20 150TH ST, WHITE STONE, NY 11357-1136 |
| NICHOLAS A BELSKY & | NANCY A BELSKY JT TEN, BOX 211, 12 ROUTE 12A, SURRY, NH 03431-0211 |
| NICHOLAS A CAMELES | 44 N SHORE AVE, DANVERS, MA 01923-3743 |
| NICHOLAS A CANNAROZZI | 1698 WITT HILL DR, SPRING HILL, TN 37174-2466 |
| NICHOLAS A CIAMPA & | JEAN C CIAMPA JT TEN, 135 SANDFORD AVE, NORTH PLAINFIELD, NJ 07060-4347 |
| NICHOLAS A CRISAFI & | EVELYN CRISAFI JT TEN, 6857 THOMAS DR, LIVERPOOL, NY 13088-5913 |
| NICHOLAS A DI FILIPPANTONIO | 312 AUBURN RD, PILESGROVE, NJ 08098-2602 |
| NICHOLAS A MILILLO & | THERESA M MILILLO JT TEN, 5884 OWASCO TERR, AUBURN, NY 13021-5618 |
| NICHOLAS A MUSCENTE | 8 NEW AVE, W TRENTON, NJ 08628-2926 |
| NICHOLAS A PACE | 21 DUSENBERRY ROAD, BRONXVILLE, NY 10708-2403 |
| NICHOLAS A PAPPAS & | MONICA PAPPAS JT TEN, 512 LEWIS ST, FREDERICKSBURG, VA 22401-3728 |
| NICHOLAS A PETTS | 1316 PETTS RD, FENTON, MI 48430-1550 |
| NICHOLAS A POCCIA & | PHYLLIS C POCCIA, TR POCCIA LIVING TRUST UA 11/04/94, 177 HILLTOP ROAD, OXFORD, OH 45056-1570 |
| NICHOLAS A SAVASTIO & | DORIS A SAVASTIO, TR SAVASTIO LIVING TRUST, UA 06/08/00, 1606 GREENWOOD DRIVE, MT PROSPECT, IL 60056-1522 |
| NICHOLAS A SHEREVAN | 53532 SHANELLE LN, SHELBY TOWNSHIP, MI 48315-2152 |
| NICHOLAS A UREN JR | 1429 OGDEN, TROY, MI 48083-5392 |
| NICHOLAS A VACCARO | 1544 E FLORIAN CIRCLE, MESA, AZ 85204-5149 |
| NICHOLAS A VIGNOLA & | DOROTHY VIGNOLA JT TEN, 30 CHESTNUT ST, NORTH ARLINGTON, NJ 07031-6502 |
| NICHOLAS A WARD | 623 MAIN ST, GROVEPORT, OH 43125-1420 |
| NICHOLAS A WEEKES & | ANDRIA U WEEKES JT TEN, BOX 373, PINEHURST, NC 28370-0373 |
| NICHOLAS A ZAPANTIS | 23024 SHAKESPEARE, EAST DETROIT, MI 48021-1718 |
| NICHOLAS A ZONA | 3677 LOCKPORT OLCOTT RD, LOCKPORT, NY 14094-1172 |
| NICHOLAS ALLEN WEISER | 3421 GOVERNOS TRL, DAYTON, OH 45409-1106 |
| NICHOLAS AMORGANOS | 2853 WOODLAND NE, WARREN, OH 44483-4419 |
| NICHOLAS APOSTOLAKIS | 731 TAUNTON RD, WILM, DE 19803-1709 |
| NICHOLAS B MIHALAKIS & | ELINOR M MIHALAKIS JT TEN, 9337 SOPHIA AVE, SEPULVEDA, CA 91343-2820 |
| NICHOLAS B WEAVER | 4526 MIRROR LIGHT PLACE, FORT WAYNE, IN 46804-6587 |
| NICHOLAS BABCOCK | 5702 JENNIFER DR W, LOCKPORT, NY 14094-6010 |
| NICHOLAS BALABKINS | 916 W MARKET ST, BETHLEHEM, PA 18018-5017 |
| NICHOLAS BALKA & | JANET J BALKA JT TEN, 1905 WOODBRIDGE AVE, EDISON, NJ 08817-5125 |
| NICHOLAS BARABANI | 1696 TWP RD 1419, MANSFIELD, OH 44903-9506 |
| NICHOLAS BEDE | 14102 E LINVALE PL 212E, AURORA, CO 80014-3721 |
| NICHOLAS BEGOVICH | 136 MIRAMONTE DR, FULLERTON, CA 92835-3608 |
| NICHOLAS BERESCHAK | CUST BRIAN P BERESCHAK UGMA PA, 226 WILLIAM DR, HERSHEY, PA 17033-1857 |
| NICHOLAS BERSWICK | 5 DALEY, ST CATHARINES ON  L2M 3H7,   CANADA |
| NICHOLAS BLAMA & | JULIA BLAMA JT TEN, 224 KINGSTON ROAD, BALTIMORE, MD 21220-4817 |
| NICHOLAS BOMBA | 434 FIRST ST, TROY, NY 12180-5532 |
| NICHOLAS C BALL JR | 1020 RIDGEWOOD DR, SHREVEPORT, LA 71118-3434 |
| NICHOLAS C DI TOMMASO | 717 PARK AVE, ELWOOD CITY, PA 16117-2028 |
| NICHOLAS C FECHTER | 5158 MANGROVE DR, SAGINAW, MI 48603-1141 |
| NICHOLAS C PSIHARIS | APT 37, 123 OLD BELDEN HILL RD, NORWALK, CT 06850-1361 |

| | |
|---|---|
| NICHOLAS C STEVENS | 578 SAINT GEORGE RD, DANVILLE, CA 94526-6249 |
| NICHOLAS C SVALUTO & | MARILYN L SVALUTO JT TEN, 1595 GLEN LN, TRENTON, MI 48183-1724 |
| NICHOLAS CANTERA | GLEN FARMS, 5 ATKINSON CIRCLE, ELKTON, MD 21921-2017 |
| NICHOLAS CEDRONE | CUST ANDREA CEDRONE UGMA MA, 10 HAWTHORNE RD, WELLESLEY HILLS, MA 02481-2914 |
| NICHOLAS CEDRONE | CUST PAUL CEDRONE UGMA MA, 10 HAWTHORNE RD, WELLESLEY HILLS, MA 02481-2914 |
| NICHOLAS CHARLES BOULTON | 540 ROUBAUD CT, SAN RAMON CA,  94583 |
| NICHOLAS CHOMUK | 1010 BLACKBERRY LANE, UNION, NJ 07083-8718 |
| NICHOLAS CHOMUK & | JEAN S CHOMUK JT TEN, 1010 BLACKBERRY LANE, UNION, NJ 07083-8718 |
| NICHOLAS CHRIST PETROS | 1253 E INCA ST, MESA, AZ 85203 |
| NICHOLAS CIRONE | 541 NETHERWOOD RD, UPPER DARBY, PA 19082-3622 |
| NICHOLAS CONVERSO | 3025 COOMER ROAD, NEWFANE, NY 14108-9613 |
| NICHOLAS D MADELINE | 1785 JASON CIRCLE, ROCHESTER, MI 48306-3636 |
| NICHOLAS D MILANO & | DIANA M MILANO JT TEN, 13-21 135TH STREET, COLLEGE POINT, NY 11356-2035 |
| NICHOLAS D O'DEA SR | CUST HEIDI LYNN OTT A MINOR UNDER, MICH U-G-T-M-A, 7302 DEERHILL DRIVE, BOX 307, CLARKSTON, MI 48346-1234 |
| NICHOLAS D PICA | 20100 GARDEN COURT, ROSEVILLE, MI 48066-2214 |
| NICHOLAS DANIEL ROBINSON | NORTH AMERICAN COMMUNICATIONS, 20 MAPLE AVENUE, ARMONK, NY 10504 |
| NICHOLAS DARBY & | JOAN DARBY JT TEN, 60-54-84TH ST, ELMHURST, NY 11373-5421 |
| NICHOLAS DEFRONZO & | ADELINE DEFRONZO JT TEN, 88 RIVER RD, BERKELEY HEIGHTS, NJ 07922-1007 |
| NICHOLAS DEGIROLAMO | 88 OTHEN ST, EDISON, NJ 08817-5111 |
| NICHOLAS DELLACALCE | BOX 2541, MERIDEN, CT 06450-0783 |
| NICHOLAS DELOUISE | 8380 PEARL RD, APT 408, STRONGSVILLE, OH 44136 |
| NICHOLAS DERIENZO | BOX 303, NEW VERNON, NJ 07976-0303 |
| NICHOLAS DUREIKO & | SOPHIA M DUREIKO &, NANCY L MCILROY JT TEN, 6095 MIDDLE LAKE RD, CLARKSTON, MI 48346-2047 |
| NICHOLAS DZIAMA | 6571 PARKWOOD DRIVE, LOCKPORT, NY 14094-6613 |
| NICHOLAS E BROWN | 732 STEVISON DR, SPRINGFIELD, OH 45503-5031 |
| NICHOLAS E GLUTH | TR NICHOLAS E GLUTH LIVING TRUST, UA 7/25/00, 5250 S W LANDING 102-B1, PORTLAND, OR 97201 |
| NICHOLAS E KIRCHNER JR | PO BOX 3463, PITTSFIELD, MA 01202-3463 |
| NICHOLAS E KURZYNSKI | 12187 CEDAR DR, LOVELAND, OH 45140-1842 |
| NICHOLAS E LONCAR | 2780 GRETCHEN DR N E, WARREN, OH 44483-2924 |
| NICHOLAS E PECUCH & | KAREN PECUCH JT TEN, 410 BAKER ST, OLD FORGE, PA 18518-1802 |
| NICHOLAS E PECUCH & | WILLIAM PECUCH JT TEN, 410 BAKER ST, OLD FORGE, PA 18518-1802 |
| NICHOLAS E PERNETTI | 25-12 UNION ST, FLUSHING, NY 11354-1252 |
| NICHOLAS ECONOMIDES | 3106 CAMBA RD, JACKSON, OH 45640 |
| NICHOLAS EKEL | 6475 STATE RD, VASSAR, MI 48768-9215 |
| NICHOLAS EREMITA | CUST MICHAEL EREMITA, UTMA ME, 3155 SAVANNAHS TRAIL, MERRITT IS, FL 32953 |
| NICHOLAS EREMITA AS | CUSTODIAN FOR MICHAEL, EREMITA U/THE MAINE UNIFORM, GIFTS TO MINORS ACT, 3460 SUNSET RIDGE DR, MERRITT ISLAND, FL 32953-8636 |
| NICHOLAS F ALDRICH JR | 151 W 72ND ST, APT 2B, NEW YORK, NY 10023-3220 |
| NICHOLAS F CHRONIS | 2809 MAYFLOWER DRIVE, ANTIOCH, CA 94509-6321 |
| NICHOLAS F COLACIELLO | 10 BRIDGETS LANE, CHESHIRE, CT 06410-2304 |
| NICHOLAS F DONILON | 17 SCRIMSHAW LANE, SACO, ME 04072-2246 |
| NICHOLAS F JACONETTE | 301 PARKBROOK ST, SPRING VALLEY, CA 91977-5722 |
| NICHOLAS F METZGER JR & | DORIS J METZGER JT TEN, 8586 N 200 W, THORNTOWN, IN 46071-8943 |
| NICHOLAS F SACRIPANTI | 2735 HICKORY RD, TOBY HANNA, PA 18466-9161 |
| NICHOLAS F TREROTOLA JR | 661 MAIN AVE, BAY HEAD, NJ 08742-5347 |
| NICHOLAS F WURTH | 9701 KICKAPOO DRIVE, MUSTANG, OK 73064-9621 |
| NICHOLAS F WURTH & | MARLENE C WURTH JT TEN, 9701 KICKAPOO DR, MUSTANG, OK 73064-9621 |
| NICHOLAS FABAC | TR NICHOLAS FABAC TRUST, UA 10/19/94, 98 SAN JACINTO 100, AUSTIN, TX 78701 |
| NICHOLAS FIGUEROA | 50 KING ST APT 1B, NEW YORK, NY 10014-4951 |
| NICHOLAS G BREZZELL | 14435 ARCHDALE STREET, DETROIT, MI 48227-1398 |
| NICHOLAS G CERNIGLIA & | DIANA M CERNIGLIA JT TEN, 4119 S UNION ST, INDEPENDENCE, MO 64055-4557 |
| NICHOLAS G GREGORY & | BETHANIA GREGORY JT TEN, 2189 OLD LANE, WATERFORD, MI 48327 |
| NICHOLAS G HEESY & | LILLIAN I HEESY, TR HEESY LIVING TRUST, UA 04/23/86, 16409 GARVIN DR, ENCINO, CA 91436-3636 |
| NICHOLAS G KOPPMANN | 100 LAMARCK DR, SNYDER, NY 14226-4560 |
| NICHOLAS G NIZZA & | NANCY C NIZZA JT TEN, C/O GEORGE J HEITMANIS, 201 WEST BIG BEAVER RD SUITE 600, TROY, MI 48084 |
| NICHOLAS G OKASINSKI | 1330 BRANDT RD, HILLSBOROUGH, CA 94010-7124 |
| NICHOLAS G RIZZA | 23 DAVIS ST, MERIDEN, CT 06450-5946 |
| NICHOLAS G SIMON | 7826 GLENEAGLE DRIVE, KALAMAZOO, MI 49048-8627 |
| NICHOLAS G SOMMA | 9785 BARTEL, COLUMBUS, MI 48063-4110 |
| NICHOLAS G VIDAK TOD | ANTHONY VIDAK, SUBJECT TO STA TOD RULES, 1336 CHESTNUT ST, SAN FRANCISCO, CA 94123 |
| NICHOLAS GENTILE | CUST, PETER RICHARD GENTILE UGMA NY, 4757 SW 154 COURT, MIAMI, FL 33185-4427 |
| NICHOLAS GERALD SHENDUK & | NANCY ANN SHENDUK JT TEN, 39651 PARKLAWN DR, STERLING HEIGHTS, MI 48313 |
| NICHOLAS GLUSH | 4245 BISHOP, DETROIT, MI 48224-2317 |
| NICHOLAS H HATCHETT & | CHRISTINE C HATCHETT JT TEN, 1514 VIVIAN LANE, LOUISVILLE, KY 40205 |
| NICHOLAS HEINRICH | HC 2 BOX 9526, KEAAU, HI 96749-9316 |
| NICHOLAS HOLOWATY II | 457 ROODE RD, JEWETT CITY, CT 06351-1246 |
| NICHOLAS HUNTER OBERLIES | 21 OCKWOOD DR, CHAPEL HILL, NC 27514-5650 |
| NICHOLAS I BALLOU | 101 N BROADWAY APT 1 B2, WHITE PLAINS, NY 10603 |
| NICHOLAS I CHAN | 5 BEACONSFIELD CT, ORINDA, CA 94563-4203 |
| NICHOLAS IVANOVSKY & | MARGARET V IVANOVSKY JT TEN, 6213 PATRIDGE DR, VIRGINIA BEACH, VA 23464 |
| NICHOLAS IVICEVICH | 2142 SCOTTS VALLEY RD, LAKEPORT, CA 95453-9428 |
| NICHOLAS J BERESCHAK | CUST MISS BARBARA ANN BERESCHAK, UGMA PA, 226 WILLIAM DR, HERSHEY, PA 17033-1857 |
| NICHOLAS J BERESCHAK | CUST NICHOLAS J BERESCHAK UGMA, PA, 226 WILLIAM DR, HERSHEY, PA 17033-1857 |

| | |
|---|---|
| NICHOLAS J BERESCHAK | 226 WILLIAM DR, HERSHEY, PA 17033-1857 |
| NICHOLAS J BODNAR | 2612 HOPKINS AVE, LANSING, MI 48912-4411 |
| NICHOLAS J CALVANO & | MARGARET A CALVANO JT TEN, 2 BEAGLES REST, ORMOND BEACH, FL 32174-2439 |
| NICHOLAS J CAPOZZI & | CAROL LEE CAPOZZI JT TEN, 35 MARINER CIRCLE, WEST ISLIP, NY 11795-5023 |
| NICHOLAS J CASTIGLIA | CUST CARRIE L CASTIGLIA UGMA NY, 4999 WINDGATE RD, LIVERPOOL, NY 13088-4740 |
| NICHOLAS J CHASSE | BOX 332 HIGH ST, DAMARISCOTTA, ME 04543-0332 |
| NICHOLAS J CHICK AS | CUSTODIAN FOR VIRGINIA ANN, CHICK U/THE CALIF UNIFORM, GIFTS TO MINORS ACT, 1156 KRAMER ST, SAN LEANDRO, CA 94579-2351 |
| NICHOLAS J CHOMKO & | LYNDA S CHOMKO JT TEN, 1775 GEORGIA AVE, PALM HARBOR, FL 34683-4722 |
| NICHOLAS J CONTOS | 8640 EAST MIDDLETON, CORUNNA, MI 48817-9581 |
| NICHOLAS J CORRALLO | 1641 HESS ROAD, APPLETON, NY 14008-9649 |
| NICHOLAS J CZIWEY | BOX 563, CLARKSTON, MI 48347-0563 |
| NICHOLAS J DAMICO & | MARIE B DAMICO JT TEN, 26 HAZEL ST, HARRINGTON PARK, NJ 07640-1306 |
| NICHOLAS J DATILLO & | DENISE DATILLO JT TEN, 12933 BURGANDY DR, SOUTH LYON, MI 48178-5312 |
| NICHOLAS J DI PAOLO | 4975 CYPRESS ST, WESCOSVILLE, PA 18106-9413 |
| NICHOLAS J DI SALVO | 13 IROQUOIS ROAD, YONKERS, NY 10710-5007 |
| NICHOLAS J DIGRAZIO | 265 MC FARLANE RD 195-A, COLONIA, NJ 07067-3420 |
| NICHOLAS J GODIOS | 2291 RT 98, VARYSBURG, NY 14167 |
| NICHOLAS J GRASSO & | CHARLES J MANGO &, LAWRENCE J ZYRA TR, ANCHOR-DIAMOND TRUST, UW FRANK W SCHIDZICK JR, 751 STATE STREET, SCHENECTADY, NY 12307 |
| NICHOLAS J HARTMAN | TR, JOHN HARTMAN TR U/A DTD, 23115, 31225 ADAMS DR, GIBRALTAR, MI 48173-9534 |
| NICHOLAS J KILBURG & | CHERYL L KILBURG &, MICHEAL T KILBURG JT TEN, 14931 WICK, ALLEN PARK, MI 48101-1503 |
| NICHOLAS J LATKOVIC & | JENNY L LATKOVIC JT TEN, C/O BARBARA E HONSINGER, 11123 ARMSTRONG S DR, SAGINAW, MI 48609-9469 |
| NICHOLAS J LAUDADIO | 5 ROTH'S COVE RD, HAMLIN, NY 14464-9732 |
| NICHOLAS J MUSCO | TR U/A, DTD 04/22/76 OF THE NICHOLAS, J MUSCO TR, 7 NARGARET LANE, DANVAVE, CA 94526 |
| NICHOLAS J MUSCO & | NANETTE A MUSCO JT TEN, 7 MARGARET LANE, DANVILLE, CA 94526-3232 |
| NICHOLAS J PANCHAK | 15692 INDIAN HOLLOW, GRAFTON, OH 44044-9620 |
| NICHOLAS J PETROPOLIS | 1504 WOODBRIDGE RD UNIT 2C, JOLIET, IL 60436 |
| NICHOLAS J PUPINO JR & | MARIE L PUPINO JT TEN, 7007 CLINGAN RD UNIT 9, POLAND, OH 44514 |
| NICHOLAS J RIGNEY | 4353 NORTH RIVER RD, FORT GRATIOT, MI 48059 |
| NICHOLAS J SALVAGGIO & | BETTY L SALVAGGIO JT TEN, 1201 WEST BANNISTER ROAD, KANSAS CITY, MO 64114-3811 |
| NICHOLAS J SAVOLA | 11 ELMWOOD DR, MILLTOWN, NJ 08850-1636 |
| NICHOLAS J SCASSO | 5 EAST ST, LAKEVILLE, CT 06039-1110 |
| NICHOLAS J SHIZAS & | MARY SHIZAS JT TEN, 23545 S HIGHLAND DR, MANHATTAN, IL 60442-9449 |
| NICHOLAS J WOLF | 2249 CASTLEBROOK DR, POWELL, OH 43065-7438 |
| NICHOLAS J ZALESKI | 3 REDOAK CT, NEWARK, DE 19713-2893 |
| NICHOLAS J ZIMMERMAN | 375 HARVEST DR, ROCHESTER, NY 14626-1322 |
| NICHOLAS JADYGO | 14548-B CANALVIEW DRIVE, DELRAY BEACH, FL 33484-3750 |
| NICHOLAS JAMES BARBERIC | 414 FORREST PARK CIR, FRANKLIN, TN 37064-8938 |
| NICHOLAS JAMES FENGOS | 3338 160TH ST, FLUSHING, NY 11358-1347 |
| NICHOLAS JARNAGIN | 6241 HICKORY RD, INDIANAPOLIS, IN 46259-1310 |
| NICHOLAS JOSEF WITTNER | 50450 TETON RIDGE ROAD, NORTHVILLE, MI 48168 |
| NICHOLAS JOSEPH ALFANO | 511 COOLIDGE DR, MIDLAND, MI 48642-3338 |
| NICHOLAS KENT STRAUSS | 31 RIVERVIEW DR, PANASEA, FL 32346 |
| NICHOLAS KOUVATSOS | 542 W 19TH ST, JACKSONVILLE, FL 32206-2730 |
| NICHOLAS KRILL | 650 SYLVAN ROAD, BEAR CREEK TWP, WILKES-BARRE, PA 18702-9737 |
| NICHOLAS KYRIACOS | EVANGELISMOS KARYSTOU, EUBOA ZZZZZ,   GREECE |
| NICHOLAS KYRIAKOPOULOS & | IRENE KYRIAKOPOULOS JT TEN, 9315 KENDALE RD, POTOMAC, MD 20854-4516 |
| NICHOLAS L COTTAKIS | 17 M GOULANDRIS ST, GR-84500, ANDROS,   GREECE |
| NICHOLAS L ENCISO | 4311 RIVERVIEW DR, BRIDGEPORT, MI 48722-9704 |
| NICHOLAS L PETRUK | 401 MEADOW BROOK LANE, MILFORD, DE 19963-3001 |
| NICHOLAS L SCAZAFAVE | 414 BNENEDICT AVE, APT 2A, TARRYTOWN, NY 10591-4935 |
| NICHOLAS LASLOVICH | 1285B 85TH TERRACE NORTH, ST PETERSBURG, FL 33702-7927 |
| NICHOLAS LIEURANCE | 4948 JAYSVILLE ST JOHNS RD, GREENVILLE, OH 45331-9641 |
| NICHOLAS LIMEROPULOS & ANGELINE | LIMBEROPULOS CO-TRUSTEES U/A DTD, 02/17/93 NICHOLAS & ANGELINE, LIMBEROPULOS TR, 910 S WAVERLY, MOUNT PROSPECT, IL 60056 |
| NICHOLAS LOMBARDI & | EVELYN LOMBARDI JT TEN, 12 BACON PLACE, YONKERS, NY 10710-1204 |
| NICHOLAS LORUSSO | PO BOX 748, 17 BOGERT RD, PINE BROOK, NJ 07058 |
| NICHOLAS M ARACIC & | DEBORAH M ARACIC JT TEN, 133 OAKMONT AVE, PIEDMONT, CA 94610-1120 |
| NICHOLAS M BUKATA | 73 BARBICAN TRAIL, ST CATHARINES ON  L2T 4A9,   CANADA |
| NICHOLAS M CAPOZZI | 19D PAMELA LA, ROCHESTER, NY 14618-5350 |
| NICHOLAS M FIL | BOX 51, MONTROSE, MI 48457-0051 |
| NICHOLAS M KRIMM | 6514 WRENVIEW COURT, DAYTON, OH 45424-2731 |
| NICHOLAS M PAVIA | 430 CHAMBER ST, ROCHESTER, NY 14559-9759 |
| NICHOLAS M SABATELLI | 5230 GLADYS, BEAUMONT, TX 77706-4402 |
| NICHOLAS M SKALERIS | 274 GORDON AVE, CAMPBELL, OH 44405-1666 |
| NICHOLAS MAIER | 2890 GASSER BL, ROCKY RIVER, OH 44116-2541 |
| NICHOLAS MALONE | 20420 HARBOR LN, SOUTHFIELD, MI 48076-4942 |
| NICHOLAS MANCE JR | 4708 S E 48TH, OKLAHOMA CITY, OK 73135-3218 |
| NICHOLAS MANGIAFESTO | 7115 RIDGEWOOD DRIVE, LOCKPORT, NY 14094-1619 |
| NICHOLAS MARCHIOLI JR | 944 LOTHARIO CIRCLE, WEBSTER, NY 14580-2576 |
| NICHOLAS MARRONE & | LUCILLE MARRONE JT TEN, 28 VILLARD AVE, HASTINGS-ON-HUDSON NY,  10706-1708 |
| NICHOLAS MASNEY | 1655 GRAND MARIS RD WEST, UNIT#408, WINDSOR ON  N9E 4W4,   CANADA |
| NICHOLAS MASUCCI | TR, 32989 PINE VIEW CT 53, WARREN, MI 48093-1135 |

| | |
|---|---|
| NICHOLAS MATCHICA & | JOAN MATCHICA JT TEN, 200 N WYNNEWOOD AVE, UNIT A 514, WYNNEWOOD, PA 19096 |
| NICHOLAS MICHAEL KATZ | FINE HALL DEPT OF MATH, PRINCETON UNIVERSITY, PRINCETON, NJ 08544-0001 |
| NICHOLAS MICHAEL MILLER | 8 GIBSON ST, DOLGEVILLE, NY 13329-1204 |
| NICHOLAS MOROSO | 136 HOLT ST, WATERTOWN, MA 02472-1037 |
| NICHOLAS MUCCIACCIARO | 19 HIGH MEADOW RD, WATERTOWN, CT 06795-1533 |
| NICHOLAS N MENEGAS | CUST KIMON PETER MENEGAS, U/THE ILLINOIS UNIFORM GIFTS, TO MINORS ACT, 1306 CANTERBURY LANE, GLENVIEW, IL 60025-3141 |
| NICHOLAS N WYTE | 307 PARK MEADOW, LANSING, MI 48917-3414 |
| NICHOLAS P BARKER | 27897 GOULDS CORNERS RD, EVANS MILLS, NY 13637-3196 |
| NICHOLAS P BONFIGLIO & | N JEAN BONFIGLIO JT TEN, 129 MASON RD, HOWELL, MI 48843-2531 |
| NICHOLAS P CASSIMATIS & | SUSAN C CASSIMATIS JT TEN, 550 WESTERN MILL, CHESTERFIELD, MO 63017-2737 |
| NICHOLAS P CHILDERS | 395 SOUTHWIND LN, GREENWOOD, IN 46142-9159 |
| NICHOLAS P COSTANZO | 11 GRANT ST, MAYNARD, MA 01754-1813 |
| NICHOLAS P DECARLO | TR U/A DTD 03/29 FANNIE C DECARLO, TRUST, 2354 N KENMORE ST, ARLINGTON, VA 22207 |
| NICHOLAS P DELIS | BOX 1089, MILLBRAE, CA 94030-5089 |
| NICHOLAS P GRENFELL | 907 E COLTER, PHOENIX, AZ 85014-3153 |
| NICHOLAS P MATICH | CUST NICHOLAS P MATICH II UGMA MI, 790 GALLANT FOX LN, UNION, KY 41091-9055 |
| NICHOLAS P PAGANO | 205 MORGAN RD, SYRACUSE, NY 13219-2614 |
| NICHOLAS P PECORARO | 752 NO SECOND ST, SAN JOSE, CA 95112-6315 |
| NICHOLAS P TADDEO | 567 HAWTHORNE LN, MANSFIELD, OH 44907-1029 |
| NICHOLAS P ZULICK | 36394 CECILIA DRIVE, STERLING HEIGHTS, MI 48312-2923 |
| NICHOLAS PAGE | 3580 HIDDEN FORREST COURT, ORION, MI 48359-1477 |
| NICHOLAS PAPPADA | 1009 N BENTLEY AV, NILES, OH 44446-5261 |
| NICHOLAS PENTZAK | 6 DAYTON PLACE, MERIDEN, CT 06450-4344 |
| NICHOLAS PETER DAMICO & | PATRICIA DAMICO JT TEN, 7203 RIDGEWOOD AVENUE, CHEVY CHASE, MD 20815-5145 |
| NICHOLAS POLANSKY & | PEARL POLANSKY JT TEN, 234 EASTERN PARKWAY, FARMINGDALE, NY 11735-2742 |
| NICHOLAS POLUHOFF & | DOROTHY BOYLE POLUHOFF JT TEN, 18 SPARTA RD, SHORT HILLS, NJ 07078-1331 |
| NICHOLAS PROVENZANO & | JEANNINE PROVENZANO JT TEN, 411 BREWSTER ROAD, BRISTOL, CT 06010-5278 |
| NICHOLAS R CECCACCI | 955 PINECONE DR, HOWELL, MI 48843-8441 |
| NICHOLAS R DETORE & | JUNE C DETORE JT TEN, 1414 HILLSIDE ROAD, UTICA, NY 13501-5516 |
| NICHOLAS R GERHARDT | 3025 DONNA, WARREN, MI 48091-1011 |
| NICHOLAS R GLUS | 5934 YOUNGSTOWN-KINGSVLE RD, CORTLAND, OH 44410-9716 |
| NICHOLAS R GRANKO & | BARBARA GRANKO JT TEN, BOX 3813, FARMINGTON, NM 87499-3813 |
| NICHOLAS R HOLDEN | 4689 MURRAYS CORNER RD, FAYETTEVILLE, OH 45118 |
| NICHOLAS R IACONETTI | 968 SUNBURST CT, BALLWIN, MO 63021-6937 |
| NICHOLAS R MICHIELLI | 330 NORTH OAKLAND AVE, RUNNEMEDE, NJ 08078-1328 |
| NICHOLAS R REGA & | LESLIE A REGA JT TEN, 3508 NE 77TH ST, GLADSTONE, MO 64119-4358 |
| NICHOLAS ROBERT MADONIA | 30 OUTWATER LANE, GARFIELD, NJ 07026-3839 |
| NICHOLAS ROMANO | 6520 BETHESDA HT, COLLEGE GROVE, TN 37046-9301 |
| NICHOLAS S BIGLASCO JR | 10 OLD HICKORY LN, EDISON, NJ 08820-1124 |
| NICHOLAS S CHECKLES & | ARETTA K CHECKLES JT TEN, 3102 BAYWOOD PARK DR, HOUSTON, TX 77068-2068 |
| NICHOLAS S COSCO | 800 CRAIGIE ST, SYRACUSE, NY 13206-1016 |
| NICHOLAS S FIGUN & | CATHERINE E FIGUN JT TEN, 20 E SUMMIT AVE, WILM, DE 19804-1348 |
| NICHOLAS S JOHNSON | 16 GABRIELLA RD, WAPPINGERS FALLS, NY 12590-2104 |
| NICHOLAS S PAPADOPOULOS | 1303 ALPS DR, MC LEAN, VA 22102-1501 |
| NICHOLAS S STABLER III | 153 BERRY DR, WILMINGTON, DE 19808-3617 |
| NICHOLAS S WOODARD | RT 1 BOX 69A, PINEVILLE, KY 40977-9712 |
| NICHOLAS SALEMI & | ANNA M SALEMI, TR NAS LIVING TRUST UA 12/17/96, 104 CONNEAUT DR, PITTSBURG, PA 15239-2631 |
| NICHOLAS SEMENIUK & | JENNIE SEMENIUK TEN COM, TRS NICHOLAS SEMENIUK & JENNIE, SEMENIUK TRUST U/A DTD 3/17/2000, 14303 DENNE, LIVONIA, MI 48154 |
| NICHOLAS SERDAR | 2469 GEMINI DRIVE, LAKE ORION, MI 48360-1926 |
| NICHOLAS SHEWALTER | 9348 LYTLE RD, LENNON, MI 48449 |
| NICHOLAS T HAMISEVICZ | 8017 ELM PL, DUNN LORING, VA 22027-1121 |
| NICHOLAS T MANTAS & | JOAN C MANTAS JT TEN, 2237 BLACKHORSE DR, WARRINGTON, PA 18976-2157 |
| NICHOLAS T NAGEY | 3 BEACH RD, SHERWOOD FOREST, MD 21405-2019 |
| NICHOLAS T YUNK & | GEORGIA L YUNK JT TEN, 512 MOZART WAY, MCKINNEY, TX 75070 |
| NICHOLAS UHRINIAK & | MIRIAM C UHRINIAK JT TEN, 622 WALNAUT ST, DONORA, PA 15033-1447 |
| NICHOLAS UNUCHECK & | BETTY LOU UNUCHECK JT TEN, 666 OLD CHERAW HWY, ROCKINGHAM, NC 28379-8904 |
| NICHOLAS V LEONE | 331 N 10TH ST, EASTON, PA 18042-3313 |
| NICHOLAS V LEONE | 331 N 10TH STREET, EASTON, PA 18042-3313 |
| NICHOLAS VAIL | 1 OAKLAND, BRUNSWIC, MA 04011-3013 |
| NICHOLAS VARANO | BOX 2121, WAYNE, NJ 07474-2121 |
| NICHOLAS VECCHIONE & | FRANCES C VECCHIONE, TR, NICHOLAS VECCHIONE & FRANCES C, VECCHIONE TRUST UA 10/04/95, 26632 EL MAR DR, MISSION VIETO, CA 92691-6106 |
| NICHOLAS VILLANI | 1042 ERWIN DR, JOPPA, MD 21085-3725 |
| NICHOLAS VILLANI JR | 28 FAIRVIEW AVE, BRICK, NJ 08724-4368 |
| NICHOLAS VINCENT BUSCAGLIA | 611 MARAN SQUARE, OAK BROOK, IL 60523-2572 |
| NICHOLAS W BROTHERS | 3899 SYKESVILLE RD, FINKSBURG, MD 21048-2535 |
| NICHOLAS W CHRISTY | 10602 S EWING AVE, CHICAGO, IL 60617-6618 |
| NICHOLAS W MOSS | 21757 CASTLEWOOD DRIVE, MALIBU, CA 90265 |
| NICHOLAS WABUDA | 11 SCHOOL ST, SHELTON, CT 06484-1825 |
| NICHOLAS WALCHONSKI & | OLGA WALCHONSKI TEN ENT, 731 WASHINGTON AVE, BETHLEHEM, PA 18017-6044 |
| NICHOLAS WELTMAN | BANQUE NATIONALE DE PARIS, 16 BRD DES ITALIENO AGENCE, CENTRALE, PARIS ZZZZZ,  FRANCE |
| NICHOLAS WHITSITT RINEHART | 1306 S CARLE AVE, URBANA, IL 61801 |
| NICHOLAS WILLIAM MCCONNELL | 1926 LONHILL DR, COLLIERVILLE, TN 38017-7810 |

| | |
|---|---|
| NICHOLAS WILLIAM MOSSHOLDER | 160 KERLEY ROAD, TAYLORSVILLE, NC 28681-9410 |
| NICHOLAS WYLIE ROSE | BOX 1644, STEAMBOAT SPRINGS, CO 80477 |
| NICHOLAS Z MALACHIAS & | HERMIONE MALACHIAS JT TEN, 144 MCCURDY DRIVE, PITTSBURGH, PA 15235-1930 |
| NICHOLE SPALDING | 315 N DALLAS ST, PILOT POINT, TX 76258 |
| NICK A CAMMARATA | 41 SHERWOOD AVENUE, MADISON, NJ 07940-1758 |
| NICK A INCORVATI & | MARIE B INCORVATI JT TEN, 806 LIBERTY ST, MC KEES ROCKS, PA 15136-2330 |
| NICK A PELGRINO | 1299 EASTVIEW AVE, COLUMBUS, OH 43212-3019 |
| NICK BARTEL | 378 VERNON STREET, SAN FRANCISCO, CA 94132 |
| NICK BEREZNOFF | 148 E OVER BROOK DR, LARGO, FL 33770-2823 |
| NICK BOER | 19017 COLAHAN DR, ROCKY RIVER, OH 44116 |
| NICK C BAUBLIN | 20719 YOUNG LANE, GROSSE POINT WOODS MI,  48236-1409 |
| NICK C BAUBLIN & | MARY J BAUBLIN JT TEN, 20719 YOUNG LANE, GROSSE PT WDS, MI 48236-1409 |
| NICK C STAMATIADES | 534 SAVANNAH HWY, CHARLESTON, SC 29407-7210 |
| NICK CHIMIENTI | 25 W STEVENSON DR, GLENDALE HEIGHTS, IL 60139-2456 |
| NICK D DRAZICH & | NORMA J DRAZICH JT TEN, 7705 NEVADA AVE, CANOGA PARK, CA 91304-5527 |
| NICK D PILIPOVICH | 1445 GREENBRIAR CT, SOUTH PARK, PA 15129 |
| NICK DALESSANDRO | 5605 PLEASANTVIEW, NASHPORT, OH 43830-9058 |
| NICK DALTON | 428 UNION ST 1ST, HUDSON, NY 12534-2427 |
| NICK DEFILIPPIS | RR 1, GRASSIE ON  L0R 1M0,  CANADA |
| NICK DELMONACO | 70 LIVINGSTON AVE, CRANFORD, NJ 07016-2847 |
| NICK DELMONACO & | TERESA DELMONACO JT TEN, 70 LIVINGSTON AVE, CRANFORD, NJ 07016-2847 |
| NICK ECONOMOU FOTINI | ECONOMOU & CONSTANTINE, ECONOMOU JT TEN, 74-41-45TH AVE, ELMHURST, NY 11373-2960 |
| NICK FISCHER & | DIANE FISCHER JT TEN, 7844 WHITE AVE, LYONS, IL 60534-1368 |
| NICK FUNCICH | CUST, CHRISTOPHER NICK FUNCICH, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 1285-21ST ST, SAN PEDRO, CA 90731-4924 |
| NICK FUNCICH | CUST, KAREN MARIE FUNCICH, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 1285-21ST ST, SAN PEDRO, CA 90731-4924 |
| NICK G BORGIA JR | 2514 GRISET, SANTA ANA, CA 92704-5507 |
| NICK G GOUTOS | 1431 S HALSTED ST, # 1B, CHICAGO, IL 60607-5125 |
| NICK G RAGOZZINO | 57350 NORTH AVE, RAY, MI 48096-4501 |
| NICK GOUTOS | CUST BIANCA, GOUTOS UTMA IL, 8453 ZERMATT DR, PALOS HILLS, IL 60465-1752 |
| NICK H BROWN & | SHARON STARR BROWN JT TEN, 7 MAIN ST, CLAYTON, NM 88415-3037 |
| NICK J FUNARI | 597 RAVENNA RD, STREETSBORO, OH 44241-6162 |
| NICK J KALOGEROU | 2143 ATLANTIC, WARREN, OH 44483-4252 |
| NICK J MARTUCCIO | 600 WILCOX RD, YOUNGSTOWN, OH 44515-4258 |
| NICK J MILLER | CUST, GEORGE N MILLER U/THE N, C UNIFORM GIFTS TO MINORS, ACT, 1230 REVERDY LANE, MATTHEWS, NC 28105-1808 |
| NICK J PODOLSKY | CUST BRANDON, J PODOLSKY UTMA CA, 1835 EASTGATE AVE, UPLAND, CA 91784-9213 |
| NICK J PROVINO | 258 NORWALK AVE, BUFFALO, NY 14216-1905 |
| NICK J SAMSON | 7657 WESSELMAN RD, CLEVES, OH 45002-8605 |
| NICK J STORTS | 57810 US HIGHWAY 50, MC ARTHUR, OH 45651-8858 |
| NICK KOLOVOS | 6155 N SACRAMENTO, CHICAGO, IL 60659-2519 |
| NICK KONONCHUK | TR KONONCHUK FAM TRUST, UA 09/21/94, 219 HIGHFIELD RD, BUTLER, PA 16001-3118 |
| NICK KOSTENKO & | OLGA KOSTENKO JT TEN, 7001 ROYAL VILLA CT, CANTON, MI 48187-1277 |
| NICK L CISTERNINO | 26 BUCKY DR, ROCHESTER, NY 14624-5408 |
| NICK L HUFNAGEL | 11301 INNER DRIVE, PINCKNEY, MI 48169-9009 |
| NICK L PERROTTO | 2083 MIRIAM, AVON, OH 44011-1159 |
| NICK LIPOUSKY | 315 MICHIGAN AVE, WESTVILLE, IL 61883-1727 |
| NICK M GUHO | TR U/A DTD, 02/02/83 F-B-O NICK M GUHO, 5200 DEL MORENO, WOODLAND HILLS, CA 91364-2428 |
| NICK M WOLF | 477 E PARK ST, OLATHE, KS 66061-5436 |
| NICK MAVRODIS & | SEVASTI N MAVRODIS JT TEN, 632 NAPOLEON ST, JOHNSTOWN, PA 15901-2616 |
| NICK MELA | 5960 PARKLAND AVE, BOARDMAN, OH 44512-2841 |
| NICK MOGA & | HELEN P MOGA JT TEN, 4183 COLUMBIA ROAD 205, NORTH OLMSTED, OH 44070-2077 |
| NICK MOORE | 2419 RIVERSIDE DR 106, TRENTON, MI 48183-2757 |
| NICK MOSKATOW | 20440 ST LAURENCE, CLINTON TOWNSHIP, MI 48038-4494 |
| NICK NOVIKOFF & | ANTOINETTE A NOVIKOFF JT TEN, 40760 WOODWARD AVE APT 41, BLOOMFIELD HILLS, MI 48304-5114 |
| NICK P GUNTER | BOX 24, MAMMOTH LAKES, CA 93546-0024 |
| NICK PACURA | 921 WILKINSON AVE, YOUNGSTOWN, OH 44509-2156 |
| NICK PANAS & | HAPPY PANAS JT TEN, 364 HUDSON DR, LAKE RIVIERA, NJ 08723-5921 |
| NICK PETROE | 3850 GALT OCEAN DR 709, FORT LAUDERDALE, FL 33308-7646 |
| NICK R CADIEUX | 24043 JONATHAN ST, HILLMAN, MI 49746-8305 |
| NICK R CIPPONERI & | EVA CIPPONERI JT TEN, 37638 RUSSETT DR, FARMINGTN HLS, MI 48331-1164 |
| NICK S GODSEY | 45057 WILLIS RD, BELLEVILLE, MI 48111-8943 |
| NICK S REPPAS | 276 WINDWARD DR, ELYRIA, OH 44035 |
| NICK SAGIN | 28243 LIBERTY DRIVE, WARREN, MI 48092-2588 |
| NICK SCIROCCO TOD | TOM SCIROCCO, SUBJECT TO STA TOD RULES, 1790 PARK DR, NILES, OH 44446-2817 |
| NICK SREDY | 3431 RAINBOW RUN RD, ELIZABETH, PA 15037-3156 |
| NICK STAMATIS | 195 EDGE WOOD DR, AMHERST, OH 44001-1771 |
| NICK T HARBO | 501 RIVERSIDE DR, BALTIMORE, MD 21221-6833 |
| NICK T KOTTALIS | 432 LOCKMOOR CT, GRAND BLANC, MI 48439-1550 |
| NICK VALENTINO & | MARLENE G VALENTINO JT TEN, 925 MILLRIDGE RD, HIGHLAND HEIGHTS, OH 44143-3113 |
| NICK VUCKOVICH | 1046 PINE STREET, MOUNT OLIVE, IL 62069-2743 |
| NICK WALACH | 25789 LORETTA, WARREN, MI 48091-5016 |
| NICKI U PRIETO & | MICHAEL W PRIETO JT TEN, 128 SPRINGDALE DR, ROCKINGHAM, NC 28379-9311 |
| NICKLETTE KEIM | G-4154 BRANCH RD, FLINT, MI 48506-1346 |
| NICKLOS H MOLL | 1110 DONALD, ROYAL OAK, MI 48073-2023 |

| | |
|---|---|
| NICKOLAI SIKORSKY | 162 WOODPOND ROAD, WEST HARTFORD, CT 06107-3531 |
| NICKOLAS A ANTONAS & | MARY ANTONAS TEN ENT, 1313 CHAPEL HILL RD, BALT, MD 21237-1805 |
| NICKOLAS ANDREOU | 2660 INVITATIONAL DR, OAKLAND, MI 48363 |
| NICKOLAS E HALL | 118 WEST MAPLE AVE, FT MITCHELL, KY 41011 |
| NICKOLAS GEORGE SCHIRA | 6326 BURGER, DEARBORN HEIGHTS, MI 48127-2414 |
| NICKOLAS J DE GRAZIA & | GERALD DE GRAZIA JT TEN, 9537 PALAESTRUM RD, WILLIAMSBURG, MI 49690 |
| NICKOLAS M GRELA | 141 HIGH ST, TERRYVILLE, CT 06786-5415 |
| NICKOLAS NICKOLOPOULOS | 66 CRAWFORD ST 5B, OXFORD, MI 48371-4905 |
| NICKOLAUS H SCHWAIGER | 1190 ORCHID RD, WARMINSTER, PA 18974-2442 |
| NICKOLAUS HRYCKOWIAN | 3526 GARRY RD, BLISS, NY 14024-9719 |
| NICKSON OYER & | ALMA W OYER JT TEN, BOX 301, WAYNESBORO, PA 17268-0301 |
| NICKY K ODOM | 1376 MONTEREY RD, FLORENCE, MS 39073-9707 |
| NICKY S BROWN & | NANCY C BROWN JT TEN, 2913 WEST 5TH, SIOUX CITY, IA 51103-3237 |
| NICO WAGNER | 394 N HANDY, ORANGE, CA 92867-7811 |
| NICOLA ALLEN | COED BACH, BRYN-Y-GARREG, FLINT MOUNTAIN, FLINTSHIRE CH6 5QU,   UNITED KINGDOM |
| NICOLA CALABRESE | 127 HALE HAVEN, HILTON, NY 14468-1058 |
| NICOLA CAPEZZUTO | 45 DREXEL DRIVE, ROCHESTER, NY 14606-5328 |
| NICOLA D HADDAD | 1870 BERRY LANE, DESPLAINE, IL 60018-1646 |
| NICOLA D'ANGELO | UNIV OF IOWA, DEPT OF PHYSICS & ASTR, IOWA CITY, IA 52242 |
| NICOLA IODICE | 76 TYLER ST, ATTLEBORO, MA 02703-5848 |
| NICOLA M PUNTIERI | 18 TAMWORTH RD, NORWOOD, MA 02062-5527 |
| NICOLA PALADINO | 8130 KENWICK, WHITE LAKE, MI 48386-4328 |
| NICOLA PAONE & | DELIA PAONE JT TEN, 1514 OLD YORK RD, ABINGTON, PA 19001-2607 |
| NICOLA RUSSO | 2133 59 ST, BKLYN, NY 11204-2503 |
| NICOLA W RADCLIFF | 583 RT D 73, 88230 BAN S, MEURTHE CLEFCY,   FRANCE |
| NICOLAAS WILLIAM KOPPERT | 3964 SPEARFISH LN, SAN DIEGO, CA 92124-3321 |
| NICOLAE HENSEL & | EVA HENSEL JT TEN, APT 5D, 3052 AINSLIE D, BOCA RATON, FL 33434 |
| NICOLAE TIPEI | 105 FLORA DRIVE, CHAMPAIGN, IL 61821-3214 |
| NICOLAS AGUIRRE | 2607 WHITES BEACH RD, STANDISH, MI 48658-9785 |
| NICOLAS CALENICOFF | 60 LLEWELLYN AVE, WEST ORANGE, NJ 07052-5731 |
| NICOLAS G MAZARAKIS | 4 VALAORITOU ST, P PSIHIKON ATHENS 15452,   GREECE |
| NICOLAS H HOLLEY | CUST ANDREW M HOLLEY, UTMA NC, 5722 KINGLET LANE, CHARLOTTE, NC 28269-7116 |
| NICOLAS H HOLLEY | CUST CHRISTOPHER A HOLLEY, UTMA NC, 5722 KINGLET LANE, CHARLOTTE, NC 28269-7116 |
| NICOLAS H YIANNAKI | 860 GLENBROOK RD, YOUNGSTOWN, OH 44512-2713 |
| NICOLAS N SVIATOSLAVSKY & | MARINA SVIATOSLAVSKY JT TEN, 5215 MILLSHIRE RD, GREENDALE, WI 53129-1243 |
| NICOLAS P BOMMARITO & | CHARLES J BOMMARITO JT TEN, 15 SHORECREST CIR, GROSSE POINTE, MI 48236 |
| NICOLAS RODRIGUEZ | BOX 711, YABUCOA, PR 00767-0711 |
| NICOLAS WALKER | 1510 M WEST LANE, DEL MAR, CA 92014-4136 |
| NICOLAS Z BELTRAN | 19717 CHASE ST, CANOGA PARK, CA 91306-1410 |
| NICOLAUS L PLUMER | 2170 BOXFORD ROAD, TRENTON, MI 48183-1870 |
| NICOLE A ASSELIN | 108 ASSELIN, VAUDREUIL QC  J7V 8P2,  CANADA |
| NICOLE A MILTON | PO BOX 723, FLINT, MI 48501-0723 |
| NICOLE ALICIA FORTIER | 3625 LAKE WINNIPEG DR, HARVEY, LA 70058-5170 |
| NICOLE ALISE CRISCUOLO | 12019 N CANTON CENTER RD, PLYMOUTH, MI 48170-3703 |
| NICOLE BAILEY FERRO | 5706 EMERALD BROOK LN, LEAGUE CITY, TX 77573-1899 |
| NICOLE BRUNO | 6202 STONEBROOK DR, SANFORD, FL 32773-4935 |
| NICOLE C CHASTAIN & | SCOTT D CHASTAIN JT TEN, 26066 W OAK AVE, ANTIOCH, IL 60002 |
| NICOLE C HERRON | 1440 13TH ST, WYANDOTTE, MI 48192-3336 |
| NICOLE D PARADA & | DANIEL J PARADA JT TEN, 3122 WHEATON WA D, ELLICOTT CITY, MD 21043-4460 |
| NICOLE D VALASEK & | DEBRA L VALASEK JT TEN, 8403 JACLYN ANN, FLUSHING, MI 48433-2913 |
| NICOLE DORN | 41 SUMMIT RD, LEXINGTON, MA 02421-6030 |
| NICOLE E KNAPKE | CUST AUSTIN J KNAPKE, UTMA OH, 9306 KELCH RD, VERSAILLES, OH 45380 |
| NICOLE E KNIGHT | 3250 VINEYARD DR, CONWAY, AR 72032-8058 |
| NICOLE HOPE DILLON | 611 W WINTER PARK ST, ORLANDO, FL 32804-4434 |
| NICOLE KOPF | BOX 699, EAST HAMPTON, NY 11937-0600 |
| NICOLE L LANE | 11080 WOODFIELD PKWY, GRAND BLANC, MI 48439-9450 |
| NICOLE LIMOGES | 34-86E AVENUE, MONTREAL QC  H1A 2K1,  CANADA |
| NICOLE M MURDOCK & | HEATHER L MURDOCK JT TEN, 1005 SPRINGVIEW DR, FLUSHING, MI 48433 |
| NICOLE M MURDOCK & | HEATHER L MURDOCK JT TEN, 1005 SPRINGVIEW DR, FLUSHING, MI 48433-1445 |
| NICOLE MARIE BRODEUR | 4850 S ORCAS ST, SEATTLE, WA 98118-2437 |
| NICOLE MICHELLE NIVER | 9493 W PIERSON RD, FLUSHING, MI 48433-9774 |
| NICOLE MUCHE | 802 MASSACHUSETTS DR, MC DONALD, OH 44437 |
| NICOLE N COPPERSMITH | SUCCESSOR TRUSTEE U/A DTD, 11/26/86 SHIRLEY F WALTER, TRUST, 19305 SUNDALE, SOUTHBEND, IN 46614-5845 |
| NICOLE N DELAURO | 8303 EMERALD GLEN CT, WILLOUGHBY, OH 44094-9745 |
| NICOLE P SHEPARD | 4259 CLUB COURSE DRIVE, NORTH CHARLESTON, SC 29420 |
| NICOLE PARRISH | 1085 COMPASS WEST DR 1, YOUNGSTOWN, OH 44515-3434 |
| NICOLE R ALDERMAN | 4839 DUNCKEL RD, LANSING, MI 48910-5825 |
| NICOLE R FIELDS | 51000 MOTT RD TRLR 23, CANTON, MI 48188-2141 |
| NICOLE ROSE KELLY | 618 WALBERTA ROAD, SYRACUSE, NY 13219-2240 |
| NICOLE S PRICE | 1360 TYRONE RD, MORGANTOWN, WV 26508 |
| NICOLE THOMPSON & | VALERIE THOMPSON JT TEN, 4161 HEATHERWOOD DR, COMMERCE TWP, MI 48382 |
| NICOLE WEISS RAYMOND | 6710 SUTHERLAND AVE, SAINT LOUIS, MO 63109-1258 |
| NICOLE WILHELM | 4323 DANE AVE, CINCINNATI, OH 45223-1815 |

| | |
|---|---|
| NICOLETTE C BRANUM & | PAUL M BRANUM JT TEN, 299 E QUITMAN ST, EMORY, TX 75440-2608 |
| NICOLINA A GENTILLY | 333 EAST 53RD STREET, NEW YORK, NY 10022-4911 |
| NICOLINA J CAROZZA & | LOUIS J CAROZZA JT TEN, 22 GRUVER RD, PIPERSVILLE, PA 18947 |
| NICOLINA L MARINO | WHITE HORSE VILLAGE V105, 535 GRADYVILLE ROAD, NEWTOWN SQUARE, PA 19073-2815 |
| NICOLINA L SMART | 8 MAPLE AVE 7, OAKFIELD, NY 14125-1030 |
| NICOLINA M MEEKS | 5480 N MENARD, CHICAGO, IL 60630-1234 |
| NICOLINO VINCELLI | 2695 SIERRA DR, WINDSOR ON  N9E 2Y9,  CANADA |
| NICOLLAS O HERRERA | 8224 YOLANDA AVE, RESEDA, CA 91335-1261 |
| NICOLLE CLESSURAS MCCORMICK | 123 E WOODLAND RD, LAKE BLUFF, IL 60044-2164 |
| NICOLLE MARIA CLESSURAS | 123 E WOODLAND RD, LAKE BLUFF, IL 60044-2164 |
| NICOLO MERRELLI | 6478 MICHELE LANE, MIDDLE TOWN, OH 45044 |
| NICOLOUS P ANGELOPOULOS | 10 KILKIS, TRIPOLIS ZZZZZ,  GREECE |
| NICOS C ELIAS | 2343 READING RD, ALLENTOWN, PA 18104-6311 |
| NIDA T BACKAITIS | 10512 BREVITY DR, GREAT FALLS, VA 22066-1736 |
| NIDIA CAMPOS | RR 1 BOX 120, SPRINGVILLE, IN 47462-9710 |
| NIDIA PULIDO | 3729 OAK PARK AVE, BERWYN, IL 60402-3902 |
| NIEL APPLEBY & | ELAINE J APPLEBY JT TEN, 14115 W CRESTVIEW DR, NEW BERLIN, WI 53151-2433 |
| NIELS GEORGE BEAMAN & | GLORIA LIVELY BEAMAN, TR BEAMAN FAMILY LIVING TRUST, UA 12/16/92, PO BOX 856, KATY, TX 77492 |
| NIELS K NELSON | 5710 WOODCREST DR, FT WORTH, TX 76140-9528 |
| NIELS LARSEN & | MARY LOUISE LARSEN JT TEN, 2460 PERSIAN DRIVE #24, CLEARWATER, FL 33763 |
| NIETA GREEN | 12430 SOUTH COUNTRY ROAD, 950 EAST, GALVESTON, IN 46932 |
| NIEVES A REGINALDO & | ALBERTO N REGINALDO JT TEN, 1049 ROSEDALE AVE, 4881 EAST STRONG COURT, ORCHARD LAKE, MI 48323 |
| NIGEL R WORRALL | 16962 TESORO DR, SAN DIEGO, CA 92128-2140 |
| NIJOLE SNAPSTYS | PO BOX 7042, DEARBORN, MI 48121-7042 |
| NIJOLE T BALTRULIONIS | 85-22-150TH ST, JAMAICA, NY 11435-2823 |
| NIKETAN O DESAI | 820 SEYMOUR AVE, LINDEN, NJ 07036-2940 |
| NIKHIL S PARULEKAR | BOX 1244, CORBIN, KY 40702-1244 |
| NIKI KYTHAS | 1032 E PERRY RD, GREENVILLE, SC 20609 |
| NIKI MORANTES | 1728 LEXINGTON, MILFORD, MI 48380-3112 |
| NIKIFOROS GAKIS | 17 BEAVER BROOK DRIVE, MERRIMACK, NH 03054 |
| NIKITAS S SKLAVOS | 909 WILLARD AVE NE, WARREN, OH 44483-4243 |
| NIKITAS SOTIROPOULOS | 35 DELROY DRIVE, ETOBICOKE ON  M8Y 1M9,  CANADA |
| NIKKI E SWINGLER | 1398 SEABREEZE ST, CLEARWATER, FL 33756-2347 |
| NIKKI F SHARPE | 382 ROBIE DR, AUBURN, CA 95603-5331 |
| NIKKI F SHARPE | 382 ROBIE DR, AUBURN, CA 95603-5331 |
| NIKKI FOX RAINES | 9891 HIDDEN BRANCH LN, SHREVEPORT, LA 71118-5045 |
| NIKKI GOLDSTEIN | CUST JORDYN, MICHELE GOLDSTEIN UTMA CO, 888 NORTHRIDGE COURT, GOLDEN, CO 80401-9175 |
| NIKKI L GOLDSMITH | ATTN NICOLE BERMAN GOLDSMITH, 8003 HOOVER LANE, INDIANAPOLIS, IN 46260-4922 |
| NIKOLA L MCKAMIE & | RICHARD R MCKAMIE JT TEN, 42753 VERSAILLES RD, CANTON, MI 48187-2357 |
| NIKOLA UZAREVIC | 462 E 327TH, WILLOWICK, OH 44095-3314 |
| NIKOLA ZEZELJ | 1749 SELO DR, SCHERERVILLE, IN 46375-2250 |
| NIKOLAI PLESCHAKOW JR | 117 HARBOR DR, PICKENS, SC 29671-9267 |
| NIKOLAI SCHIJAN | U S 1 BROOKSIDE MOBILE PK G-8, MONMOUTH JCT, NJ 08852 |
| NIKOLAOS A ZIOZIS & | PENELOPE ZIOZIS JT TEN, 99 NETHERWOOD DR, ALBERTSON, NY 11507-1319 |
| NIKOLAOS KOPASSIS | 1753 ELENI CT, VIRGINIA BCH, VA 23453-2886 |
| NIKOLAOS KOROXENOS | 17 WENDY DRIVE, WAPPINGER FLS, NY 12590-2038 |
| NIKOLAOS M FRANGOS | 900 ACADEMY TERR, LINDEN, NJ 07036-5620 |
| NIKOLAOS M KOUFOS & | KATHERINE KOUFOS JT TEN, 50 CONGREVE ST, ROSLINDALE, MA 02131-1936 |
| NIKOLAOS P HALEPIS | KARLOVASI, SAMOS 83200,  GREECE |
| NIKOLAS BURT | 2095 PRIMROSE LN, FENTON, MI 48430-8524 |
| NIKOLAUS GUGENHEIMER & | HELENE GUGENHEIMER JT TEN, 915 MOORE DRIVE, CHELSEA, MI 48118-1357 |
| NIKOLE M CHURCHILL | 1801 RICHMAN RD, KIMBALL, MI 48074-2216 |
| NIKOLL VULAJ | 29866 HEMLOCK AVE, FARMINGTON, MI 48336-2055 |
| NILA B HULBERT FOUNDATION | C/O HENRY L HULBERT, 6 FORD AVE, ONEONTA, NY 13820-1818 |
| NILA E DELEO | 39 ORCHARD ST, CLYDE, NY 14433-1443 |
| NILA J BLANKENBAKER | BOX 113, PORTLAND, IN 47371-0113 |
| NILA M MAC LEOD | 3820 VALLEY DR, METAMORA, MI 48455-9714 |
| NILA M PENTECOST | TR OLGA SLOWIEJKO TRUST, UA 07/01/98, 1222 VALLEY STREAM DR, ROCHESTER HILLS, MI 48309-1732 |
| NILA W SANFORD | 10922 GAY, CLEVELAND, OH 44105-2431 |
| NILE BRUCE OSBORNE | 4064 N LAKESHORE DR, JAMESTOWN, OH 45335-1122 |
| NILE E CASTLEBERRY JR | 14290 DENNE, LIVONIA, MI 48154-4308 |
| NILE L BOLANDER | 8426 BOONE BL, KANSAS CITY, MO 64114-2462 |
| NILENE KERNEN & | MARY K RIMMEL JT TEN, 529 S ST JOHNS ST, ITHACA, MI 48847-1804 |
| NILES D LOMBARD | BOX 3, ST LOUIS, MI 48880-0003 |
| NILES F PRATER | 2120 LEE STREET, ALGONAC, MI 48001-1087 |
| NILES J CARLSEN | 3013 BARKMAN, WATERFORD, MI 48329-2529 |
| NILES K HILL & | SHIRLEY A HILL JT TEN, 3095 ODEN ISLAND DR, PETOSKEY, MI 49770-9626 |
| NILS E ERICSON | 2000 NE 131ST LANE, OKEECHOBEE, FL 34972-8590 |
| NILS H BENSON | 217 E 86TH ST, NEW YORK, NY 10028-3617 |
| NILS OMSTED | 3286 S UTAH, ARLINGTON, VA 22206-1908 |
| NILS R HEDBERG & JANET L | HEDBERG, TR DTD 06/02/94, NILS R HEDBERG & JANET, L HEDBERG REVOCABLE TRUST, 2331 BENEDICT LANE, SHELBY TWP, MI 48316-2005 |
| NILSA D HYATT | ATTENTION NILSA D YERKOVICH, 8244 SHIPSTON, ORLAND PARK, IL 60462-2358 |

| | |
|---|---|
| NILSA KUCHERA | 5123 PEBBLEVALLEY DR, CINCINNATI, OH 45252-2115 |
| NINA A GIAMBALVO & | JOAN GIAMBALVO JT TEN, 325 S BISCAYNE BLVD, #1226, MIAMI, FL 33131 |
| NINA A HUBER | 34 LAKEMONT DR, ST CHARLES, MO 63304-7912 |
| NINA ALLRED | 1984 SW BOGUE CHITTO RD, SMITHDALE, MS 39664-7413 |
| NINA B OLSON | 7730 VISGAR, WATERFORD, MI 48329 |
| NINA B PRYOR | 6017 W DELAP RD, ELLETTSVILLE, IN 47429-9666 |
| NINA BECK | 8342 BELLARINE DRIVE, SHELBY TWP, MI 48316-3606 |
| NINA BOLEY ELLWOOD | 521 COLLIER RD NW, ATLANTA, GA 30318-2611 |
| NINA BREMENKAMP | 3376 CORAL PL, JUPITER, FL 33469-2406 |
| NINA C HUGHES | 4978 NIGHTHAWK WAY, OCEANSIDE, CA 92056-5441 |
| NINA CARMEL PECKMAN | 83 LLOYD RD, MONTCLAIR, NJ 07042 |
| NINA CASTELLO | 6613 MCKINLEY PL, WEST NEW YORK, NJ 07093-4316 |
| NINA CHESTNUT | 7558 STATE RT 164, LISBON, OH 44432-9382 |
| NINA CONSIGLIO | 27 HANDLEY ST, PERRY, NY 14530-1326 |
| NINA D WEBSTER | 300 ROBINSON DR, NEW ELLENTON, SC 29809-2734 |
| NINA E KRAUT | 3815 YUMA ST NW, WASHINGTON, DC 20016-2213 |
| NINA E LUCA | TR UA 01/15/90 NINA E LUCA TRUST, 1786 CHARM COURT, ROCHESTER HILLS, MI 48306-3018 |
| NINA E LUCA & | JOHN LUCA JT TEN, 1786 CHARM CT, ROCHESTER, MI 48306-3018 |
| NINA E RODABAUGH | 5614 ELLA HOLLOW RD, ELIZABETH, PA 15037-3169 |
| NINA F GRANT & | LESLIE GRANT HOLLAND JT TEN, 73 GLENMERE RD, TENANTS HBR, ME 04860 |
| NINA F SWANSON & | CRYSTAL SWANSON & LEAH L SWANSON & STERLING SWANSON JT TEN, 10660 MORTON CHASE WA, ALPHARETTA, GA 30022-5695 |
| NINA G ABRAMS | 32 FAIRVIEW RD, WESTON, MA 02493-2022 |
| NINA G HILL | 55 BRIARLEIGH DR, BRUNSWICK, OH 44212-1428 |
| NINA G ROZELLE | 19009 PRESTON RD, WR HT, OH 44128-4307 |
| NINA GERNER & | GILDA GERNER JT TEN, 300 E 54TH ST, APT 20D, NEW YORK, NY 10022-5024 |
| NINA GREENE | 2702 TERRACE DR 34, FLINT, MI 48507-4326 |
| NINA H WYATT | 1987 W ALEX-BELL ROAD, DAYTON, OH 45459-1152 |
| NINA I AUDAS & | CARMEN E AUDAS & SEDRIC L AUDAS II JT TEN, 1720 BAY STREET, SAGINAW, MI 48602-3922 |
| NINA J BALLINGER | 9183 BLOSSOM LN, COVINGTON, KY 41015-2489 |
| NINA JOYCE WORRALL | 446 TOVOLI PARK DR, DAVENPORT, FL 33837-9505 |
| NINA K SOLSVIK | 3261 OAK KNOLL DR, ROSSMOOR, CA 90720-4357 |
| NINA K STRUB | 588 ACORN LANE, BRANDON, MS 39047-7470 |
| NINA KADEN & | TODD MALCOLM JT TEN, 89 E WILLIAMS ST, FORDS, NJ 08863-2207 |
| NINA KELEPOURIS | 3321 NORTHWAY CT, BAY CITY, MI 48706-3334 |
| NINA KELLY DOYLE | 817 SPRING GARDEN DR, BLUEFIELD, WV 24701-4917 |
| NINA L CANOE | 6201 S FRANCIS, OKLAHOMA CITY, OK 73139-4022 |
| NINA L CUNNINGHAM | 417 E GREENWAY DR, TEMPE, AZ 85282-6938 |
| NINA L HANSON | 17520 KENT AVE, MORLEY, MI 49336-9436 |
| NINA L RANTA | 15427 DELAWARE, REDFORD, MI 48239-3973 |
| NINA L REX & | VICKI J REX JT TEN, 800 ROBERTA ANNE ST, SHERWOOD, AR 72120 |
| NINA L WALTERS | 336 MYRTLEWOOD RD, MELBOURNE, FL 32940 |
| NINA LEE MC MILLAN | 230 KENBERRY, EAST LANSING, MI 48823-4621 |
| NINA LOU R PONDER | BOX 358, PENROSE, NC 28766-0358 |
| NINA LYNN BELLISIO | 270 WAYNE AVE 302, OAKLAND, CA 94606-1217 |
| NINA M BOYD | 119 N BAYLY AVE, LOUISVILLE, KY 40206-2305 |
| NINA M CUMMINGS | 2238 LINCOLN PARK W, CHICAGO, IL 60614-3814 |
| NINA M CURRINGTON | 38799 COVINGTON DR, WAYNE, MI 48184-4010 |
| NINA M HAWLEY | 191 PEEKS CROSSING DR, SENOIA, GA 30276-1768 |
| NINA M LANCI | 227 OAK STREET, BELLMORE, NY 11710-3113 |
| NINA M LEHR | 5063 MARILYN DR, FLINT, MI 48506-1578 |
| NINA M PESARE & | LOUISE P MAURO JT TEN, 67 BRIGHTWOOD AVE, PROVIDENCE, RI 02908-1005 |
| NINA M RAMIREZ | 290 S 22ND ST, SAN ROSE, CA 95116-2725 |
| NINA M WILLIAMS & BILLY RAY | WILLIAMS & THOMAS WILLIAMS, TEN COM, 8363 E OUTER DR, DETROIT, MI 48213-1327 |
| NINA M YANNUCCI | 1507 SODUM HUTCHING N E, VIENNA, OH 44473-9724 |
| NINA MAE HOLLAND | 714 INDIAN SPRINGS, LEBANON, IN 46052-1862 |
| NINA MARIE CALLAHAN | 1223 MAGINN CT, MT MORRIS, MI 48458-1786 |
| NINA MARIE CURNOW | 34444 HEARTSWORTH LANE, STERLING HEIGHTS, MI 48312-5737 |
| NINA MARLAND | 3113 COBB HILL RD, OAKTON, VA 22124-2330 |
| NINA MOSELEY LEWIS | 8401 E 4TH ST, TUCSON, AZ 85710-2507 |
| NINA N CHRISTIANSEN | CUST MISS BRITA N CHRISTIANSEN, UGMA PA, HEARTHSTONE FARM, ELVERSON, PA 19520 |
| NINA N CHRISTIANSEN | CUST KJELL I CHRISTIANSEN UGMA PA, HEARTHSTONE FARM, ELVERSON, PA 19520 |
| NINA N GROOMS | 2401 MEADOW BROOK LANE, CLIO, MI 48420-1988 |
| NINA NICAUD HECKER | 972 HARDING DRIVE, NEW ORLEANS, LA 70119-3859 |
| NINA PETERSON | 572 HEBRON ROAD, SAVOY, TX 75479-1220 |
| NINA R BOUGEAREL & | JOHN BOUGEAREL JT TEN, 11409 ENTERPRISE DR, WESTCHESTER, IL 60154-5823 |
| NINA R HAMILTON | TR PAUL G HAMILTON REVOCABLE BYPASS, TR, UA 12/15/99, 4208 ELLIOTT AVE, DAYTON, OH 45410 |
| NINA R HAMILTON & PAUL G HAMILTON T | U/A DTD 12/15/99, NINA R HAMILTON REVOCABLE LIVING TR, 4208 ELLIOT AVE, DAYTON, OH 45410-3423 |
| NINA R HART | TR UA 10/03/03 NINA R HART, REVOCABLE, TRUST, 120 ARROWHEAD TRAIL, BRANDON, MS 39047-6347 |
| NINA R PATTEK | 315 HARVARD STREET, CAMBRIDGE, MA 02139-2015 |
| NINA RAY MATTHEWS BOLEY | 718 OLD IVY RD NE, ATLANTA, GA 30342-4322 |
| NINA ROBIN FINUCAN | 5928 S JOHNSON RD, BELOIT, WI 53511 |
| NINA RUTH GAMMILL | 2208-32ND ST, LUBBOCK, TX 79411-1720 |
| NINA S SCIOLARO | 5009 NORTH ELMWOOD AVENUE, KANSAS CITY, MO 64119-2802 |

| | |
|---|---|
| NINA S SELSOR | CUST KIMBERLY E SELSOR, UGMA DE, 533 BROOKSIDE DR, ST DAVIDS, PA 19087-4824 |
| NINA S SELSOR | CUST ROBYN K SELSOR, UGMA DE, 533 BROOKSIDE RD, ST DAVIDS, PA 19087-4824 |
| NINA SALAMEH | CUST MIMI SALAMEH UGMA TX, 4031 MARTINSHIRE STREET, HOUSTON, TX 77025-3916 |
| NINA SALAMEH | CUST MUNA SALAMEH UGMA TX, 4031 MARTINSHIRE STREET, HOUSTON, TX 77025-3916 |
| NINA SEMCZENKO | 1171 RIDGECREST AVE, OSHAWA ON  L1H 1V3,  CANADA |
| NINA SEMCZENKO | 1171 RIDGECREST AVE, ASHAWA ON  L1H 1V3,  CANADA |
| NINA SEMCZENKO | 1171 RIDGECREST AVE, OSHAWA ON  L1H 1V3,  CANADA |
| NINA SMITH HAMRICK | 5918 COLISEUM ST, NEW ORLEANS, LA 70115-4308 |
| NINA SUCHARSKI | 28414 THORNYBRAE, FARMINGTON HILLS, MI 48331-3345 |
| NINA TRINCERI & | ROSARIO TRINCERI JT TEN, 11 NAUTICAL COURT, BAYVILLE, NJ 08721-1969 |
| NINA TURNER JOHNSON | BOX 1781, HIGHLANDS, NC 28741-1781 |
| NINA W MEEKS | 1604 LUSK ST, GUNTERSVILLE, AL 35976-1264 |
| NINA WEDDLE | TR, REVOCABLE LIVING TRUST DTD, 12/31/90 U/A NINA WEDDLE, 464 SPINNAKER WAY, SACRAMENTO, CA 95831-3243 |
| NINA WOLDERT | 3325 CAMERON AVE, TYLER, TX 75701 |
| NINFA AVILA SANCHEZ | 2096 PAINTED POST, FLUSHING, MI 48433-2562 |
| NINFA ESPINOZA | 635 KOURT DRIVE, EUGENE, OR 97404-2279 |
| NINFA G RESENDEZ | BOX 524, 14-690 18TH STREET, HOLGATE, OH 43527-0524 |
| NINFA OLMOS EDELMAN | CUST ERIC DAVID EDELMAN UGMA NJ, 97 BEAVER RUN RD, LAFAYETTE, NJ 07848-3112 |
| NINFA S DAVISON | 1047 CLEAR POINT CT 48304, BLOOMFIELD HILLS, MI 48304-1173 |
| NING WONG & | SARAH WONG, TR UA 07/23/85 WONG FAMILY TRUST, 20003 REDBEAM AVE, TORRANCE, CA 90503-1141 |
| NINO COMO & | COLLEEN C MYERS JT TEN, 20691 WEDGEWOOD DR, GROSSE PTE WOODS, MI 48236-1560 |
| NINO IMBROGNO | 140 HARRISON AVE, YONKERS, NY 10705-2609 |
| NINO J GIANELLI | 12581 ALGERINE RD, JAMESTOWN, CA 95327-9582 |
| NINO M RANGEL | 3071 LAKE OF PINES DR, LAKE, MI 48632 |
| NINO SEBASTIANELLI & | BERNADINE J SEBASTIANELLI JT TEN, 2141 N DAVID ST, PAHRUMP, NV 89060-3291 |
| NIOLA MODELLE METCALF & | COBURN C METCALF, TR, NIOLA MODELLE METCALF, TRUST US 12/07/90, 6684 MILLL RIDGE RD, MAUMEE, OH 43537-9658 |
| NION REBECCA DICKSON | 403 DE SOTO DR, LOS GATOS, CA 95032-2404 |
| NIRA ASHER-GELLER | 7337 MARYLAND AVE, SAINT LOUIS, MO 63130-4202 |
| NIRA COX | 6619 PASEO, KANSAS CITY, MO 64132 |
| NIRAV VORA | 5876 N CROSSVIEW RD, SEVEN HILLS, OH 44131-1920 |
| NIRMAL SINGH & | NEELAM SINGH JT TEN, 29510 FOX GROVE RD, FARMINGTON HILLS, MI 48334-1945 |
| NISHA A DOSS | 425 W HOME AVE, FLINT, MI 48505-2633 |
| NISHA A DOSS & | MORDINE ALLEN JT TEN, 425 W HOME AVE, FLINT, MI 48505-2633 |
| NISHA K GHIYA & | KINNAR K GHIYA JT TEN, 1842 W THOMPSON WAY, CHANDLER, AZ 85248-1896 |
| NISHAT AHMED & | THANVIRA AHMED JT TEN, 5303 LA CANADA BLVD, LA CANADA, CA 91011-1724 |
| NISSAN AUTOMOBILE COMPANY OF | CANADA LIMITED, 5290 ORBITOR DR, MISSISSAUGA ON  L4W 4Z5,  CANADA |
| NISSIM ALHADEFF | 181-35 MIDLAND PARKWAY, JAMAICA ESTATES, NY 11432-1432 |
| NISTOR POTCOVA JR & | SALLY POTCOVA JT TEN, 13672 SHADY LANE, MONROE, MI 48161-4746 |
| NITA A HOLT | CUST PETER A, HOLT UGMA MA, 76 W MAIN ST, WESTBORO, MA 01581-2535 |
| NITA C MOORE | R 16 BOX 206, BEDFORD, IN 47421-9317 |
| NITA CLAIRE LOMBARDI | 6445 DUNWOOD CIRCLE NW, CANTON, OH 44718 |
| NITA F MCLAUGHLIN | 1420 SHERWOOD DRIVE, ANDERSON, IN 46012-2826 |
| NITA FRIEDMAN | CUST, RANDI JEANNE FRIEDMAN UGMA NY, BOX 234, NAPLES, ID 83847-0234 |
| NITA G ANDERSON | 3122 QUAIL RIDGE CIR, ROCHESTER HILLS, MI 48309-2722 |
| NITA J MULLINAX | 8800 EAST 62ND TERR, RAYTOWN, MO 64133-3722 |
| NITA L STARR | 2700 SHIMMONS RD, LOT 17, AUBURN HILLS, MI 48326-2002 |
| NITA LOU DAVIS LAWLESS | 109 LARRY DR, HEATH, TX 75032-6605 |
| NITA P HERREMAN | 3000 INDIAN WOOD RD, WILMETTE, IL 60091-1130 |
| NITA R LEWIS | 251 STATE ROUTE 14, NORTH BENTON, OH 44449-9710 |
| NITA ROBBINS | TR, NITA ROBBINS REVOCABLE LIVING TRUST, UA 09/01/99, PO BOX 945, CARMEL, CA 93921 |
| NIVALDO J RODRIGUEZ | 40381 FLAGSTAFF D8, STERLING HEIGHTS, MI 48313-3907 |
| NOAH BROWNSEY | 4001 OLD RIVER RD, SCHENECTADY, NY 12309-1518 |
| NOAH E DEATON | 401 GRANNY SMITH LN, MIDDLETOWN, OH 45044-7945 |
| NOAH E LAW | 929 S ABERDEEN DRIVE, INDIANAPOLIS, IN 46241-1848 |
| NOAH F YANCY | 4195 W CASTLE RD, FOSTORIA, MI 48435-9638 |
| NOAH GARSON | 2987 WEBSTER AVE, BRONX, NY 10458-2424 |
| NOAH K FISHER | 26592 60TH AVE, MATTAWAN, MI 49071 |
| NOAH MARTIN | 433 ADMIRAL CALLAGHAN LN 25, VALLEJO, CA 94591-3687 |
| NOAH MOORE JR | 501 SPENCER ST, FLINT, MI 48505-4257 |
| NOAH POLLOCK | 143 ORCHARD, DELMAR, NY 12054-1617 |
| NOAH WEINSTEIN | ATTN FRANK WEINSTEIN, 124 SUNNYSIDE PLACE, DOLLARD DES ORMEAUZ QC  H9A 1V9,  CANADA |
| NOAHIE S FOLK | 9925 STRASBURG RD, ERIE, MI 48133-9728 |
| NOBEL K CHEN | 932 ELM ST, NAPERVILLE, IL 60540-0346 |
| NOBEL S HADDAD | 1612 LIBERTY DR, CORONA, CA 92881-4622 |
| NOBLE F HOLLIS | 103 IRONS DR, FLORENCE, AL 35633-1200 |
| NOBLE F MCFARLAND | 710 PHILADELPHIA DR, JASPER, GA 30143-6830 |
| NOBLE F MORRIS | 16914 PINEVIEW DR, PRESQUE ISLE, MI 49777-8483 |
| NOBLE JONES | 217 E ELDRIDGE, FLINT, MI 48505-3433 |
| NOBLE LANE & | BEVERLY M LANE JT TEN, 5708 N 50 E, GREENFIELD, IN 46140-9059 |
| NOBLE R GRAVES | 1212 STRAWBERRY LN, BURTON, MI 48529-2235 |
| NOBLE S BROWN | C/O CORINNE BROWN, PO BOX 270, ONTARIO, OH 44862 |
| NOBLE WELCH | 25 STRICKLAND RD, COS COB, CT 06807-2727 |
| NOBLIN JOHNSON | 9687 PETER HUNT, DETROIT, MI 48213-2780 |

| | |
|---|---|
| NOBU K BEVINS & | STEVEN JOSEPH KELLY JT TEN, 136 RIMMON RD, NORTH HAVEN, CT 06473-2875 |
| NOBUE WILSON | 83 HOMER AVENUE, BUFFALO, NY 14216-2301 |
| NODAINE MARGARET ROTHWELL | 2 CHAPLIN AVE, ST CATHARINES ON  L2R 2E5,   CANADA |
| NOE ATHANON | 427 FERNDALE AVE NW, GRAND RAPIDS, MI 49534-3527 |
| NOE E QUINTERO | 4733 ROBINSON RD, SYLVANIA, OH 43560-1745 |
| NOE L RODRIGUEZ | 2645 ALMOND ST, SELMA, CA 93662-2653 |
| NOEL A & LEOMA NEGLEY | TR, DTD 7/24/91 FOR THE NOEL A, NEGLEY & LEOMA NEGLEY 1991, TRUST, 903 PINE ST, MANTECA, CA 95336-4816 |
| NOEL A AUSTIN | 206 MEADOW HILL CIRCLE, GOODE, VA 24556-2205 |
| NOEL A JOHANSON | 1745 REYES LN, TRACY, CA 95376-0748 |
| NOEL A PALM | 131 TRANQUILITY WAY, APT B, CAPE CANAVERAL, FL 32920 |
| NOEL A SAVAGE | 1604 WALNUT ST, BELMAR, NJ 07719-3974 |
| NOEL B COLLINS | 13630 CASTLETON, DETROIT, MI 48227-3036 |
| NOEL B PERRITT AS | CUSTODIAN FOR MARION BENNETT, PERRITT U/THE ALA UNIFORM, GIFTS TO MINORS ACT, 103 A J DOWNING ROAD, MADISON, AL |
| | 35758-7816 |
| NOEL C COX & | JAMES B COX JT TEN, 45 BRATTLE ST, SOUTH BERWICK, ME 03908-1702 |
| NOEL C WHALEN | 517 WHITETAIL CIR, LAFAYETTE, CO 80026-9088 |
| NOEL D HUMPHREYS | 36 TOMPKINS PLACE, BROOKLYN, NY 11231-4404 |
| NOEL D WILLIAMS | 114 4TH AVE, BRUNSWICK, MD 21716-1605 |
| NOEL E HANF | 311 COUNTY RTE 61, CAMBRIDGE, NY 12816-2516 |
| NOEL E LUTTRELL | 2819 S 14TH ST, NEW CASTLE, IN 47362-1802 |
| NOEL F EARLES | 1122 E GANO, KOKOMO, IN 46901-1632 |
| NOEL G BERES | CUST BROOKE M BERES UTMA FL, 21200 NE 38TH AV 405, MIAMI, FL 33180-3752 |
| NOEL GOWTON | CUST BRANDON L, GOWTON UTMA NJ, 1544 OHIO AVE, LAWRENCEVILLE, NJ 08648-4651 |
| NOEL GOWTON | 1544 OHIO AVE, LAWRENCEVILLE, NJ 08648-4651 |
| NOEL GURIN & | ANITA GURIN JT TEN, 160-40 86TH ST, HOWARD BEACH, NY 11414-3030 |
| NOEL H DEANCAUSSE | 56130 DIAMONDHEAD DR E, DIAMONDHEAD, MS 39525 |
| NOEL HENRY | 441 SETTLERS VILLAGE, CRANBERRY TWP, PA 16066 |
| NOEL J EDWARDS | 3600 RAVENHILL LN, ARLINGTON, TX 76016-4831 |
| NOEL J MARTIN | 6761 W 100 S, SWAYZEE, IN 46986-9740 |
| NOEL J RAUFASTE IV | 108 OSBORNE RD, ABERDEEN, MD 21001-2509 |
| NOEL J SMITH | C/O ONIE SMITH, 9033 SHAWNEE TR, NANCY, KY 42544-4504 |
| NOEL K JULKOWSKI | 2819 S E 58TH, PORTLAND, OR 97206-1444 |
| NOEL KRANTZ | CUST CALEB, KRANTZ UGMA IA, 9404 JAYNES ST, OMAHA, NB 68134 |
| NOEL KRANTZ | CUST COREY, KRANTZ UGMA IA, 271 OLIVEWOOD DR NORTH, BAXTER, MN 56425 |
| NOEL L DANSEREAU | 668 E BOUTELL RD, BAY CITY, MI 48708-9170 |
| NOEL L HOVER SR & NOEL L | HOVER II & GEORGIA HOVER, GABRIEL & REBECCA J HOVER JT TEN, 2787 S NEWTON WAY, DENVER, CO 80236-2215 |
| NOEL L WENDT | 4931 23RD NW AV, ROCHESTER, MN 55901-0179 |
| NOEL LOCKWOOD WHITESIDE | 20001 WESTHAVEN LANE, ROCKY RIVER, OH 44116-4053 |
| NOEL LONSCHEIN | 2100 S OCEAN LANE, APT 1608, FORT LAUDERDALE, FL 33316-3826 |
| NOEL M DU BOIS | 71 NICOLE DRIVE, MILFORD, CT 06460-6970 |
| NOEL M GROESCHEL & | CATHERINE GROESCHEL JT TEN, 6218 PALMA DEL MAR BLVD 602, ST PETERSBURG, FL 33715 |
| NOEL M HOUSE | 3396 FAIRVIEW CHURCH RD, BONNE TERRE, MO 63628-8433 |
| NOEL R EVANS JR | 624 S GRAND TRAVERSE ST, FLINT, MI 48502-1230 |
| NOEL R FREESE & | RUTH E FREESE JT TEN, 202 N W O'BRIEN ROAD, LEE'S SUMMIT, MO 64063-2113 |
| NOEL R LITTLE | 1650 PINNACLE RD, HENRIETTA, NY 14467-9611 |
| NOEL R PATENAUDE | 150 N 33 ST, BATTLE CREEK, MI 49015-4923 |
| NOEL REGIS KNIGHT | 8459 WEST RIDGE ROAD, ELYRIA, OH 44035-4468 |
| NOEL S KIPP | 4891 GENESEE RD, LAPEER, MI 48446-3633 |
| NOEL SPENCER MEYN & PATRICIA | LEE MEYN TR U/A DTD, 08/07/92 THE PAT MEYN REV TR, 435 IRON MOUNTAIN BLVD, LAKE OSWEGO, OR 97034 |
| NOEL STEVENS | BOX 806, GREENTOWN, PA 18426-0806 |
| NOEL STONE | 11300 122ND AVE NORTH, LARGO, FL 33778-2537 |
| NOEL T BOLTUCH | 265 HUGHES ROAD, GULPH MILLS, PA 19406-3711 |
| NOEL W BARKER | 5731 BLACKSTONE, CHICAGO, IL 60637-1823 |
| NOEL W BULLOCK | BOX 8, GRANT, NE 69140-0008 |
| NOEL W BULLOCK & | KARELN K BULLOCK JT TEN, 404 HANCOCK, GRANT, NE 69140 |
| NOEL W THOMAS | BOX 95, DITTMER, MO 63023-0095 |
| NOEL YBARRA | 1793 REDWOOD CI, ADRIAN, MI 49221-8482 |
| NOELLA CHINOSKI | 26220 JANET CT, ROSEVILLE, MI 48066-3202 |
| NOELLE A RUANE TR | UA 05/30/2001, RONALD R RUANE CREDIT SHELTER, TRUST, PO BOX 189, KEENE, VA 22946 |
| NOELLE C NELSON | 30765 PACIFIC COAST HWY 132, MALIBU, CA 90265 |
| NOELLE HUFFMAN | 345 REYMONT, WATERFORD, MI 48327-2864 |
| NOELLE M BOTTI | 715 SAN LORENZO ST, SANTA MONICA, CA 90402-1323 |
| NOELLE M DRUGAN | 1144 HYDE ST, APT 304, SAN LEANDRO, CA 94577-4506 |
| NOELLE PALMER | 38 OUTLOOK RD, SWAMPSCOTT, MA 01907-2018 |
| NOEMA ALVAREZ | 3707 LONEWOOD CT, LAND OLAKES, FL 34638 |
| NOEMI TURNER | 7220 RIVER RIDGE CT, BRIGHTON, MI 48116-7771 |
| NOHELY SALAS | 3538 S WENONAH AVE, BERWYN, IL 60402-3340 |
| NOHOWA S OMOREGIE | BOX 8240, GOLETA, CA 93118-8240 |
| NOLA A CROW | 2823 WHISPER HILL, SAN ANTONIO, TX 78230-3713 |
| NOLA BASS | 205 E CHESTNUT ST, PARDEEVILLE, WI 53954-9125 |
| NOLA C DUM | 2823 WHISPER HILL, SAN ANTONIO, TX 78230-3713 |
| NOLA CARTER HUMES | BOX 205, FORT DODGE, IA 50501-0205 |
| NOLA DALECKE | 3558 GOODWOOD 2 SE, GRAND RAPIDS, MI 49546-7226 |

| | |
|---|---|
| NOLA I SCOTT | 2333 ULA DR, CLIO, MI 48420-1065 |
| NOLA J DABNEY & | BURGIN E DABNEY JR &, DEBBIE L DABNEY JT TEN, 10100 CATTAIL ROAD, CHESTERFIELD, VA 23838-5011 |
| NOLA K CAULDER | 605 STONERIDGE DR, LEXINGTON, SC 29072-3953 |
| NOLA M SAWYERS | 2114 LEHMAN, TOLEDO, OH 43611-2933 |
| NOLA M WEIS | S10509 TROY RD, SAUK CITY, WI 53583-9342 |
| NOLA MAE AMOS | 1800 CAPEWAY RD, POWHATAN, VA 23139-7325 |
| NOLA MARIA HAISS | 229 PORTER RD, ATWATER, OH 44201-9554 |
| NOLAN A CAILLIER & JOSEPH A | CAILLIER HEIRS-EST JOSEPH CAILLIER, 180 RACHEL ST, LUMBERTON, TX 77657 |
| NOLAN C DINSMORE | 906 ARLINGTON RD, BECKLEY, WV 25801-9175 |
| NOLAN C ROOKS | 4326 W PINE RIVER RD, ST LOUIS, MI 48880-9343 |
| NOLAN C STILL JR | 5931 VERDI DRIVE, DAYTON, OH 45449-3240 |
| NOLAN COPELAND | 60 TOWER WAY, ALLARDT, TN 38504 |
| NOLAN D HUFFER & | MARY L HUFFER JT TEN, 1509 SPANISH DR, LEESBURG, FL 34748-3125 |
| NOLAN K NEIGHBORS & | NANCY N LANDSHOF JT TEN, 1833 QUAIL VALLEY COVE, MEMPHIS, TN 38134-6505 |
| NOLAN L REECE | 377 WEST 5TH ST, PERU, IN 46970-1944 |
| NOLAN LEWIS & | ELIZABETH Y LEWIS JT TEN, 925 E SUNSET DR, CASA GRANDE, AZ 85222-2715 |
| NOLAN LIPSKY | CUST JEFFERSON R LIPSKY UGMA IL, 230 FOXX MANOR, CHATHAM, IL 62629-2002 |
| NOLAN MOORE JR | 7420 WILLOW OAK CT, WEST BLOOMFIELD, MI 48324-3077 |
| NOLAN PATRICK LAMBERT | 631 ST CHARLES AVE, NEW ORLEANS, LA 70130-3411 |
| NOLAN R JESSEE | 410 CHESTERFIELD AVE, LANCASTER, SC 29720-3508 |
| NOLAN R KENT & | LINDA H KENT JT TEN, 302 GIBSON HWY, WARRENTON, GA 30828 |
| NOLAN R PEDIGO & | ADA L PEDIGO JT TEN, 7527 EAGLE VALLEY PASS, INDONAPOLIS, IN 46214 |
| NOLAN R WHITAKER | 1336 PHILATHA, TROY, MI 48098-3336 |
| NOLAN R WHITE & | DOROTHY E WHITE, TR UA 01/06/95, WHITE FAMILY TRUST, 1000 ALPEASO DR, ALAMO, TX 78516 |
| NOLAND A HALE | 14399 PARKMAN BLVD, BROOKPARK, OH 44142-2529 |
| NOLAND D HUMPHREY | 3124 EDGAR, MAPLEWOOD, MO 63143-3906 |
| NOLAND JAMES REAMER | 1392 RASHO, TRAVERSE CITY, MI 49686-9121 |
| NOLAND R MOORE | 1520 COUNTRY LN, MILLPORT, AL 35576-2803 |
| NOLAND WHITE | 3547 BLOOMFIELD DR, MACON, GA 31206-3811 |
| NOLEN RAY | 809 CHRISTOPHER CIRCLE, ALBERTVILLE, AL 35951-3703 |
| NOLEN SMITH | 1439 VAN VLECK AVE SE, ATLANTA, GA 30316-2029 |
| NOLLIE E WILLIAMSON | 3890 REX RD, REX, GA 30273-1330 |
| NOMA J WARRENS | 3723 KLIBRECK DR, COLUMBUS, OH 43228-3728 |
| NOMA R MAULDIN | 18009 E 25TH TERRACE, INDEPENDENCE, MO 64057-1343 |
| NOMIKEE KOUMAS | 5413 GOLD MOORE COURT, CENTREVILLE, VA 20120-1658 |
| NOMIKEE KOUMAS & | TED J KOUMAS JT TEN, 5413 GOLD MOORE COURT, CENTREVILLE, VA 20120-1658 |
| NOMRAH G GARRETT | 360 VILLAGE TOP, CANYON LAKE, TX 78133-4142 |
| NONA C BOBLITT | 1703 GREENRIDGE RD, TAMPA, FL 33619 |
| NONA F DOLCEAMORE | 52 GREAT BAY CRT, SOMERS POINT, NJ 08244-1700 |
| NONA F LEIDIG ARNOLD | CUST NATHAN WILLIS ARNOLD, UTMA IL, 19 GLENHURST, FOX RIVER GROVE, IL 60021-1872 |
| NONA F LEIDIG ARNOLD | CUST ZACHARY LEMARR ARNOLD, UTMA IL, 19 GLENHURST, FOX FIVER GROVE, IL 60021-1872 |
| NONA J MANTINI | PO BOX 230217, FAIR HAVEN, MI 48023-0217 |
| NONA M SPENCER | 8597 HARTWELL, DETROIT, MI 48228-2558 |
| NONA MITCHELL | 6257 ELDRIDGE, BEDFORD HTS, OH 44146-4008 |
| NONA R ANDERSON | 9920 SHEEHAN RD, DAYTON, OH 45458-4116 |
| NONA R MEYER | 829 SHEFFIELD PLACE, THOUSAND OAKS, CA 91360-5349 |
| NONA R SIDLO | 2358-4TH AVE, NORTH RIVERSIDE, IL 60546-1211 |
| NONA THOMAS ANDERSON | 1306 58TH AV, SACRAMENTO, CA 95831-3119 |
| NONDAS L JOYNER | 30 FAIRLANE DR, WARSAW, IN 46580-4609 |
| NONIE C DIETZ | 3193 OLYMPIC VIEW DR, CHINO HILLS, CA 91709 |
| NORA A A SAUNCHEGROW | 1410 VALLEY DR, ARNOLD, MO 63010 |
| NORA A DUNSCOMB | 3628 WISHBONE BLVD, INDIANAPOLIS, IN 46268-3641 |
| NORA A FRANCIS | 7047 COUNTY ROAD 59, LEXINGTON, OH 44904-8513 |
| NORA A MARTINEZ | 2469 MARJORIE LANE, CLIO, MI 48420-9152 |
| NORA A MARTINEZ | 2469 MARJORIE LANE, CLIO, MI 48420-9152 |
| NORA A ZENTNER | 219 DETROIT ST, SOUTH LYON, MI 48178 |
| NORA AGUASGON MASSE | 1844 RANDOLPH STREET, DELANO, CA 93215 |
| NORA B HOLMES & | MARIE E OSTRANDER &, ROSS L BURGAR JT TEN, 164 UNION ROAD, FINGAL ON  N0L 1K0,   CANADA |
| NORA B LEPPANEN | 6298 COVERTY CRT, VERO BEACH, FL 32966 |
| NORA B THOMPSON | 103 LUCAS STREET, BROOKHAVEN, MS 39601-2519 |
| NORA BENNETT | 5 DALE CREST MANOR, SWANSEA, IL 62226-6484 |
| NORA C RACHOW | 5728 ALLEN PADGHAM RD, FARMINGTON, NY 14425 |
| NORA D BOKAN | 1602 FRANCIS WAY, LONGMONT, CO 80501 |
| NORA E CHANDLER | 9165 GRANADA HILLS DR, WEST JORDAN, UT 84088 |
| NORA E DEE | C/O JAMES L DEE, 6022 W TAYLOR RD, MUNCIE, IN 47304-4766 |
| NORA E HEIGHT | 66 CEDAR VILLAGE BLVD, BRICK, NJ 08724-2783 |
| NORA E KORONICH | 2305 NOMADAVE, DAYTON, OH 45414-3362 |
| NORA E SHAW | 2002 ALEXANDRIA PK, ANDERSON, IN 46012-1802 |
| NORA ELIZABETH BARTOLACCI | FRANZINI, 15607 DEERGLEN DRIVE, TAMPA, FL 33624-1711 |
| NORA ELLEN KIMMEL | 43 N BOBWHITE RD, WILDWOOD, FL 34785-9006 |
| NORA ELLEN LAMB | 4125 PETERBOROUGH RD, WEST LAFAYETTE, IN 47906-5679 |
| NORA FIELDS | 314 E HOME AVE, FLINT, MI 48505-2866 |
| NORA FISHER | 9261 PEKIN RD, NOVELTY, OH 44072 |

| | |
|---|---|
| NORA G GARRISON | 1450 NEW HOPE CHURCH RD SW, LOGANVILLE, GA 30052-3842 |
| NORA G TRUAX | 4112 CARMELITA BLVD, KOKOMO, IN 46902-4613 |
| NORA GESQUIERE | 38862 LAKESHORE DR, MOUNT CLEMENS, MI 48045-2873 |
| NORA GRACE MONTGOMERY | 557 MILLS WAY, GOLETA, CA 93117 |
| NORA H PAGE | 2171 SOLDIERS HOME ROAD, W CARROLLTON, OH 45418-2338 |
| NORA HARKIN | MONKSTOWN AVE THE LODGE, MONKSTOWN COUNTY DUBLIN ZZZZZ,  IRELAND |
| NORA HENDRICKSON | 4238 ZAGAR DR, CINCINNATI, OH 45245-1610 |
| NORA HERRLING | 2631 NORTHERN RD 230, APPLETON, WI 54914-8761 |
| NORA HOWLEY | 82 ALBEMARLE RD, NEWTONVILLE, MA 02460-1108 |
| NORA I SAUNDERS | 142 GREYSTONE RD, ROCKVILLE CENTRE, NY 11570-4515 |
| NORA J ABNEY | 6645 S STATE RT 201, TIPP CITY, OH 45371-8500 |
| NORA J HEMPHILL | TR NORA J HEMPHILL TRUST, UA 08/31/98, 11116 QUIRK RD, BELLEVILLE, MI 48111-5215 |
| NORA J SMART | 2608 CARRIAGE HOUSE DR, ALLISON PARK, PA 15101-2672 |
| NORA J TAYLOR | BOX 379, BIMBLE, KY 40915-0379 |
| NORA J TRUELSON | 4851 E LAKE HARRIET BLVD, MINNEAPOLIS, MN 55409-2266 |
| NORA K HILL & | LABE KEITH HILL JT TEN, 15W715 72ND ST, BURR RIDGE, IL 60527 |
| NORA K MACK | 966 DANIEL RD, WEATHERFORD, TX 76087 |
| NORA K MCGEE | 11 FAIRVIEW PL, CANISTEO, NY 14823-1201 |
| NORA K STUCK | BOX 215, POMARIA, SC 29126-0215 |
| NORA KNIGHT | CUST ROGER J, 3116 AVENIDA CHRISTINA, CARLSBAD, CA 92009-4504 |
| NORA L CARROLL | 50 ANN AVE, PENDLETON, IN 46064-9106 |
| NORA L GILCHRIST | ROUTE 1 BOX 195, MINERAL WELLS, WV 26150-9732 |
| NORA L GLOVER | 215 E S C ST, GAS CITY, IN 46933-1738 |
| NORA LEE HOLTAM | 141 CAROLINA AV, SUPPLY, NC 28462-2036 |
| NORA LEE ROGERS | 501 W LINCOLN WAY, LISBON, OH 44432-1109 |
| NORA M COREY | 1508 PEPPER HILL DR, LANSING, MI 48917-1646 |
| NORA M GOODMAN | 100 N MONROE AVE, WENONAH, NJ 08090-1736 |
| NORA M PHILLIPS | 1956 CHESTER AVE SW, WARREN, OH 44481-9757 |
| NORA M STRNAD & | CAROLE E STRNAD JT TEN, 47584 FORTON, BALTIMORE, MI 48047 |
| NORA MADDEN ASHBY | 109 FAYE STREET, BEREA, KY 40403-2111 |
| NORA MC DONOGH & | KATHLEEN MC DONOGH & JOHN MC DONOGH JT TEN, 5525 S TROY AVE, CHICAGO, IL 60629-2418 |
| NORA MULLEN & | RUSSELL H MULLEN JT TEN, 281 PENNINGTON-TITUSVILL RD, PENNINGTON, NJ 08534-4102 |
| NORA P CASTLE | 2760 FAIRMOUNT BLVD, CLEVELAND HEIGHTS, OH 44118-4018 |
| NORA P MATURE | 13214 OAK FARM RD, WOODBRIDGE, VA 22192 |
| NORA R MYERS | 35 LYMAN CIRCLE, SHAKER HEIGHTS, OH 44122-2110 |
| NORA S MALLOY | 11 WILSON AVE, QUAKER HILL, CT 06375-1716 |
| NORA SPRINGMAN | C/O CAROL WOOLLEY, 1545 SO 19TH E, SALT LAKE CITY, UT 84108-2653 |
| NORA T LAMB & | JOHN W LAMB JT TEN, 4125 PETERBOROUGH RD, WEST LAFAYETTE, IN 47906 |
| NORA THRASH | 3309 MERIDALE RD, MERIDIAN, MS 39301-1420 |
| NORA TRONO | 4 42ST S W, CALGARY ALBERTA AB  T3C 1Y1,  CANADA |
| NORA TZU-LING CHEN | 1958 VALLEJO ST, SAN FRANCISCO, CA 94123-4918 |
| NORA VENTURINI | TR NORA VENTURINI TRUST, UA 08/08/96, 5440 N PARIS AV, CHICAGO, IL 60656-1548 |
| NORA W CAMPBELL | 3056 ROSEMONT RD, N JACKSON, OH 44451 |
| NORA YOST | 108 W MAIN ST, BOX 83, HALE, MI 48739-9235 |
| NORABELLE C MAC KENZIE | 435 SHEPARD ST, LANSING, MI 48912-2610 |
| NORABELLE C MACKENZIE & | RALPH W MACKENZIE JT TEN, 435 SHEPARD ST, LANSING, MI 48912-2610 |
| NORADA M WILKEY | TR NORADA MARSHALL WILKEY REVOCABLE, TR, UA 02/08/06, 3189 VIA DE CABALLO, ENCINITAS, CA 92024 |
| NORAH BACHMAN & | SHIRLEY J SHEA & KENNETH J BACHMAN JT TEN, 2395 HARBOR BLVD, APT 317B, PORT CHARLOTTE, FL 33952-5034 |
| NORB J ALLGEYER & | MARY L ALLGEYER JT TEN, 905 SUNGLOW DRIVE, VILLA HILLS, KY 41017-1131 |
| NORBERT A HILKOWSKI | 40493 PINETREE, PLYMOUTH, MI 48170-4443 |
| NORBERT A NORRIS JR | 33 ALLEGANY ROAD, KENMORE, NY 14217-2008 |
| NORBERT A SIGLINSKY | CUST TERRANCE G SIGLINSKY UGMA WI, N1591 FAIRVIEW LANE, FORT ATKINSON, WI 53538-9336 |
| NORBERT A ZRENNER | 2338 RIVIERA DRIVE, ANDERSON, IN 46012-4722 |
| NORBERT B JARUSZEWSKI & | ROBERTA G JARUSZEWSKI JT TEN, 21315 CANCUN, MISSION VIEJO, CA 92692-4910 |
| NORBERT B RIETHMAN | 9210 W MIAMI SHELBY RD, COVINGTON, OH 45318 |
| NORBERT BAER | PLATANENSTRASSE 20, D-65474 BISCHOFSHEIM ZZZZZ,  GERMANY |
| NORBERT BOECKER | BOX 365, OTTOVILLE, OH 45876-0365 |
| NORBERT C DUELL | 3535 N ALCONY CONOVER RD, CASSTOWN, OH 45312-9727 |
| NORBERT C EBLE | 677 KARNAK COURT, CINCINNATI, OH 45233-4735 |
| NORBERT C WNUKOWSKI & | IRENE J WNUKOWSKI JT TEN, 4866 ROBERT, SHELBY TOWNSHIP, MI 48316-4134 |
| NORBERT CHOJNACKI & | ANTOINETTE CHOJNACKI JT TEN, 21901 BRADFORD CT, ST CLAIR SHORES, MI 48080-2482 |
| NORBERT CLEFFMAN | 2056 W CUYLER AVE, CHICAGO, IL 60618-3006 |
| NORBERT D BARTHOLOMEW | 8192 W KALAMO, BELLEVUE, MI 49021-9453 |
| NORBERT D TRESCHER | 1310 MONTEREY LANE, JANESVILLE, WI 53546-5567 |
| NORBERT DUKE | 683 CHARLESBOURG, VILLE DE BOISBRIAN QC  J7G 1T7,  CANADA |
| NORBERT E FERNANDEZ | 2301 GROESBECK AVE, LANSING, MI 48912-3452 |
| NORBERT E SKIBINSKI | 118 WESTLAND PKWY, CHEEKTOWAGA, NY 14225-3045 |
| NORBERT E WOZNIAK | 5345 CLOVER CT, STEVENS POINT, WI 54481-5641 |
| NORBERT EDWARD EAGLOSKI II | 2409 WINTER ST, ST ALBANS, WV 25177-3311 |
| NORBERT F ADAMS | 10410 US HIGHWAY 50 50, HOWARD, CO 81233-9691 |
| NORBERT F GORAJCZYK | 5624 TOWNSHIP CT, STERLING HTS, MI 48310-4082 |
| NORBERT F KARHOFF | G-4015 LENNON ROAD, FLINT, MI 48507 |
| NORBERT F KARHOFF & | VALERIA E KARHOFF JT TEN, G-4015 LENNON RD, FLINT, MI 48507 |

| | |
|---|---|
| NORBERT F MEGER | 7809 WARWICK AVE, DARIEN, IL 60561-4566 |
| NORBERT F WINTER JR | 926 S HIGHVIEW CIRCLE, ST PAUL, MN 55118 |
| NORBERT GEISINGER | FALKENSTRASSE 106, D-58553 HALVER, UNIFIED,   GERMANY |
| NORBERT H BEYKE | 42 STEVENSON ROAD, VERSAILLES, OH 45380-9566 |
| NORBERT H MAAG | 342 CARTER RD, DEFIANCE, OH 43512-3538 |
| NORBERT HERMANN GROEGER | 218-21ST AVE, S F, CA 94121-2114 |
| NORBERT J CARNEY | 143 LINDER DR, HOMOSASSA, FL 34446-4043 |
| NORBERT J DENIL | 508 ERINDALE COURT, AIKEN, SC 29803 |
| NORBERT J RADLICK & | DOROTHY RADLICK, TR, NORBERT J RADLICK & DOROTHY, RADLICK TRUST UA 11/11/92, 36651 TULANE DR, STERLING HEIGHTS, MI 48312-2866 |
| NORBERT J SLAVIAK | 83 PEACH TREE RD, CHEEKTOWAGA, NY 14225-2903 |
| NORBERT J TORCHALA | 30111 VALENTI DR, WARREN, MI 48093-3380 |
| NORBERT J WIECZORCK | 8610 AUBURN, DETROIT, MI 48228-2919 |
| NORBERT J WIEDYK | 1601 BORTON, ESSEXVILLE, MI 48732-1309 |
| NORBERT J ZENIECKI & | BETTY J ZENIECKI JT TEN, 5517 N 69TH ST, MILWAUKEE, WI 53218-2953 |
| NORBERT KUEPPER | ADAM OPEL AG, IPC A5-02 D-65423, RUSSELSHEIM HESSE ZZZZZ,   GERMANY |
| NORBERT L GAST | 311 MICHIGAN AVE, SANDUSKY, OH 44870-5769 |
| NORBERT L KLAR | 5109 ST HWY 80, HIGHLAND, WI 53543 |
| NORBERT L KNAPP & JEAN B | KNAPP TRUSTEES U/A DTD, 03/10/93 KNAPP FAMILY LIVING TRUST, 19621 ROSEDALE, ST CLAIR SHORES, MI 48080-3387 |
| NORBERT L MC KEOWN & | ROSEMARY J CHRISTENSEN JT TEN, 3220 LYNNE AVE, FLINT, MI 48506-2118 |
| NORBERT L UNDERWOOD | 34909 CURRIER, WAYNE, MI 48184-2394 |
| NORBERT L WECKSTEIN | CUST CLIFFORD WECKSTEIN U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 2602 WILSHIRE AVE, ROANOKE, VA 24015-3946 |
| NORBERT L YAROCH | TR NORBERT L YRAOCH LIVING TRUST, UA 08/16/95, 44441 MATHISON DR, STERLING HTS, MI 48314-1588 |
| NORBERT LEVASSEUR | 2459 APPLE BLOSSOM LN, WAUCHULA, FL 33873-9034 |
| NORBERT M MAYERHOFER | 236 ESDRAS PLACE, WINDSOR ON  N8S 2M5,   CANADA |
| NORBERT M NOWICKI | 8019 E MAGUEY DR, TUCSON, AZ 85750 |
| NORBERT M TUREK | 2269 SW OLYMPIC CLUB TER, PALM CITY, FL 34990-6044 |
| NORBERT MICHAEL BRIES & | PATRICIA J BRIES JT TEN, 691 BANBURY RD, MUNDELEIN, IL 60060-1114 |
| NORBERT O GRAF & | FRIEDA GRAF &, SUSAN SCHWARZ JT TEN, 1306 SCOTTSDELE DR, BEL AIR, MD 21015-4943 |
| NORBERT O SIMON | 11300 CHANDLER RD, DEWITT, MI 48820-9789 |
| NORBERT P HOLLER | 1401 OCEAN AVE APT 12G, BROOKLYN, NY 11230 |
| NORBERT P KOSCINSKI & | SHARON KOSCINSKI JT TEN, 9722 KELLOGG, SANTA BARBARA, CA 93111-1023 |
| NORBERT PINT & | MAXINE PINT JT TEN, 401 FOREST AVE, FOREST CITY, IA 50436-1331 |
| NORBERT R ABROMAITIS | 3621 S 11TH ST, SHEBOYGAN, WI 53081-7215 |
| NORBERT R CLENDENIN | 267 DIXIE PINE DRIVE, BURNSIDE, KY 42519-9394 |
| NORBERT RUFF | 2118 9TH AVE, BLOOMER, WI 54724-1134 |
| NORBERT S SPECHT TOD JODI J COUGHLI | SUBJECT TO STA TOD RULES, 248 STONEBRIDGE DRIVE, SAGAMORE HILLS, OH 44067 |
| NORBERT S STASZAK | 49 ZURBRICK ROAD, DEPEW, NY 14043-4310 |
| NORBERT S STASZAK & | MARY STASZAK JT TEN, 49 ZURBRICK RD, DEPEW, NY 14043-4310 |
| NORBERT SCHWARZ | 3204 BLUE ACRES DR, CINCINNATI, OH 45239-6121 |
| NORBERT STAHLNECKER | , DARLINGTON, WI 53530 |
| NORBERT STANISZEWSKI | 634 BRIDGE PARK DRIVE, TROY, MI 48098-1856 |
| NORBERT STANISZEWSKI & | ELAINE F STANISZEWSKI JT TEN, 634 BRIDGE PARK DR, TROY, MI 48098-1856 |
| NORBERT T PRANGE | 114 N FOURTH, MARINE CITY, MI 48039-1508 |
| NORBERT T WEGLARZ & | BARBARA A WEGLARZ JT TEN, 6894 LESLEE CREST DRIVE, WEST BLOOMFIELD, MI 48322-3724 |
| NORBERT V GOLONKA | CUST DONALD N GOLONKA UGMA MI, 57319 BLOSSOM, WASHINGTON, MI 48094 |
| NORBERT W TECKLENBURG | 1094 MAPLECREST DRIVE, TROY, OH 45373-1761 |
| NORBERT WOZNIAK & | INA WOZNIAK JT TEN, 1901-18TH ST, BAY CITY, MI 48708-7514 |
| NORBERT ZIENTY JR | 222 OAK BROOK RD, OAK BROOK, IL 60523-2316 |
| NORBERTA T MAMARIL | 3715 HENRY DR, LOGANSPORT, IN 46947-4004 |
| NORBERTO C RODRIGUEZ | 4057 SANTA ANA, HUNTINGTON PA, CA 90255-6848 |
| NORBERTO F DI SANTE | 15 ARGOSY DR, AMHERST, NY 14226-1223 |
| NOREEN A HENNING | TR, NOREEN A HENNING U/A DTD, 29011, 37311 MARION, STERLING HEIGHTS, MI 48312-1963 |
| NOREEN A MURPHY | 76 WOODLANE DR, BUFFALO, NY 14224 |
| NOREEN ANN MASHEY | 11964 INDIAN HOLLOW ROAD, GRAFTON, OH 44044-9754 |
| NOREEN C EMERSON | 6311 TULSA LANE, BETHESDA, MD 20817-2336 |
| NOREEN C MCPHAIL | 146 GOUDING ST, LOCKPORT, NY 14094-2236 |
| NOREEN C MURRAY & | DONALD C MURRAY JT TEN, BOX 24, GRANITEVILLE, VT 05654-0024 |
| NOREEN D HERMANS | 91 SHORE WAY DRIVE, ROCHESTER, NY 14612-1223 |
| NOREEN DONOGHUE NEZAJ | 594 PALISADE AVE, YONKERS, NY 10703-2108 |
| NOREEN E PIEPER | 119 1/2 E BROADWAY, ISANTI, MN 55040-7303 |
| NOREEN E TRAYNOR | 5801 N PULASKI RD, APT 4413, CHICAGO, IL 60646 |
| NOREEN H CLARK | 191 CARMEL CT, WEBSTER, NY 14580 |
| NOREEN H MURPHY TR | UA 10/27/1987, NOREEN HELEN ROWE TRUST, 35 ENCLAVE DRIVE, WINTER HAVEN, FL 33884 |
| NOREEN H STEVENSON | 44949 RIVERGATE DR, CLINTON TWP, MI 48038-1387 |
| NOREEN JEREMIAH & | RICHARD E JEREMIAH JT TEN, 3716 PARK RIDGE LN, LEXINGTON, KY 40509-2940 |
| NOREEN JULIANO | 171 HOCKHOCKSON RD, COLTS NECK, NJ 07722-1807 |
| NOREEN K ARY & | MICHAEL G ARY JT TEN, 11713 NW 34TH AVE, VANCOUVER, WA 98685-3573 |
| NOREEN K GLASPIE | 4469 W COLDWATER RD, FLINT, MI 48504-1117 |
| NOREEN L KASLE | 1305 DYE MEADOW LN, FLINT, MI 48532-2322 |
| NOREEN M DRYSDALE TOD | CARLA A BOWMAN, SUBJECT TO STA TOD RULES, 9221 KATHLYN ST, ST LOUIS, MO 63134 |
| NOREEN O'REILLY | 8073 PLEASANT POINT LANE, MYRTLE BEACH, SC 29579 |
| NOREEN R SAMBORSKI | 2065 NEW YORK AVE, LINCOLN PARK, MI 48146 |

| | |
|---|---|
| NOREEN S DEHOLL | 6002 HIBBLING AVE, SPRINGFIELD, VA 22150 |
| NOREEN STONOR DREXEL | TR, NOREEN STONOR DREXEL REVOCABLE, TRUST UA 04/11/97, 668 PUBLIC LEDGER BLDG, PHILADELPHIA, PA 19106-3474 |
| NOREEN T BORTER | 8306 FULHAM DR, RICHMOND, VA 23227-1715 |
| NOREEN TIMON WEST | CUST TIMON, CHRISTOPHER WEST UGMA DE, 102 ALACOFAS DRIVE, WILMINGTON, DE 19803-4503 |
| NOREEN V KULPA | 16371 TOURAINE DR, CLINTON TOWNSHIP, MI 48038 |
| NOREEN WOLNIEWICZ | C/O N LORENTZ, 4257 SAYRE, NORRIDGE, IL 60634-1331 |
| NOREEN WOODWARD | 3261 BITTERS COURT, GREEN BAY, WI 54301-1545 |
| NOREENE C WOODBURY & | MARY E WOODBURY STALEY JT TEN, 2118 CEDARWOOD ST, PORT CHARLOTTE, FL 33948-1321 |
| NOREETA V LUNDY | 2027 W SHARP, SPOKANE, WA 99201-2851 |
| NOREIDA JEANINE HALL | 1224 N NURSERY ROAD, ANDERSON, IN 46012-2728 |
| NORELLA BEATTY | BOX 83, NEWTON FALLS, OH 44444-0083 |
| NORENE DEL MORAL | 3570 MOCCASIN AVE, SAN DIEGO, CA 92117-2630 |
| NORENE HANLEY | TR UA 12/26/00, THE NORENE HANLEY REVOCABLE LIVING, TRUST, 11671 BELLE RIVER RD, MEMPHIS, MI 48041-4324 |
| NORENE M BAUER | W2296 NORENE RD, SHEBOYGAN, WI 53083-5255 |
| NORENE M NATRIGO | 820 SHUMWAY RD, BROCKPORT, NY 14420-9759 |
| NORENE P GONZALEZ & | CHRISTINE R LAHETTA JT TEN, 345 ANNIS ROAD, SOUTH AMHERST, OH 44001-3023 |
| NORENE SOMMER | 7880 BATTLES RD, GATES MILLS, OH 44040-9711 |
| NORENE WRIGHT | 3184 N MCKINLEY RD, FLUSHING, MI 48433-1910 |
| NORETA C WELLS | 1607 DOGWOOD LANE, BRANDON, FL 33510-2216 |
| NORETA C WELLS & | GEORGE A WELLS JT TEN, 1607 DOGWOOD LANE, BRANDON, FL 33510-2216 |
| NORI YINGVORAPANT & | ELLIS YINGVORAPANT JT TEN, 2350 GOLFVIEW DR, PITTSBURGH, PA 15241-3308 |
| NORIKO YURIKO ANNIS & | DOROTHY J ANNIS JT TEN, 4360 MT VERNON PASS, SWARTZ CREEK, MI 48473-8240 |
| NORINE A LALONDE | TR, NORINE A LALONDE REVOCABLE, LIVING TRUST UA 11/11/98, 717 BAYWOOD LANE, DAVISON, MI 48423-1234 |
| NORINE DE SPIRT | CUST MARY DE, SPIRT UGMA NY, 73 ENDICOTT DRIVE, EGGERTSVILLE, NY 14226-3323 |
| NORINE G JACHYM & | FRANK J JACHYM, TR NORINE G JACHYM REVOCABLE TRUST, UA 04/15/98, 41841 RIVERWOOD CT, CANTON TOWNSHIP, MI 48187-2489 |
| NORINE LOUISE SINGLETON | 11215 SAGEVIEW, HOUSTON, TX 77089-4611 |
| NORINE M MCCOY | 3172 SW WATSON CT, PORT ST LUCIE, FL 34953-6341 |
| NORINE MURPHY | 1130 HELEN STREET, PARK RIDGE, IL 60068-1639 |
| NORINE R SHEW | ATTN FRANKLIN J SHEW, 6302 ATLADENA, GLENDALE, AZ 85304-3111 |
| NORINE R TOOLE | 174 GREENLEY ROAD, NEW CANAAN, CT 06840-3515 |
| NORIO L LORENZI | 8527 CARRIAGE HILL DR, WARREN, OH 44484-1623 |
| NORIO OHGA | TSUKUDA 2-1-1-5301, CHUO-KU TOKYO 102-0075,   JAPAN |
| NORIO SAITO | 4847 SE BROOKLYN ST, PORTLAND, OR 97206-2250 |
| NORIS R PRITCH | 4105 PENGELLY RD, FLINT, MI 48507-5416 |
| NORL W MCKANNA & | PEGGY L MCKANNA JT TEN, 4480 FAIRWAYS BLVD, APT 108, BRADENTON, FL 34209-8027 |
| NORM E JACKSON | 2319 BRADFORD DR, FLINT, MI 48507-4403 |
| NORM JACQUES & | IRENE JACQUES JT TEN, 68302 LAKE ANGELA DR, RICHMOND, MI 48062 |
| NORMA A BUSH | 32710 LEONA, GARDEN CITY, MI 48135-1286 |
| NORMA A BUTLER | 2022 W AUTUMN LN, FORT WAYNE, IN 46845-9144 |
| NORMA A FRIED | 480 S MARION PARKWAY 501A, DENVER, CO 80209-5518 |
| NORMA A HUNTER | 6802 REDWOOD FALLS DR, PASADENA, TX 77505 |
| NORMA A LEMILY | 3 BOAT LANE, LEVITTOWN, NY 11756-3601 |
| NORMA A SPENCER | 17335 SANTA ROSA, DETROIT, MI 48221-2607 |
| NORMA A STETZ & | BERNADETTE F STETZ JT TEN, 6727 LAKEWOOD DR, OSCODA, MI 48750-8747 |
| NORMA A WITHROW | 909H WOODBRIDGE CT, EDGEWOOD, MD 21040-2158 |
| NORMA A ZIMMERMANN | 518 B BAHIA CIR, OCALA, FL 34472-8507 |
| NORMA ANN SIMMONS | 12947 TOWNSEND DR #611, GRAND LEDGE, MI 48837 |
| NORMA ANNE WILDGEN MERKLE | 6919 MAPLE BROOK, ALLENDALE, MI 49401-9735 |
| NORMA B ADAMS & | RAYMOND C ADAMS JT TEN, 211 RIGA-MUMFORD ROAD, CHURCHVILLE, NY 14428-9545 |
| NORMA B BRIDGEFORD & | DALE E BRIDGEFORD JT TEN, 5281 E PATTERSON ST, LONG BEACH, CA 90815 |
| NORMA B DAWSON | 6814 18TH AVE W, BRADENTON, FL 34209 |
| NORMA B ELSTON | 20 S RHODES AVE, NILES, OH 44446-3747 |
| NORMA B FOX | TR THE NORMA B FOX TRUST, UA 04/11/88, 852 UNIVERSITY AVE, LOS ALTOS, CA 94024-4637 |
| NORMA B MILES | 83263 SAINT MARK DR, YULEE, FL 32097-6600 |
| NORMA B PUGH | TR NORMA B PUGH LIVING TRUST, UA 9/22/98, 5321 WYNDEMERE CIR, MINERAL, VA 23117-5000 |
| NORMA B SCHUEHLE | 18274 CATTAIL CT, EDEN PRAIRIE, MN 55346-2151 |
| NORMA B UIBLE | CUST FRANK, R UIBLE III UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 7720 W BILTMORE, ST LOUIS, MO 63105-2608 |
| NORMA B UIBLE | CUST L, SAMUEL UIBLE UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 7720 W BILTMORE, ST LOUIS, MO 63105-2608 |
| NORMA BARTOLO EX | EST CATHERINE M BERGO, 148 WILLIAM ST, VALLEY STREAM, NY 11580 |
| NORMA BROOKS | 34691 OSAGE RIVER CT, FREMONT, CA 94555-3220 |
| NORMA BROWN VIDIC | 1220 MAHOOD ROAD, WEST SUNBURY, PA 16061-2020 |
| NORMA BUZZARD | 1733 OHIO AVE, FLINT, MI 48506-4340 |
| NORMA C DANBY | 12728 GREENWOOD AVE N, APT 408, SEATTLE, WA 98133 |
| NORMA C DEASY | 14 AMBERWOOD WAY, LEWES, DE 19958-9418 |
| NORMA C HELSTERN | 7984 W GARLAND RD, UNION, OH 45322 |
| NORMA C PIPER | TR UNDER, DECLARATION OF TRUST DTD, 32918, 4210 HICKMAN RD, APT 79, DES MOINES, IA 50310-3333 |
| NORMA C SAMPIER & | STEVEN R SAMPIER JT TEN, 13711 NEWPORT MANOR, DAVIE, FL 33325 |
| NORMA C SCHOENRADE | 6601 SHUTTLE WAY APT C, CAPE CANAVERAL, FL 32920-6070 |
| NORMA C TUCKY | 5407 FOREST AVE, PARMA, OH 44129-3002 |
| NORMA C WYGANT & | LLOYD B WYGANT, TR NORMA WYGANT LIVING TRUST, UA 04/21/98, 428 LEAWOOD CT, ASHLAND, OH 44805-4156 |
| NORMA CAROL HOLLINGER | 2191 KOLB DR, LANCASTER, PA 17601-5725 |
| NORMA CEBULSKI & | DEREK CEBULSKI JT TEN, 16200 GRANDMONT CT 406, ROSEVILLE, MI 48066-3295 |
| NORMA D HALLEY | 10110 DEER RIDGE PLACE, ASHLAND, VA 23005-7933 |

| | |
|---|---|
| NORMA D HAND | 1475 S VICHA RD, AXTELL, TX 76624-1526 |
| NORMA D HIGDON | 3907 UTICA PIKE, JEFF, IN 47130-5733 |
| NORMA D JACOBS | 1945 E 136TH ST, CARMEL, IN 46032-1877 |
| NORMA D JIPPING | 1116 HOCKORY AVE, ROCKPORT, TX 78382-6024 |
| NORMA D JIPPING & | ARIE JIPPING JR JT TEN, 1116 HICKORY AVE, ROCKPORT, TX 78382-6024 |
| NORMA D OSBORN | 509 MARION DRIVE, GARDENDALE, AL 35071-2816 |
| NORMA D OSBORN & | GUICE M OSBORN JT TEN, 509 MARION DRIVE, GARDENDALE, AL 35071-2816 |
| NORMA D SPROAT | 722 E MARSHALL ST, MARION, IN 46952 |
| NORMA D THOMAS | 2401 WINDSOR FOREST DR, LOUISVILLE, KY 40272-2333 |
| NORMA D THOMPSON | 412 DARTMOUTH DRIVE, HAINES CITY, FL 33844-6235 |
| NORMA DALTON | 11 JUNIPER CRESCENT, UNIONVILLE ON  L3R 3Z6,   CANADA |
| NORMA DELTERZO | 1892 EASTERN PKWAY, BROOKLYN, NY 11233-3256 |
| NORMA DI STEFANO | 86-18 UNION TPKE, GLENDALE, NY 11385-7807 |
| NORMA DIAZ | 264 NAVARRE RD, ROCHESTER, NY 14621-1042 |
| NORMA E ANTHONY | TR NORMA E ANTHONY TRUST, UA 04/19/00, 90 MAPLE STREET, LEXINGTON, OH 44904-1233 |
| NORMA E DEHN | 13369 BAXTER AVE, ALDEN, NY 14004-1107 |
| NORMA E FOX | 520 W CHURCH ST, MASON, OH 45040-1639 |
| NORMA E GUNDERSEN & | DEBORAH K BROWN &, CARL C GUNDERSEN JT TEN, BOX 968, CORTEZ, FL 34215-0968 |
| NORMA E HARDEN | 508 MAGNOLIA DR, KOKOMO, IN 46901 |
| NORMA E HERMETZ | 45405 DAYTON OH, DAYTON, OH 45405 |
| NORMA E JAECKLE | 11712 VILLAGE GARDEN CRT, CHESTER, VA 23831 |
| NORMA E PETERS | 3725 BLUE KY, CORONA DAL MAR, CA 92625-1203 |
| NORMA E RENICK TOD | GLENDA E SCHROEDER &, GAIL K RENICK & GARREL L RENICK, 1008 ELMONT, SULLIVAN, MO 63080-1006 |
| NORMA E SADLER | 710 BRISCOE RD, PARKERSBURG, WV 26104 |
| NORMA E SCHMITT | 22 8TH AVE, KINGS PARK, NY 11754-4303 |
| NORMA E TANNER | TR NORMA E TANNER LIVING TRUST, UA 12/17/98, 255 MAYER RD, APT 221C, FRANKENMUTH, MI 48734 |
| NORMA E TAYLOR | C/O NORMA E LEMAY, N142 W6229 CONCORD, APT 72, CEDARBURG, WI 53012-3109 |
| NORMA E ULLMANN | 1032 MT VERNON ST, OSHKOSH, WI 54901-3856 |
| NORMA E WILLIAMS & | L JACK WILLIAMS JT TEN, 227 GREENWOOD DR, EAST AURORA, NY 14052-1351 |
| NORMA ELLEN FREDERIKSEN | 4097 BAMBOROUGH DR, FORT MILL, SC 29715 |
| NORMA ENGLE-MARZ & | GARY M ENGLE JT TEN, 35313 HILLSIDE DR, FARMINGTON HILLS, MI 48335 |
| NORMA F CARLSON | 30 RIVERSIDE AVE, BUFFALO, NY 14207-1407 |
| NORMA F DICKINSON | 4452 MURIEL DRIVE, FLINT, MI 48506-1450 |
| NORMA F HEATON | 16 RIVERVIEW BLVD, ST CATHARINES ON  L2T 3L7,   CANADA |
| NORMA F KIEL | 2331 SHARON S W, GRAND RAPIDS, MI 49509-1744 |
| NORMA F REYNOLDS | 3204 MAPLETON CRESCENT, CHESAPEAKE, VA 23321-4608 |
| NORMA F ROOT | 610 E 109 TERR, KANSAS CITY, MO 64131-4005 |
| NORMA F TARNOFF | CUST BRIAN ROSS TARNOFF U/THE PA, U-G-M-A, 27 REYNOLDSDALE, ASHURST SOUTHAMPTON,   UNITED KINGDOM |
| NORMA FARRELL | 14651 ST RT 122, SOMERVILLE, OH 46064 |
| NORMA G BEZRUTCH | 5901 WHITFIELD DR, TROY, MI 48098-5101 |
| NORMA G KEHRLI | 600 FREEMASON DR, ELIZABETHTOWN, PA 17022-3200 |
| NORMA G REED | 679 S CENTER ST, VERSAILLES, OH 45380-9558 |
| NORMA G RODRIGUEZ | 1945 MORRELL, DETROIT, MI 48209-1611 |
| NORMA G SHULMAN | 2201 ACACIA PARK DRIVE 106, LYNDHURST, OH 44124-3838 |
| NORMA GAMSJAGER | 15345 ORCHARD ST, ROMULUS, MI 48174-2964 |
| NORMA GENE DAVIES & | GLEN G DAVIES JT TEN, 3003 SE TURNBERRY DRIVE, ANKENY, IA 50021 |
| NORMA GREENSTEIN & | GERALD A GREENSTEIN JT TEN, Q212, 1400 SW 131 WAY, PEMBROKE PINES, FL 33027-2423 |
| NORMA GRIFFIN | 29451 GRANDVIEW, INKSTER, MI 48141 |
| NORMA H ANDREWS | 25D NUNNAWAUK MEADOWS, NEWTOWN, CT 06470-2383 |
| NORMA H BRUCE | 798 WESTDALE ST, OSHAWA ON  L1J 5B9,   CANADA |
| NORMA H DRENNEN | 3802 WASHBURN RD, BERKEY, OH 43504-9726 |
| NORMA H HEED | 3168 TARPON DR 102, LAS VEGAS, NV 89120-5325 |
| NORMA H KENNEDY | BOX 161, SCANDINAVIA, WI 54977-0161 |
| NORMA H KING & | WENDY KING JT TEN, 1110 CURTIS CORNER ROAD, WAKEFIELD, RI 02879-1461 |
| NORMA H MENGER | TR U/A, HALYARD LN, LONGBOAT KEY, FL 34228 |
| NORMA H MITCHELL & | GERALD L MITCHELL JT TEN, 1186 EAST US HWY 36, MARKLEVILLE, IN 46056 |
| NORMA H WEDEL TOD | LILLIAN M HALAT, SUBJECT TO STA TOD RULES, 5440 SOMERSET LN S, GREENFIELD, WI 53221 |
| NORMA HAMILTON WEAVER | ATTN ROBERT H WEAVER, 1509 DOUGLAS DRIVE, JACKSON, MS 39211-6407 |
| NORMA HARDAWAY & | LARRY HARDAWAY JT TEN, 322 LONGVIEW DR, JEFFERSONVILLE, IN 47130-5640 |
| NORMA HEINZ | 55 TREMONT ST, BOSCAWEN, NH 03303-1325 |
| NORMA HELEN SELBY | 4543 MCINTOSH LANE, SARASOTA, FL 34232-5309 |
| NORMA HODGES | 3071 FERNWOOD RD, MCCOMB, MS 39648-9484 |
| NORMA HORNING | 3300 APPEL ROAD, BETHEL PARK, PA 15102-1220 |
| NORMA HOUSE MILLER | 1204 MEADOW LANE, ANDERSON, IN 46011-2448 |
| NORMA I BOYLE | 2755 GARFIELD BLVD, LORAIN, OH 44052-2559 |
| NORMA I BROWN | 8504 NARISE, WESTLAND, MI 48185-1333 |
| NORMA I RUSTERHOLZ | 11498 GENEVA ROAD, CINCINNATI, OH 45240-2456 |
| NORMA I SWEENEY | 51 DEPOT RD, OXFORD, MA 01540-1233 |
| NORMA J ABBOTT | 1068 GARY LANE, NEW CARLISLE, OH 45344-1633 |
| NORMA J ABBOTT | 1236 PARK STREET, MCKEESPORT, PA 15132 |
| NORMA J ABRAHAM & | CYRUS ABRAHAM JT TEN, 2358 MELODY LANE, BURTON, MI 48509-1158 |
| NORMA J ADAMS | 1906 EAST NELSON CIRCLE, TALLAHASSEE, FL 32303-4318 |
| NORMA J ADCOCK | 2000 N E DILL DRIVE, LEE'S SUMMIT, MO 64086-5374 |

| | |
|---|---|
| NORMA J ALLEN | 7674 S COUNTY RD 600 E, MOORESVILLE, IN 46158-7770 |
| NORMA J ALLMAN | 1111 W WALNUT, KOKOMO, IN 46901-4389 |
| NORMA J ALLMAN & | JAMES O ALLMAN JT TEN, 1111 WALNUT ST, KOKOMO, IN 46901-4389 |
| NORMA J AVERY | 322 W PHILADELPHIA, FLINT, MI 48505-3218 |
| NORMA J AYRES | 55 THE CRESCENT, BERKELEY, CA 94708-1701 |
| NORMA J BAKER | C/O NORMA J WEINER, 1000 KINGS HWY-464, PORT CHARLOTTE, FL 33980-4257 |
| NORMA J BANKS | P O BOX 10526, INDIANAPOLIS, IN 46218-0526 |
| NORMA J BLACKBURN | 525 SOUTH PROMIS ST, BEDFORD, PA 15522 |
| NORMA J BONISA | 1324 NORTH DRIVE, ANDERSON, IN 46011-1169 |
| NORMA J CLAFLIN | 157 MOSELEY ROAD, FAIRPORT, NY 14450-3060 |
| NORMA J COOPER | 9417 ARTZ ROAD, NEW CARLSLE, OH 45344-2208 |
| NORMA J DAILEY | 7760 E LANDERSDALE RD, CAMBY, IN 46113-8514 |
| NORMA J DAKIN | 1427 SPRUCE DR, LAKELAND, FL 33815 |
| NORMA J DARBY | 469 DAYTONA RD, COLUMBUS, OH 43228 |
| NORMA J DEATON | 46298 HULING, UTICA, MI 48317-3912 |
| NORMA J DECKER | 7862 MORRICE ROAD, MORRICE, MI 48857-9773 |
| NORMA J DRAPER | BOX 794, CATLIN, IL 61817-0794 |
| NORMA J EHMAN | 4505 CHELSEA DR, ANDERSON, IN 46013 |
| NORMA J FOLEY | 218 BRANDY WINE DR, LARGO, FL 33771-1811 |
| NORMA J FOLKS | BOX 90482, EAST POINT, GA 30364-0482 |
| NORMA J GORE | 3218 CANNOCK LANE, COLUMBUS, OH 43219-6044 |
| NORMA J GRAY | 7654 PEBBLE CREEK CIRCLE, 301, NAPLES, FL 34108-6539 |
| NORMA J HODGES | 3071 FERNWOOD RD, MCCOMB, MS 39648-9484 |
| NORMA J HOFFMAN | 5211 WHIPPLE WOOD CT, INDIANAPOLIS, IN 46226-1434 |
| NORMA J HOLBROOK & | DENISE M ANCEL JT TEN, 5537 SHORE RD, PINCONNING, MI 48650 |
| NORMA J HOLMES | 130 CORTES AVE, ROYAL PALM BEACH, FL 33411-1302 |
| NORMA J HUDGINS | 101 BARRETT PL, WILLIAMSBURG, VA 23185 |
| NORMA J HUDNALL | 2420 HUNTERS TRAIL, MYRTLE BEACH, SC 29588 |
| NORMA J HUDNALL | 479 SWART HILL RD, AMSTERDAM, NY 12010-7084 |
| NORMA J HURLEY | 127 S CLEVELAND AVENUE, WILMINGTON, DE 19805-1428 |
| NORMA J IOANNONE | 28 CENTENNIAL AVE, BROCKPORT, NY 14420-2304 |
| NORMA J JANULEWICZ | 627 N 9 STREET, LOUP CITY, NE 68853-9767 |
| NORMA J JOHNSON | 3720 W WILLOW BEACH RD, PORT CLINTON, OH 43452-9041 |
| NORMA J JONES | 4820 E OUTER DR, DETROIT, MI 48234-3253 |
| NORMA J KIRCHHOFER & | CYNTHIA L KIRCHHOFER & LORI L REBUCK JT TEN, 501 DANVER LANE, BEECH GROVE, IN 46107 |
| NORMA J LAWRENCE | RR 1, 3654 E TOWNLINE RD, NEWTONVILLE ON  L0A 1J0,   CANADA |
| NORMA J LITMAN | 337 OAK AV, WAVERLY, OH 45690-1516 |
| NORMA J MANSON | 3343 YAUCK DR, SAGINAW, MI 48601-6956 |
| NORMA J MAYHEW | 479 MEADOWBROOK ROAD, KANSAS CITY, MO 64119-3333 |
| NORMA J MC CLURD | 281 HAMILTON AVE, CHURCHTOWN, PENNSVILLE, NJ 08070-1303 |
| NORMA J MESSINGER & | THOMAS G MESSINGER JT TEN, 5601 MABLEY HILL RD, FENTON, MI 48430 |
| NORMA J MIKITS | 85W 900N, OREM, UT 84057-3179 |
| NORMA J MILLER | BOX 116, DANSVILLE, MI 48819-0116 |
| NORMA J MORROW | TR UA 12/2/03 NORMA J MORROW LIVING, TRUST, 117 NORTH WEST ST, THORNTOWN, IN 46071 |
| NORMA J MOZIER | TR NORMA J MOZIER LIVING TRUST, UA 05/09/96, 16236 SOUTHAMPTON COURT, LIVONIA, MI 48154-2518 |
| NORMA J NOVICKY & | JEFFREY P NOVICKY JT TEN, 11 ROOSEVELT DR, HUBBARD, OH 44425-2666 |
| NORMA J PEACOCK | 1444 GIBSON RD, GOSHEN, OH 45122 |
| NORMA J PEARSE | 1633 DYER RD, GROVE CITY, OH 48123 |
| NORMA J PITTS | 266 FISHERVILLE RD, FINCHVILLE, KY 40022-5727 |
| NORMA J PITZER | 879 ARLINGTON AVE, MANSFIELD, OH 44903-7019 |
| NORMA J PLOWE | C/O NORMA KIRCH, 10551 BROOKVILLE ROAD, ALEXANDER, NY 14005-9746 |
| NORMA J PONTIUS | 2564 LAMPLIGHTER LANE, BLOOMFIELD HILLS, MI 48304-1933 |
| NORMA J PRELLI | C/O NORMA KORDA, 20124 REDWOOD RD, CASTRO VALLEY, CA 94546-4325 |
| NORMA J RADMER | 234 S LAKEVIEW BLVD, CHANDLER, AZ 85225-5792 |
| NORMA J REIMAN | 5435 SHERWOOD DRIVE, SHAWNEE MISSION, KS 66205-2236 |
| NORMA J RICE | 1587 ZARIEDA, ORTONVILLE, MI 48462-8817 |
| NORMA J RICHMOND | 505 DEER RUN, ST CHARLES, MO 63303-6511 |
| NORMA J ROGERS | 10320W 650N, SHARPSVILLE, IN 46068-8921 |
| NORMA J ROOK | 1870 RIVERSIDE DR, APT 7, COLUMBUS, OH 43212-1843 |
| NORMA J SALERNO | 1194 GILLESPIE AV, NORTH PORT, FL 34288-2380 |
| NORMA J SANCHEZ | 4223 ST FRANCIS ST, METAIRIE, LA 70001-2546 |
| NORMA J SAVANNAH | PO BOX 302, MARSHALLS CREEK, PA 18335 |
| NORMA J SCIORTINO | 4447 W-100 S, RUSSIAVILLE, IN 46979 |
| NORMA J SEHEE SUCC | TR UA 06/25/92, PETER R SEHEE REVOCABLE LIVING TRUS, 7002 HARBOR PL, ST CLAIR SHORES, MI 48080 |
| NORMA J SEIGMAN | CUST DEAN SEIGMAN JR U/THE PA, UNIFORM GIFTS TO MINORS ACT, 231 MELINDA DR, YORK, PA 17404-6226 |
| NORMA J SLOAN | BOX 61, GEORGETOWN, IL 61846-0061 |
| NORMA J SMITH | 32 BAY HEIGHTS CI OR, GENEVA, NY 14456-9766 |
| NORMA J STANOSKI & | LEONARD A STANOSKI JT TEN, APT 318-B, 6340 STUMPH RD, PARMA HEIGHTS, OH 44130-2931 |
| NORMA J STCLAIR | 619 E JEFFERSON, KOKOMO, IN 46901-4780 |
| NORMA J STEPHENS | 221 EASTLANE AVE SE, WARREN, OH 44483-6314 |
| NORMA J STEVEN | 4233 GREEN DR, HARSENS ISLAND, MI 48028-9632 |
| NORMA J SWINDELL | 1441 N ROCK ROAD APT 2204, WICHITA, KS 67206 |
| NORMA J SWINDELL & | ROBERT O GRAVES JT TEN, 1441 N ROCK RD 902, WICHITA, KS 67206-1281 |

| | |
|---|---|
| NORMA J TAYLOR | 6338 SUN RIDGE DR, WAYNESVILLE, OH 45068 |
| NORMA J TREFFEISEN | 2803 GARRETT DR, BOWLING GREEN, KY 42104-4333 |
| NORMA J WALSH | CUST PATRICIA LYNN WALSH UGMA CA, 4837 GLENHAVEN DR, OCEANSIDE, CA 92056-6644 |
| NORMA J WAMPLER | 5928 HOMEDALE ST, DAYTON, OH 45449-2922 |
| NORMA J WARD | 12069 INA DR 87, STERLING HEIGHTS, MI 48312-5059 |
| NORMA J WELLS | 3209 KIRKWOOD LANE, FLINT, MI 48504-3819 |
| NORMA J WEZLER | 1854 PORTLAND AVE, ROCHESTER, NY 14617-5236 |
| NORMA J WHITTECAR | 7451 E POTTER RD, DAVISON, MI 48423-9520 |
| NORMA J WILLIAMS | 1750 PHELPS RD, BRISTOLVILLE, OH 44402-9710 |
| NORMA J WOLFE | 119 COLUMBIA AVE, TIPTON, IN 46072-1547 |
| NORMA J WOODS | 3430 N RURAL ST, INDIANAPOLIS, IN 46218-1262 |
| NORMA J WOODWARD | 5249 H STREET, SAN BERNADINO, CA 92407-2512 |
| NORMA J YOUNG | 160 OLD MAPLE CREEK RD, WILLIAMSBURG, KY 40769-9208 |
| NORMA J YOUNG & | CHESTER D YOUNG JR, TR UA 10/16/00, NORMA J YOUNG LIVING TRUST, 15307 W 93RD ST, LENEXA, KS 66219 |
| NORMA JABBOUR | 1003 WOODBANK DRIVE, SEABROOK, TX 77586-4012 |
| NORMA JACOBSON | 1700 SOUTH RIVER RD APT 277, JANESVILLE, WI 53546 |
| NORMA JANE CARROLL | 6696 GA HWY 120, BREMEN, GA 30110-2652 |
| NORMA JEAN BABCOCK | 1406 MAXWELL HILL RD, BECKLEY, WV 25801-2326 |
| NORMA JEAN BAIN | 101 NOAHVILLE LN, BARBOURVILLE, KY 40906-7307 |
| NORMA JEAN BOHLMAN | 3122 ECHO DRIVE, GRAND PRAIRIE, TX 75052-5821 |
| NORMA JEAN CHESTLER | BOX 245, CLIO, MI 48420-0245 |
| NORMA JEAN CRAKER | ROUTE 1, BOX 134, RABUN GAP, GA 30568 |
| NORMA JEAN DEAN & | MICHAEL RAY DEAN JT TEN, 206 SOUTH GATE DRIVE, BELLEVILLE, IL 62223-4323 |
| NORMA JEAN FORS | 11539-42ND STREET, CLEAR LAKE, MN 55319-9202 |
| NORMA JEAN GAITO | TR, 3127 SW WESTWOOD DR, TOPEKA, KS 66614-2741 |
| NORMA JEAN HARRINGTON & | KIMBERLY KAY GONZALEZ JT TEN, 1014 PERSONS CT, LANSING, MI 48906-5415 |
| NORMA JEAN MC CAIN | 637 REDBUD BLVD S, ANDERSON, IN 46013 |
| NORMA JEAN MC KIBBEN | 8706 HOLLANDSBURG-SAMPSON RD, ARCANUM, OH 45304-9651 |
| NORMA JEAN MIKULA TOD | LYNDA J MCCABE, 5214 GLENWALL DR, ALIQUIPPA, PA 15001-4914 |
| NORMA JEAN MIKULA TOD | LORI A MIKULA, 5214 GLENWALL DR, ALIQUIPPA, PA 15001-4914 |
| NORMA JEAN MOYER | 4605 CHESTNUT ST, BETHESDA, MD 20814-3723 |
| NORMA JEAN PAYNE | 601 WARDS CORNER RD, LOVELAND, OH 45140-9047 |
| NORMA JEAN PICKELMANN & | LEONARD L PICKELMANN JT TEN, 4468 DIXON DR, SWARTZ CREEK, MI 48473-8279 |
| NORMA JEAN PLESS | TR UA 4/1/02 NORMA J PLESS TRUST, PO BOX 157, ROSCOMMON, MI 48653 |
| NORMA JEAN SIMONS | 7603 S KREPPS RD, SAINT JOHNS, MI 48879-9119 |
| NORMA JEAN STEBBINS & | JAMES P STEBBINS JT TEN, 2706 N 2850TH RD, MARSEILLES, IL 61341-9524 |
| NORMA JEAN V BAHLINGER | TUTRIX FOR GRETCHEN D, BAHLINGER, 11003 CRANBROOK RD, HOUSTON, TX 77042-1327 |
| NORMA JEAN V BAHLINGER | TUTRIX FOR EUGENE T, BAHLINGER JR, 11003 CRANBROOK, HOUSTON, TX 77042-1327 |
| NORMA JEAN ZUCKER | 5312 MICHAEL COURT, GRAND BLANC, MI 48439-4326 |
| NORMA JEANNE STROBEL | 5200 IRVINE BLVD #76, IRVINE, CA 92620 |
| NORMA JO KEENEY | 103 HOSPITAL PLACE, SAYRE, PA 18840-1601 |
| NORMA JO MANNING | 806 CARRIAGE LN, TRENTON, OH 45067-1198 |
| NORMA JUNE HAMMERT | BOX 2627, PONCA CITY, OK 74602-2627 |
| NORMA K ARMSTRONG | 69 BAIRD AVENUE, BOX 675, WHEATLEY ON ZZZZZ,  UNITED KINGDOM |
| NORMA K DARRAGH | 30 FALLOW FIELD, FAIRFIELD, CT 06430 |
| NORMA K KOSTOHRYZ | 2122 N NARRAGANSETT AVE, CHICAGO, IL 60639-2634 |
| NORMA K MARKS & | DONALD E MARKS JT TEN, 780 BRADLEY RD, FRANKLIN, NC 28734 |
| NORMA K QUALLS | 338 STEVES SCENIC DR, HORTON, MI 49246-9732 |
| NORMA KAY PATTEN TUCKER | 7108 HARVARD AVE, RAYTOWN, MO 64133 |
| NORMA KELLOGG | 99 PEARCE DR, AMHERST, NY 14226 |
| NORMA KETCHUM | PO BOX 518, HOCKINGPORT, OH 45739 |
| NORMA KINSEY | 4505 DIXIE HWY, DRY RIDGE, KY 41035-7371 |
| NORMA KRAGER | 39 S FRANKLIN ST, CATTARAUGUS, NY 14719-1131 |
| NORMA L ALFORD | C/O HELEN BEARDSWORTH, 215 WAYNERIDGE RD, WAYNESBORO, VA 22980 |
| NORMA L BLADE | 12274 ADAMS ST 8B-P6, MOUNT MORRIS, MI 48458-3200 |
| NORMA L BROWN & | RIO PHIOR, TR TEN COM, NORMA LUCILLE BROWN LIVING TRUST UA, 33586, 13237 WEDDINGTON STREET, SHERMAN OAKS, CA 91401 |
| NORMA L BRYANT & | DOUGLAS C BRYANT JT TEN, 23 HILLSBOROUGH DR, GREENVILLE, SC 29615-3324 |
| NORMA L BURKE | 1610 SUNNY ESTATES DR, NILES, OH 44446-4104 |
| NORMA L CHAMBERS | 1119 CHESTER ST, ANDERSON, IN 46012 |
| NORMA L COIL | TR NORMA L COIL LIVING TRUST, UA 07/14/95, 2608 WINDCREST DR, MT VERNON, IL 62864-2966 |
| NORMA L COUNSELLER | TR UA 10/07/93 NORMA L, COUNSELLER TRUST, 3215 W MT HOPE APT 307, LANSING, MI 48911 |
| NORMA L DEAVER | 278 LANDSRUSH ST, SANDUSKY, OH 44870-7504 |
| NORMA L FISHER | 2600 STIEGLER RD, VALLEY CITY, OH 44280-9584 |
| NORMA L GRAY | 1418 HYDE PARK, CHICAGO, IL 60615-3019 |
| NORMA L HANDZEL | 3430 N 56TH PLACE, KANSAS CITY, KS 66104-1503 |
| NORMA L HARER & | JANICE L GETTY &, CYNTHIA C LUCY JT TEN, 36027 KINGSLAND COURT, CLINTON TOWNSHIP, MI 48035-1145 |
| NORMA L HAUGHT | 2606 E 10TH ST, ANDERSON, IN 46012-4412 |
| NORMA L HENRY | TR, NORMA L HENRY LIVING TRUST UA, 35137, 612 NW 143RD, EDMOND, OK 73013-1900 |
| NORMA L HESS & | EDWARD R HESS JT TEN, 231 RIDGEWAY RD, BALTIMORE, MD 21228-4837 |
| NORMA L JOHNSTON | 27 WADE AVE, BUFFALO, NY 14214-2127 |
| NORMA L JOYCE | 22 TENNYSON AVE, BUFFALO, NY 14216-2304 |
| NORMA L KELLY | 2616 GREEN MT RD SE, HUNTSVILLE, AL 35803 |
| NORMA L LIGHT | 305 SOUTHERBY DR, GARNER, NC 27529 |

| | |
|---|---|
| NORMA L NEELY TOD GREGORY W NEELY | SUBJECT TO STA TOD RULES, 205 S CAPISTRANO DRIVE, JEFFERSON CITY, MO 65109-6142 |
| NORMA L PARK | 2639 PAR FOUR LN, JOLIET, IL 60436-1000 |
| NORMA L SCHAUMBURG | 406 E LYLE ST, MILFORD, IL 60953-1347 |
| NORMA L SLATER | 1007 SUNSET, MURFEESBORO, TN 37129-2074 |
| NORMA L STANTEJSKY | 3732 S 56TH CT, CICERO, IL 60804-4311 |
| NORMA L SWANN | 1834 HILLTOP DR, W BEND, WI 53095-2962 |
| NORMA L THOMPSON | 1041 BLEMONE AVE, MANSFIELD, OH 44906-1613 |
| NORMA L WALDEN | 3722 RAMONA DR, PADUCAH, KY 42001-5240 |
| NORMA L WALSH | 41 WHITTIER RD, JAMESTOWN, RI 02835-1540 |
| NORMA LA PORT | PO BOX 256, SYLVAN BEACH, NY 13157-0256 |
| NORMA LANGUS | 7024 GOLF POINTE CIRCLE, TAMARAC, FL 33321-2727 |
| NORMA LEE ARCILESI & | CAMILLO JERRY ARCILESI TEN ENT, 925 SPORTSMAN NECK RD, QUEENSTOWN, MD 21658-1286 |
| NORMA LEE CORBIN & | DEBORAH LYNN NAYLOR JT TEN, 633 DELAWARE AVENUE, CLAIRTON, PA 15025-2211 |
| NORMA LILLIAN WATSON | 271 KAELEPULU DR, KAILUA, HI 96734-3311 |
| NORMA LODGE | 908 W 17TH ST, MARION, IN 46953-1747 |
| NORMA LOVE WILEY | 820 W MAIN ST, CALDWELL, OH 43724-1018 |
| NORMA LUNTZ | 429 N HAWKINS APT 604, AKRON, OH 44313-6139 |
| NORMA M BEIGEL | 903 W WASHINGTON ST, NEW CARLISLE, OH 45344 |
| NORMA M FRANCKE | 6316 SANTA FE TRAIL, FLINT, MI 48532-2047 |
| NORMA M HUMMEL & | PEGGY LEE FISHER JT TEN, BOX 109, VERMONTVILLE, MI 49096-0109 |
| NORMA M JONES | 3581 RIDGEWAY RD, BELLBROOK, OH 45305-1967 |
| NORMA M KEGLEY | 29366 OAKMONT CT, MURRIETA, CA 92563-5815 |
| NORMA M LANKFORD | ATTN NORMA M JONES, 1856 N GRANT CITY RD 825W, SHIRLEY, IN 47384-9609 |
| NORMA M MACDONALD TOD | ANDRIA A GARDNER, 5145 OAK PK DR, ALGER, MI 48610-9317 |
| NORMA M MAGUIRE | 7 ANSON BROWN RD, JOHNSTON, RI 02919 |
| NORMA M OGDEN | TR NORMA M OGDEN TRUST, UA 09/16/96, 143 FEL MAR DR, SAN LUIS OBISPO, CA 93405-1015 |
| NORMA M PENCILLE | 6484 CLOVERLEAF DR, LOCKPORT, NY 14094-6121 |
| NORMA M PORTER | 2866 SOUTH WATERWORKS, BUFORD, GA 30518-1454 |
| NORMA M RHODES | 2412 N LOCKE ST, KOKOMO, IN 46901-1518 |
| NORMA M ROBINSON | 1213 WALNUT ST, CONNELLSVILLE, PA 15425-4971 |
| NORMA M RUGILE | 12763 LAKE DR, LARGO, FL 33774-3139 |
| NORMA M SPENCER | 1035 BRIDGE RD, CHARLESTON, WV 25314-1330 |
| NORMA M SWANSON | 618 WALNUT ST, LOCKPORT, NY 14094-3132 |
| NORMA M WILLIAMS & | E EDWARD WILLIAMS JT TEN, BOX 510641, LIVONIA, MI 48151-6641 |
| NORMA M WOODVINE & GEORGE T | WOODVINE TR, NORMA M WOODVINE TRUST, U/A 5/26/98, 175 DAY DRIVE, SEBASTIAN, FL 32958-6937 |
| NORMA MANCOUR | 4471 TORREY ROAD, FLINT, MI 48507 |
| NORMA MARILYN PERKINS | 5086 TEWKESBURY DR, DAYTON, OH 45424-3753 |
| NORMA MAUGHAN | 246 JUNIPER DR, SCHENECTADY, NY 12306-1704 |
| NORMA MAXINE TAYLOR | 3709 WHITNEY AVE, FLINT, MI 48532-5257 |
| NORMA MCDOWELL | BOX 355, DAVENPORT, WA 99122-0355 |
| NORMA MCGUCKIN | 16 THIRD ST, BUDD LAKE, NJ 07828-1615 |
| NORMA MILLS | 10940 S 560 W, MODOC, IN 47358-9419 |
| NORMA MIROPOL | 6932 CASTELLO AVE, VAN NUYS, CA 91405-4107 |
| NORMA MORRIS | 1640 MORRISON RD, ROSE CITY, MI 48654 |
| NORMA N NICOLAI | 28627 TRITON ST, HAYWARD, CA 94544-5856 |
| NORMA N RANDALL | 9858 VAN DYKE, DALLAS, TX 75218-2154 |
| NORMA N REHN & | STEPHEN J REHN JT TEN, ATTN STEPHEN J REHN, 1024 BAYSIDE TRAIL, PORT AUSTIN, MI 48467-9748 |
| NORMA NOLAN | 198 STRUTHERS LIBERTY RD, CAMPBELL, OH 44405-1948 |
| NORMA O CUNNINGHAM | 601 BRUSH CREEK BLVD, KANSAS CITY, MO 64110-1510 |
| NORMA P BARNES | 1008 LOWBER DRIVE, CHERRY HILL, NJ 08034-3634 |
| NORMA P PRILLAMAN | 224 WOODHAVEN RD, MARTINSVILLE, VA 24112-6527 |
| NORMA P RAINWATER | 1940 BROOK DR, CAMDEN, SC 29020-2008 |
| NORMA PHELPS & | CINDY L PUFFPAFF JT TEN, 5219 GREENLEAF DR, SWARTZ CREEK, MI 48473-1133 |
| NORMA PRINCE | 6630 BANNING DR, OAKLAND, CA 94611-1502 |
| NORMA R CABELL | 1020 MAIN ST NW, CORYDON, IN 47112-2100 |
| NORMA R CUTLER | PAINTER HILL RD, ROXBURY, CT 06783 |
| NORMA R GUTTMAN & | JOSEPH R GUTTMAN JT TEN, 8479 MAYBELLE DRIVE, BROOKSVILLE, FL 34613-4019 |
| NORMA R HUELS | 13 DAVID DR, OLD BRIDGE, NJ 08857-3206 |
| NORMA R JACOBSON & | JOHN HAL JACOBSON, TR, NORMA R & JOHN HAL JACOBSON, LIVING TRUST UA 05/10/96, 3918 90TH SW LN, OLYMPIA, WA 98512-7525 |
| NORMA R KAMINSKIS | 3075 CASEY DR 104, LAS VEGAS, NV 89120-5221 |
| NORMA R KENNEDY | 104 GORDON TE, COLUMBIA, TN 38401-2693 |
| NORMA R MOX & | MELANIE S SHAFER JT TEN, 117 JACKSON ST, FARMERSVILLE, OH 45325-1021 |
| NORMA R REED & | JOHN B REED, TR UA 11/20/97, 9807 CEDAR KNELL DR, MASON, OH 45040-8902 |
| NORMA RIDENOURE | 8615 ETHANS GLEN TER, JACKSONVILLE, FL 32256-9072 |
| NORMA ROBINSON | 1809 W MC CLELLAN, FLINT, MI 48504-2587 |
| NORMA ROSSI | 1923 NE 79TH AVE, PORTLAND, OR 97213-6657 |
| NORMA S BRINKMAN & | JOHN H BRINKMAN JT TEN, 244 WOODGATE DR, CROSSVILLE, TN 38571-3800 |
| NORMA S DAUGHERTY | 2980 S 500 W, RUSSIAVILLE, IN 46979-9411 |
| NORMA S FOLMSBEE | 96 KLINGER AVENUE, TONAWANDA, NY 14150 |
| NORMA S GARD | 3052 ST ROUTE 47, ANSONIA, OH 45303-9703 |
| NORMA S HART | 10907 CHATEAU HILL, AUSTIN, TX 78750-3498 |
| NORMA S JARVIS | ROUTE 1, BOX 207B, BELINGTON, WV 26250-9760 |
| NORMA S MARTIN | 703 WALKER ROAD, OXFORD, AL 36203-3131 |

| | |
|---|---|
| NORMA S MCCOY | ROUTE 8, 15399 SOUTH 66, DEFIANCE, OH 43512 |
| NORMA S SANDROCK | TR UA 07/27/93 NORMA S, SANDROCK REVOCABLE TRUST, 1925 FARRELL DR, ST LOUIS, MO 63133-1214 |
| NORMA S SULLIVAN & | MICHAEL D SULLIVAN JT TEN, 718 SHAW AVE, LANSDALE, PA 19446-2334 |
| NORMA S TAICLET | 752 LAURELWOOD SE, WARREN, OH 44484-2423 |
| NORMA S TORSKY | 1305 CEDARWOOD, MINERAL RIDGE, OH 44440-9425 |
| NORMA SAYLORS | 2079-D RONDA GRANADA, LAGUNA HILLS, CA 92653-2434 |
| NORMA SCHMIDT & | JOSEPH C STEEL TEN COM, 3850 N HOYNE AVE 1, CHICAGO, IL 60618-3908 |
| NORMA SCHUYLER DUNHAM | 609 N 11TH ST, MIDDLETOWN, IN 47356-1259 |
| NORMA SHAARDA | 554 RILEY, HUDSONVILLE, MI 49426-7613 |
| NORMA SMALLEN | CUST, DANIEL SMALLEN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, BOX 8602, TARRYTOWN, NY 10591-8602 |
| NORMA SMITH BARNES | 1720 PARKWOOD BLVD W, APT 201, WILSON, NC 27893-2168 |
| NORMA SUTPHEN | 1905 EMERSON RD, GOODELLS, MI 48027 |
| NORMA T BOGGESS | 3977 HERR-FIELDHOUSE RD NW, SOUTHINGTON, OH 44470-9543 |
| NORMA T BOGGESS | 3977 HERR FIELDHOUSE RD, SOUTHINGTON, OH 44470-9543 |
| NORMA T BOURGET | 173A THAYER ST, MILLVILLE, MA 01529-1623 |
| NORMA T MEDINA | 2107 WOODSTOCK DRIVE, COLLEYVILLE, TX 76034-4437 |
| NORMA TAYLOR | 290 ROYAL OAKS RD, COLUMBIA, KY 42728 |
| NORMA THORPE | CUST, JAMES N THORPE U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 3920 WYNDWOOD DR, CRYSTAL LAKE, IL 60014-6567 |
| NORMA TING | 101 SAN JOSE LANE, PLACENTIA, CA 92870-5218 |
| NORMA TOSHIKO YOSHINAGA | BOX 57, KAUNAKAKAI, HI 96748-0057 |
| NORMA TYLER & | ROBERT TYLER JT TEN, 17819 VINTAGEWOOD LN, SPRING, TX 77379-3932 |
| NORMA V BARBERI | 190 W SAN MARTIN AVE, SAN MARTIN, CA 95046-9422 |
| NORMA W CLARK | 3692 BRANDEIS CT, DECATUR, GA 30034-5518 |
| NORMA W HESS | C/O L HESS, 1185 AVE OF THE AMERICAS, NEW YORK, NY 10036-2601 |
| NORMA W RAY | 2310 THISTLEDAWN DR, LOUISVILLE, KY 40216-4322 |
| NORMA W STALLINGS | 1307 N SILVERTON ST, JACKSON, SC 29831-3113 |
| NORMA W WEST | TR NORMA W WEST LIVING TRUST, UA 09/16/91, 4611 EL REPOSO DR, LOS ANGELES, CA 90065-5204 |
| NORMA W WILDGEN | CUST RICHARD A WILDGEN U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 4622 OAKLAWN #133, KALAMAZOO, MI 49009 |
| NORMA W ZIEGLER | 32 MONTAGUE AVE, TRENTON, NJ 08628-1706 |
| NORMA WEBERG & | GERALD G WEBERG JT TEN, 9673 Y ROAD, RAPID RIVER, MI 49878-9405 |
| NORMA WEZLER | 1854 PORTLAND AVE, ROCHESTER, NY 14617-5236 |
| NORMA WILCOXSON | ATTN GREAT BARRINGTON SAVINGS BK, 244 MAIN STREET, GREAT BARRINGTON, MA 01230-1605 |
| NORMA WINIFRED CRAIG | 10 GLENELLEN DR E, TORONTO ON  M8Y 2G5,  CANADA |
| NORMAJEAN WOOLEY LOZINSKI | 71 EVERETT ST, BRISTOL, CT 06010 |
| NORMAL BARKER | 5335 WADSWORTH RD, DAYTON, OH 45414-3515 |
| NORMALEE R TROCIK | 715 MAIDEN CHOICE LN, APT CC418, CATONSVILLE, MD 21228-5894 |
| NORMAN A BALLGE & | DORIS A BALLGE JT TEN, 2072 HOWE RD, BURTON, MI 48519-1126 |
| NORMAN A BERNARDINE | 2154 MEYER COURT, LINCOLN PARK, MI 48146-3435 |
| NORMAN A BEYER | 110 HAWTHORNE DR, DIMONDALE, MI 48821 |
| NORMAN A BEYER & | DOLORES L BEYER JT TEN, 1925 HILLCREST AVE, LANSING, MI 48910-4322 |
| NORMAN A BOUCHER | 1614 MT HOLLY RD, BURLINGTON, NJ 08016-3740 |
| NORMAN A BOYEA | 61 BRUSO RD, MALONE, NY 12953-2814 |
| NORMAN A CARLSON | 1710 BRADLEY RD, ROCKFORD, IL 61107-1252 |
| NORMAN A CORFIS & | MARION W CORFIS JT TEN, 21700 WOODBURY, CLINTON TWP, MI 48035-1761 |
| NORMAN A FELT & | CAROLYN M FELT JT TEN, 2150 OSTRUM, WATERFORD, MI 48328-1823 |
| NORMAN A HENDERS & | RUTH T HENDERS JT TEN, 485 WOODSIDE RD APT 1551, REDWOOD CITY, CA 94061 |
| NORMAN A HOLDING JR | 9704 HAMILTON HILLS LN, FISHERS, IN 46038-2055 |
| NORMAN A HON | 5115 HARMONY LANE, KANSAS CITY, MO 64151-4746 |
| NORMAN A HULTS & | THELMA R HULTS JT TEN, 25092 TYLER DR, WINDSOR, VA 23487-4435 |
| NORMAN A KORPI | 3097 MCCOLLEM, FLINT, MI 48504-1820 |
| NORMAN A KRAFFT | TR NORMAN A KRAFFT TRUST, UA 11/16/99, 115 REIF ST, FRANKEMUTH, MI 48734-1511 |
| NORMAN A KUYKENDALL & | MARY F KUYKENDALL, TR KUYKENDALL TRUST, UA 08/16/99, 1063 BEAR CREEK RD, LEICESTER, NC 28748-6312 |
| NORMAN A LESNAU & | MARGARET J LESNAU & LONNIE E MYKYTIAK JT TEN, 201 N SQUIRREL RD 1807, AUBURN HILLS, MI 48326-4033 |
| NORMAN A LUCAS & | MARIE A LUCAS JT TEN, 120 BRISCOE RD, NEW CANAAN, CT 06840 |
| NORMAN A MILLER | 512B BAYVIEW DRIVE, MANHATTAN BCH, CA 90266-5759 |
| NORMAN A MORIAN | 4350 OTTER LAKE RD, OTTER LAKE, MI 48464-9764 |
| NORMAN A NITZ JR | 6576 LUNDY CT 344, BURTON, MI 48509-9321 |
| NORMAN A OPRY | 200 STEVENSON DRIVE, MONROE, LA 71203-2109 |
| NORMAN A PIERCEFIELD & | JUNE E PIERCEFIELD JT TEN, 632 CLARKSVILLE RD, PORTLAND, MI 48875-9750 |
| NORMAN A PUFF | 5893 W JACKSON ST, LOCKPORT, NY 14094-1735 |
| NORMAN A RENNER | 15021 REID RD, ROMEO, MI 48065-2118 |
| NORMAN A RICK & | ADELAIDE E RICK, TR TEN COM, NORMAN A RICK & ADELAIDE E RICK, REVOCABLE TRUST U/D/T DTD 01/29/01, 535 BRAINARD AE, LA GRANGE PARK, IL 60526 |
| NORMAN A RING | 820 TRINWAY, TROY, MI 48098-3181 |
| NORMAN A ROHRAFF | 1793 N BERRY, WESTLAND, MI 48185-3543 |
| NORMAN A ST PETER | 11 MARTIN RD, SPENCER, MA 01562-2627 |
| NORMAN A TIBBITS & JANE K | TIBBITS & DAVID P DEHN &, GLENDA F DEHN JT TEN, 461 LEXINGTON ROAD, GROSS POINTE FARMS MI,  48236-2842 |
| NORMAN A WAHLSTEN | 709 S 5TH ST, VIRGINIA, MN 55792-3018 |
| NORMAN A WAITE | 3794 BENGAL RD, GULF BREEZE, FL 32561-3400 |
| NORMAN A WESOLOWSKI | 4012 ARSENAL PL, PITTSBURGH, PA 15201-1757 |
| NORMAN A WRIGHT JR & | RUTH ANN WRIGHT JT TEN, 1900 NORTH STATE ST, CHANDLER, IN 47610-9121 |
| NORMAN ADAIR | 3501 29TH AVE NO, SAINT PETERSBURG, FL 33713-3539 |
| NORMAN ALAN SAPITSKY & | LIBBA KURZBAN SAPITSKY JT TEN, 19432 COLLIER STREET, TARZANA, CA 91356 |

| | |
|---|---|
| NORMAN ALEXANDER | 2118 WAYNE ST, SANDUSKY, OH 44870-4852 |
| NORMAN ALEXANDER & | DORTHA ALEXANDER JT TEN, 5047 STONESPRING COURT, ANDERSON, IN 46012-9713 |
| NORMAN ANTHONY OLSZEWSKI | 18 HARRIS COURT, CHEEKTOWAGA, NY 14225-3812 |
| NORMAN ANZURES | 7715 NEWARK RD, IMLAY CITY, MI 48444-9752 |
| NORMAN ATKINS | 2105 MATTHEW NW, ALBUQUERQUE, NM 87104-3210 |
| NORMAN B ALLEN | 5303 SILVERCREEK RD, ALGER, MI 48610 |
| NORMAN B BOLES | 3342 LAUREL ST, INDIANAPOLIS, IN 46227-3221 |
| NORMAN B DOUGLAS | 177 LYNWOOD LANE, BATTLE CREEK, MI 49015-7912 |
| NORMAN B FOSTER | 5221 E VIENNA, CLIO, MI 48420-9770 |
| NORMAN B FUQUA | 56 GREEN ACRES DR, WHITESBORO, NY 13492-2114 |
| NORMAN B OWEN | 12649 10 MILE RD, ILDERTON ON  N0M 2A0,   CANADA |
| NORMAN B REANY & | DAVID H REANY JT TEN, 5172 CRAWFORD RD, PO BOX 38, DRYDEN, MI 48428-0038 |
| NORMAN B SMITH | 3239 LYNFIELD DRIVE S W, ATLANTA, GA 30311-2911 |
| NORMAN B TYLER | 1606 E ELMWOOD, MESA, AZ 85203-5811 |
| NORMAN BAROFSKY & | REGINA BAROFSKY JT TEN, 20 TURNBERRY DRIVE, MONROE TWP, NJ 08831 |
| NORMAN BASMAJIAN & JANICE | BASMAJIAN TRUSTEES U/A DTD, 07/23/91 THE BASMAJIAN, REVOCABLE INTER VIVOS TRUST, 4003 PASEO DE LAS TORTUGAS, TORRANCE, CA 90505-6323 |
| NORMAN BAY | 527 CATHEDRAL PARKWAY, NEW YORK, NY 10025-2081 |
| NORMAN BECKMAN | CUST, MISS DIANE S BECKMAN, U/THE VA UNIFORM GIFTS TO, MINORS ACT, 6849 STRATA ST, MC LEAN, VA 22101-5437 |
| NORMAN BEERGER PRODUCTION INC | BOX 177, TOLOVANA PARK, OR 97145-0177 |
| NORMAN BENNETT | 209 CASA GRANDE DR, CLINTON, MS 39056-5930 |
| NORMAN BENNETT | CUST, MILLARD S BENNETT U/THE, MD UNIFORM GIFTS TO MINORS, ACT, 3210 N LEISURE WORLD BLVD #310, SILVER SPRING, MD 20906-5697 |
| NORMAN BOONE | RT 1 BOX 85, ELK CREEK, NE 68348-9703 |
| NORMAN BORENSTEIN | 3520 RIDGELAND RD, DAVIE, FL 33328-6975 |
| NORMAN BROOKS | 4-401 WENTWORTH ST W, OSHAWA ON  L1J 6J1,   CANADA |
| NORMAN BURKE | 122 CEDAR RUN DR, BAYVILLE, NJ 08721 |
| NORMAN BUTTERWORTH | 4149 KEHELEY DR, MARIETTA, GA 30066-1905 |
| NORMAN C BLANCH III | 13401 ROBSON ST, DETROIT, MI 48227-5502 |
| NORMAN C BOEGNER | 5095 JACKSON RD, FLINT, MI 48506-1009 |
| NORMAN C BUTORAC | 127 CORNELL CIR, PUEBLO, CO 81005-1612 |
| NORMAN C CLUFF | 14555 DOE RUN, HARVEST, AL 35749 |
| NORMAN C COTTMAN JR & ANN H | COTTMAN TRUSTEES U/A DTD, 04/26/91 THE COTTMAN FAMILY, TRUST, 1792 AMARONE WAY, HENDERSON, NV 89012-7220 |
| NORMAN C DECKER | 117 SAGAMORE DRIVE, LIVERPOOL, NY 13090-2219 |
| NORMAN C EASTERLING | 4380 ALYDAR DR, BURLESON, TX 76028-3243 |
| NORMAN C ELWOOD | 3901 INDUSTRY ROAD, ROOTSTOWN, OH 44272-9778 |
| NORMAN C FISCHER | TR NORMAN C FISCHER TRUST, UA 03/20/97, 8088 MARYWOOD DR, NEWBURGH, IN 47630-3035 |
| NORMAN C HAGAN | PO BOX 3191, MONTROSE, MI 48457-0891 |
| NORMAN C HERRMANN | 5175 SOUTH ELMS ROAD, SWARTZ CREEK, MI 48473-1601 |
| NORMAN C HIMES | 1418 18TH STREET, NIAGARA FALLS, NY 14305-2942 |
| NORMAN C HURSH & | LINDA C HURSH TEN COM, 9 JEFFREY CIRCLE, BEDFORD, MA 01730-1519 |
| NORMAN C KENNEDY | 137 GREENRIDGE DR, MONONGAHELA, PA 15063-1230 |
| NORMAN C KRUSE | R R 2, NAPOLEON, OH 43545 |
| NORMAN C LANDERS | 4549 S PENNSYLVANIA AVE, ST FRANCIS, WI 53235-5627 |
| NORMAN C LANDERS & | MARCELLA B LANDERS JT TEN, 4549 S PENNSYLVANIA AVE, ST FRANCIS, WI 53235-5627 |
| NORMAN C LINSEY | BOX 222, ATTICA, NY 14011-0222 |
| NORMAN C METCALF | BOX 1368, BOULDER, CO 80306-1368 |
| NORMAN C MITCHELL | 20 PARWOOD DRIVE, CHEEKTOWAGA, NY 14227-2627 |
| NORMAN C MONTLE | 9207 W ARBELA RD, MILLINGTON, MI 48746-9577 |
| NORMAN C NICHOLAS JR | 25 OUTWATER DR, LOCKPORT, NY 14094-2103 |
| NORMAN C PEMBERTON | 144 PLEASANT PARK CT, WARREN, OH 44481-9440 |
| NORMAN C RESNER | 8453 TOMPKINSVILLE RD, GLASGOW, KY 42141-7808 |
| NORMAN C SAMUEL | 18694 ALCOY ST, DETROIT, MI 48205 |
| NORMAN C SEURINCK | 25249 WYKESHIRE, FARMINGTON HILLS, MI 48336-1554 |
| NORMAN C THOMA & | MARY THOMA JT TEN, 385 HEISS ROAD, MONROE, MI 48162-9405 |
| NORMAN C WAGNER & | BARBARA A WAGNER JT TEN, 8476 GREENVIEW, DETROIT, MI 48228-3109 |
| NORMAN C WAGNER II | 870 GOLDEN DRIVE, WHITE LAKE, MI 48386-3827 |
| NORMAN C WATT | 3561 KINGSBORO NE RD, ATLANTA, GA 30319-1310 |
| NORMAN C WESTERFELD | TR NORMAN C WESTERFELD TRUST, UA 03/03/93, 1266 CAHOON RD, WESTLAKE, OH 44145-1235 |
| NORMAN C WRIGHT | 350 OVERLOOK, BOULDER, CO 80305-5258 |
| NORMAN CAPELLO | 2102 E GANSON ST, JACKSON, MI 49202-3716 |
| NORMAN CARL THOMA | 510 OLIVER COURT, CINCINNATI, OH 45215-2505 |
| NORMAN CASHDOLLAR & | ROSEMARY CASHDOLLAR JT TEN, 6864 TIFTON GREEN TRAIL, CENTERVILLE, OH 45459-6229 |
| NORMAN CHARLES EHINGER | 631 PILOT RD, NORTH PALM BEACH, FL 33408-3724 |
| NORMAN CHUDOBA | 5155 ROTHESAY COURT, MISSISSAUGA ON  L5M 4Y2,   CANADA |
| NORMAN COMINS | CUST STEVEN COMINS UGMA MA, 1006 PARADISE ROAD PHG, SWAMPSCOTT, MA 01907-1308 |
| NORMAN COOPER & | MARGARET COOPER JT TEN, 507 SABLE PALM NORTH, COLONY COVE, ELLENTON, FL 34222-3621 |
| NORMAN COTTMAN & | ANN H COTTMAN, TR COTTMAN FAMILY TRUST, UA 04/26/91, 1792 AMARONE WAY, HENDERSON, NV 89012-7220 |
| NORMAN D ANDERSON | 4443 N GALE RD, DAVISON, MI 48423-8953 |
| NORMAN D BEERGER | BOX 177, TOLOVANA PARK, OR 97145-0177 |
| NORMAN D BOIKE | 1414 JANE, FLINT, MI 48506-3341 |
| NORMAN D CADARETTE | 3100 GROVELAND RD, ORTONVILLE, MI 48462-9007 |
| NORMAN D DIVER | 12276 MCMAHON, DEERFIELD, MI 49238-9772 |

| | |
|---|---|
| NORMAN D ELLISON III | 2126 KRATAGE COURT, COMMERCE TWP, MI 48382-3266 |
| NORMAN D ELLISON III & | KAREN A ELLISON JT TEN, 2126 KRATAGE COURT, COMMERCE TWP, MI 48382-3266 |
| NORMAN D FOWLER | RR 1 BOX 352, CONVERSE, IN 46919-9801 |
| NORMAN D GUISE | 691 DOE CROSSING, CENTERVILLE, OH 45459-4871 |
| NORMAN D HANISZEWSKI | 5325 OAKWOOD DR, NORTH TONAWANDA, NY 14120-9619 |
| NORMAN D JOHNSON | 2414 WENONA DR, WIXOM, MI 48393-2154 |
| NORMAN D KACZMAREK | 90 PANORAMA DR, CLEVELAND, OH 44131-2803 |
| NORMAN D KAMINSKI | 179 BREEZEWOOD COMMON, EAST AMHERST, NY 14051 |
| NORMAN D MICHAELSON | 2197 HEMPSTEAD DRIVE, TROY, MI 48083-2685 |
| NORMAN D PIKE | 5167 W CENTER, FAIRGROVE, MI 48733-9703 |
| NORMAN D REISER & | MARSHA C REISER JT TEN, 8200 ECTOR CT, ANNANDALE, VA 22003-1342 |
| NORMAN D SPENCER | 5687 HEMINGWAY LAKE ROAD, OTTER LAKE, MI 48464-9732 |
| NORMAN D STOTTLEMYRE | 2195 S W HOLLOW RD, KINGSTON, MO 64650-9159 |
| NORMAN D WONG & EUGENIA L | WONG TR OF THE NORMAN &, EUGENIA WONG TRUST DTD, 33095, 675 PACO DR, LOS ALTOS, CA 94024-3835 |
| NORMAN DENBLEYKER & | ANNA MAE DENBLEYKER JT TEN, 69 SUNRISE DR, RANCHO MIRAGE, CA 92270-3845 |
| NORMAN DIEGNAN | CUST ERIN, LYNN DIEGNAN UTMA NJ, BOX 298, OLDWICK, NJ 08858-0298 |
| NORMAN E ANDERSEN | 15 E CHESTNUT AVE, EAST SETAUKET, NY 11733-4009 |
| NORMAN E BECK & | LOAH JEAN BECK JT TEN, 136 DE SANDER DR, LANSING, MI 48906-2345 |
| NORMAN E BIDWELL | 25470 ODETTE RD, FLAT ROCK, MI 48134-9708 |
| NORMAN E BISHOP & | MARCIA E BISHOP JT TEN, 25229 POTOMAC DR, SOUTH LYON, MI 48178-1078 |
| NORMAN E BLAISDELL | 513 HAMILTON AVE, LEHIGH ACRES, FL 33972-4530 |
| NORMAN E BRODFUEHRER | 78 WILLOWGREEN DR, AMHERST, NY 14228-3420 |
| NORMAN E CARTER | 11964 OLD ST CHARLES RD, BRIDGETON, MO 63044-2821 |
| NORMAN E CASHDOLLAR & | ROSEMARY A CASHDOLLAR JT TEN, 6864 TIFTON GREEN TRAIL, CENTERVILLE, OH 45459-6229 |
| NORMAN E CHRIEST | CUST LAUREN CHRIEST, UGMA MI, 5445 ESMOND RD, HALE, MI 48739-9029 |
| NORMAN E CHRIEST | CUST LINDSEY HEPNER, UGMA MI, 5445 ESMOND RD, HALE, MI 48739-9029 |
| NORMAN E CLORE | 58978 LAKESHORE DR, COLON, MI 49040-9726 |
| NORMAN E COOK | 241 COTTONWOOD DR, SEBRING, FL 33875-6217 |
| NORMAN E CUSHIST | 3031 HUNTINGTON PARK DR, WATERFORD, MI 48329-4530 |
| NORMAN E DOERSAM | 788 AIRPORT RD N W, WARREN, OH 44481-9484 |
| NORMAN E DOERSAM & | JOY J DOERSAM JT TEN, 788 AIRPORT RD N W, WARREN, OH 44481-9484 |
| NORMAN E DUPAUL | 4 KIEFER ROAD, SOUTHINGTON, CT 06489-4111 |
| NORMAN E EGGERS | 176 E HURDLE RD, MORGANTOWN, IN 46160-8666 |
| NORMAN E FREEMAN | 6119 BLACKSTONE BLVD, FREDERICKSBURG, VA 22407-8301 |
| NORMAN E GRUGLE | 802 WASHINGTON AVE, ELYRIA, OH 44035 |
| NORMAN E HILL | 18 ST QUENTIN AVE, SCARBOROUGH ON  M1M 2M8,   CANADA |
| NORMAN E HONCHELL | 1077 CARRAWAY LN, MILFORD, OH 45150-5541 |
| NORMAN E HOVIS | 5167 RAY RD, LINDEN, MI 48451-9400 |
| NORMAN E JENKS | 1769 LAVENDER RD, THOMPSONS STATION, TN 37179-9785 |
| NORMAN E K FOX & | ELIZABETH K FOX JT TEN, 29045 MORGNEC ROAD, KENNEDYVILLE, MD 21645-3263 |
| NORMAN E KANDAL | 9029 LANE ROAD, MILLINGTON, MI 48746-9649 |
| NORMAN E KARCHER | 405 CHURCH ST RR 2, NAPOLEON, OH 43545-5788 |
| NORMAN E KEEFE | BOX 114, SEDGWICK, ME 04676-0114 |
| NORMAN E KEESLING | 6959 W CR 725N, MIDDLETOWN, IN 47356 |
| NORMAN E LEEN & | LUCY CLARK LEEN JT TEN, 131 COUNTRY CLUB DRIVE, YARMOUTH PORT, MA 02675-1606 |
| NORMAN E MASTERS | 3027 HWY 95, COUNCIL, ID 83612-5105 |
| NORMAN E MCPHEE & | JUANITA A MCPHEE JT TEN, 150 SITTON SHOALS RD, SENECA, SC 29678-5125 |
| NORMAN E MOINET | C/O BARBARA R MOINET, 1314 S LANSING ST, SAINT JOHNS, MI 48879-2154 |
| NORMAN E NIETHE | 153 HARVEY AVENUE, LOCKPORT, NY 14094-4905 |
| NORMAN E OLSEN & | JANIS K OLSEN JT TEN, 871 BAY AVE, TOMS RIVER, NJ 08753-3546 |
| NORMAN E PATRICK | 227 CARTER LN, TAZEWELL, TN 37879-5002 |
| NORMAN E PEYTON | 6973 RONALD DRIVE, MIDDLETOWN, OH 45042-3110 |
| NORMAN E PRANGE | 125 62ND STREET, WEST BRADENTON, FL 34209 |
| NORMAN E PRAST | 6203 FAIRWAY PINES COURT 3, BAY CITY, MI 48706-9351 |
| NORMAN E REINKE & | GLORIA JEAN REINKE JT TEN, 1244 W ROWLAND ST, FLINT, MI 48507-4015 |
| NORMAN E ROE | 911 WEST MAIN STREET, BRIGHTON, MI 48116-1335 |
| NORMAN E ROE & | ELIZABETH R ROE JT TEN, 911 W MAIN ST, BRIGHTON, MI 48116-1335 |
| NORMAN E ROUCH | 108 N SCOTT ST, NEW CARLISLE, OH 45344-1821 |
| NORMAN E SAXTON | 1079 LEWERENZ, DETROIT, MI 48209-2242 |
| NORMAN E SCHWEITZER & | DOROTHY M SCHWEITZER JT TEN, 103 WILLOWDALE DRIVE, BUFFALO, NY 14224-3572 |
| NORMAN E STANLEY | 10468 CINDERELLA DR, CINCINNATI, OH 45242 |
| NORMAN E TIEMANN | 21973 E ROSA RD, QUEEN CREEK, AZ 85242-4587 |
| NORMAN E TODD | 1116 FERNWOOD, TOLEDO, OH 43607-1903 |
| NORMAN E TOOTHAKER | 9719 AMBERLEY DR, DALLAS, TX 75243-2302 |
| NORMAN E TORELLO | 1328 SKYVIEW DR, BURLINGHAM, CA 94010-6254 |
| NORMAN E TROMBLEY | 3045 BAY MID LINE R 4, MIDLAND, MI 48642-9804 |
| NORMAN E VOLZ | 11122 COLDWATER, FLUSHING, MI 48433-9702 |
| NORMAN E W ERICKSON | 8470 DANBURY BLVD #101, NAPLES, FL 34120 |
| NORMAN E WANDKE & | DONNA E WANDKE JT TEN, 1946 HIDDEN BAY CT, NAPERVILLE, IL 60565-2801 |
| NORMAN E WEITKAMP | 3019-28TH AVE W, SEATTLE, WA 98199-2707 |
| NORMAN E WEST & | VIRGINIA M WEST JT TEN, 12355 ANCHOR LN SW, MOORE HAVEN, FL 33471-8011 |
| NORMAN E WILKE & | ALICE M WILKE JT TEN, 156 TRENTWOOD DR, FAIRFIELD GLADE, TN 38558-6582 |
| NORMAN EDELSTEIN AS | CUSTODIAN FOR MARK EDELSTEIN, U/THE ILLINOIS UNIFORM GIFTS, TO MINORS ACT, 4664 W LUNT, LINCOLNWOOD, IL 60712-2121 |

| | |
|---|---|
| NORMAN ELAM | ATTN MARTHA ELAM, RT6 BOX 105, KILLEN, AL 35645-9806 |
| NORMAN ELLIOT FOURNIER | 205 LYMAN DR, SAN ANTONIO, TX 78209-6032 |
| NORMAN ELLIS | PO BOX 351971, TOLEDO, OH 43635 |
| NORMAN EPSTEIN & | MARIAN EPSTEIN JT TEN, 57 GLENWOOD DR, TINTON FALLS, NJ 07724-2721 |
| NORMAN EUGENE RANDOL | R R 2-BOX 74, SUMMITVILLE, IN 46070 |
| NORMAN F ADAMS | 5003 SHREEVES RD, FAIRGROVE, MI 48733-9548 |
| NORMAN F ADRIAN | CUST, TIMOTHY W ADRIAN UNDER NJ, UNIFORMS GIFTS TO MINORS ACT, 3 EVERETT CT, WEST CALDWELL, NJ 07006-8022 |
| NORMAN F ALLEN | 415 LAWNDALE DR, BRYAN, OH 43506-2448 |
| NORMAN F ANNA | TR NORMAN F ANNA REVOCABLE TRUST, UA 02/28/00, 4461 STACK BLVD APT E 223, MELBOURNE, FL 32901 |
| NORMAN F BURAKOWSKI | 202 PALMETTO ST, ST MARYS, GA 31558-4616 |
| NORMAN F BURLOCK | 149 BROOK STREET, TORRINGTON, CT 06790-5051 |
| NORMAN F CUDECK | 66 LAMSON RD, TONAWANDA, NY 14223-2535 |
| NORMAN F KUNESH | 1604 GARFIELD AVE, DELAVAN, WI 53115 |
| NORMAN F MCKAIN | 214 W OAK ST, ANDERSON, IN 46012-2548 |
| NORMAN F REEDER | 1365 SINAGUA CT, RENO, NV 89511 |
| NORMAN F RICHARDSON | 9051 GOULD RD, LINDEN, MI 48451-9615 |
| NORMAN F SMITH | TR NORMAN F SMITH TRUST, UA 01/15/07, 185 W IMBODEN DR, APT 107, DECATUR, IL 62521-5264 |
| NORMAN F STEINAGLE | 3830 CONCORD DR, NORTH TONAWANDA, NY 14120 |
| NORMAN F TOWER | 95 SKYRIDGE DRIVE, SPRINGFIELD, MA 01128-1227 |
| NORMAN F WALAWENDER & | THERESA WALAWENDER JT TEN, 244 MARTIN ROAD, LACKAWANNA, NY 14218-2710 |
| NORMAN FELDMAN & | MERYL FELDMAN JT TEN, 3208 HATTON ROAD, BALTIMORE, MD 21208-4515 |
| NORMAN FONG | 768 LAKE FRONT DR, SACRAMENTO, CA 95831-4225 |
| NORMAN FRANK | 135 HIAWATHA DR, CLARENDON HEIGHTS, IL 60514-1115 |
| NORMAN FRANKS | 2681 IONIA RD RR 2, BELLEVUE, MI 49021-9441 |
| NORMAN FREILICH & | SYLVIA FREILICH JT TEN, 22601 CAMINO DEL MAR 1132, BOCA RATON, FL 33433-6516 |
| NORMAN G ABRAHAMSON | 6 ELIZABETH RD, MANSFIELD, MA 02048-3249 |
| NORMAN G BARNEY | 3504 CHURCHILL DR, TOMS RIVER, NJ 08753-4880 |
| NORMAN G BAYLISS | 14300 GOOSE LAKE RD, JONESVILLE, MI 49250-9532 |
| NORMAN G BROWN | 9814 MILLER ROAD, DURAND, MI 48429-9453 |
| NORMAN G BRUINSMA | 1315 BADINGHAM DRIVE, CUMMING, GA 30041 |
| NORMAN G DOHERTY | 17479 THE GORE RD, CALEDON ON  L7E 0X6,  CANADA |
| NORMAN G FUGATE JR | 53949 SUTHERLAND LN, SHELBY TOWNSHIP, MI 48316-1253 |
| NORMAN G HASE | 7475 DORWOOD RD, BIRCH RUN, MI 48415-9027 |
| NORMAN G HOWARTH | 2720 TIGER CREEK TRL, LAKE WALES, FL 33898-5514 |
| NORMAN G HUFFMAN | 5944 TERN DR, NEW PORT RICHEY, FL 34652-6340 |
| NORMAN G IRONS & | BEVERLY J IRONS JT TEN, BOX 829, BUCKLEY, WA 98321-0829 |
| NORMAN G MILLER & | MARGARET M MILLER JT TEN, 5038 SANDALWOOD DR, GRAND BLANC, MI 48439-4260 |
| NORMAN G ST AUBIN JR | 8907 BEATRICE, LIVONIA, MI 48150-4047 |
| NORMAN G TAYLOR | 164 E SULLIVANVILLE RD, HORSEHEADS, NY 14845-7231 |
| NORMAN G VALEK | 12226 SAINT ANDREWS WA 613, FENTON, MI 48430-8890 |
| NORMAN GEOFFREY WEILERT & | TRACY A WEILERT JT TEN, 13227 OLD HANOVER ROAD, REISTERSTOWN, MD 21136-4725 |
| NORMAN GOLDMAN | 4 TAYLYNN CT, COTO DE CAZA, CA 92679 |
| NORMAN GREEN | 1646 BROADWAY, NEW HYDE PARK, NY 11040-4310 |
| NORMAN GREENBERG AS | 9404 ALTA SOL WA, NEW PORT RICHEY, FL 34655-1764 |
| NORMAN H C PANG | 538 MAPU LANE, HONOLULU, HI 96817-2241 |
| NORMAN H COOPER | 507 SABLE PALM NORTH, ELLENTON, FL 34222-3621 |
| NORMAN H FISHEL & | NATHAN B FISHEL JT TEN, 2232 ROSEDALE DRIVE, INDIANAPOLIS, IN 46227-4322 |
| NORMAN H FOX | 901 IRWIN AVE, ALBION, MI 49224-9713 |
| NORMAN H GLANTZ & | MIRIAM M GLANTZ JT TEN, 310 SHERIDAN AVE, SOUTH GREENSBURG, PA 15601-5314 |
| NORMAN H GOETTMAN | 611 STATE RTE 47, UNION CITY, OH 45390-8652 |
| NORMAN H GUNN | 1103 E BRISTOL, BURTON, MI 48529-1126 |
| NORMAN H HARRIS | 9900 CASE ROAD, BROOKLYN, MI 49230-8512 |
| NORMAN H ISHLER JR | 230 BONNIE BRAE AVE, ROCHESTER, NY 14618-2133 |
| NORMAN H JOHNSON & EVELYN J | JOHNSON TRUSTEE U/A DTD, 08/14/90 NORMAN & EVELYN, JOHNSON TRUST, 3002 VALENCIA LN E, PALM HARBOR, FL 34684-4049 |
| NORMAN H KINDBLOM JR | 41 MILLER RD, APT 36, BRISTOL, CT 06010-5956 |
| NORMAN H LEE | 9 COMP GATE, EATON BRAY BEFORDSHIRE, LU6 2AU ENGLAND,  UNITED KINGDOM |
| NORMAN H LOBB III | BOX 518, WEST TISBURY, MA 02575-0518 |
| NORMAN H MAGEE JR | 1034 BIG ROCK LOOP, LOS ALAMOS, NM 87544-2806 |
| NORMAN H MOSELE | 8647 WEST GLADWIN RD, HARRISON, MI 48625-9773 |
| NORMAN H PATTON | 11011 ROLLINGWOOD DR, PORT RICHEY, FL 34668-2328 |
| NORMAN H RASP & | LUCILLE M RASP, TR UA 02/21/06 RASP LIVING TRUST, 1131 W ORIOLE WAY, CHANDLER, AZ 85248-3105 |
| NORMAN H SCOTT | 2250 E MAIN ST, OWOSSO, MI 48867-9067 |
| NORMAN H STONE & | TED L STONE JT TEN, 11045 MAIN RD, FENTON, MI 48430-9717 |
| NORMAN H THOMAS | BOX 149, MIDDLEBOURNE, WV 26149-0149 |
| NORMAN H WARSAW | 505 N CHILSON ST, BAY CITY, MI 48706-4425 |
| NORMAN H WEISS | 164 BRIARHURST DRIVE, TONAWANDA, NY 14150-8836 |
| NORMAN HIMMEL | CUST JEFFREY HIMMEL UGMA PA, 117 ALBURGER AVE, PHILADELPHIA, PA 19115-4027 |
| NORMAN HINMAN CHAPMAN | 764 PLUME ST, SPARTANBURG, SC 29302-2057 |
| NORMAN HOCHMAN | 6192 DEERFIELD DR, FARMINGTON, NY 14425-1141 |
| NORMAN HOLDING JR | 9704 HAMILTON HILLS LN, FISHERS, IN 46038-2055 |
| NORMAN HYMOWITZ | 7 BRADFORD AVE, W ORANGE, NJ 07052-3914 |
| NORMAN I PICKLES & | DAISY B PICKLES JT TEN, 580 MILLBROOK DR, DOWNERS GROVE, IL 60516 |
| NORMAN I STEIN & | RUTH STEIN JT TEN, 10900 BALANTRE LANE, POTOMAC, MD 20854-1321 |

| | |
|---|---|
| NORMAN I STEINBERG | 5133 GARFIELD AVE SOUTH, MINNEAPOLIS, MN 55419-1254 |
| NORMAN IZATT | 122 CHATEAU CRT, DEPEW, NY 14043-2911 |
| NORMAN J BAUER & | KATHLEEN A BAUER JT TEN, 7728 KIRKRIDGE ST, BELLEVILLE, MI 48111-1627 |
| NORMAN J BIRCH | 110 BRANDT RD, WEXFORD, PA 15090-6812 |
| NORMAN J BLAZEJAK & | ELIZABETH A BLAZEJAK JT TEN, 1650 MANOR ROAD, BALTIMORE, MD 21222-2051 |
| NORMAN J BLAZEJAK & | ELIZABETH A BLAZEJAK TEN ENT, 1650 MANOR RD, BALTIMORE, MD 21222-2051 |
| NORMAN J BOWERMAN & | SUZANNE J BOWERMAN JT TEN, 136 N 10TH ST, SANTA PAULA, CA 93060-2803 |
| NORMAN J CARHART | 101 YORKWOOD DR, BRICK, NJ 08723-7807 |
| NORMAN J CHARTIER & | MARY JANE CHARTIER TEN ENT, 410 TOME ST, RIDLEY PARK, PA 19078 |
| NORMAN J DIETZ | 859 ALAN DR, LAKE ORION, MI 48362 |
| NORMAN J DOWNEY & | AUDREY A DOWNEY JT TEN, 23042 NOTTINGHAM DR, BEVERLY HILLS, MI 48025-3415 |
| NORMAN J FISHER | TR U/A, DTD 06/19/90 NORMAN J FISHER, TRUST, 5287 FLORENTINE COURT, SPRING HILL, FL 34608-2606 |
| NORMAN J GOLTRY | 6966 TAPPON DR, CLARKSTON, MI 48346-2630 |
| NORMAN J GRAY | 1319 EAST 196TH ST, WESTFIELD, IN 46074-9750 |
| NORMAN J HAMMERGREN & | ELEANOR L HAMMERGREN JT TEN, 8303 GARDEN RIDGE ST, WICHITA, KS 67205-1350 |
| NORMAN J HOFFMAN | PO BOX 55171, GALVESTON, TX 77555 |
| NORMAN J JOHNSON JR | 25610 FRIAR LANE, SOUTHFIELD, MI 48034-5865 |
| NORMAN J KENDRICK & | SUSAN L KENDRICK JT TEN, 1586 POUND DR, FLINT, MI 48532-4560 |
| NORMAN J KIENTZ | 635 ST GEORGE AVE, JEFFERSON, LA 70121-1116 |
| NORMAN J KING | 2368 NEWBURG RD, DURAND, MI 48429-9122 |
| NORMAN J KOSZELAK | 142-15TH AVE, NORTH TONAWANDA, NY 14120-3224 |
| NORMAN J KRAJKOWSKI | 16 GROVE RD, WHITE PLAINS, NY 10603-2528 |
| NORMAN J KUSH | 8160 SW 108TH LOOP, OCALA, FL 34481 |
| NORMAN J KUSH & | CAROL L CASTELLAW JT TEN, 8160 SW 108TH LOOP, OCALA, FL 34481 |
| NORMAN J LASHOMB | 1640 CO RT 38, NORFOLK, NY 13667 |
| NORMAN J MARTELLO & | CAROL A MARTELLO JT TEN, 6015 W 123RD ST, PALOS HEIGHTS, IL 60463-1802 |
| NORMAN J MILLER | 4 CHESTER RD, TYRONE, PA 16686-8809 |
| NORMAN J MORAN | 420 ROSMERE ST, OSHAWA ON  L1J 5H3,   CANADA |
| NORMAN J MORAND | 52 CARSTEAD DR, SLINGERLANDS, NY 12159-9793 |
| NORMAN J OCONNOR & | STELLA M OCONNOR JT TEN, PO BOX 2731, PATERSON, NJ 07509-2731 |
| NORMAN J PEARN | 6400 VILLAGE PARK DR APT 101, W BLOOMFIELD, MI 48322-2158 |
| NORMAN J PREMO | 8140 W 95TH ST, HICKORY HILLS, IL 60457 |
| NORMAN J PROVONSIL | 181 YORKSHIRE PL UNIT G, BELLEVUE, OH 44811 |
| NORMAN J RHODES | 129 COUNTY ROAD 348, SWEETWATER, TN 37874 |
| NORMAN J ROBINSON & | ERIKA LORE ROBINSON JT TEN, 3108 N UNDERWOOD ST, ARLINGTON, VA 22213-1610 |
| NORMAN J SAWDEY | 900 LAWNWOOD AVENUE, KETTERING, OH 45429-5516 |
| NORMAN J SCHUMACHER | 5381 WINSWEPT LANE, HOUSE SPRINGS, MO 63051-4500 |
| NORMAN J SINGER | 903 20TH AVENUE, TUSCALOOSA, AL 35401 |
| NORMAN J SOWERS | 3728 RICE BLVD, HOUSTON, TX 77005-2824 |
| NORMAN J STACEY & | LOUISE A STACEY JT TEN, 8460 BUFFALO, COMMERCE TWP, MI 48382-3404 |
| NORMAN J TALARCZYK | TR NORMAN J TALARCZYK FAM TRUST, UA 08/27/96, 7918 N PINE VIEW DR, EDGERTON, WI 53534-9707 |
| NORMAN J WEITZEL | 9910 EDGEWOOD SHORES DR, EDGERTON, WI 53534 |
| NORMAN J WRIGHT | 1227 SANDY SOMERIVILLE DR, LONDON ON  N6K 5R2,   CANADA |
| NORMAN J YENTZEN | CUST, RICKI ANN YENTZEN U/THE, LOUISIANA GIFTS TO MINORS, ACT, BOX 333, CARENCRO, LA 70520-0333 |
| NORMAN JACKSON & | ELOISE JACKSON JT TEN, 7415 MALLOW LN, GRAND LEDGE, MI 48837 |
| NORMAN JAMES LONGWORTH | 142-B BELLEVUE RD, BELLEVUE HILL N S W 2023,   AUSTRALIA |
| NORMAN JAMES MODERMOTT | CUST DALE JAMES MCDERMOTT UTMA CO, 507 N SPRUCE, GUNNISON, CO 81230-2944 |
| NORMAN JONES | 9535 S PRAIRIE AVE, CHICAGO, IL 60628-1418 |
| NORMAN JONES & | WILLIE JONES JT TEN, 9535 S PRAIRIE AVE, CHICAGO, IL 60628-1418 |
| NORMAN JOSEPH BARKER JR | 705 S E 16TH, PORTLAND, OR 97214-2617 |
| NORMAN K BUCKNER | 5019 EAST 40TH ST, INDIANAPOLIS, IN 46226-4508 |
| NORMAN K CHILDS & | MARJORIE J CHILDS JT TEN, 4031 N CRESTON DR, MARION, IN 46952 |
| NORMAN K LEGGE & | JEAN C LEGGE JT TEN, 501 BRENTWOOD DRIVE W, PLAINFIELD, IN 46168-2159 |
| NORMAN K MACLEAN | PLAINS RD RD1, HUNT, NY 14846 |
| NORMAN K MULLINS | 1226 N MILITARY, DETROIT, MI 48209-2377 |
| NORMAN K NORTHRUP | 2278 THAYER RD, FREELAND, MI 48623-9426 |
| NORMAN K POWELL | CUST DAVID, ALAN POWELL UGMA IL, 2518 ST ANDREWS RD, URBANA, IL 61802 |
| NORMAN K POWELL | CUST MICHAEL, STANLEY POWELL UGMA IL, 1833 MAYNARD DR, CHAMPAIGN, IL 61822-5266 |
| NORMAN K ROCKWELL & | JEANNE M ROCKWELL JT TEN, 2501 LAKEVIEW BLVD, WEST BRANCH, MI 48661-9567 |
| NORMAN K SLOSSER & | DIANE E SLOSSER JT TEN, BOX 249, 6281 LINDEN ST, LUTHER, MI 49656-0249 |
| NORMAN K SLOSSER & | KEITH F SLOSSER JT TEN, BOX 249, 6281 LINDEN ST, LUTHER, MI 49656-0249 |
| NORMAN K SOUTH | 985 SANDERS DR APT 1, HAMILTON, OH 45013-6022 |
| NORMAN KELLAR & | PAUL KELLAR TEN COM, TRUSTEES U-W-O TULLIA P, KELLAR, BOX 3536, KINGSTON, NY 12402-3536 |
| NORMAN KENNEDY BURTT | CUST, ROBIN M KELLER U/THE, NEBRASKA UNIFORM GIFTS TO, MINORS ACT, 1517 2ND ST, SAINT PAUL, NE 68873-1307 |
| NORMAN KENNEDY BURTT | BOX 1431, BELLAIRE, TX 77402-1431 |
| NORMAN KILSTEIN & | SHIRLEY KILSTEIN JT TEN, 135 BEACH 124 ST, BELLE HARBOR, NY 11694-1839 |
| NORMAN KING | 5920 CARLTON DR, BURLINGTON, KY 41005-9564 |
| NORMAN KLUG | 269 SOUTH PROSPECT, CLARENDON HILLS, IL 60514-1441 |
| NORMAN KRAUSHAAR | CUST JESSE KRAUSHAAR, UTMA NJ, 408 STUYVESANT ST, FORKED RIVER, NJ 08731-1665 |
| NORMAN KRAUSHAAR | CUST JONAH, DAVID KRAUSHAAR UTMA NJ, 408 STUYVESANT ST, FORKED RIVER, NJ 08731-1665 |
| NORMAN KRAUSHAAR | CUST JORDAN, W KRAUSHAAR UTMA NJ, 408 STUYVESANT ST, FORKED RIVER, NJ 08731-1665 |
| NORMAN KREJSA | 7065 W 130TH ST 120E, CLEVELAND, OH 44130-7805 |
| NORMAN L ANDERSON | 3676 CASTANO DR, DAYTON, OH 45416-1106 |

| | |
|---|---|
| NORMAN L ANDERSON & | MARILYN O ANDERSON, TR ANDERSON FAM TRUST, UA 02/12/98, 65 NORTH 700 EAST, BRIGHAM CITY, UT 84302-2255 |
| NORMAN L BARNHART | 887 ROLAND ROAD, LYNDHURST, OH 44124-1032 |
| NORMAN L BELZ | 2301 E NEWARK RD, LAPEER, MI 48446-9473 |
| NORMAN L BRAUN | CUST, PERRY HOWARD BRAUN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 17 KINGSTON ROAD, SCRARSDALE, NY 10583-1147 |
| NORMAN L BURNS & | FLOY F BURNS JT TEN, 20802 E 307 ST, HARRISONVILLE, MO 64701-7341 |
| NORMAN L CAMPBELL & | FAYE J CAMPBELL JT TEN, 5445 COOMER RD, WEST BLOOMFIELD, MI 48324-1108 |
| NORMAN L COBANE | 1280 N US 421, WHITESTOWN, IN 46075 |
| NORMAN L CUSHING III | 4 PAISLEY CT, BALTO, MD 21221-4754 |
| NORMAN L DIVELY | 5287 BIRCHCREST, SWARTZ CREEK, MI 48473-1043 |
| NORMAN L DURHAM | 5707 MELODY LANE, MILFORD, OH 45150-2612 |
| NORMAN L ERICKSON | 16010 45TH AVE, BARRYTON, MI 49305-9762 |
| NORMAN L FEINAUER | 610 S FARRAGUT ST, BAY CITY, MI 48708 |
| NORMAN L FELKER JR | 4145 HONEYVALE SOUTH WEST, GRANDVILLE, MI 49418-3103 |
| NORMAN L FRANCIS | TR UW, RUTH C FRANCIS FAMILY TRUST ARTICLE, U/A DTD 9/02/02, 4219 13TH ST, ST SIMONS ISLAND, GA 31522 |
| NORMAN L GOLDBERG | 40-07 247TH ST, LITTLE NECK, NY 11363-1638 |
| NORMAN L GORDON | APT 415, 300 FOX CHAPEL RD, PITTSBURGH, PA 15238-2326 |
| NORMAN L GREENFIELD | 2044 OAKDALE, WATERFORD, MI 48329 |
| NORMAN L JACKSON III | 1410 LOCHMEATH WAY, DOVER, DE 19901-6515 |
| NORMAN L JOHNSON | 2878 CORINTHIA DR, ROCHESTER HILLS, MI 48309-4329 |
| NORMAN L JOHNSON & | MARTHA C JOHNSON JT TEN, 4328 RUTGERS DR, ANDERSON, IN 46013-4439 |
| NORMAN L KAISER | 214 FAIRGREEN AV, NEW SMYRNA BEACH, FL 32168-6192 |
| NORMAN L KURRASS & C LORRAINE | KURRASS TR, KURRASS LIVING TRUST, U/A 7/6/99, 8 SHIELDS CT, BROOKHAVEN, NY 11719-9723 |
| NORMAN L LEE & | JOYCE B LEE, TR UA 08/19/92 THE LEE REVOCABLE, LIVING, TRUST, 1620 MONTIA COURT, PUNTA GORDA, FL 33950-5211 |
| NORMAN L MALLORY JR | 450 STATE PARK ROAD, ORTONVILLE, MI 48462-9464 |
| NORMAN L MARCHAL | 1744 LONGWOOD DRIVE, BATON ROUGE, LA 70808-1243 |
| NORMAN L MC CURDY & | PATRICIA R MC CURDY JT TEN, 211 CHESTNUT GROVE RD, DILLSBURG, PA 17019-9323 |
| NORMAN L MCLAUGHLIN | 35114 SHEFFIELD, WESTLAND, MI 48186-4402 |
| NORMAN L MEYERS | 1133 YEOMANS ST 115, IONIA, MI 48846-1954 |
| NORMAN L MITCHELL | 40344 N LAKE SHORE DR, ANTIOCH, IL 60002-8581 |
| NORMAN L MITCHELL | 810 ACCENT PK DR, DAYTON, OH 45427-2710 |
| NORMAN L MITCHELL JR | 1025 HUNT AVE, HAMILTON, OH 45013-2523 |
| NORMAN L PACER | 3535 BIRD RD, ORTONVILLE, MI 48462-9084 |
| NORMAN L PIEGOLS & MARY U | PIEGOLS TR NORMAN & MARY, PIEGOLS LIVING TRUST, UA 10/30/98, 400 E MAIN ST APT 415, MIDLAND, MI 48640 |
| NORMAN L PIERCE | 1233 THISTLEBERRY LN, WEBSTER, NY 14580 |
| NORMAN L POWERS | RT 1 C R 49, HELENA, OH 43435 |
| NORMAN L RAUPP & | JANICE M RAUPP JT TEN, 216 SOUTN HURON, YPSILANTI, MI 48197 |
| NORMAN L RUSHTON | 1690 E BURT ROAD, BURT, MI 48417-9453 |
| NORMAN L SUTTON | 14062 CRANBROOK ST, RIVERVIEW, MI 48193 |
| NORMAN L THOMAS | 6409 MYSTIC VIEW DR, GAYLORD, MI 49735 |
| NORMAN L TODD | 6400 W ST RD 64, ECKERTY, IN 47116-9228 |
| NORMAN L TRAUB | 811 PEMBROOK CT, AIKEN, SC 29803 |
| NORMAN L TRAUB & | DIANE E TRAUB JT TEN, 811 PEMBROOK CT, AIKEN,  29803-3766 |
| NORMAN L TWORK JR | 4464 ELDERBERRY DR, BRIGHTON, MI 48114-8621 |
| NORMAN L WAUGH | BOX 313, ARCADIA, IN 46030-0313 |
| NORMAN L WEST | 3112 SW ROBERTS DR, LEES SUMMIT, MO 64082-4132 |
| NORMAN L WILKES & | PEG Y MCMAHAN, TR, NORMAN L & PEG Y MCMAHAN, LOVING TRUST UA 07/10/90, 5217 WOODSTONE CR SO, LAKE WORTH, FL 33463-5817 |
| NORMAN L WISHER | 630 N COUNTY RD 900 W, KOKOMO, IN 46901 |
| NORMAN LABELLE | 5752 REGENCY CT, GURNEE, IL 60031-6100 |
| NORMAN LANDBERG | 39 TURTLE LOVE LANE, HUNTINGTON, NY 11743-3875 |
| NORMAN LEE BUSHEE | 1 MESERO PLACE, HOT SPRINGS VILLAGE, AR 71909 |
| NORMAN LEE MARCUM | 10521 SCENIC DR 503, PORT RICHEY, FL 34668 |
| NORMAN LEE MCDANIEL | 4353 WATSON RD, COOKEVILLE, TN 38506-6918 |
| NORMAN LEE NICHOLS | CUST NORMAN KENT NICHOLS, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 7703 GRANDMONT, DETROIT, MI 48228-3626 |
| NORMAN LEGGE JR | 501 BRENTWOOD DR W, PLAINFIELD, IN 46168-2159 |
| NORMAN LEIGHTON RAILSBACK | 804 SHADY LANE, BEDFORD, TX 76021-5330 |
| NORMAN LESTER ANDERSON & | DOROTHY ELAINE ANDERSON, TR U/A DTD 07/18/0, ANDERSON FAMILY TRUST, 3610 HIRSCHFIELD RD, SPRING, TX 77373-7416 |
| NORMAN LEVY | 825 BELVOIR RD, PLYMOUTH MEETING, PA 19462-2515 |
| NORMAN LIEBERMAN | 200 W WASHINGTON SQUARE, APT 2507, PHILADELPHIA, PA 19106-3518 |
| NORMAN LIVELY | 3782 S ANDREW JOHNSON AVE, TUCSON, AZ 85730 |
| NORMAN LOWELL LOOPER | 2954 HANGING LIMB RD, MONTEREY, TN 38574-3675 |
| NORMAN LUBBE & | ROSEMARY LUBBE JT TEN, 4939 LAKEVIEW DR, QUINCY, IL 62305 |
| NORMAN M ABDELLA & | RACHEL D ABDELLA JT TEN, 5352 PEPPERMILL RD, GRAND BLANC, MI 48439-1909 |
| NORMAN M ANDERSON & ELAINE | H ANDERSON TRUSTEES U/A DTD, 04/06/93 ANDERSON FAMILY, TRUST, 853 BORSHAW DRIVE, ATTICA, MI 48412-9366 |
| NORMAN M DRAYTON JR | PO BOX 2926, DETROIT, MI 48202-0956 |
| NORMAN M FORD | 711 BENNINGTON DR, LEHIGH ACRES, FL 33936-2621 |
| NORMAN M GILLMEISTER | 655 CRESTWOOD DRIVE, BLOOMSBURG, PA 17815 |
| NORMAN M HEYMAN | 883 SUNSET RIDGE, BRIDGEWATER, NJ 08807-1323 |
| NORMAN M JANSEN | 3643 E GRANT, FRESNO, CA 93702-2107 |
| NORMAN M KATO | 94-534 MAUKUKU PL, MILILANI, HI 96789-2219 |
| NORMAN M KIRNBERGER | 39725 SHORELINE DR, HARRISON TWP, MI 48045 |
| NORMAN M LAWRENCE & OLA B | LAWRENCE & NORMAN W LAWRENCE TR, NORMAN M LAWRENCE & OLA B, LAWRENCE TRUST UA 3/11/91, 1635 LIND BERGH, BEAUMONT, TX 77707 |
| NORMAN M MARSHALL & | DELORES MARSHAL, TR UA 11/03/97, NORMAN M MARSHALL &, DELORES E MARSHALL REVOCABLE, TRUST, W9952 NOBEKEN LN, |

|  |  |
|---|---|
|  | DEERBROOK, WI 54424-9652 |
| NORMAN M MCLEOD | 3987 SOUTH MIELKE WAY ROAD, LEWISTON, MI 49756 |
| NORMAN M MOYLE JR | 8023 VIA HACIENDA, PALM BEACH GARDENS FL,  33418-7856 |
| NORMAN M RAAB & | EDITH RAAB JT TEN, 27834 RYAN, WARREN, MI 48092-5132 |
| NORMAN M ROULSTON & | MARGARET B ROULSTON JT TEN, RT 374 BOX 110A, MERRILL, NY 12955 |
| NORMAN M SCHAEFER & | R LUCILLE M SCHAEFER JT TEN, 525 E SCHANTZ AVE, DAYTON, OH 45409-2333 |
| NORMAN M SORRELL & | FRANCES M SORRELL JT TEN, 24 ROOD ST, LUDLOW, MA 01056-1319 |
| NORMAN M ZAPOTOSKY | 2852 MARION AVE, EDDINGTON, PA 19020-4225 |
| NORMAN M ZINMAN & | ANNA LINDA ZINMAN JT TEN, 52 HEATHERWOOD DR, MARLBOROUGH, MA 01752-6071 |
| NORMAN MALONE & | BRENDA MALONE JT TEN, 1305 RUTLAND, HOUSTON, TX 77008-4137 |
| NORMAN MASON BURNS | 225 WILSON AVE, CLAWSON, MI 48017 |
| NORMAN MC KIBBEN | 3951 RIDGETON RD, BUCYRUS, OH 44820 |
| NORMAN MCDEVITT | 44870 E BURSLEY, WELLINGTON, OH 44090-9276 |
| NORMAN MILLER | CUST MICHAEL A MILLER UGMA PA, 3601 MANTHA DR, FOUNTAINVILLE, PA 18923-9600 |
| NORMAN MILLER | 526 COUNTRY LN, LOUISVILLE, KY 40207-1411 |
| NORMAN MILLER | 2630 BEL AIRE DR, ARLINGTON HTS, IL 60004-6600 |
| NORMAN MILLER & | ELAINE M BRAKE JT TEN, 37421 STONEGATE CIRCLE, CLINTON TOWNSHIP, MI 48036-2965 |
| NORMAN MORRIS RUSHTON | 630 LANSING ST, CHESANING, MI 48616-1128 |
| NORMAN N BLEAU JR | 2106 BENJAMIN RD, IRVING, TX 75060-5107 |
| NORMAN N FOX | CUST, 10809 GRANDEN MIST DR APT 1061, LAS VEGAS, NV 89135 |
| NORMAN N FOX | CUST DAVID B, 244 HARBOR DR, BIGFORK, MT 59911-6264 |
| NORMAN N FOX | CUST ELLEN S, FOX UGMA CA, 10809 GRANDEN MIST DR APT 1061, LAS VEGAS, NV 89135 |
| NORMAN N FOX | CUST GENEVER E, 244 HARBOR DR, BIGFORK, MT 59911-6264 |
| NORMAN N FOX | CUST ROGER EVAN, 244 HARBOR DR, BIGFORK, MT 59911-6264 |
| NORMAN N FOX & | MARY A FOX JT TEN, 244 HARBOR DR, BIGFORK, MT 59911-6264 |
| NORMAN N TILLEY JR & | BETH SAUNDERSON TILLEY JT TEN, 12812 BROADMORE RD, SILVER SPRING, MD 20904-3111 |
| NORMAN NADEL & | ILENE NADEL JT TEN, 286 MADISON AVE ROOM 1803, NEW YORK, NY 10017-6302 |
| NORMAN NATKO | CUST, STEVEN NATKO A MINOR U/ART, 8-A OF THE PERSONAL PROPERTY, LAW OF N Y, 200 WINSTON DRIVE APT 1412, CLIFFSIDE PARK, NJ 07010-3219 |
| NORMAN NOUN & | JOAN ELAINE NOUN, TR UA 07/22/88 NORMAN NOUN, REVOCABLE, TRUST, 2705 FRANCE AVE S, MINNEAPOLIS, MN 55416-3907 |
| NORMAN O ROWLEY | 1008 S ARNOLD ST, MT PLEASANT, MI 48858-3514 |
| NORMAN O RUSHER | 182 ABNER CRK PKWY, DANVILLE, IN 46122-9602 |
| NORMAN O RYDEN & | SHIRLEY D RYDEN JT TEN, 3627 ELIRA LANE, WATERFORD, MI 48328-2310 |
| NORMAN O SAWULA | 6 LACEY DR, WHITBY ON  L1R 2B2,   CANADA |
| NORMAN O SAWULA | 6 LACEY DR, WHITBY ON  L1R 2B2,   CANADA |
| NORMAN O STAIRS | BOX 264, BUCKSPORT, ME 04416-0264 |
| NORMAN O WAAG | 689 WYNWOOD CT, DAYTON, OH 45431-2861 |
| NORMAN ODLUM | 27 WEST 5TH ST, NEW YORK, NY 10019-4905 |
| NORMAN OHARA | 4816 FULLUM ST, MONTREAL QC  H2H 2K2,   CANADA |
| NORMAN ONDERDONK | RFD 2 3000 PERSSE RD, LAFAYETTE, NY 13084-9533 |
| NORMAN P CALDWELL | 56 SENECA DRIVE, PITTSBURGH, PA 15228 |
| NORMAN P ELLSWORTH | 8273 MEADOW WOOD DR, DAVISON, MI 48423-3406 |
| NORMAN P GAEDTKE | 1728 W EUCLID, STOCKON, CA 95204-2909 |
| NORMAN P HENNESSEY | 2091 STIRLING, TROY, MI 48098-1039 |
| NORMAN P HINES | 1721 DIFFORD DR, NILES, OH 44446-2833 |
| NORMAN P KELLER | 2710 FITZHUGH ST, BAY CITY, MI 48708-8677 |
| NORMAN P ROGERS | 285 ABBOTT RD, BRATTLEBORO, VT 05301-2587 |
| NORMAN PALEY | 69 BLENHEIM RD, ENGLISHTOWN, NJ 07726 |
| NORMAN PARKER | 1443 CHISSOM TRAIL, FLINT, MI 48532-2311 |
| NORMAN PARKER | 1222 CREEKSIDE DR, WILMINGTON, DE 19804-3927 |
| NORMAN PASCOE & MARILYN E | PASCOE TRUSTEES UA PASCOE, FAMILY LOVING TRUST DTD, 33141, 1260 LARCH, WATERFORD, MI 48328-3915 |
| NORMAN PATRICK HOYDIC | 5190 WYNDHAM, FENTON, MI 48430-9161 |
| NORMAN PAUL MAXWELL JR | 216 HARVARD CT, COLLEGE STATION, TX 77840-4626 |
| NORMAN PEAKS | 838 E 7TH ST, FLINT, MI 48503-2776 |
| NORMAN PEMSTEIN & | CLAIR PEMSTEIN JT TEN, 21 COLBURN RD, EAST BRUNSWICK, NJ 08816-1102 |
| NORMAN PENNINGTON | 397 TIMBERLEAF DR, BEAVERCREEK, OH 45430 |
| NORMAN PERLMAN | CUST STEVEN PERLMAN UGMA NY, 36 CLUBSIDE DR, WOODMERE, NY 11598-1365 |
| NORMAN PETERS | 11493 SUNSET DR, CLIO, MI 48420-1558 |
| NORMAN PLOTZKA & | CAROLE A PLOTZKA, TR NORMAN PLOTZKA LIVING TRUST, UA 05/22/95, 889 ISLAND RD, HOPE, MI 48628-9617 |
| NORMAN POKELWALDT | 3001 MARTIN'S PT RD, KITTY HAWK, NC 27949-3815 |
| NORMAN POLANSKY | 91 PENNSYLVANIA AVE, MT VERNON, NY 10552-2419 |
| NORMAN R ANDERSEN & | DOLORES M ANDERSEN JT TEN, 939 MARCONI AVE, ANNAPOLIS, MD 21401-6843 |
| NORMAN R BORDO & | JOAN M BORDO JT TEN, 29211 MOULIN DR, WARREN, MI 48093-3637 |
| NORMAN R BRACKINS | 1081 ZUNI DRIVE, BURTON, MI 48509-1448 |
| NORMAN R BURGIN & | WILMA B BURGIN JT TEN, 526 GRAND HARBOR BLVD, NINETY-SIX, SC 29666 |
| NORMAN R CARLSON JR PERS REP | EST HILDA Z CARLSON, 2107 LAKESHORE, MICHIGAN CITY, IN 46360-1547 |
| NORMAN R CARLSON JR PERS REP | UW NORMAN R CARLSON, 2107 LAKE SHORE, MICHIGAN CITY, IN 46360-1547 |
| NORMAN R COLEMAN & SANDRA L | COLEMAN TRUSTEES UA COLEMAN, LIVING TRUST DTD 05/29/84, 14000 JERRIES DR, SARATOGA, CA 95070-5411 |
| NORMAN R COMBS | 4826 LAMONT CT, WARREN, MI 48091-4387 |
| NORMAN R FLAGA | 1033 ELMWOOD W, CLAWSON, MI 48017-1320 |
| NORMAN R FREEMAN JR & GARY | LEE BROOKS TR U/W MARIE P, FREEMAN, 1055 W JOPPA RD APT 353, TOWSON, MD 21204-3774 |
| NORMAN R GARDNER | 6 1/2 KIRKLAND AVE APT H26, CLINTON, NY 13323-1446 |
| NORMAN R GREENLEAF | 7181 WILKIE, TAYLOR, MI 48180-1527 |

| | |
|---|---|
| NORMAN R GUILBEAULT & | MICHELE GUILBEAULT JT TEN, 94 BEACON ST, LOWELL, MA 01850-2551 |
| NORMAN R HART | 6633 W HOME AVE, WORTH, IL 60482-2305 |
| NORMAN R HAWKINS | RT 2 BOX 1242, NEWTON, GA 31770-9667 |
| NORMAN R HILLS | 3955 THIRTEENTH UNIT 516, LA SALLE ON  N9H 2S7,   CANADA |
| NORMAN R HOFF & | MARY I HOFF JT TEN, 121 BLANC LEE, BELLEVILLE, IL 62226-1509 |
| NORMAN R JOHNS | 2987 BONAVENTURE CIR APT 102, PALM HARBOR, FL 34684 |
| NORMAN R KNOWLTON | 37 YORK ST, PERU, IN 46970-2811 |
| NORMAN R LANEY | 65 CRESTVIEW DRIVE, BROCKPORT, NY 14420-2613 |
| NORMAN R LARGE | 11831 HICKORY LN, TAVARES, FL 32778-4713 |
| NORMAN R LLOYD | 4760 FLAKES MILL ROAD, ELLENWOOD, GA 30294-1914 |
| NORMAN R LONGLAND | 13333 BONANZA ST, PACOIMA, CA 91331-4009 |
| NORMAN R LUTERICK | 1741 EISENHOWER DR, BRUNSWICK, OH 44212-3757 |
| NORMAN R MEYERS & | MARILYN A MEYERS JT TEN, 1005 BROOKVIEW CT, FINDLAY, OH 45840-6518 |
| NORMAN R NICKERSON | 7100 VAN PELT RD, KINGSLEY, MI 49649-9667 |
| NORMAN R PETTIT | 906 CHELSEA WAY, LAKE WALES, FL 33853-3461 |
| NORMAN R REED | 1256 SOUTH 100 W, HARTFORD CITY, IN 47348-9509 |
| NORMAN R REINKE | 2555 ANDEN PL, SAGINAW, MI 48604-9740 |
| NORMAN R REINKE & | CAROL R REINKE JT TEN, 2555 ANDEN PL, SAGINAW, MI 48604-9740 |
| NORMAN R REYNOLDS & | DOROTHY L REYNOLDS JT TEN, 7650 SALEM-UNITY RD, SALEM, OH 44460-9207 |
| NORMAN R SANDERS | 3127 COLUMBUS AVE, ANDERSON, IN 46016-5441 |
| NORMAN R SANFORD & | BETTY L SANFORD JT TEN, 116 FLORAL AVE, ST JOHNS, MI 48879-1046 |
| NORMAN R SCHNABEL | 606 DEER CLIFF CTV, FORT WAYNE, IN 46804-3559 |
| NORMAN R SHNEIDER | 1860 COUNTY RD D, CERESCO, NE 68017-4044 |
| NORMAN R SLOCUM | 7577 SADDLE BAG LAKE ROAD, LAKE ODESSA, MI 48849-9303 |
| NORMAN R STEELE & | CHRISTAL E STEELE JT TEN, 10608 WINDJAMMER CIRCLE, INDIANPOLIS, IN 46236-8933 |
| NORMAN R SWERESKI | 33707 ASHTON DR, STERLING HEIGHTS, MI 48312-6008 |
| NORMAN R TALCOTT | 1250 FLORENCE, WATERFORD, MI 48328-1214 |
| NORMAN R WALLNER | 1324 BUXTON DRIVE, DESOTO, TX 75115-7752 |
| NORMAN R WEIGEL | PO BOX 63, CUBA, MO 65453-0063 |
| NORMAN R WISSINGER | 951 NASON HILL RD, MARINE ST CRX, MN 55047 |
| NORMAN R WOOLUM | 132 COUNTY ROAD 312 312, FLORENCE, AL 35634-6244 |
| NORMAN RABJOHN | TR NORMAN RABJOHN LIVING TRUST, UA 12/14/90, 100 E RIDGELEY RD, COLUMBIA, MO 65203-3530 |
| NORMAN RADOW & | MARILYN RADOW JT TEN, 2327 THOUSAND OAKS DRIVE, RICHMOND, VA 23294-3433 |
| NORMAN RAYMOND LEMONS | BOX 109, CANON CITY, CO 81215-0109 |
| NORMAN ROBERSON | 423 GARDEN AVE, MT VERNON, NY 10553-2015 |
| NORMAN ROSNER | TR, PAR 3 U/W MAE ROSNER, 530 E 90TH ST, NEW YORK, NY 10128-7859 |
| NORMAN ROSTKOWSKI & | ADELE M ROSTKOWSKI, TR UA 03/09/99, ROSTKOWSKI REVOCABLE LIVING TRUST, 30334 VALENTI DR, WARREN, MI 48088 |
| NORMAN S BOND | TR NORMAN S BOND REVOCABLE TRUST, UA 01/15/97, 104 VANDALIA AVE, CAMBRIDGE CITY, IN 47327 |
| NORMAN S COHEN & | LINDA H COHEN JT TEN, 2577 INTERPLEX DR, STE 202, TREVOSE, PA 19053-6957 |
| NORMAN S COZZA | 29617 SUTHERLAND, WARREN, MI 48093-3713 |
| NORMAN S HUNT JR | 1433 HELOIS ST, METAIRIE, LA 70005-1014 |
| NORMAN S JEANNIN | 12513 E 58TH TE, KANSAS CITY, MO 64133-7602 |
| NORMAN S KAUFFMANN | 4975 NORTHLAND RD, MABLETON, GA 30126-1649 |
| NORMAN S LIEBERFREUND | 27 CYNTHIA LANE, PLAINVIEW LONG ISL NY,  11803-5622 |
| NORMAN S MANSSUR & | IRENE M MANSSUR & DENNIS J MANSSUR JT TEN, 2025 BAGLEY, FLINT, MI 48504-4659 |
| NORMAN S SCHAUDER & | JOSEPHINE D SCHAUDER JT TEN, 10025 TENNYSON, PLYMOUTH, MI 48170 |
| NORMAN S SMITH | CC APDO 570, LA PAZ BCS 23000,   MEXICO |
| NORMAN S THOMAS | 3753 WOOD LENHART RD SW, WARREN, OH 44481-9714 |
| NORMAN S ZDROJEWSKI | 3616 BICSAK, WARREN, MI 48092-3352 |
| NORMAN S ZDROJEWSKI & | PATRICIA ZDROJEWSKI JT TEN, 3616 BICSAK, WARREN, MI 48092-3352 |
| NORMAN SALYER JR | 5288 TUXWORTH DR, COLUMBUS, OH 43232-5832 |
| NORMAN SAYLOR | 14 DAVIS ST, JAMESTOWN, OH 45335-1610 |
| NORMAN SCHNEIDER | CUST ANDREW, KEITH SCHNEIDER UGMA NY, 253 BIRCH DR, ROSLYN, NY 11576-3001 |
| NORMAN SMALL | ROUTE 1 616 N 33RD, LA SALLE, IL 61301-9621 |
| NORMAN SMITH | 37347 GIAVON ST, PALMDALE, CA 93552-4757 |
| NORMAN SOMERS | 20911 RIVERBEND DR S, MOUNT CLEMENS, MI 48038-2488 |
| NORMAN STEIGERWALD | 4490 E CEDAR LAKE DR, GREENBUSH, MI 48738-9727 |
| NORMAN STETZ | CUST THOMAS, STETZ UGMA MI, 6727 LAKEWOOD DR, OSCODA, MI 48750-8747 |
| NORMAN STEWART & | MARJORIE STEWART JT TEN, 1307 DIABLO DRIVE, CROSBY, TX 77532-3004 |
| NORMAN T BROWN | 4721 WREN CT, LEBANON, OH 45036-8862 |
| NORMAN T FRENCH | MAPLE GREEN, CONWAY, MA 01341 |
| NORMAN T HASTY | TR NORMAN T HASTY LIVING TRUST, UA 02/04/99, 261 SENTU WAY, HARTWELL, GA 30643-2972 |
| NORMAN T HEALEY | 5140 BALZER ST, LANSING, MI 48911-3529 |
| NORMAN T PARKER & | ELAINE W PARKER JT TEN, 1828 WILLOW POINT DR, SHREVEPORT, LA 71119-4112 |
| NORMAN T SHAW | TR NORMAN T SHAW TRUST UA 9/9/02, 144 ACADEMY AVE, WEYMOUTH, MA 02188 |
| NORMAN T TRUDELL | 9302 QUANDT, ALLEN PARK, MI 48101-1587 |
| NORMAN T WOOD & | NANCY M WOOD, TR, NORMAN T WOOD & NANCY M WOOD, LIVING TRUST UA 12/02/94, 4469 GRANT RD, MILDDLETON, MI 48856-9729 |
| NORMAN TOWELL & | ESTELL TOWELL JT TEN, 44 YALE RD, HAVERTOWN, PA 19083-3626 |
| NORMAN TULLY SAFIAN | 138 ELM AVE, GLEN COVE, NY 11542-3240 |
| NORMAN UDER | 1427 HAWICK TERR, CHESAPEAKE, VA 23322 |
| NORMAN V BROWN & ADELINA M GRIEGO T | BROWN & GRIEGO TRUST, U/A DTD 01/02/06, 2510 N NELSON ST, ARLINGTON, VA 22207 |
| NORMAN V GODFREY | 350 KENMORE ROAD, DOUGLAS MANOR, NEW YORK, NY 11363-1017 |
| NORMAN VANVOSSEN & | MILDRED A VANVOSSEN JT TEN, 8905 WEST 93RD PLACE, HICKORY HILLS, IL 60457-1613 |

| | |
|---|---|
| NORMAN W & PHYLLIS Y HAASE | TR HAASE LIVING TRUST, UA 10/29/98, 56355 INDIAN TRAIL, MACOMB, MI 48042-1407 |
| NORMAN W BASSETT | 567 NOTTINGHAM DR, SEYMOUR, IN 47274-1945 |
| NORMAN W BELLENGER | 1180 MATT IRVING DR #104, HOLLAND, MI 49423 |
| NORMAN W BELLENGER JR | 5392 110TH AVE, PULLMAN, MI 49450-9653 |
| NORMAN W BLACKBURN | PO BOX 181, JONESBORO, IN 46938-0181 |
| NORMAN W BOWERS | 4848 FRANCIS ROAD, HALE, MI 48739-9145 |
| NORMAN W BRIGGS | 2020 PARKWAY SOUTH, BROOMALL, PA 19008-3137 |
| NORMAN W COLE & | FLEETA E COLE JT TEN, PO BOX 24, PINETTA, FL 32350 |
| NORMAN W CRAWFORD | 6 CARY AVE, OAKFIELD, NY 14125-1104 |
| NORMAN W DANYLUK | 61 HOWARD AVE, ST CATHARINES ON  L2N 3X3,   CANADA |
| NORMAN W DOUDIET | 1344 STONE POST ROAD, JAMES ISLAND, SC 29412-9428 |
| NORMAN W EASON | 6838 OHIO AVE, CINCINNATI, OH 45236-3844 |
| NORMAN W HILDRETH | 39789 VILLAGE WOODE, NOVI, MI 48375-4554 |
| NORMAN W HILL | 1714 MULBERRY ROAD, MARTINSVILLE, VA 24112-5718 |
| NORMAN W JASON | 3286 WEST RIDGEWAYAVE, FLINT, MI 48504-6941 |
| NORMAN W LENDZION JR | 13800 S REED RD, BYRON, MI 48418-8917 |
| NORMAN W LOCKE | PO BOX 273, FLUSHING, MI 48433-0273 |
| NORMAN W NELSON | 6822 BANNER, TAYLOR, MI 48180-1678 |
| NORMAN W PETZOLD | 1197 WILLIAM ST, VASSAR, MI 48768-1136 |
| NORMAN W PROSCH | 20484 9 MILE RD, REED CITY, MI 49677-8475 |
| NORMAN W ROWE & | LOUISE E ROWE JT TEN, 4 FORESTAL CIRCLE, NEWARK, DE 19711-2986 |
| NORMAN W SAUER | 6232 DALLAS ST, MONROE, MI 48161-3728 |
| NORMAN W SCHUMACHER | 11634 TURKS DRIVE, NEW PORT RICHEY, FL 34654-2700 |
| NORMAN W SELNES | 30621 BALEWOOD, SOUTHFIELD, MI 48076-1571 |
| NORMAN W SHORB | 13821 LAKESIDE DRIVE, CLARKSVILLE, MD 21029-1339 |
| NORMAN W SMITH | BOX 671, LAPEER, MI 48446-0671 |
| NORMAN W SNOOK JR & | WENDY G SNOOK JT TEN, 23771 SHERWOOD RD, BELLEVILLE, MI 48111-9322 |
| NORMAN W SPIDLE | 6081 JEANETTE, HASLETT, MI 48840-8240 |
| NORMAN W STERN & | SYDNEY HELEN STERN & MARGARET CICUREL TR, UA 08/02/2007, NORMAN W STERN TRUST AGREEMENT, 4438 STONY RIVER DR, BLOOMFIELD, MI 48301 |
| NORMAN W TROY | 103 GREEN TREE LANE, TOWAN, TN 37318-3362 |
| NORMAN W TROY & | LOUISE E TROY JT TEN, 103 GREENTREE, COWAN, TN 37318-3362 |
| NORMAN W ULCH | 4262 WILLOUGHBY, HOLT, MI 48842-9763 |
| NORMAN WATNICK | 3 HEATHCOTE DR, ALBERTSON, NY 11507-2224 |
| NORMAN WEISER & | MARION WEISER JT TEN, 854 E 27TH ST, BROOKLYN, NY 11210 |
| NORMAN WESLEY MCNEA | G 35 20 HOGARTH ST, FLINT, MI 48532 |
| NORMAN WESOLOWSKI | 4012 ARSENAL PL, PITTSBURGH, PA 15201-1757 |
| NORMAN WHEELER | 1147 E MUELLER AVE, DECATUR, IL 62526-4861 |
| NORMAN WILKINSON | BOX 6271, TEXARKANA, TX 75505-6271 |
| NORMAN WILLNER & | MARY A WILLNER JT TEN, 309 MARVIN ROAD, SILVER SPRING, MD 20901-1726 |
| NORMAN WISE | CUST ANDREW NEVIL WISE UGMA NY, 1978 DOROTHEA RD, BERKLEY, MI 48072-1867 |
| NORMAN WISE | CUST JEREMY H WISE UGMA NY, 1018 WOODBINE WAY, SAN JOSE, CA 95117-2964 |
| NORMAN YAVER | 18145 CLEARBROOK CIR, BOCA RATON, FL 33498-1944 |
| NORMAN Z SHILLING & | MARY ELEANOR SHILLING JT TEN, 1400 ROWE ROAD, SCHENECTADY, NY 12309-1101 |
| NORMAND E HATT | TR UA 2/5/01, NORMAND E HATT REVOCABLE LIVING TRU, 535 N COLLEGE RD, MASON, MI 48854 |
| NORMAND L ARCAND | 30 THIRD AVE, BELLINGHAM, MA 02019-1443 |
| NORMAND L LAMBERT | 2315 PROVIDENCE PIKE, N SMITHFIELD, RI 02896-9341 |
| NORMAND L MALO | 124 E OLD GREENVILLE RD, NORTH SMITHFIELD, RI 02896-7425 |
| NORMAND L TURENNE | 280 RAILROAD STREET, MANVILLE, RI 02838-1129 |
| NORMAND LE PAGE | 36 HILLSDALE ST, WOONSOCKET, RI 02895-3616 |
| NORMAND P LORANGER & | ELLEN A LORANGER JT TEN, 41 RUSSELL ST, NASHUA, NH 03060-4101 |
| NORMAND R BOUTIN | 7550 CORBIN AVE 3, RESEDA, CA 91335-2422 |
| NORMAND R HEROUX | 90 HEMLOCK DR, ATTLEBORO, MA 02703-6528 |
| NORMAND R MATTEAU | 15 RUE DAUPHINAIS, GATINEAU QC  J8R 2K6,   CANADA |
| NORMAND Y GUERTIN | 37 BURLWOOD DR, BURLINGTON, CT 06013-2502 |
| NORMANDY MARY GACK & | CONRAD E GACK JT TEN, 153 SILVER TAIL LANE, NEW HOPE, PA 18938 |
| NORMUNDS MEZINS | PLAVNIEKKALNA IELA, 10P/N KATLAKALNS, KEKAVAS PAGASTS, RIGAS RAJONS LV2111,   LATVIA |
| NORNA L SMITH | 1289 E PRINCETON AVE, FLINT, MI 48505-1754 |
| NORON RODGERS | RT 1 BOX 262-B, UNION SPRINGS, AL 36089-9176 |
| NORRAINE G VOEGTLE & | FRANK L VOEGTLE JT TEN, 526 NORTH RD, SCOTTSVILLE, NY 14546-1129 |
| NORREEN BELLE DAVIES | 2951 S FAIRVIEW ST C, SANTA ANA, CA 92704-6531 |
| NORRIS A MONTGOMERY | 116 W BAKER, FLINT, MI 48505-4101 |
| NORRIS BIGGINS | 1531 RYDALMOUNT RD, CLEVELAND HTS, OH 44118-1349 |
| NORRIS C STILLWELL | 3418 JEANETTE AVE, TOLEDO, OH 43608-1607 |
| NORRIS C STOKES | 11405 WHITMORE AVE, CLEVELAND, OH 44108-2645 |
| NORRIS C WALLS TR | UA 11/25/2002, NORRIS C WALLS & PAULENE A WALLS, REV LIV TRUST, 611 WARFIELD, DAVISBURG, MI 48350 |
| NORRIS C WILKERSON | 5405 ROXBURY RD, INDIANAPOLIS, IN 46226-1549 |
| NORRIS C WILKERSON & | LYNDA H WILKERSON JT TEN, 5405 ROXBURY RD, INDIANAPOLIS, IN 46226-1549 |
| NORRIS E HARRELL & | KATHRYN J HARRELL JT TEN, 18654 111TH PLACE S E, RENTON, WA 98055-7180 |
| NORRIS H BARBRE & | PATRICIA P BARBRE JT TEN, 329 S GRAHAM, PITTSBURGH, PA 15232-1007 |
| NORRIS HOBSON | 23011 WREXFORD DR, SOUTHFIELD, MI 48034-6575 |
| NORRIS J ANKER | 36 PARAKEET HILL, ORION, MI 48359-1849 |
| NORRIS J LASOCKI & | IRENE M LASOCKI JT TEN, 3136 S 42ND ST, MILWAUKEE, WI 53215-4031 |

| | |
|---|---|
| NORRIS J SHEPARD | 431 SOUTH 22ND, SAGINAW, MI 48601-1538 |
| NORRIS L CANTRELL | 4665 GUILFORD FOREST DR S, ATLANTA, GA 30331-7393 |
| NORRIS L GIGGY | 4487 SOUTH 1ST ST, KALAMAZOO, MI 49009 |
| NORRIS L GOODFRIEND | CUST GENA SUE GOODFRIEND, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 506 N POST OAK LANE, HOUSTON, TX 77024-4621 |
| NORRIS L HICKS | 4522 ELMER ST, DAYTON, OH 45417-1337 |
| NORRIS L JACOBS | 20 WALDEN DR, BRIDGETON, NJ 08302-4421 |
| NORRIS L ROBERTS | 2656 NETHERTON, ST LOUIS, MO 63136-4671 |
| NORRIS LACY | 415 SHALIMAR DR, GAFFNEY, SC 29341-2856 |
| NORRIS MCGEE | 4838 DAYTON-LIBERTY RD, DAYTON, OH 45418-1968 |
| NORRIS O ALEXANDER | 7225 HWY 101 N, ROCKMART, GA 30153-6375 |
| NORRIS O THOMPSON JR | 5422 ESCAPARDO WAY, COLORADO SPRINGS, CO 80917-3334 |
| NORRIS P FONNEST | 1543 N MAIN ST, NILES, OH 44446-1245 |
| NORRIS R CHADWELL & | IRMGARD M CHADWELL JT TEN, 2330 HAMMERSLEA, ORION, MI 48359-1624 |
| NORRIS R FOWLER | 523 E MAIN ST, UNION, SC 29379-1904 |
| NORRIS R HOWARD JR | 654 FRANS DRIVE, ABINGDON, MD 21009 |
| NORRIS W BROWN | 25430 SOUTHFIELD RD APT 205, SOUTHFIELD, MI 48075-1957 |
| NORRIS W CARNES | 22 EVERGREEN RD, NORTH OAKS, ST PAUL, MN 55127-2004 |
| NORRIS W JENKINS | 206 KERRY, EATON RAPIDS, MI 48827-1381 |
| NORTH BRANCH INC | 441 W REMUS RD, MOUNT PLEASANT, MI 48858-9075 |
| NORTH CANTON PLAZA INC | 326 CLEVELAND AVENUE N W, CANTON, OH 44702-1538 |
| NORTH EAST CATHOLIC ALUMNI | MEMORIAL SCHOLARSHIP FUND, INC, ATT L KNOBBS, BOX 4896, PHILA, PA 19124-0896 |
| NORTH TEN MILE BAPTIST | CHURCH, ATTN MARY R CARSON, 2042 S MAIN ST EXT, WASHINGTON, PA 15301-3262 |
| NORTHERN E JAMES | 10801 E OUTER DR, DETROIT, MI 48224-2963 |
| NORTHERN ENGRAVING CORPORATION | C/O RITA FORBES, 803 S BLACK RIVER, SPARTA, WI 54656-2221 |
| NORTHERN FEATHER INC | BOX 40, ROCHELLE PARK, NJ 07662-0040 |
| NORTHGATE TIRE CO INC | 5209 DIXIE HWY, FAIRFIELD, OH 45014-3008 |
| NORTHROPE D MINTO | 1980 SE 170 AVE RD, SILVER SPRINGS, FL 34488-5839 |
| NORTHWOOD TEMPLE CHURCH | 4200 RAMSEY ST, FAYETTEVILLE, NC 28311-2131 |
| NORTON E RICKARD | 4919 BLACK NOSE SPRING RD, SANBORN, NY 14132-9322 |
| NORTON J BLOCH | 33 GREENTOLL TERR, TENAFLY, NJ 07670-2405 |
| NORTON M RUBENSTEIN | 8711 OLD SPRING RD, RICHMOND, VA 23235-1535 |
| NORUM A RUONAVAARA & | RENA L RUONAVAARA JT TEN, 952 LESLIE ST, LANSING, MI 48912-2506 |
| NORVA G SALTMAN & | JAMISEN ERICA SALTMAN JT TEN, 2700 GRANDE DRIVE NORTHWEST, UNIT 104, ALBUQUERQUE, NM 87120 |
| NORVAL E SIMMONS | 1947 WEST 48 ST, CLEVELAND, OH 44102-3436 |
| NORVAL F EICHELBERGER | 20535 GREENTREE CRT, ESTERO, FL 33928 |
| NORVAL F EICHELBERGER & | PEGGY A EICHELBERGER TEN COM, 20535 GREENTREE CRT, ESTERO, FL 33928 |
| NORVAL NORTHCOTT | 1150 N WOODBURN CT, INVERNESS, IL 60067-4290 |
| NORVAL P CAPLES | PO BOX 937, GAINESVILLE, GA 30503-0937 |
| NORVAL P DAVIS & | NEDRA I DAVIS JT TEN, 1303 TEMPLE HILLS DR, LAGUNA BEACH, CA 92651-2642 |
| NORVEL DANIELS | 5105 EUCLID, KANSAS CITY, MO 64130-2565 |
| NORVEL E WEST | 2744 SW 64TH, OKLAHOMA CITY, OK 73159-1624 |
| NORVEL O JOHNSON & | BARBARA L JOHNSON JT TEN, 7064 LENNON ROAD, SWARTZ CREEK, MI 48473-9727 |
| NORVELL A WHITENER | ROUTE 2 BOX 98G, WILLIAMSVILLE, MO 63967 |
| NORVELL O WAY | 5527 ATHEY RD, HARRISON, MI 48625-9674 |
| NORVELL PRESTON LAMB ADAMSON | 4606 LEONARD PKWY, RICHMOND, VA 23226-1336 |
| NORVELLE B CATHCART | 207 WELSH RD, CAMDEN, SC 29020-1521 |
| NORVILLE L SHARP | TR NORVILLE L SHARP TRUST, UA 03/17/95, 5332 IMAGES CRT, LAS VEGAS, NV 89107-2733 |
| NORVIN B WILSON | 3842 HIGH ST, RICHMOND, IN 47274 |
| NORWINA C HUDSON | 312 N 16TH ST, FORT PIERCE, FL 34950-6827 |
| NORWOOD DISTRIBUTORS INC | ATTN AL PESKOE, 62 OAKES RD, LITTLE SILVER, NJ 07739-1649 |
| NORWOOD G EATON & | JANET K EATON JT TEN, 12 GIBBONS COURT, N TONAWANDA, NY 14120-2760 |
| NORZETTA S THIESSEN | 2481 HEIL AVE, EL CENTRO, CA 92243-3531 |
| NOSRAT A MASSIH | 9535 WESTCHESTER LN, OMAHA, NE 68114-3841 |
| NOTA BECHARAS | TR U/DECL OF TR 11/2/71, 2334 W MC NICHOLS RD, DETROIT, MI 48221-3120 |
| NOTT WHEELER | CUST, EDWARD NOTT WHEELER JR, U/THE MISS UNIFORM GIFTS TO, MINORS ACT, 1306 COLLEGE ST, CLEVELAN, MS 38732-3024 |
| NOUE L GOODMAN | 8 N 7TH ST, MARSHALLTOWN, IA 50158-5602 |
| NOVA A COREY | 305 PINE ST, WEBBERVILLE, MI 48892-9602 |
| NOVA E WEST | BOX 152, GLADWIN, MI 48624-0152 |
| NOVA PALMER | 508 N MARTON ST, SAINT JOHNS, MI 48879-1273 |
| NOVA R BERTRAM | 1315 WINFIELD AVE, INDIANAPOLIS, IN 46222 |
| NOVALYN P EDWARDS | 1142 OAKDALE RD, JOHNSON CITY, NY 13790-4700 |
| NOVELLA A VAN ACKEREN & | JAMES F VAN ACKEREN JT TEN, 1848 SW RUZICKA DRIVE, CHEHALIS, WA 98532-4020 |
| NOVELLE N TUCK | 130 RIDGEWAY RD, SPARTANBURG, SC 29301 |
| NOVELLO D DUFFY | 1556 CYPRESS, WEST BLOOMFIELD, MI 48324-3941 |
| NOVIE B MCADAMS | 1221 KENDOLPH DR, DENTON, TX 76205-6971 |
| NOWLAND C HONG | 725 SOUTH FIGUEROA STREET, 38TH FLOOR, LOS ANGELES, CA 90017 |
| NOWLAND R PRATER | TR U/A, DTD 11/29/84 NOWLAND R, PRATER TRUST, BOX 2184, CARSON CITY, NV 89702-2184 |
| NSCB PARTNERSHIP | TR LEE JAFFEE, UA 01/01/92, C/O TRI COUNTY PEDIATRICS INC, 1939 W CHELTENHAM AVE, ELKINS PARK, PA 19027-1046 |
| NUANA J DUNLAP | 4501 PACKARD DRIVE, 11151 LAPEER RD, DAVISON, MI 48423-8118 |
| NUELL CLARENCE MC GREW & | DORIS GRAY MC GREW JT TEN, 1300 ACADEMY DRIVE, ARLINGTON, TX 76013-2311 |
| NUGENT LIMITED PARTNERSHIP | 3800 WOODBROOK CIRCLE, AUSTIN, TX 78759-8226 |
| NUGGEHALLI S BALAJIPRASAD & | CHAYA N BALAJIPRASAD JT TEN, 7630 LINDEN DR, W BLOOMFIELD, MI 48324 |
| NUHA NASR | 547 JAMAICA DR, TROY, MI 48083 |

| | |
|---|---|
| NUMA DALE COOPER | 1126 WEINSZ DR, DOYER, OH 44622-1266 |
| NUNA YOVANOF & | PETER YOVANOF JT TEN, 6716 LORRAINE DRIVE, COUNTRYSIDE, IL 60525-4703 |
| NUNZIATA E SIGISMONDI | 654 BROOKVILLE DR, WEBSTER, NY 14580-4035 |
| NUNZIO D LEPORE | 338 UNION AVE, PEEKSKILL, NY 10566-4703 |
| NUNZIO ROTONDI | CUST DOMINIQUE MARIE ROTONDI UGMA, NY, 4 FRENSO ROAD, ROCHESTER, NY 14623 |
| NUNZIO ROTONDI | 4 FRESNO ROAD, ROCHESTER, NY 14623 |
| NURY ENGLAND | 23 ARBOR BEND DR, HOUSTON, TX 77070-4330 |
| NYAN JEAN KLAVON | 6211 LANSING AVENUE, JACKSON, MI 49201 |
| NYDIA E PROVIDENCE & | DONALD STENNETT JT TEN, 1371 E 66TH ST, BROOKLYN, NY 11234-5632 |
| NYLA D LACEY | 3684 FOX, INKSTER, MI 48141-2025 |
| NYLE BARNINGHAM | 510 GRANT CT AVE NW, MARSHALL, MI 49068-1063 |
| NYLE L TRELOAR | 10860 BIVENS RD, NASHVILLE, MI 49073-9504 |
| NYMPH BARBERA | 17 MOHEGAN RD, NORWICH, CT 06360-2934 |
| NYRA WILLIAMS | CUST WILLIAM W WILLIAMS UGMA HI, 546 HOOULU ST, KAILUA, HI 96734-2238 |
| O A VINES | 711 W MCCLELLAN, FLINT, MI 48504-2629 |
| O B GRIFFIN | BOX 232, SOMERSET, NJ 08875-0232 |
| O B REYNOLDS & VIOLET U | REYNOLDS TRUSTEES UA, REYNOLDS FAMILY TRUST DTD, 32876, BOX 3721, WEST SEDONA, AZ 86340-3721 |
| O B TILLER | 3841 GLOUCHESTER, FLINT, MI 48503-7001 |
| O C HUNT | 5889 GLOBE ST, WESTLAND, MI 48185-2250 |
| O C TRIPLETT | 5410 FIELD, DETROIT, MI 48213-2442 |
| O C TRIPLETT & | TERRY R TRIPLETT JT TEN, 5410 FIELD ST, DETROIT, MI 48213-2442 |
| O CHARLES LOOMIS & | DIANNE RITA LOOMIS, TR LOOMIS FAM TRUST, UA 07/15/96, C/O DIANNE LOOMIS 10 SIERRA ROSA LO, SANTA FE, NM 87501-8212 |
| O CLARK RUTLEDGE JR | 7147 WILLOW CT, BRENTWOOD, TN 37027-2810 |
| O CLYDE HARDMAN & | DIANNE HARDMAN JT TEN, 602 S CHANTILLY, ANAHEIM, CA 92806-4339 |
| O CLYDE HARDMAN & | DIANNE E HARDMAN JT TEN, 602 S CHANTILLY, ANAHEIM, CA 92806-4339 |
| O CREQUE | 3220 BRUNER AVE, BRONX, NY 10469-3125 |
| O D COOPER | 2530 E ASHCROFT ST, EATON, IN 47338-9538 |
| O D STANDOAK | 623 E DARTMOUTH, FLINT, MI 48505-4341 |
| O D WILLIAMS | 5316 PHILIP ST, DETROIT, MI 48224-2981 |
| O DONNELL ISELIN II | 654 ALMA REAL, PACIFIC PALISADES, CA 90272-4421 |
| O FRANKLIN FROST | 4170 STANDEL LN, HARRISON, MI 48625-8215 |
| O GATEWOOD WOOD | 3 GARRICK SQ, MANTUA, NJ 08051-1703 |
| O GRAHAM | 3152 W CUMBERLAND CT, WESTLAKE VILLAGE, CA 91362-3524 |
| O GUY FRICK & | MARIE S FRICK JT TEN, 1940 AUGUSTA COURT, OXNARD, CA 93030 |
| O H HUNT | 19171 HAWTHORNE, DETROIT, MI 48203-1308 |
| O J DONOHUE | 345 SAW MILL RIVER RD, YORKTOWN HEIGHTS, NY 10598-6131 |
| O J RICHARDSON | 2810 E WESTCHESTER ROAD, LANSING, MI 48911-1037 |
| O JEAN MOORE | 508 DEPTFORD AVE, DAYTON, OH 45429-5939 |
| O JIMENEZ | 99 POPLAR STREET, CARTERET, NJ 07008-1631 |
| O K STAFFORD JR & | SHARON STAFFORD JT TEN, 3814 DOLPHIN LANE, LA PORTE, TX 77571-7325 |
| O L SHEPHERD | 693 FIELDING LANE SW, ATLANTA, GA 30311-2024 |
| O LESTER WEINGART | 10051 STRATTON RD, SALEM, OH 44460-7648 |
| O MALCOLM SUMRALL & | CAROL B SUMRALL JT TEN, 3855 LLEWELYN DR, MOBILE, AL 36608-1766 |
| O MALCOLM SUMRALL JR | 3855 LLEWELYN DRIVE, MOBILE, AL 36608-1766 |
| O MC NULTY | 10339 S EMEROLD AVE, CHICAGO, IL 60628-2319 |
| O NATHAN FRENCH | 934 OGDEN SE, GRAND RAPIDS, MI 49506-3561 |
| O NELSON WELLER JR & | EILEEN G WELLER JT TEN, 320 LINWOOD AVE, BEL AIR, MD 21014-3946 |
| O P DIXON | 525 N 500 W, ANDERSON, IN 46011-1477 |
| O P WAITS | 3705 STONEHAVEN, FLORISSANT, MO 63033-3948 |
| O R MILLER | 706 MAIN ST, STRASBURG, ND 58573-7300 |
| O T BEAM | BOX 762, OKLAHOMA CITY, OK 73101-0762 |
| O T OSHERWITZ | BOX 1128, DUNCAN, OK 73534-1128 |
| O TRACY PARKS III | BOX 4077, PINEHURST, NC 28374-4077 |
| O W REYNOLDS | PO BOX 64, WHITE PLAINS, NY 10605-0064 |
| O WILLIAM YOUNG & | MARY S YOUNG JT TEN, 9275 LAPEER ROAD, DAVISON, MI 48423-1756 |
| O WOOD MOYLE III | 175 E 4TH S, CITY CNTR I STE 900, SALT LAKE CITY, UT 84111-2314 |
| O'NEAL DRILLING COMPANY INC | ATTN PAT O'NEAL, BOX 4660, FT WORTH, TX 76164-0660 |
| O'NEIL DAVIDSON | 1218 VERNON DRIVE, DAYTON, OH 45407-1714 |
| OAK GROVE SCHOOLS R-6 | , OAK GROVE, MO 64075 |
| OAKIE MANNS | BOX 343, TOOMSUBA, MS 39364-0343 |
| OAKLEY A BLIESE & | JUNE R BLIESE JT TEN, 3221 E BALDWIN RD, APT 214, GRAND BLANC, MI 48439-7354 |
| OAKLEY C WILLARD JR | 250 PERSHING AVE, GLEN BURNIE, MD 21061-3956 |
| OAKLEY SMITH | 5418 HUNTER AVE, NORWOOD, OH 45212-1032 |
| OAKTREE CORP | PARK ST CAR WASH, BOX 80, ST ANSGAR, IA 50472-0080 |
| OATHER S WAGERS | 27073 BARRA ST, NOVI, MI 48377-3773 |
| OBERT F WOODSON & | SANDRA F HAIRRELL &, DAWN CLOVER JT TEN, 4443 CR 4160, OARK, AR 72852 |
| OBERT OSBURN & | BETTY OSBURN JT TEN, 137 HIGHVUE DR, VENETIA, PA 15367-1222 |
| OBIE ANDREWS JR | 2604 S MERIDIAN ST, MARION, IN 46953-3751 |
| OBIE BANKS | 117 BELNEL ROAD, HYDE PARK, MA 02126-1969 |
| OBIE HALL | 805 BLUE HILL AVE, DORCHESTER, MA 02124-1603 |
| OBIE L SMITH | BOX 201384, CLEVELAND, OH 44120-8106 |
| OBIE WASHINGTON JR | 2591 BALDWIN STREET, SAGINAW, MI 48601-6712 |
| OCELL LOUIS JR | 3010 KELLAR AV, FLINT, MI 48504-3815 |

| | |
|---|---|
| OCEY L WOODS | 7705 STAR AVE, CLEVELAND, OH 44103-2839 |
| OCIA B JOHNSON | BOX 310473, FLINT, MI 48531-0473 |
| OCIE B STOKES JR | 3559 MARTIN LUTHER KING DR, CLEVELAND, OH 44105-1835 |
| OCIE L WASHINGTON | 1068 AILEEN ST, OAKLAND, CA 94608-2742 |
| OCIE M COLES | 1607 TWIN OAKS DR, CLINTON, MS 39056-3940 |
| OCIE MAY SHUCK | RT 1 BOX 44, DANESE, WV 25831 |
| OCTARVE GREEN | 2223 DEL BAY ST, LAKEWOOD, CA 90712-2865 |
| OCTAVIA GRACEY | 1279 FEATHERSTONE RD, PONTIAC, MI 48342-1939 |
| OCTAVIA J FOSTER | 5159 OLD RANCH RD, LA VERNE, CA 91750-1533 |
| OCTAVIA KATHERINE PERRYMAN | 22 N ASHLAWN, MEMPHIS, TN 38112-4308 |
| OCTAVIA R BACON | 1491 MEMORY LN, SMYRNA, GA 30080-4441 |
| OCTAVIAN R BRAUN | 3327 MILLER CREEK, BUFORD, GA 30519-6927 |
| OCTAVIO ALONZ LAINEZ | 3913 LIVE OAK ST, CUDAHY, CA 90201-4119 |
| OCTAVIO C PERDOMO | 6619 NAVAJO, LINCOLNWOOD, IL 60712-3110 |
| OCTAVIO D VELEZ | 6495 VINEYARD ESTATES DR, HOLLISTER, CA 95023-9664 |
| OCTAVIO J LEDESMA | 22429 PROVINCIAL, WOODHAVEN, MI 48183 |
| OCTAVIO R RAMIREZ | 1564 HUBBARD, DETROIT, MI 48209-3317 |
| OCTAVIS CHARLES | 1149 NEAFIE, PONTIAC, MI 48342-1966 |
| ODD FELLOWS CEMETERY | C/O B H HINKLE, 140 N 2ND ST, FRACKVILLE, PA 17931-1215 |
| ODDA E TROTTER | 4289 AUDUBON DR, TRAVERSE CITY, MI 49686-3883 |
| ODDIE HUMBERT | 1308 KATHERINE ST, YOUNGSTOWN, OH 44505-3308 |
| ODDIE L SMITH | 20643 DONNY BROOK, MAPLE HEIGHTS, OH 44137-3109 |
| ODEAN BOYD | 5513 GLENN AVE, FLINT, MI 48505-5107 |
| ODEAN DAVIS | 6207 BOCAGE DR, SHREVEPORT, LA 71119-6202 |
| ODED GERBER | 67 OLD FIELD RD, SETAUKET, NY 11733-1669 |
| ODELIA H BENNETT | 5590 HICKORY CIRCLE, FLUSHING, MI 48433-2454 |
| ODELIA I THIERBACH | 1127 TROTWOOD LANE, FLINT, MI 48507-3710 |
| ODELL BARNWELL JR | 3288 HUNTERS PACE DRIVE, LITHONIA, GA 30038-4808 |
| ODELL BOBBITT | 18410 ALBION, DETROIT, MI 48234-3804 |
| ODELL F ROGAN & | LORENE NILETA BOYD JT TEN, BOX 181, KEYSTONE HEIGHTS, FL 32656-0181 |
| ODELL G POE | 1590 SALT SPRINGS RD, MINERAL RIDGE, OH 44440-9579 |
| ODELL JONES | 22530 PEMBROKE, DETROIT, MI 48219-1158 |
| ODELL ROWE & | JOANN ROWE JT TEN, 3818 WESTWIND DR, BEAVER CREEK, OH 45440-3465 |
| ODELL V BENNETT | BOX 22602, BROOKLYN, NY 11202-2602 |
| ODELL WHITE | 19409 ANGLIN ST, DETROIT, MI 48234-1475 |
| ODELL WILBERT | 9224 HOLMES AVE, LOS ANGELES, CA 90002-2439 |
| ODELLA JANE KEECH | 706 W MONROE ST, SANDUSKY, OH 44870-2359 |
| ODELLE S GOODIN | 19 S STATE ROUTE 202, TROY, OH 45373-2023 |
| ODEN U HOLT | 2209 SWAYZE ST, FLINT, MI 48503-3377 |
| ODES WARREN NEWTON | PO BOX 1508, 221 RAILROAD ST, SPRING HOPE, NC 27882 |
| ODESSA A MARSHALL | 2880 NORTHWEST BLVD NW, WARREN, OH 44485 |
| ODESSA D WILLIAMS & | IRENE SKULARK &, FRANK E DOLLISON JT TEN, 8005 SOUTH STEWART AVE, CHICAGO, IL 60620-1721 |
| ODESSA DOOLEY | 7551 GLENHURST DR, DAYTON, OH 45414-2225 |
| ODESSA HALL | 158 ROOSEVELT AVE, BUFFALO, NY 14215-2839 |
| ODESSA JUSTIS | 1702 E 31ST ST, BALTIMORE, MD 21218-3752 |
| ODESSA K TUCKER | 506 DOWNING CT, WESTAMPTON, NJ 08060-5703 |
| ODESSA L BEELER | 6110 FOREST VIEW DR, INDIANAPOLIS, IN 46228-1304 |
| ODESSA MC CARTHY | 20201 PLYMOUTH RD, DETROIT, MI 48228 |
| ODESSA S FONTANA | 943 INNSBRUCK LN, PRINCETON, IL 61356-2558 |
| ODESSA THOMAS | 720 HUDSON AV 1, ROCHESTER, NY 14621-4833 |
| ODESSA WILLIAMS | 1419 WILLIAMS RD, YAZOO CITY, MS 39194-9297 |
| ODESSEL A HALE | 1136 JOHNSVILLE-BROOKV, BROOKVILLE, OH 45309 |
| ODESSIE ALLEN & | GEORGE L PETTIGREW JT TEN, 1825 ROSELAWN DR, FLINT, MI 48504-5420 |
| ODESTER KING | 4930 BIG OAK TRAIL, TROY, MI 48098-4108 |
| ODETE I AVILA & | MANUEL F AVILA JT TEN, 405 HILLSDALE COURT, TULARE, CA 93274 |
| ODETE L ALVES & | ODETE I AVILA JT TEN, 18400 ELAINE AVE, ARTESIA, CA 90701 |
| ODETE S FRAGA | 45 WINDLE PARK, TARRYTOWN, NY 10591-3935 |
| ODETTE DE BENEDICTIS & | GABRIELLE DEBENEDICTIS JT TEN, 132 S CLARK DR, BEVERLY HILLS, CA 90211-2604 |
| ODEVIA TUCKER | ATTN ODEVIA BROWN, 22276 WYMAN, DETROIT, MI 48219-3869 |
| ODIE B DOTSON | 7159 BRICK STREET, SHREVEPORT, LA 71119-9750 |
| ODIE G MCGRAW | 1335 ATWATER, SAGINAW, MI 48601-2703 |
| ODIE K RILEY | 1295 OLD LEWISBURG HWY 50A, COLUMBIA, TN 38401 |
| ODIE KINSOLVING | 221 CRESTVIEW DRIVE, CHARLESTON, WV 25302-4407 |
| ODIE R WILLIAMSON | 9671 GUMLOG RD, YOUNG HARRIS, GA 30582-1603 |
| ODILE RILEY HOLAHAN | 1430, 228 ST CHARLES AVE, NEW ORLEANS, LA 70130-2629 |
| ODILE ST MARTIN GROSZ | 557 E WILLIAM DAVID PK, METAIRIE, LA 70005-2818 |
| ODIS CARR | 1429 LILLIAN DRIVE, FLINT, MI 48505-2529 |
| ODIS CHEATOM | 5015 MARTIN LUTHER KING AVE, FLINT, MI 48505-3341 |
| ODIS D GRAY | 214 SAGE ROAD, WHITE HOUSE, TN 37188-9129 |
| ODIS JOHNSON | 19723 SHAFTSBURY, DETROIT, MI 48219-2135 |
| ODIS L BALLARD | 6831 DEBARR RD, ANCHORAGE, AK 99504 |
| ODIS L DOYLE | 819 WILLIAMS ST, MIAMISBURG, OH 45342-1761 |
| ODIS L RIDGELL | 2447 BASSETT, DETROIT, MI 48217-1650 |

| | |
|---|---|
| ODIS MILLER | 3502 ESTHER ST, FLINT, MI 48505-3895 |
| ODIS O TAYLOR JR | PO BOX 69, TIMBO, AR 72680-0069 |
| ODUS G RUDD | 9169 MCGUIRE, FRANKLIN, OH 45005-1439 |
| ODUS L RICHESON | 6705 NW GRADEN RD, PARKVILLE, MO 64152-2643 |
| ODYSSIAS ATHANASIOU & | CATHERINE ATHANASIOU JT TEN, 47 WILSON ROAD, PORTSMOUTH, NH 03801-5736 |
| OFELIA JIMENEZ | 951 OLIVER ST, FILLMORE, CA 93015 |
| OFFICE OF THE STATE | COMPTROLLER, BUREAU OF UNCLAIMED FDS, VINCENTA FARGONE ADM, AESOB 9T H FLOOR, ALBANY, NY 12236-0001 |
| OGDEN HALSEY HILL JR | 1916 CLOISTER DR, CHARLOTTE, NC 28211-3904 |
| OGDEN P FITZGERALD III | 3027 PEARL ST, FRANKLIN PARK, IL 60131-2711 |
| OGDEN P FITZGERALD III & | MARIE A FITZGERALD JT TEN, 3027 PEARL ST, FRANKLIN PARK, IL 60131-2711 |
| OGLE BARGO | 976 COLEMAN RD, TAZEWELL, TN 37879-5307 |
| OHANNES MIHALIAN | CUST RAFFI, MIHALIAN UGMA MI, 31006 BEACHWALK DR APT 1206, NOVI, MI 48377 |
| OHARA D HUDSON | BOX 1305, LITHONIA, GA 30058-1305 |
| OHARA INVESTMENTS LTD | BOX 2340, SIDNEY BC V8L 3W6,   CANADA |
| OK S KIM | 504 MEADOWS DR, GREENTOWN, IN 46936-1369 |
| OK S PEARSON | 5455 WATERS EDGE WAY, GRAND BLANC, MI 48439-9720 |
| OK WOODBY | PO BOX 118, SPRING HILL, TN 37174 |
| OKEY J JOHNSTON | 555 COMPASS E RD, MIDDLE RIVER, MD 21220-3543 |
| OKEY L STOUT | 1016 MAIN ST, GRAFTON, OH 44044-1413 |
| OKLEY ROBERTS | 3116 NORTH ST RT 72, SABINA, OH 45169-9741 |
| OKSANA LENEC & | LIDIA LENEC BILYNSKY JT TEN, 182 FOX RUN, FOX HILL I CONDOMINIUMS, POUGHKEEPSIE, NY 12603-3518 |
| OKWAE ASARE | 824 JASON DRIVE, BENSALEM, PA 19020-4045 |
| OLA E WALKER & | JOE N PIGG JT TEN, 1019 LENNOX ST, ANDERSON, IN 46012-4421 |
| OLA GEE BOONE | 18609 DESHANE AVENUE, NOBLESVILLE, IN 46060-9793 |
| OLA J MICHAEL | 1171 BOURNEMOUTH CT, CENTERVILLE, OH 45459-2647 |
| OLA J TUCKER | 11256 MIDDLE AVENUE, ELYRIA, OH 44035-7968 |
| OLA M CLAIBORNE | 15781 ST MARY'S, DETROIT, MI 48227-1929 |
| OLA M DAVIDSON | 350 SHAD DR E, MANSFIELD, OH 44903 |
| OLA M ENGLAND & | CONNIE E HIXSON &, JAMES G ENGLAND JT TEN, 4204 WATSON RD, CHATTANOOGA, TN 37415-3314 |
| OLA M JONES | 3700 DONNA RD, RALEIGH, NC 27604 |
| OLA M WATSON | 28326 SAN MARINO DR, SOUTHFIELD, MI 48034-1531 |
| OLA MAY MURRAY | 416 E 27TH ST, JACKSONVILLE, FL 32206-2211 |
| OLA TERRELL | 1330 WILLOWRIDGE DR, DAYTON, OH 45434-6749 |
| OLA V ROSE | 232 PIPERS LN, MOUNT MORRIS, MI 48458-8909 |
| OLA W LEE | 1921 E 16, KANSAS CITY, MO 64127-2515 |
| OLA WALKER | 8052 DOYLE, DETROIT, MI 48234-3922 |
| OLAF B ROSE & | MADELINE B ROSE JT TEN, 2911 FARNSWORTH, LAPEER, MI 48446-8719 |
| OLAF C VERLO | 164 A CLARKSLEY RD, MANITOU SPRINGS, CO 80829-2726 |
| OLAF E DEMPSEY & | LOUISE R DEMPSEY JT TEN, 912 WOODLYNN RD, BALT, MD 21221-5238 |
| OLAF E SPENCE | 1423 GLENDALE AVENUE, DAYTON, OH 45406-5924 |
| OLAF GUTIERREZ | 1144 LAKE MICHIGAN DR N W, GRAND RAPIDS, MI 49504-5447 |
| OLAF RHOADES & | MILDRED RHOADES JT TEN, 1316 CONSTITUTION DRIVE, SLIDELL, LA 70458-2112 |
| OLAMAE OLIVER | 20299 MURRAY HILL, DETROIT, MI 48235-2130 |
| OLAN J ZARBECK | 11400 DIVISION N, SPARTA, MI 49345-9569 |
| OLAND B LINDSAY | 3582 STATE RD 5 N E, CORTLAND, OH 44410 |
| OLD DOMINION & CO | VA DEPARTMENT OF THE TREASURY, DIVISION OF UNCLAIMED PROPERTY, 101 NORTH 14TH STREET 4TH FLR, RICHMOND, VA 23219 |
| OLD FORGE VOLUNTEER FIRE | DEPARTMENT, BOX 1170, OLD FORGE, NY 13420-1170 |
| OLD FORT DRUMMOND ASSN | PO BOX 85, DRUMMOND ISLAND, MI 49726 |
| OLD STONE PRESBYTERIAN | CHURCH, LEWISBURG, WV 24901 |
| OLD TENNENT CHURCH | C/O COLONIAL NATL BK, 72 W MAIN ST ACCT 744/42/0075, FREEHOLD, NJ 07728-2134 |
| OLE C STAMPER | 9247 SUNSHINE CT, SAINT HELEN, MI 48656-9718 |
| OLE H ANDERSON | CUST KURT H ANDERSON UGMA OH, 10280 LITTLE TURTLE LANE, PIQUA, OH 45356-9712 |
| OLE J BORUD & | ANNE M BORUD JT TEN, BOX 162, LITCHVILLE, ND 58461-0162 |
| OLEAN W SEXTON | 4590 KESSLER FREDERICK RD, WEST MILTON, OH 45383-9791 |
| OLEAN W SEXTON & | OSBAN W SEXTON JT TEN, 4590 KESSLER FREDICK ROAD, WEST MILTON, OH 45383 |
| OLEATHA HUGLE | TR UA 07/29/96, THE HUGLE LIVING TRUST, 6529 COVEY CT, LOVELAND, OH 45140 |
| OLEE ROBERSON | 3317 FLAMINGO, SAGINAW, MI 48601-5758 |
| OLEH SZEKERA | 6304 TREE TOP TR, FORT WAYNE, IN 46845-8951 |
| OLEKSA ZDANIW | 7403 DIBROUA DRIVE, BRIGHTON, MI 48116-8809 |
| OLEKSY FAMILY LIMITED | PARTNERSHIP, 3339 FOREST TERRACE, ANDERSON, IN 46013-5255 |
| OLEMA TANNER | 4178 OLD TROY PIKE, DAYTON, OH 45404 |
| OLEN B BECK | TR OLEN B BECK TRUST, UA 09/19/94, 4555 JACOB ST SW, GRANDVILLE, MI 49418-9723 |
| OLEN E OSBORNE & | PATRICIA J OSBORNE JT TEN, 3724 BROWNELL BLVD, FLINT, MI 48504-2123 |
| OLEN G PEYTON | HC-67 BOX 1682, MANY, LA 71449 |
| OLENE EDWARDS | 10021 WEST PLEASANT VALLEY RD, SUN CITY, AZ 85351-1226 |
| OLENE EDWARDS & | SUSAN J EDWARDS JT TEN, 10021 WEST PLEASANT VALLEY RD, SUN CITY, AZ 85351 |
| OLENE K EDWARDS | 2004 E PARK ROW DR, ARLINGTON, TX 76010-4762 |
| OLETA ANGUISH | 16528 MAHONING AVE, LAKE MILTON, OH 44429-9612 |
| OLETA J PAYNE | 11310 NORTH 490 ROAD, TAHLEQUAH, OK 74464 |
| OLETA M BUTCHER | 1336 LARAMIE DRIVE, DAYTON, OH 45432-3146 |
| OLETA V WESTBROOK | 330 VANCLEAVE RD, MARTIN, TN 38237-5497 |
| OLETIA P SHOOK | 8500 CO RD 89, ANDERSON, AL 35610-4508 |
| OLGA A BAKER | 20230 N LARKMOOR DRIVE, SOUTHFIELD, MI 48076-2472 |

| | |
|---|---|
| OLGA A BAKER & | JAY D BAKER SR JT TEN, 20230 N LARKMOOR DR, SOUTHFIELD, MI 48076-2472 |
| OLGA A DELUCA | 17 LEES FARM COMMONS DR, NORTH PROVIDENCE, RI 02904-3044 |
| OLGA A MARTINEZ | 5630 BLENDONRIDGE DR, COLUMBUS, OH 43230-9846 |
| OLGA ARACE | 609 W SOUTH ORANGE AVE, SOUTH ORANGE, NJ 07079 |
| OLGA B BOLOYAN | 36 HONEYSUCKLE COURT, LAKE WYLIE, SC 29710-9003 |
| OLGA B SCHENCK | 33268 DAVE PICHON RD, SLIDELL, LA 70460-3410 |
| OLGA BASSO | TR REVOCABLE LIVING TRUST 09/18/92, U/A OLGA BASSO, 2 ABBEY ST, SAN FRANCISCO, CA 94114-1715 |
| OLGA BIEGAS | 1035 WALLED LAKE VILLA DR, APT 524, WALLED LAKE, MI 48390-3324 |
| OLGA BOIERU & | CRISTIANA M BOIERU JT TEN, 25849 ROSE RD, WESTLAKE, OH 44145-5422 |
| OLGA BOSAK | 4 MOUNT BETHEL RD, PORT MURRAY, NJ 07865 |
| OLGA BOSAK & | NINA B MOMARY JT TEN, 76 BUCKWHEAT ROAD, FRANKLIN, NJ 07416-1432 |
| OLGA BRENNAN | 27861 VIA PRADOS, MISSION VIEJO, CA 92692-1516 |
| OLGA C MARTIN | 6303 GREENSPRING AVE, BAHIMORE, MD 21209-3201 |
| OLGA C MARTIN & | WILLIE M MARTIN JT TEN, 6303 GREENSPRING AVE, BALTIMORE, MD 21209-3201 |
| OLGA CAMBOURAKIS | 276 CHESTNUT ST, NUTLEY, NJ 07110-1608 |
| OLGA CHIAPPE | 328 EASTMOORE AVE, DALY CITY, CA 94015 |
| OLGA D EDWARDS | 781 PLACITA DE LA COTONIA, GREEN VALLEY, AZ 85622 |
| OLGA D LI BUTTI | 33 MATHEW LN, ROCHESTER, NY 14626-1164 |
| OLGA DI MICHELE | 1406 CIRCLE, PEEKSKILL, NY 10566-4854 |
| OLGA DRUMMOND | 4812 NORTH TERRITORIAL EAST, ANN ARBOR, MI 48105-9322 |
| OLGA ESCOBAR | 8532 WAVE CIR, HUNTINGTON BEACH, CA 92646-2118 |
| OLGA F CUMMINGS & | DOUGLAS A CUMMINGS JT TEN, 9032 LAKEVIEW BLVD, RODNEY, MI 49342-9678 |
| OLGA FIEBIG | 6032 MEAD, DEARBORN, MI 48126-2038 |
| OLGA G TAYLOR | 847 JACOBS COURT, CHICO, CA 95926-8661 |
| OLGA GADZALA | CUST CHRISTOPHER S ELIA, UGMA MI, 3580 ORCHARD LAKE RD, ORCHARD LAKE, MI 48324-1640 |
| OLGA GADZALA | CUST MATTHEW R ELIA, UGMA MI, 3580 ORCHARD LAKE RD, ORCHARK LAKE, MI 48324-1640 |
| OLGA GAJDOSIK | 4481 N 63RD ST, MILWAUKEE, WI 53218-5548 |
| OLGA GALVINS | 1440 ASPEN ST NW, WASHINGTON, DC 20012-2818 |
| OLGA GEOREFF | 61962-3 YORKTOWN DR, S LYON, MI 48178-1717 |
| OLGA GIARDINA | 729 S PROVIDENCE RD, WALLINGFORD, PA 19086 |
| OLGA GIBBS | 425 SOUTH LANSDOWNE AVENUE, YEADON, PA 19050-2405 |
| OLGA HUTCHINSON & | EDWARD RINALDO HUTCHINSON JT TEN, 14898 STONEY BROOK DR, SHELBY TWP, MI 48315-5566 |
| OLGA HUTCHINSON & | FREDERICK WINFRED HUTCHINSON JT, TEN, 14898 STONEY BROOK DR, SHELBY TWP, MI 48315-5566 |
| OLGA HUTCHINSON & | DIANE LYNN DELANEY JT TEN, 14898 STONEY BROOK DR, SHELBY TWP, MI 48315-5566 |
| OLGA IKARIS | 145 SEAMAN AVENUE, NEW YORK, NY 10034-1936 |
| OLGA K MORABITO | 3 HOGAN PL, HASTINGS ON HUDSON NY,  10706-2805 |
| OLGA K ROEMENSKY & | DAVID F ROEMENSKY JT TEN, 3785 LAKEFRONT, WATERFORD, MI 48328-4333 |
| OLGA KRAGEL | 2466 BARTH DRIVE, YOUNGSTOWN, OH 44505 |
| OLGA KRUEGER | CUST, LESLIE J KRUEGER A MINOR, U/P L 55 CHAP 139 OF THE, LAWS OF N J, 6 RIDINGS WAY, CHADDS FORD, PA 19317-9142 |
| OLGA KURTZ | 38205 183RD SOUTH EAST, AUBURN, WA 98092-9570 |
| OLGA LAZAR | 13449 RIDGE RD, N HUNTINGDON, PA 15642-2190 |
| OLGA LOPEZ | 424 SO 9TH, SAGINAW, MI 48601-1941 |
| OLGA LYLYK | 10057 WESTLAKE, TAYLOR, MI 48180-3267 |
| OLGA M BRACCIANO | TR U/A, DTD 05/02/80 OLGA M, BRACCIANO TRUST, 3457 WINDING OAKS DR, LONGBOAT KEY, FL 34228-4142 |
| OLGA M PHILLIPS | TR OLGA M PHILLIPS TRUST, UA 02/07/96, 1804 SW 19TH AVE, BOYNTON BEACH, FL 33426-6509 |
| OLGA M TOMASZ | 72 ELIOT ST, ASHLAND, MA 01721-2208 |
| OLGA MC LAUGHLIN | 1721 VINE ST, SCRANTON, PA 18510-2342 |
| OLGA MICHELINA GUYER | 75 HARBOR HILLS DR, PORT WASHINGTON, NY 11050-1835 |
| OLGA N MARTIN | 48755 KEYSTONE CT, SHELBY TOWNSHIP, MI 48315-4269 |
| OLGA N POCHAPSKY | 61 DENISON RD W, TORONTO ON  M9N 1B9,  CANADA |
| OLGA NAUMOFF | 4815 TERNES, DEARBORN, MI 48126-3083 |
| OLGA NICASTRO & | LINDA SICILIANO JT TEN, C/O SICILIANO, 1 KENSINGTON DR, MANALAPAN, NJ 07726-3111 |
| OLGA NICASTRO & | THOMAS NICASTRO JT TEN, C/O SICILIANO, 1 KENSINGTON DRIVE, MANALAPAN, NJ 07726-3111 |
| OLGA O'CONNOR EXECUTRIX OF | THE ESTATE OF ANTHONY, CALCAGNO, 202 VAN RENSSELAER STREET, SYRACUSE, NY 13204-2216 |
| OLGA OGAR | TR, OLGA OGAR REVOCABLE LIVING TRUST, 34816, 1923 ALLENWAY CT, ROCHESTER HILLS, MI 48309-3315 |
| OLGA OLEN | 440 CHEROKEE DR, BUTLER, PA 16001-0514 |
| OLGA P FIRPO | TR UA 3/31/99, OLGA P FIRPO REVOCABLE LIVING TRUST, 1999, 200 SAN LUIS AVE, SAN BRUNO, CA 94066 |
| OLGA PAULINE KUTRICH | 4518 ORKNEY DR, FLINT, MI 48507 |
| OLGA PAWLOWSKI | 25412 KENNEDY, DEARBORN HEIGHTS, MI 48127-3818 |
| OLGA PELAEZ | 7021 SW 129TH AV 6, MIAMI, FL 33183-5296 |
| OLGA PRIBYL | CUST DAVID PRIBYL PIERDINOCK, UTMA IL, 166 SCOTTSWOOD, RIVERSIDE, IL 60546 |
| OLGA PRIBYL | CUST PETER PRIBYL PIERDINOCK, UTMA IL, 166 SCOTTSWOOD, RIVERSIDE, IL 60546 |
| OLGA PRIBYL | CUST RADOSLAVA PRIBYL PIERDINOCK, UTMA IL, 166 SCOTTSWOOD, RIVERSIDE, IL 60546 |
| OLGA PRIBYL | 166 SCOTTSWOOD, RIVERSIDE, IL 60546 |
| OLGA PRZYBYS | TR OLGA PRZYBYS LIVING TRUST, UA 04/28/98, 3360 JEANNE DR, PARMA, OH 44134-5231 |
| OLGA R ZIBELLI | 167 E DEVONIA AVE, MOUNT VERNON, NY 10552-1120 |
| OLGA REFVIK | 17 E TRAIL PINEWOOD M H P, BRICK, NJ 08724 |
| OLGA RUTH BEARDSLEY | 7 ANNJIM DR, GREENWICH, CT 06830-4826 |
| OLGA S COLIP | 921 NORTH WEST 9TH, GRAND PRAIRIE, TX 75050-3412 |
| OLGA S MANASTERSKI | 1805 MADISON DR, CORAOPOLIS, PA 15108-1198 |
| OLGA SCIPIONI | 4 MARSHALL PL, OSSINING, NY 10562-3518 |
| OLGA SHKLAR | 2330 ERIN PL, SO SAN FRANCISCO, CA 94080-5332 |
| OLGA SOTO | 6930 SW 36TH ST, MIRAMAR, FL 33023-6019 |

| | |
|---|---|
| OLGA SUTKO | 6326 OAKMAN, DEERBORN, MI 48126-2373 |
| OLGA T BOYUKA | CUST JOSEPH GREGORY BOYUKA UGMA PA, 44 WESTON PL, SHENANDOAH, PA 17976-1004 |
| OLGA T LIGHT | 6300 CAMBRIDGE AVE, CINCINNATI, OH 45230-1986 |
| OLGA TRUHAN | 5218 W PARKER RD, CHICAGO, IL 60639-1507 |
| OLGA VARNAS | 696 WOLVERINE DR, WALLED LAKE, MI 48390-2367 |
| OLGA VENEGAS | 11618 SUNGLOW ST, SANTA FE SPRI, CA 90670-2843 |
| OLGA WEINER | 1210 8 TH AVE, SAN FRANCISCO, CA 94122 |
| OLGA WILSON | 9650 S 200 W, BUNKER HILL, IN 46914-9437 |
| OLGA WOLGAT | 26262 MEADOW BROOK WAY, LATHRUP VILLAGE, MI 48076 |
| OLGA WOWK | CUST JERRY WOWK UGMA OH, 2088 ETTA BLVD, BRUNSWICK, OH 44212-4010 |
| OLGA Z LEWIS | 7 PRINCETON ST, NEWPORT, RI 02840-1805 |
| OLGAMARIE STILES | ATTN FRANK YOKUM, 1088 RAMBLEWOOD WY, LEXINGTON, KY 40509-2093 |
| OLIE MCMILLIAN | 9054 NORTHLAWN, DETROIT, MI 48204-2786 |
| OLIMPIA PALMIOTTO | 1116 FROST LANE, PEEKSKILL, NY 10566-1904 |
| OLIN BARNES | 28 ESTATE RD, MOUNT HOLLY, NJ 08060-3420 |
| OLIN BRANDON HUDSON | 9333 FIELDSTONE COURT, JONESBORO, GA 30236-6192 |
| OLIN BURKE | 871 HIX, WESTLAND, MI 48185-8803 |
| OLIN E GRAVES | 1039 107TH AV, OAKLAND, CA 94603-3817 |
| OLIN F ARMISTEAD | 2458 SHOCKLEY RD NW, MONROE, GA 30656-3670 |
| OLIN G WILCHER & | CAROL L WILCHER JT TEN, 1241 N EL PRADO, RIDGECREST, CA 93555-2302 |
| OLIN T HINMAN | 105 SUSSEX CT, VORRHEESVILLE, NY 12186-9571 |
| OLIN W BLAIR | 14221 MARVIN, TAYLOR, MI 48180-4452 |
| OLIN Z MCCLURE | 2451 SOUTH EAST 178 AVE, SILVER SPRINGS, FL 34488 |
| OLINA LEE O'DONOVAN | 19145 14 MILE RD, LEROY, MI 49655-8087 |
| OLINDO PARENTI & | ELIZABETH PARENTI JT TEN, 122 JEANNETTE ST, FORESTVILLE, CT 06010-7036 |
| OLINTO GRASSESCHI | 2516 OAKMONT CT, SIDNEY, OH 45365-3657 |
| OLION R MCCOOL | 312 CANAL ST BOX 2, WINDFALL, IN 46076-0002 |
| OLIVA S BUNDRAGE | 3845 SPRINGSIDE LANE, COLLEGE PARK, GA 30349-3553 |
| OLIVE A PEPIOT | 1582 PLACID COURT, SIMI VALLEY, CA 93065 |
| OLIVE A SHAW | 1534 MUHLENBURG DR, BLUE BELL, PA 19422 |
| OLIVE B EDMUND | 3350 30TH ST, APT 310, BOULDER, CO 80301-5610 |
| OLIVE B LAGARDE & | DOUGLAS A LAGARDE JT TEN, 2404 STARLIGHT, ANDERSON, IN 46012-1948 |
| OLIVE B MARSH | BOX 346, PETERSHAM, MA 01366-0346 |
| OLIVE B SLEDD | ROUTE 1 BOX 27B, JETENSVILLE, VA 23083-9801 |
| OLIVE C GAULT | 501 DOGWOOD ST, PANAMA CITY BEACH, FL 32407-3217 |
| OLIVE C VAN AKEN | 1683 MAC MORE RD, ROXBURY, NY 12474 |
| OLIVE D BRINTON & | SUSAN M BRINTON JT TEN, PO BOX 316, WEST GROVE, PA 19390-1107 |
| OLIVE D CARROLL | 130 CHURCH ST # B, HONEA PATH, SC 29654-1507 |
| OLIVE D ECKENROTH & | JOHN G ECKENROTH JT TEN, BOX 38M-3, STAR RT, HARLEM, GA 30814 |
| OLIVE D WARD | 207 N 8TH AVE APT F, WAUCHULA, FL 33873-2649 |
| OLIVE E BURTON | C/O FRED A BURTON, 8503 MARYGROVE, DETROIT, MI 48221-2943 |
| OLIVE E GIESE | TR U/A, DTD 08/13/93 OLIVE E, GIESE REVOCABLE LIVING TRUST, 1008 E FAIRY CHASM RD, BAYSIDE, WI 53217-1819 |
| OLIVE E RICHARDSON | CUST EDWARD LYNAUGH, RICHARDSON U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 742 WYNDMUIR DR, CRYSTAL LAKE, IL 60012-3771 |
| OLIVE ELIZABETH SERGES | 10392 S LINDEN ROAD, GRAND BLANC, MI 48439-9351 |
| OLIVE F BUGG | 9931 N W 10 ST, PEMBROKE PINES, FL 33024-4306 |
| OLIVE F WARFIELD | 580 DUBIE ST, UPSILANTI, MI 48198-6106 |
| OLIVE FORTE | 8000 NEWMAN, LA SALLE QC  H8N 1X9,   CANADA |
| OLIVE G HUTCHINS | 6254 HIDDEN CLEARING, COLUMBIA, MD 21045-4237 |
| OLIVE H SMITH | 71 N STREET EX, RUTLAND, VT 05701-2538 |
| OLIVE J CLELLAND | 459 MILLER AVE, OSHAWA ON  L1J 2S8,   CANADA |
| OLIVE J HARRIS | 106W MAIN ST, NORWALK, OH 44857-1444 |
| OLIVE J RULL | 1000 SOUTHERN ARTERY APT 778, S BLDG, QUINCY, MA 02169-8522 |
| OLIVE J WIGGINS & | DANA L MCWILLIAMS JT TEN, 505 PALO VERDE DR, LEESBURG, FL 34748 |
| OLIVE J WIGGINS & | NANCY J WIGGINS JT TEN, 505 PALO VERDE DR, LEESBURG, FL 34748-8828 |
| OLIVE JANE BALLARD | 2525 SORREL WAY, COSBY, TN 37722-3005 |
| OLIVE JANE STILLER | 2148 MAGNOLIA GROVE WAY, MIDLOTHIAN, VA 23113-4903 |
| OLIVE JANE SULLIVENT TOD | JEANETTE GAY SEDDON, SUBJECT TO STA TOD RULES, 409 DURAZNO ST, TULAROSA, NM 88352 |
| OLIVE K SCHOFIELD | 41191 CARDINAL FLOWER LN, MURRIETA, CA 92562 |
| OLIVE KEY | 1916 5TH STREET, BEDFORD, IN 47421-1902 |
| OLIVE L DILLON | 396 HYKES RD, GREENCASTLE, PA 17225 |
| OLIVE L JARED | 115 4TH AVE S, BAXTER, TN 38544-5150 |
| OLIVE L STRASSBURG & | BEVERLY A CHAMBERS JT TEN, 2450 PINETREE DR, TRENTON, MI 48183 |
| OLIVE L THOMPSON | 6070 NORTH RD NE, WEST JEFFERSON, OH 43162 |
| OLIVE M DAMON | TR OLIVE M DAMON REVOCABLE TRUST, UA 05/11/93, 7930 BELLEMEADE BLVD, JACKSONVILLE, FL 32211-6070 |
| OLIVE M FUSCO | 7 WOODLAND RD, TERRYVILLE, CT 06786 |
| OLIVE M HESLOP | 722 FAIRWAY DR, ROYAL OAK, MI 48073-3695 |
| OLIVE M MACLEOD & | JOHN A MACLEOD JT TEN, 511 EDLEE LN, LONGBOAT KEY, FL 34228-1506 |
| OLIVE M SCHOONOVER | TR UA 05/03/93, 2820 NAPLES DR, HURST, TX 76054-2261 |
| OLIVE M SPRECHER | 17577 WHITNEY ROAD 231, BLDG 5, CLEVELAND, OH 44136-9411 |
| OLIVE MARIE BARBUCH | 3213 S 10TH ST, SHEBOYGAN, WI 53081-6919 |
| OLIVE MARIE OESCH | 427 SINCLAIR CIR, TAVARES, FL 32778-3830 |
| OLIVE MARY GRIMALDI | 444 CHESTNUT DRIVE, LOCKPORT, NY 14094-9167 |
| OLIVE P REINHART | 1250 N HEMLOCK RD, CHARLESTOWN, NH 03603-4628 |

| | |
|---|---|
| OLIVE PALING & | WILLIAM R PALING JT TEN, 12325 NEFF ROAD, CLIO, MI 48420-1808 |
| OLIVE PILARSKI & | DAVID PILARSKI JT TEN, 2527 FERRIS, DETROIT, MI 48209-1024 |
| OLIVE R NELSON | 2303 BOCKES RD, SKANEATELES, NY 13152-8939 |
| OLIVE R RODGERSON | 10480 PITTSBURG RD, DURAND, MI 48429-9405 |
| OLIVE S ALBRIGHT | 513 BEL AIRE DRIVE, THIENSVILLE, WI 53092-1409 |
| OLIVE S STANLEY | 345 SPRING CREEK WAY NW, CONYERS, GA 30012 |
| OLIVE S WATSON | PO BOX 205, WATERPROOF, LA 71375-0205 |
| OLIVE THOMAS MC DARIS | 43914 N 27TH ST W, LANCASTER, CA 93536-5852 |
| OLIVE TROWBRIDGE | 816 GRAND AVENUE, ELKHART, IN 46516 |
| OLIVE VAUGHAN & | HOWARD M VAUGHAN JT TEN, 1224 E 23RD AVE, NORTH KANSAS CITY, MO 64116-3320 |
| OLIVE W ALLEN | 1490 EAST 108TH ST, CLEVELAND, OH 44106-1852 |
| OLIVE W BUCKWORTH & | ALBERT L BUCKWORTH JT TEN, 104 E HOFFECKER ST, MIDDLETOWN, DE 19709-1426 |
| OLIVER A POLLARD JR | 1587 WESTOVER AVE, PETERSBURG, VA 23805-1203 |
| OLIVER B NANNIE | RR 1 BOX 92, SPRINGPORT, IN 47386-9801 |
| OLIVER C HOWARTH | 937 WORTH DRIVE, SOUTH PLAINFIELD, NJ 07080-2152 |
| OLIVER C MAXWELL | 8055 NESTLE, RESEDA, CA 91335-1326 |
| OLIVER C WEEKLEY | 901 RAYMOND RD, OWOSSO, MI 48867-1549 |
| OLIVER COPE | 351 DELMAR ST, PHILADELPHIA, PA 19128-4505 |
| OLIVER D MC LEMORE | 16044 BROWNSFERRY RD, ATHENS, AL 35611-6723 |
| OLIVER D RINEHART & | HELEN D RINEHART JT TEN, 601 N EAST ST, PAOLA, KS 66071-1183 |
| OLIVER D SCHROEDER & | JEAN A SCHROEDER JT TEN, 1232 MANORWOOD CIRCLE, BLOOMFIELD HILLS, MI 48304-1528 |
| OLIVER DARRELL CONLEY JR | 9322 WOODSIDE TRAIL, SQWARTZ CREEK, MI 48473-8534 |
| OLIVER E CRABBE | 11774 MAIN ST, STOUTSVILLE, OH 43154-9768 |
| OLIVER E HAYES JR | 19507 ROSEMONT, DETROIT, MI 48219-2113 |
| OLIVER E KOSKI | 512 RIDGE RD, HARRISON, MI 48625-8880 |
| OLIVER E PRUDHOMME | 188 W FAIRMOUNT, PONTIAC, MI 48340-2738 |
| OLIVER EDWARD DRUMMOND | 10705 CRANKS RD, CULVER CITY, CA 90230-5430 |
| OLIVER EDWARDS VI | 108 EAST 82ND STREET, NEW YORK, NY 10028-1135 |
| OLIVER G BARAR & | CAROLYN L BARAR JT TEN, 4432 LITTLE JOHN, STERLING HEIGHTS, MI 48310-6405 |
| OLIVER G MABRY | 6460 BAVERVIC BLVD, WEST BLOOMFIELD, MI 48322-4441 |
| OLIVER G REYNOLDS & | VIRGINIA REYNOLDS HURD JT TEN, 5710 S E MILES GRANT RD, STUART, FL 34997-1871 |
| OLIVER GABRIEL | PELICAN COVE BA-116, 1617 BAYHOUSE COURT, SARASOTA, FL 34231-6739 |
| OLIVER GRANT BRUTON | 2500 BROWN & WILLIAMSON TOWER, LOUISVILLE, KY 40202 |
| OLIVER GRAY | 340 WILLOUGBY ROAD, BEECH BLUFF, TN 38313 |
| OLIVER H DILLON | 205 GINNTOWN RD, TYLERTOWN, MS 39667-5593 |
| OLIVER H RADKEY | 1208 W 22ND ST, AUSTIN, TX 78705-5331 |
| OLIVER HARRISON | 743 KENTUCKY AVE, UMATILLA, FL 32784 |
| OLIVER J ARTHUR | G 4438 W DODGE RD, CLIO, MI 48420 |
| OLIVER J ARTHUR & | ELLEN L ARTHUR JT TEN, G 4438 W DODGE RD, CLIO, MI 48420 |
| OLIVER J BROCKMAN & | CAROL S BROCKMAN, TR, OLIVER J BROCKMAN & CAROL S, BROCKMAN TRUST UA 02/06/96, 5548 CHATFIELD DR, FAIRFIELD, OH 45014-3702 |
| OLIVER J HODGE | 6555 S FM 2038, BRYAN, TX 77808-9137 |
| OLIVER J JACKSON | 2821 WALDRIDGE ST, FLORENCE, AL 35633-1526 |
| OLIVER J KIEFFER III | 10181 MCWAIN, GRAND BLANC, MI 48439-8321 |
| OLIVER J KOLAR & IRMA O | KOLAR TRUSTEES U/A DTD, 08/25/92 THE OLIVER J KOLAR, AND IRMA O KOLAR TRUST, 1648 DENISON DR, SPRINGFIELD, IL 62704-4416 |
| OLIVER J ROLAND | 5705 SUBURBAN CT, FLINT, MI 48505-2645 |
| OLIVER J STONE | TR U/A DTD OLIVER J STONE LIVING, TRUST, UA 04/16/93, 112 HOLLY DR, MANAKIN-SABOT, VA 23103-3231 |
| OLIVER K BOYER | LOT 254, 944 REYNOLDS RD, LAKELAND, FL 33801-6431 |
| OLIVER K OSBORNE & | MARILYN N OSBORNE, TR OSBORNE REVOCABLE LIVING TRUST, UA 12/05/97, 6234 N ARROWHEAD DRIVE, SCOTT, MI 49088-8744 |
| OLIVER KAGLEAR | 2454 HATFIELD LN, JACKSON, LA 70748-3310 |
| OLIVER KROLL | 16847 COMANDRA CIR, LOCKPORT, IL 60441-8492 |
| OLIVER L BUTLER | 520 E MAIN ST, CALEDONIA, MI 49316-8227 |
| OLIVER L HAYES | 2336 FILLMORE AVE, BUFFALO, NY 14214-2102 |
| OLIVER L STEVENS | 919 HUNTINGTON DRIVE, DUNCANVILLE, TX 75137-2137 |
| OLIVER L TAYLOR | 5917 WINNER AVE, BALTIMORE, MD 21215-3801 |
| OLIVER LEE JR | 5006 DRIFTWOOD DR, LIVERPOOL, NY 13088-5936 |
| OLIVER M DUNCAN | PO BOX 155, TENNESSEE RDG, TN 37178 |
| OLIVER M PROVENZANO & | ELLEN R PROVENZANO JT TEN, 16614 CLUB DR, SOUTHGATE, MI 48195-6505 |
| OLIVER M RANDALL & | MARY M RANDALL JT TEN, BOX 1047, AUBURN, ME 04211-1047 |
| OLIVER OTIS HOWARD JR | 1290 CHRISTWAY COURT, CINCINNATI, OH 45230 |
| OLIVER OWEN THOMPSON | 8703 OLDBURY PL, LOUISVILLE, KY 40222-5664 |
| OLIVER P ELDER | 994 VALLEY DR, GREENSBURG, PA 15601-1026 |
| OLIVER PHELPS | PO BOX 862 862, ANDERSON, IN 46015-0862 |
| OLIVER Q DILWORTH & | PETER L DILWORTH JT TEN, PO BOX 35388, DETROIT, MI 48235-0388 |
| OLIVER QUARLES JR | 417 N 20TH ST, SAGINAW, MI 48601-1310 |
| OLIVER R BENNETT | 57447 HANOVER, WASHINGTON, MI 48094 |
| OLIVER R BENNETT | 57447 HANOVER, WASHINGTON, MI 48094 |
| OLIVER R DAUGHERTY | 951 DEERWOOD LN, LAINGSBURG, MI 48848-8603 |
| OLIVER R DE LONG | 11 SPRAY DR, MONROE FALLS, OH 44262-1322 |
| OLIVER R TAYLOR | 1642 S GRANT ST, INDIANAPOLIS, IN 46203-3419 |
| OLIVER S MOYER JR & | RITA H MOYER JT TEN, 15 THOMSON PLACE, PITTSFIELD, MA 01201-7024 |
| OLIVER S WILLIAMS III | 444 RT 245, BOX 635, RUSHVILLE, NY 14544-0635 |
| OLIVER SANDERS JR | 13935 METTETAL, DETROIT, MI 48227-1746 |

| | |
|---|---|
| OLIVER SMITH JR | 2709 COOLIDGE STREET, MONROE, LA 71201-8003 |
| OLIVER TORRENCE | 4273 SHERIDAN RD, SAGINAW, MI 48601-5026 |
| OLIVER W DAWSON | 225 1/2 NORTH 14TH STREET, ALLENTOWN, PA 18102 |
| OLIVER W GIBBS | ROUTE 2 BOX 139 F, HARTSELLE, AL 35640-9802 |
| OLIVER W HODGE | 1263-A HODGE RD, JACKSON, MS 39209-9730 |
| OLIVER W HOLMES JR & | IDA C HOLMES JT TEN, 710 RAYMERE AVE INTERLAKEN VIA, ASBURY PARK, NJ 07712-4335 |
| OLIVER W WRIGHT | CUST, JOANN WRIGHT U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 1205 BALFOUR, GROSSE POINTE PARK MI,  48230-1019 |
| OLIVER WREN | 630 SPENCER, FLINT, MI 48505-4277 |
| OLIVETTE J SOUCY & | VIVIAN P LASTOWKA JT TEN, 76 STONY BROOK RD, BELMONT, MA 02478-1725 |
| OLIVETTE SHEA | 1188 ROSS BROOK TRACE, YORK, SC 29745-8139 |
| OLIVIA A HOLUNGA | 9500 COOLEY LAKE RD, UNION LAKE, MI 48387-3940 |
| OLIVIA AGUILAR | 3337 LYNNE AVE, FLINT, MI 48506-2119 |
| OLIVIA ANDREWS | 20 SHIP AVE, APT 24, MEDFORD, MA 02155-7217 |
| OLIVIA BLASZKA | 428 MAIN ST, SAYREVILLE, NJ 08872-1245 |
| OLIVIA BRISENO | 5400 SCOTTS VALLEY ST, KELLER, TX 76248-6276 |
| OLIVIA E ENNIS | 609 PIONEER AVE, KENT, OH 44240-2239 |
| OLIVIA ELLEN RICE | 2418 AGRA DR, RICHMOND, VA 23228-2118 |
| OLIVIA FIGUERIDO | TR OLIVIA FIGUERIDO TRUST, UA 3/18/97, 217 SANTA SUSANA, SAN LEANDRO, CA 94579-1932 |
| OLIVIA G HARLESS | BOX 79, GONZALES, TX 78629-0079 |
| OLIVIA HELEN WIGMAN | 3200 LORIENT, MCHENRY, IL 60050-6115 |
| OLIVIA J CORBETT | TR LIVING TRUST 03/19/92, U/A OLIVIA J CORBETT, 4116 CLIFTON ST, EL PASO, TX 79903-3007 |
| OLIVIA K SAARHEIM | 56 SAGAMORE RD 4A, BRONXVILLE, NY 10708-1510 |
| OLIVIA LUELLA NIXON | 3411 NORTH OLIE, OKLAHOMA CITY, OK 73118-7229 |
| OLIVIA M EGERER | 1101 NANTUCKET DR, BAY CITY, MI 48706 |
| OLIVIA M STARMAN | 120 EAST 81ST ST, APT 10F, NEW YORK, NY 10028-1419 |
| OLIVIA M URITESCU | 30736 LUND DRIVE, WARREN, MI 48093-8019 |
| OLIVIA MULL | 130 DOLORES DR, ROCHESTER, NY 14626 |
| OLIVIA OVERTON | 2936 WINTRHOP, INDIANAPOLIS, IN 46205-4041 |
| OLIVIA P HOCUTT | C/O DUERR, 5312 CONCORD ST, LITTLE NECK, NY 11362-1835 |
| OLIVIA RYAN BOULTON | 12942 IROQUOIS DR, BIRCH RUN, MI 48415-9316 |
| OLIVIA S KENT | 3365 S LEISURE WORLD BLVD, APT 2C, SILVER SPRING, MD 20906-1755 |
| OLIVIA SMITH | 2020 PHILADELPHIA DR, DAYTON, OH 45406-2720 |
| OLIVIA THOMAS | CUST ALLISON, THOMAS UGMA NY, 4869 ARROWHEAD DRIVE, RUSHVILLE, NY 14544-9728 |
| OLIVIA THOMAS | CUST NOEL, THOMAS UNDER NY UNIF GIFTS, TO MINORS, 4869 ARROWHEAD DR, RUSHVILLE, NY 14544-9728 |
| OLIVIA THOMAS | CUST SETH, THOMAS UGMA NY, 4869 ARROWHEAD DRIVE, RUSHVILLE, NY 14544-9728 |
| OLIVIA WHITE | 16127 GREENLAWN, DETROIT, MI 48221-2934 |
| OLIVIER NADEAU | 2684 PLAZA, SILLERY QUEBEC QC  G1T 2V3,   CANADA |
| OLLEN C BLAKE | 1846 CROZIER AVE, MADISON, IN 47250-1775 |
| OLLEN L PATRICK & | JOSEPHINE E PATRICK JT TEN, 6801 S LAGRANGE RD, UNIT E20, HODCKINS, IL 60525-4841 |
| OLLEN MARSHALL HAYES | 311 CARDINAL DR, MC MINNVILLE, TN 37110 |
| OLLEN O WOODS | 25520 EUREKA, WARREN, MI 48091-1422 |
| OLLIE A HENSLEY & | GEORGE R HENSLEY JR JT TEN, 36604 ANGELINE, LIVONIA, MI 48150-2502 |
| OLLIE B FIELDS | 5014 HWY 19TH NORTH, DAHLONEGA, GA 30533-9804 |
| OLLIE BROOKS | 9816 DOUGLAS WALK, CINCINNATI, OH 45215-1604 |
| OLLIE C WORKMAN | 13661 KARL, SOUTHGATE, MI 48195-2417 |
| OLLIE CHARLIE GILMORE | 50 DURHAM ST, BUFFALO, NY 14115 |
| OLLIE EDWARD POUNDS | 934 MARTIN LUTHER KING ROAD, FULTON, MS 38843-6963 |
| OLLIE F SMITH | 99 CHEROKEE RD, PONTIAC, MI 48341-1502 |
| OLLIE H NEWTON | 8371 RODGERS RD, LODI, OH 44254-9615 |
| OLLIE I CAPSHAW | 526 N EMERSON, INDIANAPOLIS, IN 46219-5618 |
| OLLIE J ARNOLD | 3511 DANDRIDGE AVE, DAYTON, OH 45407-1115 |
| OLLIE J EDWARDS JR | 9386 SCHELLENBERGER RD, MANCHESTER, MI 48158-8524 |
| OLLIE J GROSS & | CLAUDIA J GROSS JT TEN, 1316 LEON, WALLED LAKE, MI 48390-3612 |
| OLLIE J MERCER | 4038-A GREER, ST LOUIS, MO 63107-2113 |
| OLLIE J SCHOO JR | 220 ASHBY CIR, VERSAILLES, KY 40383-1543 |
| OLLIE JEAN ROBINETTE | 4081 AL HWY 69, GUNTERSVILLE, AL 35976-7124 |
| OLLIE K MAINES | 2124 LAUREL ST, TEXARKANA, AR 71854-3576 |
| OLLIE L KYLE | 20508 HANSEN RD, MAPLE HTS, OH 44137-2001 |
| OLLIE L LOCKLEAR | 680 BROWNTOWN RD, ROCKMART, GA 30153-6342 |
| OLLIE M CAUDILL | 8426 RONDALE DR, GRAND BLANC, MI 48439-8341 |
| OLLIE M THOMAS | 6824 ANTIETAM PL, INDIANAPOLIS, IN 46278-2808 |
| OLLIE M WILLIAMS | 12107 ST JOHN AVE, CLEVELAND, OH 44111-5137 |
| OLLIE MATSON & | MARY MATSON JT TEN, 181 SHADOWOOD DR, MOULTRIE, GA 31768-7970 |
| OLLIE MITCHELL SR | 592 BLOOMFIELD, PONTIAC, MI 48341-2712 |
| OLLIE N NEEDHAM | 6795 W 300 N, SHARPSVILLE, IN 46068 |
| OLLIE R SHUFORD | 213 RUBY ST, SUMMERVILLE, SC 29483-8737 |
| OLLIE SKAGGS | 5180 RADFORD DR, MORROW, OH 45152-1330 |
| OLLIE SMITH | 5260 COBBLEGATE BLVD, APT A, MORAINE, OH 45439-6130 |
| OLLIE VERNON RUTHERFORD | 1133 3 360 N, ANDERSON, IN 46012-3171 |
| OLLIE W RAINEY | BOX 803, FITZGERALD, GA 31750-0803 |
| OLLIE WILLIAMS JR | 50 E 150TH ST, HARVEY, IL 60426 |
| OLLIEWAY BYERS JR | 4050 LAWN STREET, KANSAS CITY, MO 64130-1626 |
| OLLIVETTE B NEVELS | 1066 ALAMEDA, YOUNGSTOWN, OH 44510-1204 |

| | |
|---|---|
| OLMA SULLIVAN | 89 JORDAN AV, BRUNSWICK, ME 04011-1645 |
| OLNEY H CLOWE | 30 MONROE ST, HONEOYE FALLS, NY 14472 |
| OLNEY J GRAY | 1577 WALDORF CIR, PALM BAY, FL 32905 |
| OLNEY THEATRE CORP | ROUTE 108, OLNEY, MD 20832 |
| OLTON BAILEY | 597 CO RD, WOODLAND, AL 36280 |
| OLVIE A SHEEHAN | BOX 344, BESSEMER, PA 16112-0344 |
| OLVIN J HOWARD JR | 5784 COUNTY RD 434, TRINITY, AL 35673-4102 |
| OLYCE LEE LOZIER & | EDITH G LOZIER JT TEN, 9520 E CLARENCE RD, HARRISON, MI 48625-9038 |
| OLYMPIA G THOMAS | 2444 MISSISSAUGA RD, MISSISSAUGA ON  L5H 2L5,   CANADA |
| OLYMPIA G THOMAS | 2444 MISSISSAUGA RD, MISSISSAUGA ON  L5H 2L5,   CANADA |
| OLYSEE KILGORE JR | 878 HOLLER ROAD, DAYTON, OH 45427-1808 |
| OM P KHANNA | 12 GOLDEN ASTER, LITTLETON, CO 80127-2222 |
| OMA B GATES & | JACK E PIRET JT TEN, 843 BIG OAK RD, YARDLEY, PA 19067-4723 |
| OMA F THEURER | CUST JACOB E THEURER, UTMA IN, 8835 S 1100 E, UPLAND, IN 46989-9418 |
| OMA L HENNEMUTH & | GAYLE KEEP JT TEN, 6145 WAVERLY, DEARBORN HEIGHTS, MI 48127-3228 |
| OMAH B SNOW | 2415 WINDSOR DRIVE, LIMA, OH 45805-1427 |
| OMANA S KORAH | 12 HALFMOON RIVER CT, SAVANNAH, GA 31410-3228 |
| OMAR A LEGGETT | ATTN BEULAH LEGGETT MILLER, 24691 RAY PARKER RD, ARCADIA, IN 46030-9484 |
| OMAR A PUPO | 2130 GA HWY 81 SW, LOGANVILLE, GA 30052 |
| OMAR A SPOONER | 554 SPERRY HOLLOW RD, SCHENEVUS, NY 12155-2309 |
| OMAR ARNESEN & PICOLA | ARNESEN TR U/A DTD, 03/02/72 F/B/O OMAR ARNESEN &, PICOLA ARNESEN, 1969 LILLINGSTON CANYON RD, CARPENTERIA, CA 93013-3107 |
| OMAR DALE WINGROVE | 2411 HIGHPOINT DR, AGOURA HILLS, CA 91301 |
| OMAR E BOYD III | 523 S PLYMOUTH BLVD, LOS ANGELES, CA 90020-4709 |
| OMAR EL | 25101 PINEHURST, ROSEVILLE, MI 48066-3822 |
| OMAR ESPINOSA | 277 N HEMLOCK AVE, WOOD DALE, IL 60191-1657 |
| OMAR GONZALEZ | 28519 ELMIRA, LIVONIA, MI 48150-3177 |
| OMAR N BRADLEY ELIZABETH BRADLEY | DORSEY & SOL E FLICK TR U/W, MARY QUAYLE BRADLEY, APT 818, 5101 RIVER ROAD, BETHESDA, MD 20816-1567 |
| OMAR VAN GORP & | FRANCES VAN GORP JT TEN, 20224 MELVIN, LIVONIA, MI 48152-1829 |
| OMEN J GIBBARD | 4837 HOLLAND DR, TROY, MI 48085-7016 |
| OMER C DE CLERCQ | BOX 250323, FRANKLIN, MI 48025-0323 |
| OMER CHARLES TRACY | 645 SUMMIT RIDGE DRIVE, MILFORD, MI 48381-1681 |
| OMER D BARKALOW | 8364 LAKEVALLEY DR, CINCINNATI, OH 45247 |
| OMER DURU | BOX 3332, TEANECK, NJ 07666-9106 |
| OMER E PORTER JR & | BETTY C PORTER, TR UA 11/16/06 PORTER FAMILY LIVING, TRUST, 8263 PINECOVE COURT, CINCINNATI, OH 45249 |
| OMER F TRACY JR | 3331 RAIBLE AVE, ANDERSON, IN 46011-4725 |
| OMER H BRUNEEL | TR OMER H BRUNEEL LIVING TRUST, UA 10/08/96, 3650 ELDERBERRY PL, FAIRFAX, VA 22033-1214 |
| OMER J HUGHES | BOX 873, ROSS, OH 45061-0873 |
| OMER L ARVIN | 1695 DALE DR, PLAINFIELD, IN 46168-9499 |
| OMER L UNDERWOOD & | MARGARITA H UNDERWOOD JT TEN, 2114 LYNCH DR, WILMINGTON, DE 19808-4825 |
| OMER V THOMAS | 17392 SANTA ROSA, DETROIT, MI 48221-2608 |
| OMERO S IUNG | 925 PEBBLEBROOK, EAST LANSING, MI 48823-6402 |
| OMUS HIRSHBEIN | CUST, PERETZ HIRSHBEIN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 340 RIVERSIDE DR, NEW YORK, NY 10025-3423 |
| ONA HAYDEN | 31 CHERRY HILL, WILLIAMSTOWN, KY 41097-8913 |
| ONA K MURRIELL | 6532 BOWER DR, INDIANAPOLIS, IN 46241-1862 |
| ONA M BELT | 1251 EAST HUMPHREY AVENUE, FLINT, MI 48505-1760 |
| ONA M BELT | 1251 EAST HUMPHREY AVENUE, FLINT, MI 48505-1760 |
| ONA M BIXLER | 2255 HILL RD, WHITE LAKE, MI 48383-2228 |
| ONA RAINEY | 1118 S M-13, LENNON, MI 48449-9301 |
| ONALEE DORR FELTEN | 499 17TH STREET, WEST BABYLON, NY 11704 |
| ONALEE KAY HARRIS | 62 MAY ROAD, GOODMAN, MO 64843 |
| ONDA VEE HOFACKER | 378 CLINTON ST, CLAYTON, OH 45315-8964 |
| ONDALEE SUE WIELKOPOLAN & | STEVEN PAUL WIELKOPOLAN JT TEN, 3124 VENICE, DEARBORN, MI 48124-4156 |
| ONDIE LEE ALEXANDER | 13024 SIMMS, DETROIT, MI 48205-3264 |
| ONEAL N THOMAS | 130 JERRY PRATER RD, CLIFTON, TN 38425-5306 |
| ONEAL ODISTER | 2433 CLIFTON SPRINGS MANOR, DECATUR, GA 30034-3734 |
| ONEAL ROSS | 1704 PLUMB DR, MWC, OK 73130-6505 |
| ONEDA L COOKE | 9135 S LASALLE STREET, CHICAGO, IL 60620-1410 |
| ONEIL J BOUDREAUX | 517 CYPRESS ST, THIBODAUX, LA 70301-2205 |
| ONETA K WARD & | DONNA CRAWFORD JT TEN, 2655 W ROBINWOOD, FRESNO, CA 93711-2542 |
| ONEY R OTTEN | 226 KERLAND DR 3, WRIGHT CITY, MO 63390-1300 |
| ONIESHA SHINAULT | 270 NO BWAY 3C, YONKERS, NY 10701-2672 |
| ONILDA R SHOEMAKER | 223 RITA ST, DAYTON, OH 45404-2059 |
| ONIOUS MATTHEWS JR | 671 WESTFIELD ST, SAGINAW, MI 48602 |
| ONITA D KOCKA | 4909 PHILLIP RICE ROAD, CORTLAND, OH 44410-9674 |
| ONOFRE L MENDIOLA & | EDILBERTA E MENDIOLA JT TEN, 6184 DRACAENA CT, SAN DIEGO, CA 92114-6903 |
| ONOFRIO J SPINELLI | 4362 TIEDEMAN RD, BROOKLYN, OH 44144-2325 |
| ONORE SMITH | 30223 FOX RUN, BIRMINGHAM, MI 48025-4724 |
| ONORENO PALMA | 4089 GALE ROAD, DAVISON, MI 48423-8950 |
| ONORENO PALMA & | THERESA M PALMA JT TEN, 4089 GALE ROAD, DAVISON, MI 48423-8950 |
| ONORIFIO N VALENTI | 1215 MARK, CLAWSON, MI 48017-1264 |
| ONUS THOMPSON | 4703 WEBSTER ROAD, GLENNIE, MI 48737-9783 |
| ONWARD E BURGE & | SARAH L BURGE JT TEN, R D 3, BOX 33, CAMERON, WV 26033-9701 |
| ONZA MORGAN | 620 HEDGECOTH RD, CRAB ORCHARD, TN 37723-1755 |

| | |
|---|---|
| OOIE FONG | 1256 FRANCISCO ST, SAN FRANCISCO, CA 94123-2304 |
| OPAL ADAMS | 6112 ELDON RD, MT MORRIS, MI 48458-2716 |
| OPAL B HAMMOCK | 112 MEDALLION LN, LYMAN, SC 29365-1221 |
| OPAL BERRYHILL | 513 COUNTRY CLUB TERRACE, MIDWEST CITY, OK 73110-3936 |
| OPAL C HUETTNER | 5041 S STONEHEDGE DR, GREENFIELD, WI 53220-4628 |
| OPAL C RODY | TR UA 05/25/05, OPAL C RODY LIVING TRUST, 2436 CANTER WAY DR, ST LOUIS, MO 63114 |
| OPAL C WHITE & | TAMMY WHITE THOPY JT TEN, 1821 ST JAMES PL, ANDERSON, IN 46012-3191 |
| OPAL C WORKMAN | 13661 KARL, SOUTHGATE, MI 48195-2417 |
| OPAL D HEROLD | 15 LAKE RD, ELLISVILLE, MS 39437 |
| OPAL D SMITH | 10 YOUNGSTOWN DRIVE, CLENDENIN, WV 25045-9506 |
| OPAL DURHAM | 3063 W 51ST STREET, CLEVELAND, OH 44102-4507 |
| OPAL DUSSEAU | 30 80 HWY 219, WALLINS CREEK, KY 40873 |
| OPAL ELIZABETH PRATT | TR PRATT FAM TRUST, UA 01/08/94, 13702 E QUEEN CREEK RD, CHANDLER, AZ 85249-9239 |
| OPAL F LEATH | 862 MEADOW COURT, MOORESVILLE, IN 46158-2711 |
| OPAL F MOLER | 44 W BEAUMONT RD, COLUMBUS, OH 43214-2006 |
| OPAL F TUVELL | 331 ESTONIA DRIVE, NEW LEBANON, OH 45345-1329 |
| OPAL G KOBESKI | 12250 W OUTER DRIVE, DETROIT, MI 48223-2511 |
| OPAL G KOBESKI & | LAWRENCE BALDWIN JT TEN, 12250 W OUTER DR, DETROIT, MI 48223-2511 |
| OPAL G LAMBDIN | 1101 W CENTRAL, LAFOLLETTE, TN 37766-2032 |
| OPAL HACKATHORNE | 5343 SPRINGFIELD-XENIA RD, C/O ROBERT HACKATHORNE P O A, SPRINGFIELD, OH 45506-3870 |
| OPAL HOLSONBACK | 203 OAK TRL NE, HARTSELLE, AL 35640-4336 |
| OPAL J SCHELL | 381 ROCKFORD DR, HAMILTON, OH 45013-2252 |
| OPAL L MERRITT | 715 WEST 34TH ST, ANDERSON, IN 46013-3211 |
| OPAL L OPELA | 17360 TURTLECREEK DR, CHOCTAW, OK 73020-7413 |
| OPAL L WIRTH | TR UA 06/01/98, SAMUEL E WILLIAMS & OPAL L WILLIAMS, TRUST, 37410 NEUKOM AVE, ZEPHYRHILLS, FL 33541 |
| OPAL LEWIS | BOX 105, NEW LEBANON, OH 45345-0105 |
| OPAL M BOYER | 308 S FOURTH ST, TIPP CITY, OH 45371-1607 |
| OPAL M DENNIS | 4674 THOMAS RD, LAPEER, MI 48455-9342 |
| OPAL M SUTHERLAND | 6767 MAHOGANY DR, GALENA, OH 43021-8060 |
| OPAL M WILLIAMS | 8131 CARPENTER RD, FLUSHING, MI 48433-1361 |
| OPAL MALEZE ROBINSON | TR LIVING TRUST 07/03/87, U/A OPAL MALEZE ROBINSON, 16755 TAFT RD, SPRING LAKE, MI 49456-1009 |
| OPAL MATTHEWS | 4928 COLUMBUS AVE, ANDERSON, IN 46013-5132 |
| OPAL P RODGERS | 122 PLANTATION TRCE, WOODSTOCK, GA 30188-2272 |
| OPAL R ALLEN TOD | DIANA K ACREE, SUBJECT TO STA TOD RULES, 255 RAMSEY LANE, COOKEVILLE, TN 38501 |
| OPAL R GREER | BOX 242, BROWNSVILLE, TN 38012-0242 |
| OPAL S SCHRADER | 7290 SPENCER LAKE ROAD, MEDINA, OH 44256 |
| OPAL TURPIN KNOWLES | BOX 454, 5008 N HENRY BLVD, STOCKBRIDGE, GA 30281-0454 |
| OPAL URSUY & | CAROLYN STECKERT JT TEN, 5635 BROCKWAY RD, SAGINAW, MI 48603-4472 |
| OPALINE E EGEBERG | 1010 S TAMARACK AVE, YUMA, AZ 85364-4135 |
| OPHA L THORNTON | 198 COUNTY ROAD 699, CULLMAN, AL 35055-9668 |
| OPHELIA AUSTIN | 19947 CHERRYLAWN, DETROIT, MI 48221-1143 |
| OPHELIA M AUCLAIR | 7095 BLD GOVIN, EAST MONTREAL QC  H1E 6N1,   CANADA |
| OPHELIA M HARPER | 1544 N EUCLID, DAYTON, OH 45406-5921 |
| OPHELIA M MILLER | 6150 HONEYGATE DR, DAYTON, OH 45424-1142 |
| OPHELIA NIEVES | 4626 WOODWORTH ST, DEERBORN, DEARBORN, MI 48126 |
| OPHELIA TINSLEY | 125 ROXBOROUGH ROAD, ROCHESTER, NY 14619-1417 |
| OPHER E RUMNEY & | JOHN RUMNEY JT TEN, 1875 GRAND BLVD, EUCLID, OH 44117 |
| OPIE J GANOE | BOX 24351, CHATTANOOGA, TN 37422-4351 |
| OPIE J GANOE & | YVONNE L GANOE JT TEN, BOX 24351, CHATTANOOGA, TN 37422-4351 |
| ORA A HENSLEE | 1289 HATCH RD, OKEMOS, MI 48864-3409 |
| ORA ANN HASSETT | 10275 RUE CHAMBERRY, SAN DIEGO, CA 92131-2239 |
| ORA B FULLER | 829 1/2 W SAGINAW, LANSING, MI 48915-1962 |
| ORA BERNICE WHITE | C/O TONIE J GIBSON, 3043 WHITHROP AVE, INDIANAPOLIS, IN 46205-4042 |
| ORA D HOVIOUS | 771 SPRINGMILL DR, MOORESVILLE, IN 46158-2705 |
| ORA D SMITH | 459 COUNTY RD170, MOULTON, AL 35650 |
| ORA E CALDWELL | RT 1 BOX 174, PRINCETON, MO 64673-9602 |
| ORA E HILLARY & | DARLENE HILLARY JT TEN, 806 13TH ST, SPIRIT LAKE, IA 51360 |
| ORA HOLLAND | 1330 OLD SPANISH TR 1204, HOUSTON, TX 77054-1831 |
| ORA J GHOLZ | 1104 S 18TH ST 1, RENTON, WA 98055-3523 |
| ORA J MURDOCK | 3041 E 400 S, ANDERSON, IN 46017-9730 |
| ORA J SHUCK | 1924 FLTECHER ST, ANDERSON, IN 46016-4425 |
| ORA JEAN BOLDEN | 208 ARDEN PARK, DETROIT, MI 48202-1302 |
| ORA JONES PERS REP | EST TOMOTHY LITTLE, 1535 CHEVELLE ST, BIRMINGHAM, AL 35214-4711 |
| ORA K ALESHIRE | 8371 91ST ST, LARGO, FL 33777-2811 |
| ORA L GIPSON | 3424 BRIMFIELD DR, FLINT, MI 48503-2919 |
| ORA L SAWYERS | 161 OLD HOUSE BRANCH ROAD, TOPMOST, KY 41862-9004 |
| ORA LEE OLLIE | 12374 CLOVERLAWN, DETROIT, MI 48204-1015 |
| ORA LEE PRICE | TR UA 03/18/99, PRICE FAMILY TRUST, 26840 DAVIDSON, REDFORD, MI 48239 |
| ORA M BURKE | 3715 14TH ST WEST LOT 64, BRADENTON, FL 34205-6134 |
| ORA M HAWES | 7629 DEERFIELD, WOODRIDGE, IL 60517-2841 |
| ORA M SMITH | 147 SISSON, ROMEO, MI 48065-5039 |
| ORA M SMITH & | FRANCES T SMITH JT TEN, 147 SISSON, ROMEO, MI 48065-5039 |
| ORA P MERCER | CUST DELMAR, E MERCER III UGMA TN, 1603 S SEMINOLE, CHATTANOOGA, TN 37412-1143 |

| | |
|---|---|
| ORA P MERCER | 1603 S SEMINOLE, CHATTANOOGA, TN 37412-1143 |
| ORA P MERCER | CUST TREVOR D MERCER UGMA TN, 1603 S SEMINOLE, CHATTANOOGA, TN 37412-1143 |
| ORA R SHAW JR | 1720 NORTHFIELD DR, MUNCIE, IN 47304-2011 |
| ORA R SHAW JR | 1720 NORTHFIELD DR, MUNCIE, IN 47304-2011 |
| ORA R SHAW JR & | DOROTHY R SHAW JT TEN, 1720 W NORTHFIELD DR, MUNCIE, IN 47304-2011 |
| ORA W REED JR | 1221 WATERMAN, DETROIT, MI 48209-2257 |
| ORA Y RASEY | 159 WARRENTON DR NW, WARREN, OH 44481-9008 |
| ORAL D NEAL | 508 N TULIP TREE, MUNCIE, IN 47304-9364 |
| ORAL L CONGLETON | 6557 FOUNTAIN RD, HICKSVILLE, OH 43526-9319 |
| ORAL L JONES JR | 7112 POPPLEWOOD DR, DAVISON, MI 48423-9519 |
| ORAL L MERRILL & | JAMES C MERRILL & RICHARD G MERRILL JT TEN, 26075 FORDSON HIGHWAY, REDFORD, MI 48239 |
| ORAL RAYMOND SEVERSON | TR UA 12/03/98, ORAL RAYMOND SEVERSON FAMILY TRUST, 3263 SOUTH 122 ST, WEST ALLIS, WI 53227 |
| ORALIA CONTRERAS | 141 E LAMB RD, MASON, MI 48854-9469 |
| ORALIA HERNANDEZ | 4417 S 15TH ST, MILWAUKEE, WI 53221-2319 |
| ORALIA LARRAZOLO | 2304 BATON ROUGE DR, KOKOMO, IN 46902-2904 |
| ORAMEL G BROWN | 690 S STATE ST, # 127, FRANKLIN, IN 46131-2553 |
| ORAN A WATTS III | 6548 TUXEDO LANE, INDIANAPOLIS, IN 46220-3749 |
| ORAN K DORSETT | 2121 REDWOOD DR 141, GREENSBORO, NC 27405-6068 |
| ORAN P MARSHALL | 2416 EAGLE FOREST DR, SAINT CHARLES, MO 63303 |
| ORAN R ROWLAND | RR 6 BX 4665 BLOOMINGROVE RD, MANSFIELD, OH 44903-9806 |
| ORAN R ROWLAND | RR 6 BX 4665 BLOOMINGROVE RD, MANSFIELD, OH 44903-9806 |
| ORAZIO E BIANCHIN | 734 GRIFFITH ST, OSHAWA ON  L1J 7N5,   CANADA |
| ORAZIO J ARCIDIACONO | 1004 GRAY STREET, NEW CASTLE, DE 19720-6746 |
| ORBA D OLIVER | 696 GREENWOOD ROAD, ALGER, MI 48610-9602 |
| ORBIN COMBS | 3811 CTH A, STOUGHTON, WI 53589 |
| ORBIN HOWARD | 5832 MIDDLEBORO RD, MORRWO, OH 45152-9751 |
| ORBIN M ELLISON & | BETTY L ELLISON JT TEN, 2731 NADEAU RD, MONROE, MI 48162-9356 |
| ORBRA I BAKER | 1818 FERGUSON, ST LOUIS, MO 63133-1816 |
| ORBRA J CHESEBRO | 1035 LEISURE DRIVE, FLINT, MI 48507-4058 |
| ORCENETH F KNIGHT & | BERNICE A KNIGHT, TR ORCENETH F KNIGHT FAM TRUST, UA 08/01/92, 9350 BLUEBELL DR, GARDEN RIDGE, TX 78266-2316 |
| ORDEAN T BLEGEN | 4326 S RIVER RD, JANESVILLE, WI 53546-9084 |
| ORELIUS T BARNETT | 2721 GUILFORD AVENUE, INDIANAPOLIS, IN 46205-4417 |
| ORELLA H WHICKER | 6900 ORINOCO AVENUE, INDIANAPOLIS, IN 46227-5049 |
| OREMS UNITED METHODIST CHURCH | 1020 OREMS RD, BALTIMORE, MD 21220-4623 |
| OREN A HOLMES & MARLYS L HOLMES | TR OREN A & MARLYS L HOLMES TRUST, UA 07/25/01, 620 W 42ND AVE, SAN MATEO, CA 94403-5034 |
| OREN A MULKEY | 209 TUTTLE RD, SAN ANTONIO, TX 78209-6144 |
| OREN B DEWEY | 1488 CUNARD RD, COLUMBUS, OH 43227-3294 |
| OREN C VINCENT | 10186 MORRISH RD, SWARTZ CREEK, MI 48473-9127 |
| OREN D BEST | RT 1 SOUTH KIMMEL, SUNFIELD, MI 48890-9801 |
| OREN E LIND | 3137 N 55TH, KANSAS CITY, KS 66104-1650 |
| OREN F WOLFINGBARGER | 4011 55TH WAY N APT 934, SAINT PETERSBURG, FL 33709-5656 |
| OREN G SHAFFER | 95 W 10TH ST, GREENVILLE, PA 16125-8225 |
| OREN H WIGGIN | 34110 W 359 ST, OSAWATOMIE, KS 66064-4241 |
| OREN H WIGGIN & | MINNIE M WIGGIN, TR UA 05/03/91 OREN H, WIGGIN & MINNIE M WIGGIN REV LIV, TR 34110 W 359 ST, OSAWATOMIE, KS 66064-4241 |
| OREN J MULKINS & | RACHEL M MULKINS JT TEN, 2135 N TEDDY CT, VISALIA, CA 93291-8881 |
| OREN K BEACH | 35 OVERHILL AVE, RYE, NY 10580-3134 |
| OREN L HYLAND | 530 AUSTIN DRIVE, CHARLOTTE, NC 28213-6245 |
| OREN LEE HYLAND JR | 5103 BLACKBERRY LN, MATTHEWS, NC 28104-4272 |
| OREN R OSBORN | 3590 ATLANTIC AVE, PENFIELD, NY 14526-1800 |
| OREN SHOEMAKER & | MARILYN SHOEMAKER JT TEN, 56066 WOODRIDGE, THREE RIVERS, MI 49093-9782 |
| OREN W BOGGS | 3105 W 119TH ST, SHAWNEE MISSION, KS 66209-1062 |
| ORENA RUTH JAMES | H C 15 BOX 235, JUNCTION, TX 76849-9502 |
| ORENE R DOBBINS | 1309 RIVER CRESCENT DRIVE, ANNAPOLIS, MD 21401-7271 |
| OREST SENETA | 585 DEWALT DRIVE, PITTSBURGH, PA 15234-2431 |
| ORESTE B ALESSIO & | ANN MARIE ALESSIO JT TEN, 12829 OAK CT, LOCKPORT, IL 60441-8727 |
| ORESTE L BERSANO | PO BOX 92, OSCODA, MI 48750-0092 |
| ORETHA EWELL | 18578 LUMPKIN, DETROIT, MI 48234-1213 |
| OREVA WHITE | 113-39 212 ST, QUEENS VLG, NY 11429-2311 |
| ORIAN ELIZABETH TOLTON | BOX 2174, CARMEL, CA 93921-2174 |
| ORIANNA D WEBB | TR, LAYTON R WEBB &, ORIANNA D WEBB TRUST, UA 05/16/95, 6000 20TH ST N APT 146, ST PETERSBURG, FL 33714 |
| ORIANO P SPOLTORE | 4403 FIELDING ROAD, WILMINGTON, DE 19802-1101 |
| ORICE M MC QUEEN | 59 EATON AVE, HAMILTON, OH 45013-3041 |
| ORIE O HOOK | BOX 144, DALEVILLE, IN 47334-0144 |
| ORIEN G ESTEP | 2197 E WILLIAMSON AV, BUTON, MI 48529-2447 |
| ORIEN L WHITWORTH | 1766 WESLEY WAY, CONYERS, GA 30012-4076 |
| ORIEN W GOODSON | 4495 CONGRESS TWP RD 77, MT GILEAD, OH 43338 |
| ORIN D MC CRACKEN | RR 1 BOX 20, SORENTO, IL 62086-9701 |
| ORIN ELBERT MULLINS | TR UA 01/05/93 MULLINS, FAMILY TRUST, 532 N 7TH ST, MONTEBELLO, CA 90640-3629 |
| ORIN MICHAEL MOYER | 45015 10TH W ST, LANCASTER, CA 93534-2307 |
| ORIN STEPHEN LEONARD | 5213 HIGH VISTA DR, OREFIELD, PA 18069 |
| ORIN W EVANS | 729 CHURCH ST, JANESVILLE, WI 53545-2381 |
| ORINE E PEOPLES | 11759 WHISPER KNOLL DR, FISHERS, IN 46037 |
| ORION C RIDDER & | DONNA M RIDDER &, SUSAN MARIE BREDEHOEFT JT TEN, 3100 NW VIVION RD, # 27, RIVERSIDE, MO 64150-9436 |

| | |
|---|---|
| ORION J MOORE | 2141 PINE RIVER RD, STANDISH, MI 48658-9713 |
| ORION T RHODES & | MARY FRANCES RHODES TEN ENT, BOX 8204, LANCASTER, PA 17604-8204 |
| ORIS BROWN | BOX 252, COMMERCE, GA 30529-0005 |
| ORIS L SEABOLT | BOX 331, WASHINGTON, WV 26181-0331 |
| ORIS W BRADFORD | 162B BEACON POINT PK P, FLUSHING, MI 48433-1898 |
| ORITHIA A LEWIS | 25253 HASKELL, TAYLOR, MI 48180-2084 |
| ORLA BENNER | 23 ZANE ST, PENNSVILLE, NJ 08070-2046 |
| ORLAN T KELLEY JR | 17 GLENN WAY AVE, SMYRNA, DE 19977-1725 |
| ORLAND A HERMANSON | N6457 HWY 89, DELAVAN, WI 53115-2416 |
| ORLAND F WILSON | TR ORLAND & LAURA WILSON FAM TRUST, UA 02/06/98, 34230 S BERTHA ST, BLACK CYN CTY, AZ 85324-9711 |
| ORLAND JOHNSON | 2621 FREMONT AVE S, MINNEAPOLIS, MN 55408-1104 |
| ORLAND K KIPP | 6763 MINNICK RD LOT 61, LOCKPORT, NY 14094-9106 |
| ORLAND L LAVRACK | 331 W PREVO RD, LINWOOD, MI 48634-9775 |
| ORLAND R BURNETT & | ROSEMARY S BURNETT JT TEN, 1815 WHITE OAR CIRCLE, BENTON, AR 72019 |
| ORLANDO A MON | 4909 HARBORVIEW BLVD, ROWLETT, TX 75088-6163 |
| ORLANDO BERTI | BOX 1101, E HAMPTON, NY 11937-0706 |
| ORLANDO BOCCIA | 69 LORI LANE, ROCHESTER, NY 14624-1417 |
| ORLANDO C TACKETT | 46 E JOSEPHINE, ECORSE, MI 48229-1717 |
| ORLANDO H AMARAL | 418 1/2 E COMSTOCK ST, OWOSSO, MI 48867-3106 |
| ORLANDO J PERRY & | ELEANOR R PERRY JT TEN, 8436 WHITEFIELD, DEARBORN HEIGHTS, MI 48127-1191 |
| ORLANDO L BENETTI & | JENNIE A BENETTI JT TEN, 1222 E 170TH ST, SOUTH HOLLAND, IL 60473-3558 |
| ORLANDO LEE HARRIS | 19608 TALAVERA LN, EDMOND, OK 73012-9758 |
| ORLANDO N LOMO | 1855 BERVILLE RD, ALLENTON, MI 48002-2711 |
| ORLANDO R DE DOMINICIS | RD 1 BOX 245, VOLANT, PA 16156-9507 |
| ORLANDO R GACCI | RD 1 RICH HILL ROAD, CHESWICK, PA 15024-9728 |
| ORLANDO SAFFOLD | 740 MAPLE ST, WARREN, OH 44485-3851 |
| ORLANDO WATSON LLOYD & | MARGARET MAE LLOYD JT TEN, 7734 GARRISON ROAD, HYATTSVILLE, MD 20784-1727 |
| ORLEA INC | 420 N CHERRY ST EXT, WALLINGFORD, CT 06492-5840 |
| ORLENE E MASON | CUST BRIAN, MASON CARPENTER UGMA MI, 25126-F, ARCHBOLD, OH 43502 |
| ORLENE M MCERLAIN & JACK L | 2733 27TH COURT SW, LOVELAND, CO 80537 |
| ORLEY A FRITZ | 2073 S 5 MILE RD MILE, MIDLAND, MI 48640-9525 |
| ORLEY ASHENFELTER | 30 MERCER ST, PRINCETON, NJ 08540-6808 |
| ORLIE D WILSON | 2300 HOULIHAN RD, SAGINAW, MI 48601-9756 |
| ORLIE E MAY | 12335 GRAHAM DR, ORIENT, OH 43146-9113 |
| ORLIE L CURTIS & | IDELLA M CURTIS JT TEN, 165 OAKRIDGE WAY, RIO VISTA, CA 94571 |
| ORLIN E HAAS | 1500 SOUTH MARQUETTE RD, 20, PRAIRIE DU CHIEN, WI 53821-2857 |
| ORLIN E MCLAIN | 1431 GRANT, BELOIT, WI 53511-3304 |
| ORLIN WOLLA | 5704 LARRYAN DRIVE, WOODLAND HILLS, CA 91367-4040 |
| ORLO R HARRIS | 17365 50TH AVE, MARION, MI 49665-8215 |
| ORLOU M LATOURETTE & | PAULA O PEARSALL JT TEN, C/O APKER, 4113 MONTE AZUL LOOP, SANTE FE, NM 87505-2767 |
| ORLOW HENDRIX JR | 2403 PARK, OAK GROVE, MO 64075-7017 |
| ORLYN J RODGERS | 6516 HEMINGWAY RD, DAYTON, OH 45424-3416 |
| ORMA FAY RENAUD | 15454 SUTTON ST, SHERMAN OAKS, CA 91403-3808 |
| ORMA MYRTLE ELLIOTT MC LEAN | 28 JOHNSTON ST, SMITHS FALLS ON  K7A 1V4,   CANADA |
| ORMAN A RAY & | BETTIE M RAY JT TEN, LOT 60, 2692 NE HWY 70, ARCADIA, FL 34266-6331 |
| ORMAN H ADAMS | 12320 MILLY DR, DOYLESTOWN, OH 44230-9328 |
| ORMAN O WHITED JR | 505 46TH ST, VIENNA, WV 26105 |
| ORMAN P WALLS | 171 W HARTLEY DR APT A, HIGH POINT, NC 27265-2867 |
| ORMAN R HOWELL & | DONNA F HOWELL JT TEN, 155 DOGWOOD DRIVE, ERIN, TN 37061 |
| ORMAN R SHOLAR | 6230 NOBLE RD, WEST PADUCAH, KY 42086-9660 |
| ORMEL J PRUST & | LOIS R PRUST JT TEN, 3527 LARKIN LN, MCHENRY, IL 60050-0524 |
| ORMOND J DAILEY JR | 22 CHILI AVE, SCOTTSVILLE, NY 14546-1211 |
| ORMONDE S WOLLEBAEK | 570 TORLAGE DR, DAYTON, OH 45431-2204 |
| ORPHA J ROBERTS | 1468 S OAKHILL, JANESVILLE, WI 53546-5575 |
| ORPHA L BOYER & | JAY L BOYER, TR ORPHA L BOYER TRUST, UA 02/26/96, 29 SILVER MAPLE WAY, CINCINNATI, OH 45246-4167 |
| ORPHA ROGERS BASS | 382 E WESLEY RD NE, ATLANTA, GA 30305-3824 |
| ORPHA T KING | 900 ELLERBEE ST, DURHAM, NC 27704-4550 |
| ORPHEA E STOWE | , CHETEK, WI 54728 |
| ORR L KAHEY | 657 ROSAL AVE, OAKLAND, CA 94610-1745 |
| ORRA ENSZER & | BARBARA ENSZER JT TEN, 1853 HOYLE DR, HOLIDAY, FL 34691-5308 |
| ORRA F LANE | 11045 N EAGLE LN, OKLAHOMA CITY, OK 73162 |
| ORRA G SUTTON | 5848 BRIGHAM RD, GOODRICH, MI 48438-9645 |
| ORRA MASON HYNSON | TR, CYNTHIA MASON RUMP, U/DECL OF TRUST DTD 5/14/56, 2009 N VAN BUREN ST, WILMINGTON, DE 19802-3807 |
| ORRA MASON HYNSON | TR, WILLIAM READ TALLANT, U/DECL OF TRUST DTD 5/14/56, 9002 N 182 E AVE, OWASSO, OK 74055-8041 |
| ORREN J LAWRENCE & | BETTY K LAWRENCE JT TEN, 4611 BAYSHORE BLVD NE, ST PETERSBURG, FL 33703-5561 |
| ORREN K STIGERS JR & | JUDY L STIGERS JT TEN, 12012 BEAVERTON DR, BRIDGETON, MO 63044-2800 |
| ORREN STANLEY VAN ORDEN | 1104 NE 44TH ST, OCALA, FL 34479-1932 |
| ORRICK METCALFE | 2151 EAST LAKESHORE DRIVE, BATON ROUGE, LA 70808-1466 |
| ORRIE ANNE ANDERSON & | HAROLD ANDERSON JT TEN, 45 TERHUNE AVE, PEQUANNOCK, NJ 07440-1131 |
| ORRIE F VANDERHAGEN | 368 D RELIEGH LN, FORT MYERS, FL 33919 |
| ORRIE M ANDERSON & | ADELAIDE E ANDERSON JT TEN, 7199-D SUNNINGDALE, OCALA, FL 34472-8176 |
| ORRIE M ANDERSON & | ADELAIDE E ANDERSON JT TEN, 7199 SUNNINGDALE DR, APT D, OCALA, FL 34472-8176 |
| ORRIN A AUSTIN | 1135 SO CLEVELAND AVE, ST PAUL, MN 55116-2506 |

| | |
|---|---|
| ORRIN B MORGAN | 214 CHICAGO AVE, KALAMAZOO, MI 49048-2075 |
| ORRIN F BENJAMIN | 3815 EMERALD FALLS DR, HOUSTON, TX 87059-3735 |
| ORRIN F BENJAMIN & | DOROTHY BENJAMIN JT TEN, 3815 EMERALD FALLS DR, HOUSTON, TX 77059-3735 |
| ORRIN M ANDERSON & MYRA L | ANDERSON TR ORRIN M ANDERSON &, MYRA L ANDERSON REVOCABLE, LIVING TRUST UA 08/18/98, 4810 PARIS DR, GODFREY, IL 62035-1617 |
| ORRIN T BRADLEY | 203 SHERWOOD DR 20, LEXINGTON, SC 29073-8772 |
| ORRIS ADKINS | 110 PEBBLE BROOK DR, CLINTON, MS 39056-5818 |
| ORRIS H STARK | 265 DANBURY RD, RIDGEFIELD, CT 06877-3214 |
| ORSON ERVING COE II | 2148 WATERMARK DR SE, GRAND RAPIDS, MI 49546-9021 |
| ORSON N GROVER | 645 NEIL AVE APT 905, COLUMBUS, OH 43215 |
| ORSON W WEBSTER JR & | ALICE E WEBSTER JT TEN, BOX 383, DALTON, PA 18414-0383 |
| ORTENSE DUFFY | UNTERER RHEINWEG 100, 4057 BASLE,  SWITZERLAND |
| ORTHEL E CASSELL | 4322 EVANS DRIVE, SAINT LOUIS, MO 63113-2717 |
| ORTIE MENDONCA | TR UA 11/16/01 ORTIE MENDONCA, LIVING, TRUST, 4345 BURNEY WAY, FREMONT, CA 94538-2617 |
| ORTIE P KINSHELLA | 3469 ELSINORE PLACE, SAN DIEGO, CA 92117-4508 |
| ORTON K BERGELAND & | BARBARA E BERGELAND JT TEN, 3451 HARVARD, FRESNO, CA 93703-1931 |
| ORTRUD K COUDON | 854 CHERRY HILL LN, POTTSTOWN, PA 19465-7839 |
| ORTRUD SCHNEIDER & | HARVEY SCHNEIDER JT TEN, 26376 HIDDEN VALLEY, FARMINGTON HILLS, MI 48331 |
| ORVA S SCHRAMM | 25121 BUCKSKIN DR, LAGUNA HILLS, CA 92653-5738 |
| ORVAL A MCMAHON & RUBY O | MCMAHON TRUSTEES U/A DTD, 04/27/93 F/B/O ORVAL A, MCMAHON & RUBY O MCMAHON, 314 S SIMON ST, CADILLAC, MI 49601-2114 |
| ORVAL C EDWARDS | 13063 SILVER CREEK ST, MOORPARK, CA 93021-2925 |
| ORVAL C HARDIMON | 408 N CALUMET, KOKOMO, IN 46901-4968 |
| ORVAL D GEIST | 3322 GARY DR, EDEN, NY 14057-9514 |
| ORVAL DALE EVANS | 7201 N 3000 E RD, MANTENO, IL 60950 |
| ORVAL E PLUMLEE | 6347 W 625 S-90, WARREN, IN 46792-9552 |
| ORVAL E WOODBURN | BOX 506, STREATOR, IL 61364-0506 |
| ORVAL G RICHARDS | 218 OAKWOOD ST, ELYRIA, OH 44035-8002 |
| ORVAL G WETZEL & | ANITA F WETZEL JT TEN, 10430 NOLAND RD, OVERLAND PARK, KS 66215-2170 |
| ORVAL L BUTCHER | 1810 EAST 2ND AVE, BLOOMINGTON, IN 47401-5224 |
| ORVAL L FERGUSON & | GLADYS C FERGUSON JT TEN, 3446 HODGINS PARKWAY, BURTON, MI 48519-1514 |
| ORVAL LEVERN FERGUSON | 3446 HODGINS PKWY, BURTON, MI 48519-1514 |
| ORVAL M BORDERS | 5015 EGGNERS FERRY RD, BENTON, KY 42025-8162 |
| ORVAL W KIZER | 1303 E HURD RD, CLIO, MI 48420-7926 |
| ORVAL W WRIGHT | 2163 W MOUND ST, COLUMBUS, OH 43223-2047 |
| ORVEL D BAGGETT | 123 LICHEN CT, FREMONT, CA 94538-2422 |
| ORVEL J JACOBSON | 10418 E LANSING RD, DURAND, MI 48429-1805 |
| ORVEL JOHN STRILER | 4029 SEYMOUR RD, SWARTZ CREEK, MI 48473-8568 |
| ORVELL S PULLIAM | 315 MAPLE ST, EDEN, NC 27288-5513 |
| ORVELLA HEGLEY | 1028 SKOGDALEN DRIVE, STOUGHTON, WI 53589-1877 |
| ORVESTI L WAUFORD | 102 GIBSON DRIVE, MADISON, TN 37115-3621 |
| ORVIAL MIRACLE | 6905 MIDNIGHT SUN DR, MAINEVILLE, OH 45039-8953 |
| ORVIL D HILL | BOX 1, HASLETT, MI 48840-0001 |
| ORVIL DELANEY | 1720 HWY 1316, SPARTA, KY 41086 |
| ORVIL L ROCKHOLD JR | 4266 WOODWORTH AVE, HOLT, MI 48842-1445 |
| ORVIL RANGER | 9378 LAPEER RD, DAVISON, MI 48423-1736 |
| ORVIL RAWLINSON | PO BOX 822491, NORTH RICHLAND HILLS TX,  76182-2491 |
| ORVILLE A THORSTEINSON | 1532 FAIRFIELD DR, GREENFIELD, IN 46140-7771 |
| ORVILLE A THORSTEINSON & | ELAINE M THORSTEINSON JT TEN, 1532 FAIRFIELD DR, GREENFIELD, IN 46140-7771 |
| ORVILLE ANDRE HUGHES | 5661 LOCUST LN, MILFORD, OH 45150-2017 |
| ORVILLE BARTLEY | BOX 94, CONTINENTAL, OH 45831-0094 |
| ORVILLE C SCHLUCHTER | TR UA 10/14/93 ORVILLE C, SCHLUCHTER REVOCABLE LIVING TRUST, 7304 GOOD SAMARITAN CRT APT 233, EL PASO, TX 79912 |
| ORVILLE C WILKINSON & | LOUANNA M WILKINSON JT TEN, 16 SILVERSIDE RD, WILMINGTON, DE 19809-1726 |
| ORVILLE CHESSER | 4345 MALDEN CT APT B, BEECH GROVE, IN 46107-2932 |
| ORVILLE CLEMENTS | 4758 HAMILTON CT, THE COLONY, TX 75056-1109 |
| ORVILLE D CLEMENTS & | VIRGINIA L CLEMENTS JT TEN, 4758 HAMILTON CT, THE COLONY, TX 75056-1109 |
| ORVILLE D DEE | 8520 QUEEN ELIZABETH, ANNANDALE, VA 22003-4372 |
| ORVILLE D GAITHER | 2 KITY HAWK W, RICHMOND, TX 77469-9710 |
| ORVILLE D LUCK & | JACQUELINE L LUCK JT TEN, 2025 E TOBIAS ROAD, CLIO, MI 48420-7917 |
| ORVILLE D SAYLOR | 4005 ST LAWRENCE AVE, CINCINNATI, OH 45205-1636 |
| ORVILLE D TOBIAS | 2170 CLARK RUN RD, XENIA, OH 45385-9447 |
| ORVILLE E ANDREWS | 120 S PINE RIVER RD, ST IGMACE, MI 49781-9726 |
| ORVILLE E BATES | 24-222 WEST QUAIL DRIVE, CHANNAHON, IL 60410-5242 |
| ORVILLE E BRADY | 111 SIESTA COURT, DELAND, FL 32724-6231 |
| ORVILLE E DAHL | CUST, THOMAS E DAHL UTMA CA, 521 E LONGVIEW AVE, STOCKTON, CA 95207-4828 |
| ORVILLE E MADDEN | LOT 103, 4141 HAMILTON EATON RD, HAMILTON, OH 45011-9648 |
| ORVILLE E MONTGOMERY | 255 POSSUM PARK RD, APT 102, NEWARK, DE 19711-3879 |
| ORVILLE E SKORDAHL | 6017 SHANE DRIVE, EDINA, MN 55439 |
| ORVILLE E WILSON & | PATSEY J WILSON JT TEN, 1604 W ORCHARD AVENUE, UNIT 818, NAMPA, ID 83651 |
| ORVILLE EDWARD MYERS | 8000 NORTH HARRAH RD, HARRAH, OK 73045-8814 |
| ORVILLE FABER & | OLIVE FABER JT TEN, 521-6TH ST, HARVEY, ND 58341-1246 |
| ORVILLE G MULL | 1056 ISLAND FORD RD, BREVARD, NC 28712-8701 |
| ORVILLE G RIVARD & | MARY H RIVARD JT TEN, 744 TREE LANE, SHREVEPORT, LA 71106 |
| ORVILLE H THOMAS | 19488 E 1600 NORTH RD, NORMAL, IL 61761-9419 |

| | |
|---|---|
| ORVILLE HILLIGOSS | 608 W JACKSON ST, ALEXANDRIA, IN 46001-1315 |
| ORVILLE J CARGILL | 11315 MOSHER RD, OTISVILLE, MI 48463-9772 |
| ORVILLE J GARDNER & | DELIAH E GARDNER JT TEN, PO BOX 258, NUNICA, MI 49448-0258 |
| ORVILLE J HARRIS | 5031 MILL ST, DRYDEN, MI 48428-9338 |
| ORVILLE J HOLMES | 9292 TUCKER RD, EATON RAPIDS, MI 48827-9587 |
| ORVILLE J LYHUS | 1513 BASSWOOD CRT, GLENVIEW, IL 60025 |
| ORVILLE J SOWATZKI | 2432 RUTLEGE AVE, JANESVILLE, WI 53545-1306 |
| ORVILLE K BROWN | 804 S MAIN ST, FAIRMOUNT, IN 46928-1936 |
| ORVILLE K DASEN | 608 S VERNON RD, CORUNNA, MI 48817-9553 |
| ORVILLE L HANSEN | 313 SCHOOL, ALMONT, MI 48003-1064 |
| ORVILLE L JOHNSON & | CHARLOTTE M JOHNSON JT TEN, 842 ASHWOOD AVE, VALLEJO, CA 94591-5615 |
| ORVILLE L SELLS | 1270 SOUTH ST, NOBLESVILLE, IN 46060-3818 |
| ORVILLE M REDDING & | PATRICIA M REDDING, TR, ORVILLE M & PATRICIA M REDDING, TRUST UA 03/24/97, 12472 111TH AVE, FINLAYSON, MN 55735-8514 |
| ORVILLE MCDADE | 228 N AUKERMAN ST, EATON, OH 45320-1913 |
| ORVILLE MILLER | 2510 3RD ST EAST, BRADENTON, FL 34208-3612 |
| ORVILLE O SMITH | 6805 ROCK MART HIGHWAY, DALLAS, GA 30132-2718 |
| ORVILLE R ROARK | 1621 UPPER IRON BRIDGE RD, OAKLAND, KY 42159-9784 |
| ORVILLE W SCHUTT | 724 S BATAVIA AVE, GENEVA, IL 60134 |
| ORVILLE W SWANEY | 31 JOHNSON AVE, UNIONTOWN, PA 15401-2764 |
| ORVILLE WILSON | 3953 OSBORN RD, MEDWAY, OH 45341-9733 |
| ORVIN JR MCCONICO JR | 253 BERKSHIRE AVE, BUFFALO, NY 14215-1527 |
| ORVIS CURRY | 4873 TOWNLINE RD, SANBORN, NY 14132-9428 |
| ORVO R SALONIEMI | LEPPATIE 17, 24260 SALO ZZZZZ,  FINLAND |
| ORZELLA ROSE | 13981 CHATHAM, DETROIT, MI 48223-2551 |
| OSA M DEAN & | ROGER H DEAN JT TEN, 10029 MOUNDS RD, MINERAL POINT, MO 63600 |
| OSA SCHULTE | 5386 BRONCO DR, CLARKSTON, MI 48346 |
| OSAMA N IZZAT | 1855 EAST PACKARD, SAGINAW, MI 48603-4516 |
| OSBAN D STEEN | 5820 N COUNTY ROAD 1460E, CHARLESTON, IL 61920-8031 |
| OSBON G EUBANKS | 5424 WHITE DR, LAKE CITY, GA 30260-3773 |
| OSBORNE BENNETT | 3329-D COUNTRY CLUB LANE, NORCROSS, GA 30092 |
| OSBORNE L RILEY | 9043 MELTRICIA AVE, GRAND BLANC, MI 48439-8365 |
| OSBORNE L RILEY & | MILDRED A RILEY JT TEN, 9043 MELTRICA AVE, GRAND BLANC, MI 48439-8365 |
| OSBORNE THEODORE | CALIBISHIE 140 ZZZZZ,  DOMINICA |
| OSBURN MURPHY | RR 1 BOX 410, GOSPORT, IN 47433-8127 |
| OSCAR A CORRALES | 80 CLAYTON AVENUE, TRENTON, NJ 08619-2908 |
| OSCAR A FIELDS | RR 3 1442, BEAN STATION, TN 37708-9302 |
| OSCAR A LAFIAN & | ELEANOR LAFIAN JT TEN, 9839 MC KINLEY, TAYLOR, MI 48180-3687 |
| OSCAR A NOVICK MD P C | PENSION TRUST DTD 11/06/73, 111 S WASHINGTON ST, PARK RIDGE, IL 60068-4203 |
| OSCAR ALBERT SCHROCK JR | 618 LEWIS AVE, GULFPORT, MS 39501-1003 |
| OSCAR B BOXER | 15418 HAMMER DRIVE, LOS ANGELES, CA 90077-1803 |
| OSCAR B GONZALEZ | 2701 BENT TREE LN, ARLINGTON, TX 76016-1612 |
| OSCAR B RICHARDSON | 9198 BURKESVILLE ROAD, EIGHTY EIGHT, KY 42130-7712 |
| OSCAR BRETTHORST AS | CUSTODIAN FOR MISS BARBARA, ANN BRETTHORST U/THE NEB, UNIFORM GIFTS TO MINORS ACT, 5720 FRANKLIN ST, LINCOLN, NE 68506-2211 |
| OSCAR BRETTHORST AS | CUSTODIAN FOR MISS SALLY, MARIE BRETTHORST U/THE NEB, UNIFORM GIFTS TO MINORS ACT, 5720 FRANKLIN ST, LINCOLN, NE 68506-2211 |
| OSCAR C GATEWOOD | 2807 DEER RUN DR, PETERSBURG, VA 23805-8058 |
| OSCAR CORREA BORQUEZ | CASILLA 14342, CORREO 21, SANTIAGO ZZZZZ,  CHILE |
| OSCAR COWLEY | 2715 LEXINGTON AVE SW, DECATUR, AL 35603-1165 |
| OSCAR CREED JR | 2070 W STOKER DR, SAGINAW, MI 48604-2442 |
| OSCAR D BAKER | 2199 STEWART ROAD, XENIA, OH 45385-9323 |
| OSCAR D BLANCHARD | 345 BLANCHARD RD, SPARTANBURG, SC 29306-6202 |
| OSCAR D COLON | 14822 LANCER RD, BROOKSVILLE, FL 34610-1251 |
| OSCAR D JOBE | 1507 OGDEN DR, NASHVILLE, TN 37218-3120 |
| OSCAR D NAYLOR | 243 VICTOR DR, PONTIAC, MI 48342-2565 |
| OSCAR D RATNOFF | 1A MANSION COURTS, 1801 CHESTNUT HILLS DR, CLEVELAND HTS, OH 44106-4643 |
| OSCAR D STORY | DELLA B STORY, C/O LESHIA BESS, 6208 DEERBROOK DRIVE, NASHVILLE, TN 37221-4089 |
| OSCAR D SUMMERS | 9636 OAKWOOD HILLS CT, NEW PORT RICHEY, FL 34655-1180 |
| OSCAR DOUGLAS CRESS | 9705 E HASKET LA, DAYTON, OH 45424-1615 |
| OSCAR E BROWN & | ROBERT BRYCE BROWN JT TEN, 3409 KENTON RD, DOVER, DE 19904 |
| OSCAR E FUENTES | PO BOX 2987, SILVER CITY, NM 88062 |
| OSCAR E HALLE JR | 16656 EAST 196 ST, NOBLESVILLE, IN 46060-9530 |
| OSCAR E HAWKINS JR | 26853 FREDERICK AVE, COLUMBIA STA, OH 44028-9804 |
| OSCAR E STEFANUTTI | CUST MISS, 1455 KIRKWAY RD, BLOOMFIELD HILLS, MI 48302-1320 |
| OSCAR E STEFANUTTI | CUST PAUL, A STEFANUTTI UGMA MI, 1466 N GLENGARRY RD, BLOOMFIELD, MI 48301-2238 |
| OSCAR E TECH & | ANNAMARIE E TECH JT TEN, 28054 SHADOWOOD LN, HARRISON TOWNSHIP, MI 48045-2246 |
| OSCAR ESTRADA | 11148 JACKSON ST, BELLEVILLE, MI 48111-3422 |
| OSCAR ESTRATTI | 27 NORTHWIND WAY, ROCHESTER, NY 14624-2461 |
| OSCAR F HULBER & BARBARA J | HULBER TRUSTEES U/A DTD, 09/11/90 OSCAR F HULBER & BARBARA J HULBER TRUST, 3558 CASTLE DR, ZEPHYRHILLS, FL 33540-6510 |
| OSCAR F INGRAM JR | 5220 FM 2495, ATHENS, TX 75751-5740 |
| OSCAR F MARTINEZ | 5300 WASHINGTON ST BLDG F 116, HOLLYWOOD, FL 33021-7713 |
| OSCAR F REHN & | DOROTHEA L REHN JT TEN, 53535 SOPHIA, SHELBY TOWNSHIP, MI 48316-2452 |
| OSCAR FLETCHER | PO BOX 61082, DOLSTON VIEW BRANCH, DAYTON, OH 45406 |

| | |
|---|---|
| OSCAR G CASE | 15040 CHETWYN, LANSING, MI 48906-1379 |
| OSCAR G MEDRANO | 26040 MULHOLLAND HWY, CALABASAS, CA 91302-1916 |
| OSCAR GAINOR | 25 WOODLAKE DR E, WOODBURY, NY 11797-2317 |
| OSCAR GANETZKY | TR, OSCAR GANETZKY DECLARATION, OF TRUST DTD 10/24/91, 3300 N CARRIAGEWAY DR, APT 418, ALRINGTON HEIGHTS, IL 60004 |
| OSCAR GELFOND & | SOPHIE GELFOND JT TEN, 2427 E 29TH ST, BROOKLYN, NY 11235-1949 |
| OSCAR GRAY | 7025 MISTY MOOR DR, GRAND BLANC, MI 48439-9289 |
| OSCAR H BARNETT | 9521 BEECH DALY, TAYLOR, MI 48180-3193 |
| OSCAR H BARNETT JR | 4443 BEECHER ROAD, FLINT, MI 48532-2610 |
| OSCAR H BARNETT JR & | GLORIA J BARNETT JT TEN, 4443 BEECHER ROAD, FLINT, MI 48532-2610 |
| OSCAR H FEHLEN & MAREE A | FEHLEN TRUSTEES U/A DTD, 06/04/90 OSCAR H FEHLEN &, MAREE A FEHLEN TRUST, 2318 BACK NINE ST, OCEANSIDE, CA 92056 |
| OSCAR H MEYER | 9640 S FENMORE, ST CHARLES, MI 48655-9721 |
| OSCAR H NEAL | 3410 KALAMAZOO S E, GRAND RAPIDS, MI 49508-2530 |
| OSCAR H NICHOLS | 1815 SO M ST, ELWOOD, IN 46036-2929 |
| OSCAR H PAULSEN | 917 EVERGREEN, GREENVILLE, MI 48838-2541 |
| OSCAR H PENA | 51 OHIO AVENUE, MIDDLETOWN, NJ 07748-5235 |
| OSCAR H SMITH | 2313 TEMPLE AVE, ALBANY, GA 31707-2661 |
| OSCAR HAYWOOD JR | 25230 CHAMPAIGN, TAYLOR, MI 48180-2091 |
| OSCAR HERNANDEZ | 102 ANSTED DR, BATTLE CREEK, MI 49015-2820 |
| OSCAR HOOKS & | SHIRLEY W HOOKS JT TEN, 304 ROSEMARIE PL, BAYPOINT, CA 94565-6704 |
| OSCAR J COTTON & VELMA L | COTTON, 2726 W 40 ST, ANDERSON, IN 46011-5021 |
| OSCAR J LEVESQUE & | VINCENZA A LEVESQUE JT TEN, 440 SMITHFIELD RD, NO PROVIDENCE, RI 02904-4214 |
| OSCAR J LEVESQUE JR | 440 SMITHFIELD RD, NORTH PROVIDENCE, RI 02904-4214 |
| OSCAR J LEVESQUE JR & | VINCENZA A LEVESQUE JT TEN, 440 SMITHFIELD RD, NORTH PROVIDENCE, RI 02904-4214 |
| OSCAR J LIGHTER | BOX 485, GOSPORT, IN 47433-0485 |
| OSCAR J RYMER | 5239 MILLCREEK ROAD, KETTERING, OH 45440-2531 |
| OSCAR J VITAL & ROSEMARY VITAL | TR THE REV LIV TR OF OSCAR J, VITAL & ROSEMARY VITAL U/A/D, 30713, 10811 TERECITA RD, TUJUNGA, CA 91042-1444 |
| OSCAR JACAS | 152ORCHARD ST, ELIZABETH, NJ 07208-3106 |
| OSCAR K PITTS | 10595 TELEGRAPH RD, MEDINA, NY 14103-9502 |
| OSCAR K WHITEAKER | 3 INLET OAKS VL, MURRELLS INLET, SC 29576-7807 |
| OSCAR KORSLIN JR | 21625 GREENDALE DRIVE, WAUKESHA, WI 53186-4009 |
| OSCAR L BOLIN | 24463 ROANOKE, OAK PARK, MI 48237-1838 |
| OSCAR L CHATTMAN | 2741 LEXINGTON AVE, WARREN, OH 44485-1535 |
| OSCAR L HARRISON | 5140 PEBBLECREEK DR, ANTIOCH, TN 37013-1870 |
| OSCAR L HUGHES | 7415 S CLAREMONT, CHICAGO, IL 60636-3629 |
| OSCAR L JENKINS | 1502 BARBARA DRIVE, FLINT, MI 48505-2550 |
| OSCAR L JENKINS & | ETTA M JENKINS JT TEN, 1502 BARBARA DR, FLINT, MI 48505-2550 |
| OSCAR L LOPEZ | 875 HOLLYWOOD AVE, PONTIAC, MI 48340-2524 |
| OSCAR LEE PATRICK | 4916 PEAK DR, HAMILTON, OH 45011-5287 |
| OSCAR LELAND MAHAN & | CECELIA A MAHAN JT TEN, BOX 6145, LEESBURG, VA 20178-7417 |
| OSCAR LOPEZ | 1439 THIRD ST, ADRIAN, MI 49221-1036 |
| OSCAR M BARTOLO | 2684 N KY 11, HEIDRICK, KY 40949-5953 |
| OSCAR M CHACON | 2420 VIA CAMILLE, MONTEBELLO, CA 90640-2352 |
| OSCAR MACHLIS & | BARBARA MACHLIS JT TEN, 654 CARLYLE AVE, FRANKLIN SQUARE, NY 11010-3317 |
| OSCAR MADERA & | DORIS MADERA JT TEN, BOX 244 HIGH BRIDGE STATION, BRONX, NY 10452-0244 |
| OSCAR MANUEL LORENZO SOUTO | AVDA MANUEL LLANEZA 50-3 IZQ, 33208 GIJON ASTURIAS ZZZZZ,  SPAIN |
| OSCAR MARRERO | 40 ARBOR LANE, HICKSVILLE, NY 11801-6101 |
| OSCAR MEJIA | 207 FENTON, LANSING, MI 48910-4581 |
| OSCAR NELSON | 27 LATOUR, BUFFALO, NY 14211-2211 |
| OSCAR NEVAREZ | 8055 DINSDALE STREET, DOWNEY, CA 90240-3813 |
| OSCAR O JAIME | 2051 24TH ST, DETROIT, MI 48216-1065 |
| OSCAR ORE | 26 DEPEYSTER STREET, NO TARRYTOWN, NY 10591-2604 |
| OSCAR PENA | 249 ABERDERN CT, FLUSHING, MI 48433-2659 |
| OSCAR R BUEHLER | 102 DAD BURNHAMS RD, PINE GROVE, PA 17963-8389 |
| OSCAR R NEALY PER REP EST | MARY L COX, 224 N W B ST, GRANTS PASS, OR 97526 |
| OSCAR R OBERKIRCHER | CUST AMY L OBERKIRCHER UGMA NY, R D 6, BOX 340, DANVILLE, PA 17821-8733 |
| OSCAR R WACHTER | 16088 STACEY LN, WOODFORD, VA 22580-2857 |
| OSCAR REHN & | DOROTHEA REHN JT TEN, 53535 SOPHIA, SHELBY TOWNSHIP, MI 48316-2452 |
| OSCAR RODRIGUEZ | 915 CLAYTON, LANSING, MI 48915-2003 |
| OSCAR ROTH | 8 MICHAELS LANE, POUGHKEEPSIE, NY 12603 |
| OSCAR RUTHERFORD JR & | MARZETTA F RUTHERFORD JT TEN, R R 2 BOX 10, GIRARD, IL 62640-9802 |
| OSCAR S DELGADO | 1750 KNOX CT, NAPERVILLE, IL 60565-1714 |
| OSCAR S KNUCKLES | 1167 W COLDWATER ROAD, FLINT, MI 48505-4812 |
| OSCAR S TANSINGCO | 1358 REVERE, TROY, MI 48083-6116 |
| OSCAR S UTLEY | PO BOX 607, BENAVIDES, TX 78341 |
| OSCAR SHALLER & | EDITH M SHALLER JT TEN, 2271 KNAPP ST, BROOKLYN, NY 11229-5768 |
| OSCAR SHARROCK | 286 MILFORD STREET, ROCHESTER, NY 14615-4104 |
| OSCAR SMITH | 20246 DEQUINDRE, DETROIT, MI 48234-1285 |
| OSCAR SPALY | 726 PACKARD ST, ANN ARBOR, MI 48104-3316 |
| OSCAR T KNOX | 18285 AVON, DETROIT, MI 48219-2922 |
| OSCAR T PAIGE & | ROBERT B SEAY JT TEN, 158 DELCO, PONTIAC, MI 48342-2403 |
| OSCAR TAYLOR | 3291 CARTER, DETROIT, MI 48206-2141 |
| OSCAR TOBAR | 312 N AVE A, ELGIN, TX 78621-2103 |
| OSCAR V FELIX | 3617 DETJEN ST, FREMONT, CA 94538-2932 |

| | |
|---|---|
| OSCAR VIRGIL SIMPSON | CUST DIANA JEAN SIMPSON UGMA PA, 224 FIELDBROOK DR, CANONSBURG, PA 15317 |
| OSCAR W DEDECKERE | 7900 PENINSULAR DRIVE, FARWELL, MI 48622-9496 |
| OSCAR W DEDECKERE & | LAURA L DEDECKERE JT TEN, 7900 PENINSULAR DRIVE, FARWELL, MI 48622-9496 |
| OSCAR W SHAFER | 480 BENTON STREET, ROCHESTER, NY 14620 |
| OSCAR WARREN & | EILEEN G ATKIN JT TEN, 16 PLEASANT AVE, PLAINVIEW, NY 11803-1430 |
| OSCAR WEBER | CUST LAURA WEBER UGMA PA, 25 HAWTHORNE RD, READING, PA 19609-1711 |
| OSCAR WHITTAKER | 833 E GRAND RIVER AV 77, BRIGHTON, MI 48116-2431 |
| OSCAR WRIGHT | 14242 HESS RD, HOLLY, MI 48442-8730 |
| OSCEOLA GIBBS | 14081 ROBSON, DETROIT, MI 48227-2582 |
| OSGOOD KENNON PECK & | VIRGINIA SMITH PECK, TR UW, CONSTANCE O PECK, RD 1, BOX 162, WALTON, NY 13856-9787 |
| OSHEL B MC DUFFEE | 1320 MADISON CREEK RD, GOODLETTSVILLE, TN 37072-8455 |
| OSMAL REYES | 65 EAST 190 ST 5E, BRONX, NY 10468-4548 |
| OSMAN BRUMMELL | 731 SIMONEAU, SAGINAW, MI 48601-2313 |
| OSMEL REYES | 3C, 1528 WHITE PLAINS RD, BRONX, NY 10462-4147 |
| OSMON A ROBINSON | BOX 149, MAMARONEEEK, NY 10543-0149 |
| OSROW O PRINCE | BOX 278, WINDFALL, IN 46076-0278 |
| OSSIE BLEVINS & | MELBA BLEVINS JT TEN, 1840 CORDOVA, YOUNGSTOWN, OH 44504-1808 |
| OSSIE C LEWIS | BOX 48302, OAK PARK, MI 48237-5902 |
| OSTAP WDOWYCZYN | 29 OAKHURST DR, ROCHESTER, NY 14617-5423 |
| OSTO V HEATH & | NORMA L HEATH, TR HEATH FAMILY TRUST, 1112 PASEO VERDE DR, MERCED, CA 95348-1838 |
| OSTRANDA BLAIR | 19505 HARTWELL, DETROIT, MI 48235-1251 |
| OSUMANA V H CASSELL | 3029 CIRCLE DR NE, CEDAR RAPIDS, IA 52402-3441 |
| OSVALDO DE FALCO | 4319 LAKEWAY BL, AUSTIN, TX 78734-5021 |
| OSVALDO RAMOS | 5602 TUGHILL DR, TAMPA, FL 33624-4808 |
| OSVALDO TORRES | 3418 HARBORSIDE CT, KISSIMMEE, FL 34746-2843 |
| OSWALD & TAYLOR | 1003 NEW JERSEY AVE, NORTH WILDWOOD, NJ 08260-2848 |
| OSWALD ALLEN | 106 RITA AVE, BELVEDERE, SC 29841-2435 |
| OSWALD E LE BLANC | 717 GAUVIN RD, DIEPPE NB  E1A 1M9,   CANADA |
| OSWALD N HARDING | 187 WINDSOR ST, CAMBRIDGE, MA 02139-2802 |
| OTEY L WHITE JR & | CATHARINE P WHITE TEN COM, 17745 W COLONY WAY, BATON ROUGHE, LA 70810-6561 |
| OTHA E JENKINS | 991 PAMER RD, ATWATER, OH 44201-9347 |
| OTHA E SMITH JR | 4041 HAVERSHAM CIR, COVINGTON, GA 30014-0534 |
| OTHA G HELTON | 5011 BALDWIN HILLS DR, ENGLEWOOD, OH 45322-3511 |
| OTHA L BOOKER | 4439 MCDOUGALL, DETROIT, MI 48207-1545 |
| OTHAREEN BRADSHAW | 1551 INKSTER RD 12, INKSTER, MI 48141-1879 |
| OTHELL E FLOWERS | 7300 CRYSTAL LAKE DR 5, SWARTZ CREEK, MI 48473-8954 |
| OTHELLA CLARK | 3495 TAMARACK TRAIL, MT MORRIS, MI 48458-8211 |
| OTHELLO U JAMES | 134 RUTH ST, PONTIAC, MI 48341 |
| OTHIE E CALDWELL | C/O SENATH NURSING HOME, 2006 BLEDSOE ST, POCAHONTAS, AR 72455-3007 |
| OTHMAR H BROMM & | IRMA J BROMM JT TEN, 4664 S ST ANTHONY ROAD S, ST ANTHONY, IN 47575-9780 |
| OTHMAR J KLENKE & LUELLA R KLENKE T | KLENKE FAMILY LIVING TRUST, U/A DTD 5/29/02, 1200 WOODVIEW DR, COLDWATER, OH 45828 |
| OTHNIEL E GILCREASE & | ESTHER E GILCREASE JT TEN, 6107 JONES LITTLE RD, BROWNS SUMMIT, NC 27214-9613 |
| OTHO CASTO | TR OTHO CASTO TRUST, UA 05/20/96, 3679 WEST 137TH ST, CLEVELAND, OH 44111-3347 |
| OTHO H BUSH | 1810 REEDER SCHOOL RD, FRANKLIN, KY 42134-6133 |
| OTHO RICHARD EGNOR | 2415 ADA PL NW, CANTON, OH 44708-4422 |
| OTHRESSA E DANIEL | 4726 RICHMOND ST, LANSING, MI 48911-2913 |
| OTIC C KNIGHT | 920 BROOKRUN DRIVE, HIXON, TN 37432 |
| OTILIA C SILVA | 5645 PORTSMOUTH AVE, NEWARK, CA 94560-1340 |
| OTILIA P THOMAS | 2625 HIBISCUS ST, SARASOTA, FL 34239-4708 |
| OTILLIA JERSEVICZ & | MARY ANN JERSEVIC JT TEN, BOX 6235, SAGINAW, MI 48608-6235 |
| OTIS A EGGLESTON | 194 MONA PL, DALLAS, GA 30132-8192 |
| OTIS ALEXANDER & | SHARLEEN ALEXANDER JT TEN, 1249 WHELAN PL, RAHWAY, NJ 07065-5510 |
| OTIS B GILTNER & | ROSE A GILTNER JT TEN, 389 GRESHAM DR, FAIRLAWN, OH 44333-3140 |
| OTIS B SHAW SR & | OTIS B SHAW JR JT TEN, 43 HIGHLAND ST, BROCKTON, MA 02301-3801 |
| OTIS BLOODSAW | BOX 631, JOLIET, IL 60434-0631 |
| OTIS C CARTER | BOX 4407, BRYAN, TX 77805-4407 |
| OTIS C HOWELL | 1231 MITCHELL RD, PARK HILLS, MO 63601-8175 |
| OTIS CALVIN LEWIS | 4522 ROBINHILL CT, DAYTON, OH 45416-1640 |
| OTIS CANN | 12667 MENDOTA ST, DETROIT, MI 48238-3011 |
| OTIS CLAY | 1445 EAST 123RD ST, LOS ANGELES, CA 90059-2917 |
| OTIS COLE & | ANN COLE JT TEN, 1000 PINE ST, CORANADO, CA 92118-2419 |
| OTIS D MCGAUGHEY JR | 1213 NW CHESWICK PL, LAWTON, OK 73505 |
| OTIS D MCGAUGHEY JR & | MELBA L MCGAUGHEY JT TEN, 1213 NW CHESWICK PL, LAWTON, OK 73505-4014 |
| OTIS D MITCHELL | 991 YORKWOOD RD, MANSFIELD, OH 44907 |
| OTIS E LACKEY | 220 HONEYCREEK LOOP, ALLARDT, TN 38504-5060 |
| OTIS E LEWIS | 6025 CYPRESS DRIVE, MOUNT MORRIS, MI 48458-2805 |
| OTIS E PHARR | 372 HARBINS ROAD S E, BOX 426, DACULA, GA 30019-2300 |
| OTIS E PHARR & | EDITH F PHARR JT TEN, 372 HARBINS ROAD S E, BOX 426, DACULA, GA 30019-2300 |
| OTIS EUGENE LOCKE | 969 LOCKE FERGUSON ROAD, RUSSALLVILLE, KY 42276 |
| OTIS F IVIE TR | UA 9/30/04, MAGRUDER & IVIE TRUST, 7945 LAKE ANDRITA AVE, SAN DIEGO, CA 92119 |
| OTIS FRANKLIN JR | 220 LEIGH DR, ELLENWOOD, GA 30294-2690 |
| OTIS G TUBBS | 4719 NORTH ASHFORD WAY, YPSILANTI, MI 48197-6124 |
| OTIS GREEN | 5623 S HONORE, CHICAGO, IL 60636-1114 |

| | |
|---|---|
| OTIS H BALL | 4904 BEDFORD, DEARBORN HGTS, MI 48125-3404 |
| OTIS H DERUSSY | 95511 DIAMONDHEAD DR WEST, DIAMOND HEAD, MS 39525-4144 |
| OTIS H DERUSSY | TR, UW LOIS M DERUSSY, FBO OTIS H DERUSSY, 95511 DIAMONDHEAD DR W, DIAMONDHEAD, MS 39525 |
| OTIS H JOHNSON | 1489 PATTY COURT, CONYERS, GA 30013-1832 |
| OTIS H KNUDTSON TOD | JOHN H KNUDTSON, 3097 S QUINTERO ST, AURORA, CO 80013 |
| OTIS H MITCHELL | 10426 N 97TH DR APT B, PEORIA, AZ 85345-3233 |
| OTIS H TAYLOR & | BETTY J TAYLOR JT TEN, 376 CALUMET CRT, BOWLING GREEN, KY 42104 |
| OTIS H YOUNG & | JEAN L YOUNG JT TEN, 1024 61ST ST, DOWNERS GROVE, IL 60516-1821 |
| OTIS HANKINSON | 3722 PEACH ORCHARD ROAD, AUGUSTA, GA 30906-9437 |
| OTIS HARGIS | 2132 HANGING LIMB HWY, CRAWFORD, TN 38554-3925 |
| OTIS HICKS | 1092 WILLIAMSON CIR, PONTIAC, MI 48340-3314 |
| OTIS HOLT JR | 238 NEWPORT, DETROIT, MI 48215-3170 |
| OTIS HUDSON | 7103 LEXINGTON FARMS DR, ALPHARETTA, GA 30004-6763 |
| OTIS J CLARK | 3600 S CHAMPION AVE, COLUMBUS, OH 43207-5143 |
| OTIS J CLARK & | RAMONA J CLARK JT TEN, 3600 S CHAMPION AVE, COLUMBUS, OH 43207-5143 |
| OTIS J TAYLOR | 2058 MC PHAIL, FLINT, MI 48503-4330 |
| OTIS J TAYLOR & | VERTIE L TAYLOR JT TEN, 2058 MCPHAIL ST, FLINT, MI 48503-4330 |
| OTIS JACKSON | 228 KEITH COURT, MILLERSVILLE, MD 21108-1035 |
| OTIS JAMES | 23046 MIDDLEBELT RD, APT 103, FARMINGTN HLS, MI 48336-3679 |
| OTIS K HUNTER | 59 GRIGGS ST, MARIETTA, GA 30064-3415 |
| OTIS L DUKE & | VIRGINIA C DUKE JT TEN, 8206 IRETON RD, RICHMOND, VA 23228-3016 |
| OTIS L FLETCHER | 117 COTTONWOOD DR, MURFREESBORO, TN 37128-4603 |
| OTIS L GOOLSBY | 3250 SAN PABLO AVE APT 211, EMERYVILLE, CA 94608-4262 |
| OTIS L HAMPTON | 4201 VICTORY PARKWAY APT 202, CINCINNATI, OH 45229-1669 |
| OTIS L IVORY | 3323 WARD DR SW, ATLANTA, GA 30354-2626 |
| OTIS L PARHAM | 13515 DEMETER, UNIVERSAL CITY, TX 78148-2838 |
| OTIS L SHACKLEFERD | 2859 BEAVER RD, UNION, KY 41091-9038 |
| OTIS L SMITH | 2493 BROWNSVILLE RD, POWDER SPGS, GA 30127-6612 |
| OTIS L THOMAS | 5319 EAST 33RD ST, INDIANAPOLIS, IN 46218-2427 |
| OTIS M DAVIS III | 7 NEEDHAM AVE, PHELPS, NY 14532-9612 |
| OTIS M ELMORE | 4970 CORDUROY RD, MENTOR, OH 44060-1233 |
| OTIS M HARRIS | 208 BLOOMFIELD BLVD, BOX 7164, BLOOMFIELD HILLS, MI 48302-0510 |
| OTIS N BENJAMIN | 529 BARON ROAD, NORTH EAST, MD 21901-2738 |
| OTIS R DENDY | 218 EDMUND ST, FLINT, MI 48505-3738 |
| OTIS R DOTY | 2480 N IRISH RD, DAVISON, MI 48423-9507 |
| OTIS RELERFORD | 4144 TOWNVIEW DR, FLINT, MI 48532-2731 |
| OTIS RENFORD | 66 BLAINE ST, BUFFALO, NY 14208-1057 |
| OTIS ROWLETT | RR 2 508, EWING, VA 24248-9802 |
| OTIS SPRINGER JR & | MARGARET J SPRINGER JT TEN, 741 S TRIANGLE RD, PAOLI, IN 47454-9553 |
| OTIS STALLARD | 1040 76TH ST S E, BYRON CENTER, MI 49315-9319 |
| OTIS STURGILL | 2313 ARLINGTON AVE, FLINT, MI 48506-3484 |
| OTIS SUTTON | 8426 TIMBERLANE DR, DOUGLASVILLE, GA 30134-1083 |
| OTIS T AMORY | 11221 WILBURN DR, FAIRFAX, VA 22030 |
| OTIS THREET JR | 1100 HIGHWAY 145 SOUTH, HARRISBURG, IL 62946-5237 |
| OTIS THREET JR & | MARY R THREET JT TEN, 1100 HIGHWAY 145 S, HARRISBURG, IL 62946-5237 |
| OTIS VOELTZ & | NANCY M VOELTZ TR, UA 12/16/2008, VOELTZ JOINT REVOCABLE TRUST, PO BOX 218, BOULDER JCT, WI 54512 |
| OTIS W ENGLISH JR | 2384 US HWY82, CROSBYTON, TX 79322-4811 |
| OTIS W MADISON | 3138 ROLLA PL, SAINT LOUIS, MO 63115-3207 |
| OTIS W WORTHAM TOD | JUNE WORTHAM, 5051 DETRICK JORDAN RD, SPRINGFIELD, OH 45502-8446 |
| OTIS WALKER | 20031 TRINITY, DETROIT, MI 48219-1353 |
| OTIS WILLIAMS | 16230 ROSELAWN, DETROIT, MI 48221-4928 |
| OTMER C STARCHER | BOX 3, HOMERVILLE, OH 44235-0003 |
| OTSURU TAKATSUKA & | DONALD K TAKATSUKA JT TEN, 18412 S MARIPOSA, GARDENA, CA 90248-4032 |
| OTTAVIO J BAGNARDI III | 27 OLD FARM ROAD, BEDFORD, NH 03110-5733 |
| OTTEE HARPER | 148 PARK DR, DECATUR, GA 30030-4481 |
| OTTILDA F THIEMANN | 225 TYNE RD, LOUISVILLE, KY 40207-3443 |
| OTTILIA H SPATH | 18310 LEDGESIDE DR, CLEVELAND, OH 44136-3543 |
| OTTILIE E NEUBAUER | 192 HAMBY DR, PAWLEYS ISLAND, SC 29585-7669 |
| OTTILIE M DABLE | 536 GLENWOOD DR, WAUKESHA, WI 53186-4528 |
| OTTILIE ZIMMERMAN & | LARRY ZIMMERMAN JT TEN, 22626 STATLER ST, ST CLR SHORES, MI 48081-2366 |
| OTTIS A SHULTZ | 1237 FIATH LANE, DANDRIDGE, TN 37725-4347 |
| OTTIS F ALLEN | 339 ATWATER, LAKE ORION, MI 48362-3310 |
| OTTIS JACKSON | 2425 ECKHOUSE, ANDERSON, IN 46016-3647 |
| OTTIS L TERRY | 1912 W 61ST, INDIANAPOLIS, IN 46228-1216 |
| OTTIS MILLER | 3650 S W 181ST COURT, DUNNELLON, FL 34432-1828 |
| OTTIS N STEPHENS | 127 QUARTER MILE CT, SMYRNA, TN 37167-6243 |
| OTTO A BARTON | 8852 CURRIER RD, PLAIN CITY, OH 43064-9412 |
| OTTO A LUDECKE & | BEATE E LUDECKE JT TEN, 2504 NEW ENGLAND DR, ROCHESTER, MI 48309-2814 |
| OTTO A MAKI & | JOSEPHINE MAKI JT TEN, 12451 HELEN ST, SOUTHGATE, MI 48195-3511 |
| OTTO A RYL & | GEORGIANNA H RYL JT TEN, 322 EAST MADISON STREET, VILLA PARK, IL 60181-3007 |
| OTTO A STADHEIM | 232 SHADOWRIDGE CT, MARCO ISLAND, FL 34145-3622 |
| OTTO AUGUST FRITZ | 24 WOODBRIDGE ST, NEW BRUNSWICK, NJ 08901-2225 |
| OTTO BAUERNHUBER | 390 PRAIRIE GRASS CT, HARTLAND, WI 53029 |

| | |
|---|---|
| OTTO C JESSEN | 12623 W CENTRAL, BERKEY, OH 43504-9712 |
| OTTO C PAGEL | 224 ARIZONA DR, BRICKTOWN, NJ 08723-7157 |
| OTTO CARL STUDE | 300 WESTMINSTER CANTERBURY DR, APT 527, WINCHESTER, VA 22603-4279 |
| OTTO CIAVARDONI & | HELEN M CIAVARDONI JT TEN, 618 FOURTH AVE, TROY, NY 12182-2514 |
| OTTO D KAUFMANN | 3710 GLEN OAK DR, LOUISVILLE, KY 40218-1535 |
| OTTO D SMEAD | 55264 HASTING ST, PAW PAW, MI 49079-9214 |
| OTTO E CAHN | 3660 MILITARY, LOS ANGELES, CA 90034-7006 |
| OTTO E PABERS | 13009 BALLARD DR, EXMORE, VA 23350-2544 |
| OTTO E PILOT | 29730 GRAND BOLV, WICKLIFFE, OH 44092-2145 |
| OTTO E STOUT JR & | DONNA J STOUT JT TEN, 2650 COLLEGE RD, HOLT, MI 48842 |
| OTTO F BUSARD | 11418 WHITE BIRCH DR, PELLSTON, MI 49769-9119 |
| OTTO F HINCKELMANN | 706 E TUJUNGA AVE APT D, BURBANK, CA 91501-2239 |
| OTTO F JAHN | 1807 PARIS AVE SE, GRANDRAPIDS, MI 49507-2631 |
| OTTO F PARISHO | 4241 RIVERVIEW ROAD, FORT MYERS, FL 33905-2802 |
| OTTO F PLIML & | GRACE L PLIML JT TEN, 3844 S OAK PARK AVE, BERWYN, IL 60402-3958 |
| OTTO F SATTLER & | MARY SATTLER JT TEN, 261 FAIRVIEW ST, HYDE PARK, READING, PA 19605-2955 |
| OTTO F SEIDELMAN | 2649 E 2350TH RD, MARSEILLES, IL 61341-9766 |
| OTTO FRASHER | RT 1 BOX 438, FORTGAY, WV 25514-9776 |
| OTTO G CLEMENS & DOROTHY | CLEMENS TRUSTEES U/A DTD, 08/31/89 OTTO CLEMENS &, DOROTHY CLEMENS FAMILY TRUST, 5129 PICCADILLY CIRCLE, WESTMINISTER, CA 92683-4862 |
| OTTO GIARDINA | 37788 LILAC LN, RICHMOND, MI 48062 |
| OTTO GRENKE | 6724 FRONTIER AVE, NIAGARA FALLS, NY 14304-3240 |
| OTTO H FISHER | 185 NE 4TH AVE, APT 313, DELRAY BEACH, FL 33483-4594 |
| OTTO H KUTSCH 3RD | 73617 MILE RD, FREELAND, MI 48602-1816 |
| OTTO H MARX & | URSULA E MARX JT TEN, 11383-113TH DR, YOUNGTOWN, AZ 85363-1553 |
| OTTO HUGO | 85-26-53RD AVE, ELMHURST, NY 11373-4327 |
| OTTO INSLICHT | 1600 AFTON ST, PHILADELPHIA, PA 19111-3428 |
| OTTO J MARCOUX | 11575 M-34, CLAYTON, MI 49235-9739 |
| OTTO J MERKEL | 4641 SE 5TH PLACE UNIT 1, CAPE CORAL, FL 33904-5524 |
| OTTO JENNY | 1225 S 6TH ST, APT 201, ALBION, NE 68620-1764 |
| OTTO JOHN BETZ JR | 59-3RD ST, GARDEN CITY, NY 11530-4311 |
| OTTO JOHN SCHOENIGER | 200 BATES RD, MADISON, OH 44057-9602 |
| OTTO K SOULAVY | C/O G M VENEZUELA C A, APARTADO 666, CARACAS 101 ZZZZZ,  VENEZUELA |
| OTTO KARL FREUDIGMAN | 11475 BUNKER HWY, EATON RAPIDS, MI 48827 |
| OTTO L CALLAGHAN & | GRACE L CALLAGHAN JT TEN, 3 ROBIN ROAD C C C, WILDWOOD, FL 34785-9018 |
| OTTO L DRACHENBERG | 6035 THOMPSON RD, CLARENCE CTR, NY 14032-9755 |
| OTTO L ENK | 355 COPE ROAD, MARTINSVILLE, IN 46151-7199 |
| OTTO L MULLINS | 1563 BLACKHALL LANE S E, DECATUR, AL 35601-6917 |
| OTTO LINKS & CELIA LINKS | TR, OTTO LINKS & CELIA LINKS, REVOCABLE LIVING TRUST, UA 12/06/94, 4901 E SUNRISE DR 1310, TUCSON, AZ 85718-4595 |
| OTTO MIKSCH | 68 EDGEBROOK ES 8, BUFFALO, NY 14227-2088 |
| OTTO P BROWN | 17552 ARDMORE, DETROIT, MI 48235-2603 |
| OTTO P PREUSS & | RUTH B PREUSS, TR PREUSS LIVING TRUST, UA 04/11/90, 3451 N COUNTRY CLUB VISTA PL, TUCSON, AZ 85750-1968 |
| OTTO P THAUS | 17W085 ELM ST, HINSDALE, IL 60527 |
| OTTO R ANDERSON & ISOBEL V | ANDERSON TRUSTEES U/A DTD, 04/09/87 F/B/O OTTO R &, ISOBEL V ANDERSON, 28122 VIA NERVO, MISSION VIEJO, CA 92692-1730 |
| OTTO R GATH | 11445 E PRIOR RD, ST CHARLES, MI 48655-8536 |
| OTTO R KLAVER | 273 RABBIT TRACK RD, CROSSVILLE, TN 38571 |
| OTTO R KLAVER & | RUTH R KLAVER JT TEN, 273 RABBIT TRACK RD, CROSSVILLE, TN 28771 |
| OTTO R MAIER | 21 ROBINS AVE, ELMSFORD, NY 10523-3310 |
| OTTO R WENDT | 4482 REID RD, SWARTZ CREEK, MI 48473-8859 |
| OTTO UNZICKER & | LORRAINE M UNZICKER JT TEN, 1721-11TH ST, PERU, IL 61354-2203 |
| OTTO V CAPEK JR | 18 W 135 BELAIR CT, DARIEN, IL 60561-3711 |
| OTTO W BRANDT & | VIRGINIA MARIE BRANDT JT TEN, BOX 689, EAST JORDAN, MI 49727-0689 |
| OTTO W HEIN & | MARGARET E HEIN JT TEN, 4035 WILSHIRE LANE, JANESVILLE, WI 53546-2006 |
| OTTO W MATTHIES JR | 16367 TUCKER RD, HOLLY, MI 48442-9743 |
| OTTO W STIEBER | 19172 NORBORNE, DETROIT, MI 48240-1411 |
| OTTO WHIGAM & | JOYCE F WHIGAM JT TEN, RR1 BOX 3034, FOLKSTON, GA 31537 |
| OUDOM SYCHANTHA | 1864 CLARA MATHIS RD, SPRING HILL, TN 37174-2546 |
| OUIDA F BOCQUET & | SCOTT W BOCQUET JT TEN, 818 HILBERG ST, OXFORD, MI 48371-4531 |
| OUIDA L MEADOWS | 8380 HARBOUR SQ DR, PENSACOLA, FL 32514-6762 |
| OUIDA L WILBANKS | 365 GRESHAM ROAD, MABLETON, GA 30126-3409 |
| OUR LADY OF MERCY CHURCH | WASHINGTON COUNTY, RD 1 BOX 90-B, LOWELL, OH 45744-9728 |
| OUR LADY OF THE SACRED | HEART, C/O FATHER JOHN F MCBRIDE, RT 152 & BROAD STREET, HILLTON, PA 18927 |
| OUR LADY OF VICTORY ST | JOSEPHS, 210 PLEASANT ST, ROCHESTER, NY 14604-1326 |
| OUR SAVIOR LUTHERAN CHURCH | ATTN: JOHN SCHAUB TREASURER, 2611 LUCAS ST, MUSCATINE, IA 52761 |
| OURANIA H FOLK | 113 NOTTINGHAM DR, WILLINGBORO, NJ 08046-1922 |
| OVA GRIFFITH | 5215 CLINTONVILLE RD, CLARKSTON, MI 48346-4223 |
| OVA O NICKELL | PO BOX 174863, ARLINGTON, TX 76003 |
| OVAL WESTERFIELD | 12455 MCWHORTER ROAD, LONDON, KY 40741-8726 |
| OVALLIE PIRTLE | 4800 DRESDEN, SAGINAW, MI 48601 |
| OVEL CANTRELL | 45731 MABEN RD, CANTON, MI 48187-4757 |
| OVERA SCOTT & | PAMELA WOOTEN JT TEN, 4106 E 151ST STREET, CLEVELAND, OH 44128 |
| OVERTIS WINFREY | 1337 N LATROBE AVE, CHICAGO, IL 60651-1471 |
| OVERTON L PARISH JR | BOX 246, BALLINGER, TX 76821-0246 |

| | |
|---|---|
| OVERTON PASSONS | 7589 CAMPBELL, TAYLOR, MI 48180-2566 |
| OVETA K GARDNER | 280-9TH AVE, APT 14F, NEW YORK, NY 10001-5719 |
| OVETTA WARREN | BOX 16, UNIONTOWN, AL 36786-0016 |
| OVID D WINNINGHAM | 3265 NEELEY HOLLOW RD, COLUMBIA, TN 38401-8435 |
| OVIDIO BERNIERI | 22014 CUNNINGHAM, WARREN, MI 48091-3628 |
| OVIDIO VEGA | 507 HYATT ST, AVENEL, NJ 07001-1155 |
| OVIE E HOLBROOK JR | 880 BRIDALVELE LANE, LINCOLN, CA 95648 |
| OVIE L BREWER | 502 MIDWAY DR, EULESS, TX 76039-7528 |
| OVIE M LYNCH | 9579 SLIP ROAD, LOGAN, OH 43138-8853 |
| OWEEDAH BUTCHER | 583 GUTHRIE RD, BEDFORD, IN 47421-6911 |
| OWEETAH BLACKBURN & | TERRI D BLACKBURN JT TEN, 935 CRYSTAL LAKE CT, GREENWOOD, IN 46143-3010 |
| OWEETAH BLACKBURN & | TY C BLACKBURN JT TEN, 935 CRYSTAL LAKE CT, GREENWOOD, IN 46143-3010 |
| OWEETAH M BLACKBURN | 935 CRYSTAL LAKES CT, GREENWOOD, IN 46143-3010 |
| OWEN A MURTAGH | 2328 HILLCRESCENT, TROY, MI 48098-3646 |
| OWEN A WILLIAMS | 3013 GREGOR CT, PALM HARBOR, FL 34684-2227 |
| OWEN B BOWEN & | MARGUERITE F BOWEN JT TEN, BOX 67, RICHTON, MS 39476-0067 |
| OWEN BRIAN LEE | OPERA PLAZA TOWNHOUSE #48, 601 VAN NESS AVE, SAN FRANCISCO, CA 94102 |
| OWEN C GRUSH | 8627 MIDDLETON POINT LANE, EDISTO ISLAND, SC 29438 |
| OWEN C PRINCE | 459 GIZZARD POINT RD, SCOTTSBORO, AL 35768-5867 |
| OWEN E KIMMEL & | BONNIE J KIMMEL, TR UA 01/12/95, 321 CLUB MANOR DR, SUN CITY CTR, FL 33573-5867 |
| OWEN E PATMOR | 223 SARATOGA CT, GOLETA, CA 93117-2404 |
| OWEN F HOFFMAN | 771 SYMMES ROAD, FAIRFIELD, OH 45014-1735 |
| OWEN F KLINE III | 14113 SWANEE BEACH DR D, FENTON, MI 48430-3249 |
| OWEN F SWANSON | 1901 WINFIELD AVE, APT 64, BREMERTON, WA 98310 |
| OWEN F TIVNAN JR & | PAUL T TIVNAN JT TEN, BOX 60114, WORCESTER, MA 01606-0114 |
| OWEN G MOONEY JR | 6076 KINGS SHIRE RD, GRAND BLANC, MI 48439 |
| OWEN G SHIVE | TR OWEN G SHIVE REVOCABLE TRUST UA, 38338, 1769 CONCORD DR, GLENDALE HEIGHTS, IL 60139 |
| OWEN G STURM | 18 SCENIC FALLS ROAD, LONG VALLEY, NJ 07853 |
| OWEN GUNN | CUST JOHN CHARLES, GUNN UGMA MI, 5 ASHGROVE LAWNS, LATHLURCAN MONAGHAN, CO MONAGHAN ZZZZZ,  IRELAND |
| OWEN H BIGHAM | 6100 WEST CR 200 S, YORKTOWN, IN 47396 |
| OWEN H HOYT | 9407 NEFF RD, CLIO, MI 48420-1660 |
| OWEN H YAMASAKI | 98-1789B KAAHUMANU ST, AIEA, HI 96701-1812 |
| OWEN HYLTON | 8515 S PAULINA, CHICAGO, IL 60620-4747 |
| OWEN J DEQUAINE & | AGNES M DEQUAINE JT TEN, 2470 BITTERSWEET AVE, GREEN BAY, WI 54301-1861 |
| OWEN J GALLAGHER SR | 1295 HIRD AVE, LAKEWOOD, OH 44107-3022 |
| OWEN J HUDGINS | 210 WARNER, JONESBORO, AR 72401-3530 |
| OWEN J HUDGINS & | GLADYS S HUDGINS JT TEN, 210 WARNER, JONESBORO, AR 72401-3530 |
| OWEN J MURPHY & WINIFRED L | MURPHY TR OWEN J MURPHY & WINIFRED L MURPHY REV TRUST, UA 04/11/95, 43 FOWLER CT, SAN RAFAEL, CA 94903-3219 |
| OWEN J TIERNEY JR | 21 GREENLEAF DR, HUNTINGTON, NY 11743-4816 |
| OWEN J WRIGHT | 1204 NOBLE AVE S W, DECATUR, AL 35601-3642 |
| OWEN J WRIGHT & | KAYE A WRIGHT JT TEN, 1204 NOBLE AVE SW, DECATUR, AL 35601-3642 |
| OWEN L BANKS | 1925 ROMMEL DR, MARYVILLE, TN 37804-6233 |
| OWEN L GRAHAM & | GLORIA J GRAHAM JT TEN, 11141 LANGDON DR, CLIO, MI 48420-1566 |
| OWEN L MEDLOCK | 1303 SW 40TH TER, CAPE CORAL, FL 33914-5683 |
| OWEN L MESSAM & | MARLENE A MESSAM JT TEN, 4118 FOSTER AVE, BROOKLYN, NY 11203-5710 |
| OWEN LEE BLOODWORTH | 18551 PRESCOTT ST, ATHENS, AL 35614 |
| OWEN LINDER | 960 MAIN ST, SAFETY HARBOR, FL 34695-3454 |
| OWEN M CARLE | 54 CYPRESS ST, BROOKLINE, MA 02445-6829 |
| OWEN M MIERS | CUST CHARLES G MIERS II UGMA PA, 4849 S HEDGEROW DR, ALLENTOWN, PA 18103-6174 |
| OWEN MC GINNITY | BOX 200, HOLLEY, NY 14470-0200 |
| OWEN O HOBERMAN & | ARLYN M HOBERMAN TEN ENT, 155 CANAAN VALLEY RD, SOUTHFIELD, MA 01259-9721 |
| OWEN OKUMURA & | MARION K OKUMURA JT TEN, 894 LUNALILO HOME RD, HONOLULU, HI 96825-1652 |
| OWEN P GORMLEY & | CHARLOTTE Z GORMLEY JT TEN, 7721 WARBLER LANE, DERWOOD, MD 20855-1033 |
| OWEN R KOPPELBERGER | 2330 WAGON RD, MAYVILLE, MI 48744-9516 |
| OWEN R OWEN | CUST DEBRA L, OWEN UGMA IL, 1234 LYLE AVEE RD, ELGIN, IL 60123-1253 |
| OWEN R THOMPSON | 801 RUGLY PLACE, LOUISVILLE, KY 40222-5619 |
| OWEN REDEEMER | 2981 DELORES, SAGINAW, MI 48601-6132 |
| OWEN ROYCE III | BOX 187, MEQUON, WI 53092-0187 |
| OWEN S MOORE | 133 GREENFIELD DRIVE, IONIA, MI 48846-2109 |
| OWEN SNYDER JR | 21 BRAKEFIELD DRIVE, JANESVILLE, WI 53546-2246 |
| OWEN SOUND MOTORS LIMITED | BOX 653, OWEN SOUND ON  N4K 5N7,   CANADA |
| OWEN T DEMMERLY | 106 JEFFERSON AVE, HADDONFIELD, NJ 08033-3412 |
| OWEN V COOPER | 204 W ABE ST, PLANO, IL 60545-1123 |
| OWEN W GRIMSLEY & | REBECCA W GRIMSLEY JT TEN, BOX 220, MARIANNA, FL 32447-0220 |
| OWEN W WELTY & | MILDRED O WELTY JT TEN, 381 NORTHEAST ST, SMITHVILLE, OH 44677-9726 |
| OWEN W WOOD & | NANCY C WOOD JT TEN, 13924 S PAULEN RD, CARBONDALE, KS 66414-9153 |
| OWEN WATSON & | OPAL WATSON JT TEN, 6101 HWY 640 W, BARTOWN, FL 33830 |
| OWEN WILSON | 15431 EASTWOOD RD, WILLIAMSBURG, OH 45176-9267 |
| OWENS FUNDS | A PARTNERSHIP, C/O RAY OWENS, PO BOX 1076, ZEPHYRHILLS, FL 33539 |
| OYA PEKMENER HAWES | DAYIBEY SOK NO 8, KUCUK BEBEK, ISTANBUL ZZZZZ,  TURKEY |
| OZELL BEASLEY | 20336 BERG ROAD, DETROIT, MI 48219-1105 |
| OZELL HORTON | 8522 THROOP ST, CHICAGO, IL 60620-4039 |
| OZELLA ALLISON | 491 E 123RD ST, CLEVELAND, OH 44108-1869 |

| | |
|---|---|
| OZIE M DAVIS | 19414 HEALY, DETROIT, MI 48234-2154 |
| OZIE SMITH | 16301 LOTUS DR, CLEVELAND, OH 44128-2438 |
| OZIE WHITEHEAD | 27599 LAHSER RD, SOUTHFIELD, MI 48034-4730 |
| OZITE R HALL | BOX 21 MILL ST, DOVER, MO 64022-0021 |
| OZORY ELCENKO & | ETHEL F ELCENKO JT TEN, 412 6TH STREET, ANTIOCH, CA 94509-1603 |
| OZZEMINNA HINTZE | 1035 NORTH BUENA VISTA, BURBANK, CA 91505-2320 |
| P A HANNER | PO BOX 1253, HIGH RIDGE, MO 63049-8253 |
| P A JURCZYK | GLAZIER RD, BARRE, MA 01005 |
| P A LEONARD | 33006 ALLENTON, WESTLAND, MI 48186-5450 |
| P A PYLES | 6569 BANNER RD, TAYLOR, MI 48180-1629 |
| P A SEYMOUR | APT 2B, 441 CONVENT AVE, NEW YORK, NY 10031-3626 |
| P A STARR JR | 1870 CHESTER AVENUE, LORDSTOWN, OH 44481-9700 |
| P ALLEN | 924 BURNS ST, MUNCIE, IN 47303-4002 |
| P B GUGLIELMI | 1283 COLVIN BLVD, BUFFALO, NY 14223-1401 |
| P BAILEY WILLIAMS | PO BOX 804, LAURENS, SC 29360-0804 |
| P BRADFORD CHENEY | CUST PHILIP BROOKE CHENEY, UGMA CT, BOX 147, 294 SENEXET RD, E WOODSTOCK, CT 06244-0147 |
| P BURKE WELLDON & MARJORIE V | WELLDON JT TEN W/RIGHT OF, SURVSHIP & NOT TEN COM, HARBOR LIGHTS CR 344, ISLESBORO, ME 04848 |
| P C HENDERSON | 1222 VERNON DR, DAYTON, OH 45407-1714 |
| P COLIN JANKE | 735 QUANTICO LANE, PLYMOUTH, MN 55447-3774 |
| P COOKIE FARRELL | 2742 TRETT SPRINGS, MARIETTA, GA 30062 |
| P D KLOESS | 1740 WOODED OAK TRL, EAST CARONDELET, IL 62240-1546 |
| P D NELLIS | 129-133W 147 ST APT 11D, NEW YORK, NY 10039 |
| P D TODD | 549 W COLLEGE AVE, STANTON, KY 40380-2229 |
| P DAN OKRAY | 2010 N ELIZABETH, DEARBORN, MI 48128-1372 |
| P DEAN CORBAE | CUST BETHANY, LIA CORBAE UTMA IA, 2061 BEECHWOOD BLVD, PITTSBURG, PA 15217-1705 |
| P DENNIS STANCIK | CUST KARIN, E STANCIK UTMA CA, 65 VIA MARBRISA, SAN CLEMENTE, CA 92673-5685 |
| P DENNIS STANCIK | CUST KRISTEN L STANCIK UTMA CA, 65 VIA MARBRISA, SAN CLEMENTE, CA 92673-5685 |
| P DOUGLAS SLOCUM & | DONNA H SLOCUM TEN COM, 59514 NELSON RD, SLIDELL, LA 70460-4104 |
| P E FELIX | 2 WILLOW AVENUE, HEMPSTEAD L I, NY 11550-6813 |
| P E JOHNSTON | RR 1 BOX 206, IRVONA, PA 16656-9503 |
| P ERIC PETERSEN 5TH | 6696 TREE KNOLL DRIVE, TROY, MI 48098-2091 |
| P FRANCES THORNTON | BOX 383, GIDEON, MO 63848 |
| P FREDERICK WALZ | 40168 NORTH SHORE DR, PO BOX 478, FAWNSKIN, CA 92333 |
| P G HUSTED | 910 DANA ST N E, WARREN, OH 44483-3916 |
| P G SENNA | 271 SUMMIT ROAD, MOUNTAINSIDE, NJ 07092-2308 |
| P GARRO | 7941 E GARLAND ROAD, TUSCON, AZ 85750-2829 |
| P GREGORY BRENNAN | 12068 BENNETT STATE ROAD, SILVER CREEK, NY 14136-1437 |
| P GRETCHEN GROSSARDT & | THEODORE H GROSSARDT JT TEN, 1126 PLEASANT ST, PARIS, KY 40361 |
| P H RANSOM | 701 HURON ST, FLINT, MI 48507-2550 |
| P J BOGDANOVIC | 3714 FAIRWAY DR, CEMERON PARK, CA 95682-8653 |
| P J HANEY | 8901 E JACKSON ST, SELMA, IN 47383-9506 |
| P J INMAN | RT 1 BOX 15, LINDEN, TN 37096-9801 |
| P J LEEHEY & | DONNA LEEHEY JT TEN, N8423 RIVER ROAD, TREGO, WI 54888-9283 |
| P J OWENS | 126 MANHATTEN AVE, WHITE PLAINS, NY 10603-2706 |
| P J PAPPAS | 4448 ATKINS ROAD, PORT HURON, MI 48060-1608 |
| P J ROGERS | 5034 S DAMEN AVENUE, CHICAGO, IL 60609-4717 |
| P JAMES SCHAEFER | TR P JAMES SCHAEFER TRUST, 34324, 705 SWIFTS HIGHWAY, JEFFERSON CITY, MO 65109-2545 |
| P JOAN BURKHALTER | TR UA 09/27/90 P JOAN, BURKHALTER TRUST, 306 BARBARA STREET, MT MORRIS, IL 61054-1606 |
| P JOSEPH MC GEE | 1144 ASHTON TRACE, ATLANTA, GA 30319 |
| P KAY OXENRIDER | CUST KEITH L OXENRIDER UGMA OH, 1069 COOPER DR, ASHLAND, OH 44805-4534 |
| P KENNETH PIERPONT TR | UA 04/02/08, P KENNETH & NANCY C PIERPONT, FAMILY TRUST, 204 CEDAR POINT CRESCENT, YORKTOWN, VA 23692-3535 |
| P L BENNETT | 5-195 FERGUSON, WOODSTOCK ON  N4V 1A4,  CANADA |
| P LARUS REED III | 9024 AMBERHILL LOOP, RICHMOND, VA 23236 |
| P LEON FOUST & | P DIANE FOUST JT TEN, 526 VIRGINIA CIRCLE, FORREST CITY, AR 72335-2517 |
| P LOPEZ | 1906 WEST STREET, UNION CITY, NJ 07087-3308 |
| P M ADAMO | 2 E DOGWOOD CT, MOUNT HOLLY, NJ 08060-9669 |
| P M MOORE FOUNDATION | BOX 416, BEAVER, PA 15009-0416 |
| P MARCIA SCAFURI & | LOUISE C BLESSING JT TEN, 5863 ROLLING RIDGE DR, TRENTON, MI 48183 |
| P MICHAEL SMITH | 245 MCEWAN AVE, WINDSOR ON  N9B 2E3,  CANADA |
| P NICHOLAS JOHNSON | CUST ERIC PAUL JOHNSON, UTMA OR, 2220 PRESTWICK RD, LAKE OSWEGO, OR 97034 |
| P NICHOLAS JOHNSON | CUST KRISTI N JOHNSON, UTMA OR, 2220 PRESTWICK RD, LAKE OSWEGO, OR 97034 |
| P NICHOLAS NENNO | 440 BOWHALL RD, PAINESVILLE, OH 44077 |
| P P BOGDANOVIC | 3714 FAIRWAY DR, CAMERON PARK, CA 95682-8653 |
| P PORTAL | 835 E 155TH ST, BRONX, NY 10455-2308 |
| P RICHARD AUTER & | LORETTA L AUTER JT TEN, 3728 YORKSHIRE CI, CLEVES, OH 45002-2363 |
| P RICHARD CONTI | BOX 647, PITTSFORD, NY 14534-0647 |
| P RICHARD MC GOVERN & | NANCY MC GOVERN JT TEN, 2008 S 10TH ST, PHILA, PA 19148-2319 |
| P RUSSELL KIERNAN | 701 MILLER AVE, MILL VALLEY, CA 94941-2927 |
| P S WESTWATER & | D WESTWATER, TR, DAVID G WESTWATER REVOCABLE, INTERVIVOS TRUST UA 07/09/98, 110 PRESTON WOOD LANE, MCMURRAY, PA 15317 |
| P SHIRLEY LARSON | 4279 LAKE RD, YOUNGSTOWN, OH 44511-1841 |
| P T JOHNSON | 48 WEST ISELIN PARKWAY, ISELIN, NJ 08830-1155 |
| P T WILHELM | 3308 S G ST, ELWOOD, IN 46036-9776 |

| | |
|---|---|
| P TERRY GRAY & | MARY F GRAY JT TEN, 9 KENNARD AVE, EDGEWOOD, MD 21040-3707 |
| P THOMAS CONTI | 3343 PEBBLE BEACH DR, GROVE CITY, OH 43123-9504 |
| P WASHINGTON | 3670 CHICKEN GEORGE TRL, RIPLEY, TN 38063 |
| P0LLY R HOFMEISTER | CUST, STACIE HOFMEISTER UGMA MI, 1817 APPLE RIDGE COURT, ROCHESTER HILLS, MI 48306-3206 |
| PAAVO K NURMI & | NANCY A NURMI, TR, N 4914 LOUIE'S LANE, HESSEL, MI 49745 |
| PABLO A BUENTELLO | 898 FELLER AVENUE, SAN JOSE, CA 95127-3515 |
| PABLO A CHABAU | 4390 RENDE LANE, LAKE WORTH, FL 33461-4969 |
| PABLO D PLACIDO & VISITACION | A PLACIDO TRUSTEES U/A DTD, 11/09/92 PLACIDO FAMILY, TRUST, 470 9TH AVE, SAN FRANCISCO, CA 94118-2913 |
| PABLO G RODRIQUEZ | 679 BAY ST, PONTIAC, MI 48342-1919 |
| PABLO IZQUIERDO | 73 BRISA DE LAGO, RANCHO STA MGTA, CA 92688-1463 |
| PABLO J MARTINEZ | 4159 GUERNSEY ST, ADRIAON, MI 49221-1012 |
| PABLO L ESTRADA | 2803 FRANKEL, LAKEWOOD, CA 90712-3637 |
| PABLO LOPEZ | 3121 DALE ST, SAGINAW, MI 48603 |
| PABLO M DOMINGUEZ | 7812 WHITSETT AVE, NO HOLLYWOOD, CA 91605-2204 |
| PABLO M PEREZ | 1149 LOUISA ST, ELIZABETH, NJ 07201-1241 |
| PABLO ROD | 5320 S W 95 CT, MIAMI, FL 33165-6436 |
| PABLO S CASILLAS | 20 CONSTANCE BLVD, WILLIAMS BAY, WI 53191-9722 |
| PACE & SONS ENTERPRISES A | CORPORATION, 421 MADISON AVE, MADISON, IL 62060-1111 |
| PACIFIC T GIORDANO & | MARIE GIORDANO JT TEN, 475 OAKVIEW DR, ORANGE, CT 06477-2834 |
| PADAY T QUINN JR | 765 ROLLING HILLS LN APT 1, LAPEER, MI 48446-4760 |
| PADRIC M MEAGHER | 15 REMINGTON ST, WARWICK, RI 02888 |
| PAGE A HERBERT | 17304 EVNA ROAD, PARKTON, MD 21120 |
| PAGE C BLOUNT | 704 SOMERSET WAY, AUGUSTA, GA 30909 |
| PAGE J POTTER | 17511 MARINA CT, POWLUS, MN 56314-2143 |
| PAGE M MCDONALD | 121 DEERFIELD LANE, FAYETTEVILLE, GA 30214-1001 |
| PAGE M PENCE | 2417 HORSEPENN MOUNTAIN CIRCLE, VINTON, VA 24179 |
| PAGE P HAGAN | 3719 N RANDOLPH ST, ARLINGTON, VA 22207-4841 |
| PAGE S FRISCHKORN | 185 HIGHLAND LN, LOTTSBURG, VA 22511-2115 |
| PAGE SNAVELY TAYLOR | 12015 BELVEDERE RD, HAGERSTOWN, MD 21742-4202 |
| PAGE Y CHIANG & | LING C CHIANG JT TEN, 2381 SANS SOUCI DR, AURORA, IL 60506-5262 |
| PAGE YOUELL EASTMAN | 26000 SPRINGDALE DR, CHANTILLY, VA 20152-3696 |
| PAIGE A DENNIS | 2290 WILLOW LAKES EAST BLVD, GREENWOOD, IN 46143-8631 |
| PAIGE A VISSER | C/O VISSER-BARRIE, 63 WALDON RD, CLARKSTON, MI 48346-2374 |
| PAIGE ANN CUELLAR | 30707 DEERFIELD TERRACE, BULVERDE, TX 78163 |
| PAIGE BUNDY | C/O KAREN BUNDY, BRISTOL 5529 2NDCONCESSION RD, STOUVILLE ON  L4A 7X4,   CANADA |
| PAIGE G CAVALIER | 6117-D AVERILL WAY, DALLAS, TX 75225-3322 |
| PAINE WEBBER | TR RAYMOND E DONOVAN IRA, BOX 575, ORTONVILLE, MI 46970 |
| PAINE WEBBER | TR HARRIS JONES IRA, BOX 354143, PALM COAST, FL 32135-4143 |
| PAINE WEBBER | TR MARY JANE LOFFELBEIN IRA, UA 09/20/95, 819 GROVER ST, OWOSSO, MI 48867 |
| PAINE WEBBER INC | ATTN LEGAL TRF DEPT 6TH FL, 1000 HARBOR BLVD, WEEHAWKEN, NJ 07087-6727 |
| PAINE WEBBER JACKSON & CURTIS | DIVIDEND DEPT, 8TH-BLDG A, 1000 HARBOR BLVD, WEEHAWKEN, NJ 07087-6727 |
| PAINES HOLLOW U M CHURCH | 38 WALNUT ST, MOHAWK, NY 13407-1312 |
| PAISLEY DENNEHY WESSEL | CUST CORY M WESSEL UGMA MD, 1164 HARBOURVIEW DRIVE, KILL DEVILS HILLS, NC 27948 |
| PAISLEY LEIGHTON & | LAWRENCE LEIGHTON JT TEN, 17407 N LONESOME DOVE TR, SURPRISE, AZ 85374-3598 |
| PAISLEY M LEIGHTON | 17407 N LONESOME DOVE TR, SURPRISE, AZ 85374-3598 |
| PAJAUTA GAIZUTIS & | EDMUND R GAIZUTIS JT TEN, 403 MINNESOTA ST, COLLINGWOOD ON  L9Y 3S6,   CANADA |
| PAK YING YUET & | GUI ZHEN CAO JT TEN, 102 N SADDLE, ENID, OK 73703-4730 |
| PAKA INC | 5020 NICHOLSON CRT 207A, KENSINGTON, MD 20895-1007 |
| PALLE G HANSEN | 36448 DOWLING, LIVONIA, MI 48150-3414 |
| PALMA A CORONITI | 1 HARRIS AVE, MILFORD, MA 01757-1503 |
| PALMA J SMITH | 2385 STATE ROUTE 545, MANSFIELD, OH 44903-9009 |
| PALMA LUCIA CHIARINO | 4 RUGBY CT, TOMS RIVER, NJ 08757-6584 |
| PALMA M S PETRIELLA | 9397 SPRUCEDALE DR, FLUSHING, MI 48433-1040 |
| PALMA MICALIZZI | 205 MOCKINGBIRD WAY, WHITING, NJ 08759 |
| PALMA SANDQUIST & | ALBERT SANDQUIST JT TEN, 23450 SHARP RD, ELWOOD, IL 60421 |
| PALMA SCARLATA | 3439 S BROAD ST APT A, TRENTON, NJ 08610 |
| PALMER A KELLY | 213 LOOKOUT DR, COLUMBIA, TN 38401-6144 |
| PALMER COLLINS | 13686 THORNTON, DETROIT, MI 48227-3029 |
| PALMER D RAY | 1666 OLIVE DRIVE, MANSFIELD, OH 44906-1756 |
| PALMER F KNICKERBOCKER & | GERALDINE E KNICKERBOCKER JT TEN, 2510 MORGAN HILL RD, EASTON, PA 18042-7058 |
| PALMER GEHRING | 14 PILOT PL, WINTER HAVEN, FL 33881-5505 |
| PALMER J ANTONELLI | 2332 CLEARVIEW STREET, WARREN, OH 44483-1336 |
| PALMER M KIRKPATRICK | CUST HUGH G KIRKPATRICK U/THE S C, UNIFORM GIFTS TO MINORS ACT, 903 SPRUCE COURT, GREENVILLE, SC 29611-2409 |
| PALMER O SIMS III | 838 COLONEL MEADE DR, SUFFOLK, VA 23434-7541 |
| PALMER S ANDRESEN | 44889 CAMELLIA DR, FREMONT, CA 94539-6578 |
| PALMYRA VILLAGE SEXTON | TRUST, 144 E MAIN ST, PALMYRA, NY 14522-1018 |
| PAM BATES | 21275 CAIRO HOLLOW RD, ATHENS, AL 35614-4014 |
| PAM CAMPIONE | 1521 CHAPARRAL RD, BURKBURNETT, TX 76354-2803 |
| PAM CAMPIONE | 4062 S ROME ST, AURORA, CO 80018-3143 |
| PAM E WHEELER | 11220 LOZIER, WARREN, MI 48089-1839 |
| PAM GILBERT OSULLIVAN | CUST CARRIE ANN GILBERT UGMA MI, 48476 HARBOR DRIVE, CHESTERFIELD, MI 48047-3469 |
| PAM GREENE HODSON | 18 HARDWOOD RD, WINDHAM, NH 03087-1636 |
| PAM I ERNST | 500 ADMIRALS WAY APT 111, PHILADELPHIA, PA 19146 |

| | |
|---|---|
| PAM MCBEE | 2141 N PURDUM ST, KOKOMO, IN 46901-1442 |
| PAM P JUHAN | PO BOX 336, BOSTWICK, GA 30623-0336 |
| PAM RUSSELL HURLIMAN | 3545 NORTHWOOD WAY N, TILLAMOOK, OR 97141-9756 |
| PAM W PARRISH | TR UA 05/26/05, PAM W PARRISH TRUST, 8710 N MAY AVE, OKLAHOMA CITY, OK 73120-4470 |
| PAM Y ESCAMILLA | 7618 PAGEWOOD LANE, HOUSTON, TX 77063-6216 |
| PAMALA A PIERCE | 57350 NORTH AVE, RAY, MI 48096-4501 |
| PAMALA W LEWIS | 52 MC LEAN AVE, MANASQUAN, NJ 08736-3114 |
| PAMALYN L ZUMBRUN | C/O P L ENDSLEY, R ROUTE I, 7770 S 350 W, WARREN, IN 46792-9763 |
| PAMBANA I UISHI | 2518 BOULEVARD PL, INDIANAPOLIS, IN 46208-5622 |
| PAMELA A ADAMS | 4467 COLONY COURT, SWARTZ CREEK, MI 48473-1482 |
| PAMELA A BEM & | JEROME T BEM JT TEN, 367 CLINTON, WYANDOTTE, MI 48192 |
| PAMELA A BOYLE | 4025 S PLAIN RD, KINGSTON, MI 48741-9512 |
| PAMELA A BURDETT | 2484 W TORTOLITA BLUFFS DR, TUCSON, AZ 85742-4507 |
| PAMELA A CARRANZA | ATTN PAMELA A SLINGERLAND, 762 PENNELL ROAD, IMLAY CITY, MI 48444-9441 |
| PAMELA A CHRISTENSEN & | FRANK R CHRISTENSEN JT TEN, 913 WEDGEWOOD DR, CRYSTAL LAKE, IL 60014-6970 |
| PAMELA A COLOMBO | 51210 BLUE SPRUCE DR, MACOMB, MI 48042-4226 |
| PAMELA A COLOMBO & | WILLIAM COLOMBO JT TEN, 51210 BLUE SPRUCE DR, MACOMB, MI 48042-4226 |
| PAMELA A CORY & | STEPHEN D CORY JT TEN, 5744 60TH AVE NE, SEATTLE, WA 98105-2036 |
| PAMELA A COVINGTON | 1929 GREYSTONE ROAD N W, ATLANTA, GA 30318-2622 |
| PAMELA A CROCKETT | 12608 QUOTING POET CT, BOWIE, MD 20720-4314 |
| PAMELA A CROUNSE | 713 BRIDGEWATER RD, BEN SALEM, PA 19020-4940 |
| PAMELA A CURCIO | PO BOX 222, NUNICA, MI 49448 |
| PAMELA A CZIRJAK | 16410 MCGUIRE RD, HARVARD, IL 60033-9508 |
| PAMELA A DART & | RALPH DART JT TEN, 8200 GRAND BLANC RD, SWARTZ CREEK, MI 48473 |
| PAMELA A DE CARLO & | JOANNE DE CARLO JT TEN, 630 E CHURCH ST, HOMER CITY, PA 15748-6937 |
| PAMELA A DEMENA | 5 PINE HALLOW DR, BATAVIA, NY 14020 |
| PAMELA A DUCKWORTH | BOX 775012, STEAMBOAT SPRINGS, CO 80477-5012 |
| PAMELA A EBERSTEIN | 107 ELLIOTT CT, COLUMBIA, TN 38401-5500 |
| PAMELA A EVANS | 233 MONTANA AV, WHITEFISH, MT 59937-2228 |
| PAMELA A FACCHINI | 28 ABERDEEN LN, MANCHESTER TW, NJ 08759-7304 |
| PAMELA A FRIEDLAND | 22 E 65TH ST, NEW YORK, NY 10021-7033 |
| PAMELA A GENUISE | 22120 LINWOOD, EAST POINTE, MI 48021-3801 |
| PAMELA A GIESE | 9841 PEACH ST, WATERFORD, PA 16441-4037 |
| PAMELA A GRESHAM | 14509 LONG BRANCH RD, WOODFORD, VA 22580-3338 |
| PAMELA A HEARN | 16309 ST RT 664 SO, LOGAN, OH 43138-9543 |
| PAMELA A HUBERT | ATTN PAMELA A MC DERMOTT, 1870 AVALON RD, DUBUQUE, IA 52001-4003 |
| PAMELA A KRUCKENBERG | 10697 N 100 EAST, ROANOKE, IN 46783 |
| PAMELA A LAWRENCE | 27975 QUAIL HOLLOW CT, FARMINGTON HILLS, MI 48331-3355 |
| PAMELA A LOVEGROVE | 515 W DEFENBAUGH ST, KOKOMO, IN 46902-6211 |
| PAMELA A LUCEY | 7340 HOOKING ROAD, MCLEAN, VA 22101-2718 |
| PAMELA A MACKOWSKI | 2341 TUCKER, TROY, MI 48098-4078 |
| PAMELA A MARSHFIELD | 411 WALNUT ST PMB 4326, GREEN CV SPGS, FL 32043 |
| PAMELA A MATLEY | 7 CINAMMON LANE, CLIFTON PARK, NY 12065-2685 |
| PAMELA A MC MENAMIN | 206 SUFFOLK ROAD, FLOURTOWN, PA 19031-2118 |
| PAMELA A MCCARTHY | 1481 EAGLE HIGHLANDS DRIVE, FAIRBORN, OH 45324-6238 |
| PAMELA A MICHENER | 4373 30TH ST, BOULDER, CO 80301 |
| PAMELA A MIRKIN | TR PAMELA A MIRKIN TRUST, UA 7/22/99, 3695 OLD FARM, FORT GRATIOT, MI 48059-4024 |
| PAMELA A MIZE | 1234 SWEETWATER CIRCLE, LAWRENCEVILLE, GA 30044-3144 |
| PAMELA A PALMS | ATTN PAMELA P MCSHANE, 522 RIVARD BLVD, GROSSE POINTE, MI 48230-1631 |
| PAMELA A POPPE | 7100 MOBERLY PLACE, HUBER HEIGHTS, OH 45424-3159 |
| PAMELA A RIEGER | 6 BARBERRY DR, OCEAN, NJ 07712 |
| PAMELA A SCOTT | C/O PAMELA A ZAGAMI, 13 QUAIL RUN RD, NORFOLK, MA 02056-1709 |
| PAMELA A SKINNER | ATTN PAMELA F HUSAIN, UNDP TAJIKISTAN UNIT DC1 1670, 1 UNITED NATIONS PLAZA, NEW YORK, NY 10017-3515 |
| PAMELA A SMITH | 3021 HENRYDALE, AUBURN HILLS, MI 48326-3622 |
| PAMELA A SNELLER | 6323 DAVISON RD, BURTON, MI 48509-1609 |
| PAMELA A STONE | 1395 PORTOLA DR, SAN FRANCISCO, CA 94127 |
| PAMELA A SWANSON & | DENNIS A SWANSON JT TEN, 143 EAST RIDGE RD, WARWICK, NY 10990 |
| PAMELA A TRIPP | 13246 PLEASANT VALLEY RD, ROCKBRIGE, OH 43149-9769 |
| PAMELA AMATAI | PO BOX 219, MACKINAC ISLAND, MI 49757-0219 |
| PAMELA ANDERSON | 2410 DENISE JAMES DR, PRESCOTT, MI 48756 |
| PAMELA ANN BROBERG | 4521 LITTLE RIVER RUN DRIVE, ANNANDALE, VA 22003-3542 |
| PAMELA ANN CHRIST | ATTN PAMELA CHRIST MACDONALD, 2062 OMENA DR SE, GRAND RAPIDS, MI 49506-5323 |
| PAMELA ANN DART & | RALPH EDWARD DART JT TEN, 8200 W GRAND BLANC RD, SWARTZ CREEK, MI 48473-7609 |
| PAMELA ANN GILLILAND | 250 GRANGE RD, MC DONALD, PA 15057-4418 |
| PAMELA ANN HAWKS | 18718 196TH AVE S E, RENTON, WA 98058-0301 |
| PAMELA ANN HUGHES | 6285 THURBER RD, BLOOMFIELD, MI 48301-1524 |
| PAMELA ANN KOURETAS | 4200 MUMFORD DR, HOFFMAN ESTATES, IL 60192-1311 |
| PAMELA ANN MAGER & | RONALD T MAGER JT TEN, 21225 MADISON, ST CLAIR SHORES, MI 48081-3392 |
| PAMELA ANN REEVES | 6760 FORREST COMMONS BLVD, INDIANSPOLIS, IN 46227-2395 |
| PAMELA ANN RUTLEDGE | 6428 LANDSDOWNE, SAINT LOUIS, MO 63109 |
| PAMELA ANN WALKER | 825 N GOULD, OWOSSO, MI 48867-1958 |
| PAMELA ANNE RAPP | 2363 W SWAIN RD, STOCKTON, CA 95207-3357 |
| PAMELA ANNE ROEDIGER | 2119 WELSH RD, ABINGTON, PA 19001-1013 |

| | |
|---|---|
| PAMELA AXELROD & | DANIEL AXELROD JT TEN, 8440 ARBORFIELD CT, FORT MYERS, FL 33912-4675 |
| PAMELA B CONANT | 59 ROSEANN CT, TWIN LAKES, WI 53181 |
| PAMELA B COURSON | RR 2 BOX 2166, TOWNSEND, GA 31331-9612 |
| PAMELA B CROFT | 917 HUNTINGTON DR, HARTSVILLE, SC 29550-4623 |
| PAMELA B PRANZO | 300 EAST 56TH STREET APT 32J, NEW YORK, NY 10022-4143 |
| PAMELA B SPACE | 7108 SUNSET AVE, CIRCLE PINES, MN 55014-1237 |
| PAMELA BAILEY WASSON | 6507 HILLTOP DR, BROOKHAVEN, PA 19015-1316 |
| PAMELA BECHER BUSBY | CUST DANIEL RYAN BUSBY UGMA IN, 1749 N HUBBARD ST, MILWAUKEE, WI 53212 |
| PAMELA BLAND | 2430 BRONXWOOD AVE, BRONX, NY 10469-4538 |
| PAMELA BOYD DARKOW | 7180 OAK POINT CI, NOBLESVILLE, IN 46062-9418 |
| PAMELA BOYD MCDOWELL | 1200 FIRST ST, APT 1025, ALEXANDRIA, VA 22314 |
| PAMELA BURROUGHS FRANK | 163 W 88TH ST, NEW YORK, NY 10024-2401 |
| PAMELA C GULYAS & | THOMAS GUYLAS JT TEN, 11680 MORAN, TAYLOR, MI 48180-4134 |
| PAMELA C HOWLEY | 624 N W JAYELLEN AVE, BURLESON, TX 76028 |
| PAMELA C KAPNICK | 108 N GRAND POINTE, BROOKLYN, MI 49230-9746 |
| PAMELA C LEONG | 4 ALYSIA COURT, LIVERMORE, CA 94550-8012 |
| PAMELA C LOPER | 2910 GERHARDT CIRCLE, SPRING VALLEY, OH 45370-9702 |
| PAMELA C LOPER & | CHARLES A LOPER JR JT TEN, 2910 GERHARDT CIRCLE, SPRING VALLEY, OH 45370-9702 |
| PAMELA C MCDUFF | 3025 THIRD ST, BOULDER, CO 80304-2538 |
| PAMELA C MILLI | 1117 NAUTILUS PLACE, WESTERVILLE, OH 43082-7476 |
| PAMELA C REILLY | 1339 BISCAYNE RD, HOLLIS, VA 24019-4409 |
| PAMELA C RICHARDS | BOX 201 FSTED, ST CROIX, VI 00841 |
| PAMELA C SCHARR | 41 CIRCLE DRIVE, CANANDAIGUA, NY 14424-1218 |
| PAMELA C WALTZ | ATTN PAMELA C MILLI, 1117 NAUTILUS PL, WESTERVILLE, OH 43082-7476 |
| PAMELA CHEEK | 6420 PERSIMMON PASS, PLAINFIELD, IN 46168-9329 |
| PAMELA COPELAND BIDDLE | PO BOX 4259, WILMINGTON, DE 19807-0259 |
| PAMELA CZARSTY | 88 MELBOURNE TERRACE, WATERBURY, CT 06704-1843 |
| PAMELA D DE LA BARRE | 1824 RIVA RIDGE CT, YORK, SC 29745-7750 |
| PAMELA D DRANGO | 5200 DEERWOOD CT, AUSTIN, TX 78730-3528 |
| PAMELA D HART | 18605 HILTON DR, SOUTHFIELD, MI 48075 |
| PAMELA D HAYS | 2643 CRIMMINS COVE, MEMPHIS, TN 38119-7702 |
| PAMELA D MEAD | 415 SW COLONY DR, PORTLAND, OR 97219-7774 |
| PAMELA D MILLER | 350 BUNGER ST, LIGONIER, PA 15658-1162 |
| PAMELA D ROSS | 7136 LINDALE DR, MOUNT MORRIS, MI 48458-9738 |
| PAMELA D STORY | 2203 SHIRLEY ANN COURT, TALLAHASSEE, FL 32308-6133 |
| PAMELA D YERG & | KATHLEEN D WELCH JT TEN, 932 TROWMAN LN, MT PLEASANT, SC 29464-3585 |
| PAMELA DACALES | 9 CUMBERLAND RD, GLEN ROCK, NJ 07452-2603 |
| PAMELA DAILEY LANG | CUST MAX LANG UGMA PA, 23832 CANNON HOLLOW, SAEGERTOWN, PA 16433 |
| PAMELA DALTON | 30 E 81ST ST APT 8-E, NEW YORK, NY 10028-0243 |
| PAMELA DAMERON | 5357 VIA DOLORES, NEWBURY PARK, CA 91320-6874 |
| PAMELA DARLENE WHIPPLE | 166 15TH ST, NEW CUMBERLAND, PA 17070-1104 |
| PAMELA DAVIDSON | TR U/A, 06/26/92 LIVING TRUST THE, PAMELA DAVIDSON, 2041 ANNABELLE, FERNDALE, MI 48220-1180 |
| PAMELA DEE HUBER | BOX 201, PHILLIPSBURG, OH 45354-0201 |
| PAMELA DENISE BETHIA TAYLOR | 102 S BATTIN, WICHITA, KS 67218-1516 |
| PAMELA DOLIN | 40 OAK ST, WHITE PLAINS, NY 10607-2804 |
| PAMELA DUNBAR | 17 PARK DR, WOBURN, MA 01801-2217 |
| PAMELA DUNN CHAPMAN | BOX 5791, BEND, OR 97708-5791 |
| PAMELA E EVANS | 130 MONA COURT, LAWRENCEVILLE, GA 30044-4618 |
| PAMELA E GROGAN | 662 NICHOLS RD, SUWANEE, GA 30024-1160 |
| PAMELA E JACKSON | 10140 MOUNTAIR AVE APT 206, TUNJUNGA, CA 91042-3623 |
| PAMELA E MATTHEWS | 1044 RELLING PARK LN, FORT MILL, SC 29715 |
| PAMELA E MAY-HENTGEN | 805 MICHIGAN AVE, SO MILW, WI 53172-2646 |
| PAMELA E O'NEILL | 28 ROUMFORT RD, PHILADELPHIA, PA 19255 |
| PAMELA E PICKENS | 41 BUTLER AVE, BUFFALO, NY 14208-1517 |
| PAMELA E PRIMDAHL | 10141 GROVE LOOP UNIT 8, WESTMINSTER, CO 80031-8108 |
| PAMELA E STAFFORD | 25287 MAPLEBROOKE DR, SOUTHVILLE, MI 48034-7418 |
| PAMELA E SWINCICKI | 327 WASHINGTON, MONROE, MI 48161-2147 |
| PAMELA E WRIGHT | TR UA 10/15/96 THE WRIGHT REVOCABLE, TRUST, 1972 CHIPPEWA CT, FREMONT, CA 94539 |
| PAMELA EDER | ATTN PAMELA EDER MARKOVICH, 269A S BROADWAY, TARRY TOWN, NY 10591 |
| PAMELA ELIZABETH STANDIFER | C/O PAMELA WEBB-GRIFFIN, 4429 N AUDUBON RD, INDIANAPOLIS, IN 46226-3322 |
| PAMELA ELLIS-TAYLOR | BOX 32, SALEM, NH 03079-0032 |
| PAMELA EVE WOOLPERT & | SAMUEL KENNETH WOOLPERT JT TEN, 4494 ORCHARD CREEK DR S E, GRAND RAPIDS, MI 49546-8239 |
| PAMELA EWER & | TIMOTHY EWER JT TEN, 226 HICKORY CORNER RD, EAST WINDSOR, NJ 08520 |
| PAMELA F BRENNAN | 2950 DEAN PARKWAY, UNIT 1801, MINNEAPOLIS, MN 55416 |
| PAMELA F FISHER | 1214 BELLE ST S E, WARREN, OH 44484-4201 |
| PAMELA F FRENCH | 11 BRIGHTON RD, WEST HARTFORD, CT 06117-2610 |
| PAMELA F HENDERSON | PO BOX 699, ROCKPORT, ME 04856 |
| PAMELA F HORRELL | BOX 117, GOTHA, FL 34734-0117 |
| PAMELA F MCLAUGHLIN | 705 SIMCOE ST N, OSHAWA ON  L1G 4V6,   CANADA |
| PAMELA F MCLAUGHLIN | 705 SIMCOE ST N, OSHAWA ON  L1G 4V6,   CANADA |
| PAMELA FIELDS | 4122 16TH ST, ECORSE, MI 48229 |
| PAMELA FLYNN | 91 HILLVIEW DR, HUBBARD, OH 44425-1278 |
| PAMELA G CHEEK | CUST ERIC, CHEEK UTMA IN, 6420 PERSIMMON PASS, PLAINFIELD, IN 46168-9329 |

| | |
|---|---|
| PAMELA G CHEEK | CUST JASON, CHEEK UTMA IN, 6420 PERSIMMMON PASS, PLAINFIELD, IN 46168-9329 |
| PAMELA G FITZGERALD | 46561 CRYSTAL DOWNS W, NORTHVILLE, MI 48168-8483 |
| PAMELA G HUEY | 9973 DORT ST, WHITMORE LAKE, MI 48189-9314 |
| PAMELA G LAFORTE | 79 MIDWAY ST, INDIAN ORCHARD, MA 01151-1324 |
| PAMELA G MOLFETTA | 4904 RIVER AVE, NEWPORT BEACH, CA 92663-2412 |
| PAMELA GAIL PINTUS | 111 143RD ST SE, LYNNWOOD, WA 98037-6702 |
| PAMELA GALE CUNNINGHAM | 11 JERE RD, READING, MA 01867-3344 |
| PAMELA GARDY CAGAN | 19701 VALDEZ DRIVE, TARZANA, CA 91356-4913 |
| PAMELA GAYLE WHITING | 1030 ELSBREE LN, WINDSOR, CA 95492-7926 |
| PAMELA GLOVER MC CALL | 610 BYRD BLVD, GREENVILLE, SC 29605-1202 |
| PAMELA H BAKER | 904 CHARING CROSS, CHESAPEAKE, VA 23322-8718 |
| PAMELA H DEWEY | 14 ALDEN RD, POUGHKEEPSIE, NY 12603-4002 |
| PAMELA H DOYLE | 12322 S INDIANA, CHICAGO, IL 60628-7529 |
| PAMELA H MORRIS | 14 STARDUST TRAIL SE, CARTERSVILLE, GA 30120 |
| PAMELA H NORRIS | 26107 NE 52ND WAY, VANCOUVER, WA 98682 |
| PAMELA H SOUTHER | 817 R R COUNTRY WAY, SCITUATE HARBOR, MA 02066-1720 |
| PAMELA H WAYMIRE | 1819 LORD FITZWALTER DR, MIAMISBURG, OH 45342-2059 |
| PAMELA HARRINGTON | 13 BOX POINT DR, KITTERY, ME 03904 |
| PAMELA HENDERSON | 840 LOS MOLINOS WAY, SACRAMENTO, CA 95864-5252 |
| PAMELA HILL | 7417 TRINKLEIN RD, SAGINAW, MI 48609-5375 |
| PAMELA HORVATH | 7055 CHAMBERSBURG RD, HUBER HEIGHTS, OH 45424-3901 |
| PAMELA HOUSE GUSTAFSON | 9637 POPLAR GROVE ROAD, BELVIDERE, IL 61008-8911 |
| PAMELA I LEFKOWITZ | 848 DODGE AVE 254, EVANSTON, IL 60202-1506 |
| PAMELA J ABREU | 2659 MINT DR, ORLANDO, FL 32837-9512 |
| PAMELA J ADAMS | 392 TROTTERS RIDGE RD, JEFFERSON, GA 30549 |
| PAMELA J ATKINS | 233 E RANKIN ST, FLINT, MI 48505-4978 |
| PAMELA J BACON | 8015 W CARPENTER RD, FLUSHING, MI 48433 |
| PAMELA J BALLARD | PO BOX 2859, ANN ARBOR, MI 48106 |
| PAMELA J BELICH | 2400 SO 85 ST, WEST ALLIS, WI 53227-2508 |
| PAMELA J BENSTEAD | PAM LEVANDOSKI, 11257 TEBEAU DR, SPARTA, MI 49345-8449 |
| PAMELA J CHRISTENSEN | 15 COLONIAL RIDGE DR, YARDLEY, PA 19067-3109 |
| PAMELA J CLARK | 39 ELDER ST, DORCHESTER, MA 02125 |
| PAMELA J DARLING | 13380 TORREY RD, FENTON, MI 48430-1040 |
| PAMELA J DODDS | 1325 RIDGEWOOD WAY NE, LANCASTER, OH 43130-1156 |
| PAMELA J DOWNHOUR | PO BOX 51 301 SYCAMORE, GALVESTON, IN 46932 |
| PAMELA J ENGELHART & | DAVID H ENGELHART JT TEN, 9732 STATE RD, MILLINGTON, MI 48746-9430 |
| PAMELA J FAZZINI | 5748 EVERGREEN AV, ORCHARD LAKE, MI 48324-2920 |
| PAMELA J FISHER | 450 SW HORSESHOE BAY, PORT ST LUCIE, FL 34986-3401 |
| PAMELA J GMYR | 1989A COUNTY ROUTE 38, NORFOLK, NY 13667-3241 |
| PAMELA J GRAHAM & | STEVEN A GRAHAM JT TEN, 7598 W 2205, RUSSIAVILLE, IN 46979 |
| PAMELA J GRIFFITHS | C/O PAMELA LANGE, 27212 MEADOWBROOK RD, DETROIT, MI 48239-3063 |
| PAMELA J HAWKINS | 2130 SUMMER BREEZE, COLUMBUS, OH 43223-3257 |
| PAMELA J HIETIKKO | 8481 CARRIAGE HILL DR NE, WARREN, OH 44484-1621 |
| PAMELA J HORVATH | 7055 CHAMBERSBURG RD, HUBER HEIGHTS, OH 45424-3901 |
| PAMELA J ISHAM | 4378 SUNNYMEAD AVE, BURTON, MI 48519-1244 |
| PAMELA J JANECZEK | 11 E COLUMBIA ST, COLORADO SPGS, CO 80907 |
| PAMELA J KENNEDY | 7391 N CENTER RD, MT MORRIS, MI 48458-8849 |
| PAMELA J KLOSE & | PETER E KLOSE JT TEN, 8101 S IRISH RD, GRAND BLANC, MI 48439-7412 |
| PAMELA J KORVELA | 59 HILL TIP LN, BEDFORD HEIGHTS, IN 47421-6957 |
| PAMELA J LAMBERTI | 54570 COVENTRY LANE, SHELBY TOWNSHIP, MI 48315-1620 |
| PAMELA J LAMBERTI & | PATRICK E LAMBERTI JT TEN, 54570 COVENTRY LANE, SHELBY TOWNSHIP, MI 48315-1620 |
| PAMELA J LAUWERS | 1958 E OYSTER RD, ROSE CITY, MI 48654-9790 |
| PAMELA J LEWIS & | SHEILA J SCHOONOVER JT TEN, PO BOX 1173, ELEANOR, WV 25070 |
| PAMELA J MABON | 18833 296TH NE, DUVALL, WA 98019-8701 |
| PAMELA J MARSHALL | 3321 COUNTRY CLUB DR, MEDINA, OH 44256-8765 |
| PAMELA J MCBRIDE | 78 FOLK RD, FREDONIA, PA 16124-1418 |
| PAMELA J MILLER | ATTN PAMELA MILLER BALTZELL, 996 HUNTERS LANE, SIMPSONVILLE, KY 40067-6480 |
| PAMELA J MITCHELL | 3829-16TH AVE, KENOSHA, WI 53140-2442 |
| PAMELA J MOON | 217 S FRANKLIN DR, FLORENCE, SC 29501 |
| PAMELA J MYERS | 1602 WEST MARKET ST, ORVILLE, OH 44667-1730 |
| PAMELA J OSGOOD | 4141 N GALE RD, DAVISON, MI 48423-8951 |
| PAMELA J PATRICK | 1592 LEMCKE RD, BEAVER CREEK, OH 45434-6661 |
| PAMELA J PETERSON | 7020 IDLEWOOD CT, WATERFORD, WI 53185-1842 |
| PAMELA J PHILLIPS | 1089 N IRISH RD, DAVISON, MI 48423 |
| PAMELA J PRICE | 641 NORTH LAPEER STREET, DAVISON, MI 48423-1218 |
| PAMELA J RUSCHAU | 1914 GEORGE CT, GLENVIEW, IL 60025-5044 |
| PAMELA J SAWICKI | TR U/A, DTD 01/22/92 EVELYN G, KOLODSICK REVOCABLE TRUST, 1183 TIMBERVIEW TRAIL, BLOOMFIELD HILLS, MI 48304-1554 |
| PAMELA J SEALY | 203 GOLDEN HILL COURT, ROSEVILLE, CA 95661 |
| PAMELA J SNYDER | 907 LE BLANC, LINCOLN PARK, MI 48146-4226 |
| PAMELA J STACH & | DENNIS A STACH JT TEN, 9186 TIMBERLINE DRIVE, GRAND BLANC, MI 48439-8322 |
| PAMELA J STAR | 921 FOX GLEN DR, ST CHARLES, IL 60174-8808 |
| PAMELA J STEFFEN | CUST SAMUEL, N STEFFEN UTMA WI, S63W38397 COUNTY RD CI, DOUSMAN, WI 53118 |
| PAMELA J STEPHENS & | FRANKLIN A STEPHENS &, AMY J FRANCIS JT TEN, 323 E BEAUMONT, COLUMBUS, OH 43214-2103 |

| | |
|---|---|
| PAMELA J STORY | 16 LOCUST LN, HALESITE, NY 11743-1309 |
| PAMELA J VANZWOLL | 11386 E LAKE DR, HOLLAND, MI 49424 |
| PAMELA J VARCONIE | 2590 MARISSA WAY, SHELBY TWP, MI 48316-1296 |
| PAMELA J VASILION | ATTN PAMELA JO VASISION BRUCE, 11150 LOOKING GLASS AVENUE, PORTLAND, MI 48875-9468 |
| PAMELA J VLAHAKI | 205 WOODLAND FOREST, WINFIELD, WV 25213 |
| PAMELA J WHITE | 7786 HAYWARD RD, SAGINAW, MI 48601-9637 |
| PAMELA J YOUNGGREN | 3344 ELDER, WEST BLOOMFIELD, MI 48324 |
| PAMELA JANE KLAVER & | CRAIG MAYNARD KLAVER JT TEN, 23656 EAST LEBO ST, NOVI, MI 48375 |
| PAMELA JANE MAIER | 3019 LINEVILLE RD, GREEN BAY, WI 54313-7205 |
| PAMELA JEAN FLANDERS | 3540 NOVELTY RD, PENHOOK, VA 24137-3356 |
| PAMELA JEAN HAUNZ | 6509 TURNBRIDGE PL, PROSPECT, KY 40059-8872 |
| PAMELA JEAN MASRI | 7506 N IRISH RD, OTISVILLE, MI 48463-9465 |
| PAMELA JEAN QUIRK | 7151 GRAYSON DR, CANFIELD, OH 44406-7638 |
| PAMELA JO WELLBROCK | 192 COURTNEY WOODS LN, STUARTS DRAFT, VA 24477-2515 |
| PAMELA K BRADLEY | 805 BROWNING STREET, SHREVEPORT, LA 71106-3903 |
| PAMELA K CUMMINS | 2729 PROSPECT DR, FAIRBORN, OH 45324-2131 |
| PAMELA K DAMON | 6617 BATTLE CREEK HWY, BELLEVUE, MI 49021-9414 |
| PAMELA K DANIELS | 5 SENTRY HILL PL, BOSTON, MA 02114-3505 |
| PAMELA K DOLLISON | 4144 IDLE HOUR CL, DAYTON, OH 45415-3316 |
| PAMELA K FRISCH | 162 DOE CT, GRAY, GA 31032-4618 |
| PAMELA K GARDNER | BOX 271, GALVESTON, IN 46932-0271 |
| PAMELA K GREGORY | 2680 MILLER RD, METAMORA, MI 48455-9363 |
| PAMELA K HOWARD | 4022 RUSTLING WOODS COURT, HOUSTON, TX 77059-5509 |
| PAMELA K MIERKOWICZ | 4805 HILLCREST, TRENTON, MI 48183-4593 |
| PAMELA K MOORE & | TED ALLAN MOORE JT TEN, 4 MARGATE CR, PLEASANT HILL, CA 94523 |
| PAMELA K OLSSON & | DANIEL J OLSSON JT TEN, 4107 POMPER CENTER RD, MANLIUS, NY 13104-8758 |
| PAMELA K PADLEY | 8834 ROCKWELL DRIVE, OKLAHOMA CITY, OK 73132-3548 |
| PAMELA K POPEJOY | 41447 WHITE TAIL LN, CANTON, MI 48188 |
| PAMELA K POYFAIR | 700 HOUGHTON VIEW DR, PRUDENVILLE, MI 48651-9334 |
| PAMELA K STEINER | 627 CYPRESS AVE, MILLBRAE, CA 94030-1210 |
| PAMELA K SUKANY | BOX 267, WATERS, MI 49797-0267 |
| PAMELA K TAUBERT | 180 ETHELROB CIRCLE, CARLISLE, OH 45005-6221 |
| PAMELA K WISWELL | 145 BUTLER, MARINE CITY, MI 48039-1523 |
| PAMELA KAHL | CUST RYAN P KAHL, UTMA CT, 708 TULIP DR, SEBASTIAN, FL 32958-5438 |
| PAMELA KAPLAN | 2527 GUERRERO DRIVE, CARROLLTON, TX 75006-1840 |
| PAMELA KATZIR | 4003-1F CALLE SONORA OESTE, LAGUNA WOODS, CA 92637 |
| PAMELA KATZMAN | 416 HAWTHORNE AVE, STATEN ISLAND, NY 10314-4231 |
| PAMELA KAY FLOYD | 7247 E 550 S, ELWOOD, IN 46036-8574 |
| PAMELA KAY GRANT | 2416 S 410 W RR 2, RUSSIAVILLE, IN 46979-9141 |
| PAMELA KAY VESPIE | 2625 W MANZANITA ST, APACHE JUNCTION, AZ 85220-2422 |
| PAMELA KELLEY EX | EST MARY BRELLING, 64 STARRS PLAIN RD, DANBURY, CT 06810 |
| PAMELA KIDD | 1603 PIERCE STREET, SANDUSKY, OH 44870-4549 |
| PAMELA KNYSZ | CUST JESSICA KNYSZ, UGMA MI, 04170 MARSHALL ROAD 862, BOYNE CITY, MI 49712-9763 |
| PAMELA KNYSZ | CUST JUSTIN KNYSZ, UGMA MI, 04170 MARSHALL RD, BOYNE CITY, MI 49712-9763 |
| PAMELA KURKOWSKI | 522 DETROIT ST, ROYAL OAK, MI 48073 |
| PAMELA L AUSTIN & | MICHAEL AUSTIN JT TEN, 2701 PRICE ROAD, CROFTON, MD 21114-3176 |
| PAMELA L BONDS | 1602 S SHORE DR, APT A1, EAST LANSING, MI 48823-1778 |
| PAMELA L BURNS & | ROBERT C BURNS JT TEN, 35740 GEORGETOWN DR, STERLING HEIGHTS, MI 48312-4422 |
| PAMELA L CAMPOS | 267 QUAKER RD, POMONA, NY 10970-2828 |
| PAMELA L CARVER | 920 CLAUDIUS DR, CROZET, VA 22932-9345 |
| PAMELA L CLEMENTS | 16008 4TH E ST, REDINGTON BEACH, FL 33708-1637 |
| PAMELA L COATS | C/O PAMELA C MURPHY, 5820 WEEPING CHERRY CT, MIDDLETOWN, OH 45044-8685 |
| PAMELA L CRANE | 6932 SINGINGWOOD LN, ST LOUIS, MO 63129 |
| PAMELA L DACY & | PATRICIA DACY LAWSON JT TEN, 98 POWER ST, TAUNTON, MA 02780-2807 |
| PAMELA L DANKS | 1374 ELROD ROAD, BOWLING GREEN, KY 42104-8512 |
| PAMELA L DANKS & | MICHAEL H DANKS JT TEN, 1374 ELROD RD, BOWLING GREEN, KY 42104-8512 |
| PAMELA L DYAR | 3902 S SHADE CREST RD, BIRMINGHAM, AL 35244-6519 |
| PAMELA L ESSHAKI | 4187 OLD DOMINION DR, WEST BLOOMFIELD, MI 48323-2657 |
| PAMELA L FAIRCHILD | 4803 PRICES BRIDGE LANE, WALTERBORO, SC 29488-7019 |
| PAMELA L FEMRITE | 39691 DORCHESTER CIRCLE, CANTON, MI 48188 |
| PAMELA L GIBBONEY & | JACK D GIBBONEY JR JT TEN, 16672 YORKTOWN RD, GRANGER, IN 46530-9587 |
| PAMELA L GROZDON | TR PAMELA GROZDON TRUST, UA 12/30/99, 1546 TANNA HILL LN, BLOOMFIELD HILLS, MI 48304 |
| PAMELA L HARRINGTON | 1173 ALHI ST, WATERFORD, MI 48328-1503 |
| PAMELA L LAZAR & | LOUISE E LAZAR JT TEN, 374 RIVERBANK, WYANDOTTE, MI 48192-2669 |
| PAMELA L MEYER | 4595 GLEN MOOR WAY, KOKOMO, IN 46902-9594 |
| PAMELA L MILES | 9016 W WALTON, INDIANAPOLIS, IN 46231-1164 |
| PAMELA L MURPHY & | MICHAEL J MURPHY &, DANIEL J MURPHY JT TEN, 25 N PROSPECT AVE, BALTIMORE, MD 21228-1906 |
| PAMELA L OLOFF & | JAMES R OLOFF JT TEN, 34426 PRESTON DR, STERLING HTS, MI 48312-5657 |
| PAMELA L PARKER | 13443 N CENTER RD, CLIO, MI 48420-9198 |
| PAMELA L POORE | 2175 STEINER RD, MONROE, MI 48162-9491 |
| PAMELA L ROBERTS | 6906 SW MADRONA, MILWAUKIE, OR 97222 |
| PAMELA L SOLOMON | 8742 MESQUITE ROW, LITTLETON, CO 80124-3090 |
| PAMELA L WARZALA | 2580 EDGEWATER DR, CORTLAND, OH 44410-8602 |

| | |
|---|---|
| PAMELA L WHITE | 3668 MEADOW VIEW DR, KOKOMO, IN 46902-5070 |
| PAMELA LAWRENCE SMALL | CUST ALLISON MARGARET SMALL UGMA, NY, 20 SPRINGHURST PARK, DOBBS FERRY, NY 10522-3100 |
| PAMELA LEFEVRE | 45 WOODLYN LANE, BRADBURY, CA 91010-1128 |
| PAMELA LEGGE | 3424 FOREST WOOD RD, BROOKEVILLE, MD 20833-2802 |
| PAMELA LINDSAY AREY | 7802 FOXFARM LANE, GLEN BURNIE, MD 21061 |
| PAMELA LOUISE SHERIDAN | 12 MOUNTAIN ASH CT, MONROE TWP, NJ 08831-1694 |
| PAMELA LUMBERG | CUST ERIC S LUMBERG UGMA MI, 4648 MAURA LANE, WEST BLOOMFIELD, MI 48323-3627 |
| PAMELA LUNDY | 38894 RODEO DR, ROMULUS, MI 48174-5060 |
| PAMELA LYNNE ELDER | 8644 GREEN BRANCH LN, INDIANAPOLIS, IN 46256-9734 |
| PAMELA M ALESSI | 40644 VILLAGE OAKS, NOVI, MI 48375-4462 |
| PAMELA M BUREAU | 8501 HUGER WAY, TAMPA, FL 33635-6006 |
| PAMELA M CAHILL | 6520 EMERALD LAKE DR, TROY, MI 48085 |
| PAMELA M CORNELL | 328 SUSAN CONSTANT DR, VIRGINIA BEACH, VA 23451-2146 |
| PAMELA M DE LISSER & | PAMICHELLE L DE LISSER JT TEN, 11877 DONLIN DR, WELLINGTON, FL 33414 |
| PAMELA M DOYLE | 640 PLANTATION CT, CHARLOTTESVILLE, VA 22903 |
| PAMELA M GAMBINO | 3861 SUNSET BLVD, ORCHARD LAKE, MI 48324-2961 |
| PAMELA M GREENWOOD | 19327 LATHERS ST, LIVONIA, MI 48152 |
| PAMELA M LEBLANC | 61 VILLAGE POST RD, DANVERS, MA 01923 |
| PAMELA M MAYORAS | 836 LINCOLN AVE, GIRARD, OH 44420-1914 |
| PAMELA M MC KENNEY | 3892 MCDIVITT, W BLOOMFIELD, MI 48323-1628 |
| PAMELA M NEWCOMB | 7995 MULBERRY LN, CHARLEVOIX, MI 49720 |
| PAMELA M O DELL | 1600 WADE DR, LAPEER, MI 48446-8610 |
| PAMELA M PEASE | 11430 COOLIDGE ROAD, GOODRICH, MI 48438-9782 |
| PAMELA M RIBARIC | 4800 GREEN HOLLOW, ORION, MI 48359-2061 |
| PAMELA M SEWELL | 3861 SUNSET BLVD, ORCHARD LAKE, MI 48324-2961 |
| PAMELA M SMACK | 400 BLACKHORSE PIKE, FOLSOM, NJ 08037 |
| PAMELA M STANLEY | 12317 BOXFORD LN, MIDLOTHIAN, VA 23114-3276 |
| PAMELA M THIEMANN | 3232 BLOSSOM HEATH RD, KETTERING, OH 45419-1215 |
| PAMELA M WHITE | RT ONE BOX 25 A, HUME, MO 64752 |
| PAMELA MALZBENDER | 4458 HOGAN CT, NIWOT, CO 80503-8341 |
| PAMELA MARIE JABOUR | 103 AUDUBON DR, VICKSBURG, MS 39180-5757 |
| PAMELA MARIE PERRY | 4840 PIPER ST, FREMONT, CA 94538-2521 |
| PAMELA MARIE RICE | 9857 HELLINGLY PL, MONTGOMRY VLG, MD 20886-0571 |
| PAMELA MARS | 42802 N LIVINGSTONE WAY, ANTHEM, AZ 85086 |
| PAMELA MARY DALE | 4587 CASCADE ST, BOZEMAN, MT 59718-6703 |
| PAMELA MASAMITSU | CUST JENNIFER MASAMITSU, UTMA CA, 1873 CREEK RD, LIVERMORE, CA 94550-5644 |
| PAMELA MAYFIELD | 1602 SALT SPRINGS RD, MINERAL RIDGE, OH 44440-9528 |
| PAMELA MUELLER-SHEARER | BOX 52, OGLESBY, IL 61348-0052 |
| PAMELA N JOHNSON | 24 FAIRWAY DR WEST, ETOWAH, NC 28729-9769 |
| PAMELA N MIKOLASIK | CUST, DAWN NICOLE MIKOLASIK UGMA MI, 4178 SNOAL LANE, SHELBY TOWNSHIP, MI 48316-1449 |
| PAMELA N MIKOLASIK | CUST, RYANP MIKOLASIK UGMA MI, 4178 SNOAL LN, SHELBY TOWSHIP, MI 48316-1449 |
| PAMELA N PROVAN | 86 BELLEAU GATEWAY, WEST MILFORD, NJ 07480-3346 |
| PAMELA NEILL SPITZ | 155 LOS ANGELES BLVD, SAN ANSELMO, CA 94960-1606 |
| PAMELA NOBLE | 35 SIGNAL RIDGE WAY, EAST GREENWICH, RI 02818-1649 |
| PAMELA NOBLE | 35 SIGNAL RIDGE WAY, EAST GREENWICH, RI 02818-1649 |
| PAMELA OAKES | 6513 CALLE BONITA, EL PASO, TX 79912-7500 |
| PAMELA OTIS | BOX 92, WEST NEWBURY, MA 01985-0192 |
| PAMELA P BECK | CUST MICHELE A BECK UGMA OH, 20707 FORESTWOOD DR, STRONGSVILLE, OH 44149-5855 |
| PAMELA P BECK | CUST TAYLOR ALAN BECK UGMA OH, 20707 FORESTWOOD DR, STRONGSVILLE, OH 44149-5855 |
| PAMELA P HOGAN | 95 LIVINGSTONE LANE, DECATUR, AL 35603-5752 |
| PAMELA P KNOWLES | 336 JEFFERSON DR, GUILFORD, CT 06437-1348 |
| PAMELA P ROBERTS | 148 PEBBLE RIDGE DR, LEESBURG, GA 31763-5314 |
| PAMELA P SHELBY & | KIMBERLY N SHELBY JT TEN, 17540 MELROSE, SOUTHFIELD, MI 48075-4228 |
| PAMELA PERSON | 430 WILLIAM ST, PITTSBURGH, PA 15211 |
| PAMELA POPE COURTNEY | CUSTODIAN FOR DESTA ALEM, COURTNEY UNDER THE NY, UNIFORM GIFTS TO MINORS ACT, 410 WOODLAND ROAD, MERCER, PA 16137-5646 |
| PAMELA POPE COURTNEY | 410 WOODLAND RD, MERCER, PA 16137-5646 |
| PAMELA PORTER | 635 E PARK BLVD, VILLA PARK, IL 60181-2727 |
| PAMELA POWERS | 9920 HUNTERS RUN, MIDWEST CITY, OK 73130 |
| PAMELA R ALIMONTI & | TANYA L DE PERSUS JT TEN, 31 AVE B, ENDICOTT, NY 13760 |
| PAMELA R BECKER | 3151 GOTFREDSON RD, YPSILANTI, MI 48198-9436 |
| PAMELA R DENO | 581 BALDWIN HEIGHTS CIR, HOWARD, OH 43028-9699 |
| PAMELA R DUROCHER | CUST, SHAUN P DUROCHER UGMA NY, 301 DEBBIE DR, SCHENECTADY, NY 12306-2527 |
| PAMELA R FLUKE | KENNEDY HOUSE 2013, 1901 JFK BLVD, PHILADELPHIA, PA 19103 |
| PAMELA R GARRY SPRIGGS & | FRANCES K SPRIGGS JT TEN, 8065 OAK, TAYLOR, MI 48180 |
| PAMELA R KRAWCZYK | 5549 FOLKSTONE, TROY, MI 48098-3114 |
| PAMELA R LEMONS | ATTN PAMELA R SHEPHERD, 4630 WEST HILLCREST AVE, DAYTON, OH 45406-2313 |
| PAMELA R LENGEL & | MARGARET K RAFTIS JT TEN, 112 FRANKLIN ST, OWEGO, NY 13827-1406 |
| PAMELA R NAYLOR | 5723 PRESTONWOOD COURT, INDIANAPOLIS, IN 46254-5024 |
| PAMELA R SCHIFFENEDER | 2946 LOCHMOOR BLVD, LAKE ORION, MI 48360-2732 |
| PAMELA RAILEY | 27662 ALISO CREEK RD, APT 6105, ALISO VIEJO, CA 92656-3898 |
| PAMELA RAMIREZ | CUST, AARON MICHAEL RAMIREZ UGMA CA, 9921 READING GARDEN, GROVE, CA 92644-3038 |
| PAMELA RAMIREZ | CUST, GEOFFREY SCOTT RAMIREZ UGMA CA, 9921 READING GARDEN, GROVE, CA 92644-3038 |

| | |
|---|---|
| PAMELA RAMIREZ | CUST, JENNIFER MICHELLE RAMIREZ, UGMA CA, 9921 READING GARDEN, GROVE, CA 92644-3038 |
| PAMELA ROBINSON SIMMONS | 2036 MOUNTAIN CREEK DR, STONE MOUNTAIN, GA 30087-1019 |
| PAMELA ROGERS JOLLIFF | 125 WEST 31ST STREET APT 54H, NEW YORK, NY 10001 |
| PAMELA ROSSETTI & | MICHAEL ROSSETTI &, BRENT FOX & TYLER FOX JT TEN, 409 CLUBHOUSE DR, FAIRHOPE, AL 36532-6347 |
| PAMELA S ANTON | 5317 HARMONY AVE, LAS VEGAS, NV 89107 |
| PAMELA S BENTON | 29313 HAYES RD, APT 15, WARREN, MI 48088-4037 |
| PAMELA S CANDY | 5709 CASTLEBURY CIRCLE, LANSING, MI 48917 |
| PAMELA S CHENEY | CUST ALEXA, CATHERINE CHENEY UGMA CT, 42 OAK DR, MANSFIELD CENTER, CT 06250-1516 |
| PAMELA S CHENEY | CUST ALEXA, CATHERINE CHENEY UGMA CT, 42 OAK DR, MANSFIELD CENTER, CT 06250-1516 |
| PAMELA S CHENEY | CUST ALEXA CATHERINE CHENEY, UGMA CT, 42 OAK DR, MANSFIELD CENTER, CT 06250-1516 |
| PAMELA S CHENEY | CUST BRIAN TANNER CHENEY, UGMA CT, 42 OAK DR, MANSFIELD CNTR, CT 06250-1516 |
| PAMELA S CROSLEY | 104 TIMBERLANE PATH, DALLAS, GA 30132-1660 |
| PAMELA S EHLERT & | SUSANNE M NIEMI JT TEN, 764 WEST BARRINGTON CIRCLE, JACKSON, MI 49203 |
| PAMELA S FERGUSON | 75 CREEKVIEW LANE, BROOKHAVEN, MS 39601-8412 |
| PAMELA S GAGGIN | 9270 CORIANDER WAY, BRIGHTON, MI 48116-8263 |
| PAMELA S GARLING | 5659 TERRACE PARK DR, DAYTON, OH 45429-6045 |
| PAMELA S HARPER | 5113 PIERCE RD, WARREN, OH 44481-9308 |
| PAMELA S HART | BOX 1666, PARK CITY, UT 84060-1666 |
| PAMELA S HUCK | 8330 KILLINGER RD, FOWLERVILLE, MI 48836-9397 |
| PAMELA S JENKINS | ROUTE 1 BOX 46-A, ALBRIGHT, WV 26519-9705 |
| PAMELA S JESHURUN | 3150 CLARKSTON, LAKE ORION, MI 48362-2054 |
| PAMELA S JOYNER | 6454 KING POINTE ROAD, GRAND BLANC, MI 48439-8639 |
| PAMELA S KURTENBACH | 333 RIVER FOREST PKWY, JEFFERSONVILLE, IN 47130 |
| PAMELA S LAUFER | ATTN PAMELA S SNOWDEN, 3468 SR 141, GALLIPOLIS, OH 45631 |
| PAMELA S MAC BRAYNE | 201 CHESTNUT STREET, CAMDEN, ME 04843-2228 |
| PAMELA S MCCAIN | 1940 HOMER HENRY CT, TRACY, CA 95376-2452 |
| PAMELA S MCGARRY | 2041 PATTERSON CEM RD, CHAPEL HILL, TN 37034 |
| PAMELA S MERRIMAN | 4305 PARKVIEW AVENUE, ENGLEWOOD, OH 45322-2655 |
| PAMELA S MILLER | 724 SECOR ROAD, HARTSDALE, NY 10530-1329 |
| PAMELA S MILLER | BOX 314, CRESTLINE, OH 44827-0314 |
| PAMELA S MILLER & | IRENE A HAUBENSTRICKER JT TEN, 35W635 PARSONS ROAD, WEST DUNDEE, IL 60118-9295 |
| PAMELA S MONAGHAN | 3578 HATFIELD, WATERFORD, MI 48329-1733 |
| PAMELA S MORRISON | 202 BELLEVIEW AVE APT 1, ORANGE, VA 22960 |
| PAMELA S PALMER | 1125 TAMARACK TRL, CHARLOTTE, MI 48813-8348 |
| PAMELA S PETERS | 15311 MINESOTA VALLEY BLUFF DR, SHAKOPEE, MN 55379-8227 |
| PAMELA S PIERCE | 11136 DUDLEY, TAYLOR, MI 48180-4207 |
| PAMELA S PULLELLA | TR POLOSKY IRREVOCABLE TRUST, UA 06/08/04, 5430 LEWIS AVE, TOLEDO, OH 43612 |
| PAMELA S REID | C/O KEN REID EXPAT-ROTTERDAM, PO BOX 4381, HOUSTON TX,  77210 |
| PAMELA S RIBORDY | 2043 W VILLAGE RD, LAPORTE, IN 46350-7873 |
| PAMELA S ROGERS | 2548 N M63, BENTON HARBOR, MI 49022 |
| PAMELA S SALADA | 5916 SUNRIDGE CT, CLARKSTON, MI 48348-4765 |
| PAMELA S SEIBENICK | 799 CHIPPEWA DRIVE, DEFIANCE, OH 43512 |
| PAMELA S STEPHENS | 2833 KINGSTON AVE, DAYTON, OH 45420-2625 |
| PAMELA S THOMPSON | 5130 E STEVENSON CT, INVERNESS, FL 34452-7891 |
| PAMELA S VELASQUEZ | 383 TOURANGEAU CT, ROCHESTER HILLS, MI 48307-2486 |
| PAMELA S VORE | 105 BRUCE DRIVEE RD, WEST MILTON, OH 45383-1204 |
| PAMELA S WEASNER | 420 BRINKER ST, BELLEVUE, OH 44811-1509 |
| PAMELA S WHITE | 3 SALISBURY PT, S NYACK, NY 10960 |
| PAMELA SAMEK STAMATIOU | 21051 ERMIONI-ARGOLIDOS,  GREECE |
| PAMELA SAYDELL | 8960 CROW DRIVE, MACEDONIA, OH 44056-1615 |
| PAMELA SCHEINMAN | 236 MONTGOMERY ST, HIGHLAND PARK, NJ 08904-2406 |
| PAMELA SHELTON | 511 NW 25TH ST, OKLAHOMA CITY, OK 73103 |
| PAMELA SHINGLER | 6961 CHADWICK, CANTON TOWNSHIP, MI 48187-1602 |
| PAMELA SIMON | 1171 N COYOTTE LANE, ORANGE, CA 92869-1702 |
| PAMELA SMITH | CUST, BENJAMIN FITZGERALD SMITH, UGMA IL, 6887 S 3300 W, WEST JORDAN, UT 84084 |
| PAMELA SMITH | CUST JESSICA C SMITH, UTMA OH, 85 JOHN CLARK LN, HUDSON, OH 44236-3315 |
| PAMELA SMITH | CUST JOSHUA C SMITH, UTMA OH, 85 JOHN CLARK LN, HUDSON, OH 44236-3315 |
| PAMELA SMITH & | SCOTT SMITH JT TEN, 5840 HOPKINS RD, MENTOR, OH 44060-2038 |
| PAMELA SNYDER | BOX 1583, VIRGINIA BEACH, VA 23451-9583 |
| PAMELA SOARES & | JOHN SOARES JT TEN, 347 PEARL, PACIFIC GROVE, CA 93950-2941 |
| PAMELA STEPHEN & | RALPH STEPHEN JT TEN, 2015 E HOUGHTON LAKE DR, HOUGHTON LAKE, MI 48629 |
| PAMELA STEWART OWENS | 3645 REAGAN ST, DALLAS, TX 75219 |
| PAMELA SUE BROWN | TR U/A, 650 EAGLE POINT DRIVE, AUSTIN, KY 42123 |
| PAMELA SUE GARCIA | 9744 QUARRY RD, SOUTH AMERST, OH 44001-2938 |
| PAMELA SUE NEUMAN | 20154 130TH AVE, TUSTIN, MI 49688-8605 |
| PAMELA SUE OLDHAM | 6408 N MAIN ST, DAYTON, OH 45415-3115 |
| PAMELA SUE STANLEY | 15978 POWER DAM RD, DEFIANCE, OH 43512-7049 |
| PAMELA SUE WAGENER | 337 E EXCHANGE, SYCAMORE, IL 60178-1503 |
| PAMELA SUZANNE BOYKE | 1919 IL ROUTE 173, RICHMOND, IL 60071-9324 |
| PAMELA SWART KRUGER | 11619 FOX FRST, SAN ANTONIO, TX 78253 |
| PAMELA SWESEY | 2951 YOUNGSTOWN KINGSVILLE, CORTLAND, OH 44410 |
| PAMELA T HUBER | 105 WOODS ROAD, PO BOX 30, FREMONT CTR, NY 12736 |
| PAMELA T PHILLIPS | 37 WOODLAND TRL, ACWORTH, GA 30101-8534 |

| | |
|---|---|
| PAMELA T RICKER | 4924 W MARKWOOD, INDIANAPOLIS, IN 46221-2948 |
| PAMELA T VAN BUREN | 2271 COLLINGWOOD ST, DETROIT, MI 48206-1537 |
| PAMELA THOMAS | 4022 ANDREA ST, SHREVEPORT, LA 71109-5002 |
| PAMELA THOMAS HENDRICKSON | 3813 WAGON WHEEL LANE, WOODBRIDGE, VA 22192 |
| PAMELA TUSCHMANN | APT K16, 605 GROVE ST, CLIFTON, NJ 07013-3821 |
| PAMELA V BLAKE | 1212 S FULTON AVE, ALEXANDRIA, IN 46601-2715 |
| PAMELA VESTAL HOOTS | 7396 KINDLER RD, COLUMBIA, MD 21046 |
| PAMELA VIERS | PO BOX 258, OTTAWA LAKE, MI 49267-9970 |
| PAMELA W BANEZ | CUST SUSAN K, BANEZ UGMA NY, 2300 WALNUT ST APT 615, PHILADELPHIA, PA 19103-5546 |
| PAMELA W FRY | 745 LEEWARD DR, BATON ROUGE, LA 70808-5045 |
| PAMELA W JOHNSON | 8766 BUNNELL HILL ROAD, SPRINGBORO, OH 45066-9610 |
| PAMELA W JONES | 3700 SE 367TH PLACE, WASHOUGAL, WA 98671-6762 |
| PAMELA W PRINCE | CUST, DAVID ANDREW PRINCE UGMA, 1780 WIND HILL RD, ROCKWALL, TX 75087-3132 |
| PAMELA W PRINCE | CUST, JEFFREY DEAN PRINCE UGMA NE, 1780 WIND HILL RD, ROCKWALL, TX 75087-3132 |
| PAMELA W PRINCE | CUST, MICHAEL DON PRINCE UGMA NE, 6804 E MOCKINGBIRD LN, DALLAS, TX 75214 |
| PAMELA W SPALL | 114 REDBUD CIR, ANDERSON, IN 46013-1031 |
| PAMELA W WEBSTER | PO BOX 430, CANAAN, NH 03741-0430 |
| PAMELA WALLPE & | JEFFREY L WALLPE JT TEN, 983 W 700N, KOKOMO, IN 46902-9303 |
| PAMELA WESTON | 77 14 113TH ST APT 4J, FOREST HILLS, NY 11375 |
| PAMELA WIGMAN | 77 WOODARD AVE, W ALEXANDRIA, OH 45381 |
| PAMELA WOOD PRINCE | 124 BLUE HERON LN, ROCKWALL, TX 75032-7644 |
| PAMELIA HAMILTON | 1938 BURDETTE, FERNDALE, MI 48220-1982 |
| PAMELLA ELLIS-TAYLOR | BOX 32, SALEM, NH 03079-0032 |
| PAMIELY R JOHNSON | 560 E GRAND BLVD, DETROIT, MI 48207-3534 |
| PAMILA G CARTER | 2624 BERKLEY STREET, FLINT, MI 48504-3311 |
| PAMULA G MC CALL | CUST PAMULA, ASHLEY MC CALL UGMA SC, ATTN ASHLEY MCCALL SOSEBEE, 304 HUDDERSFIELD DR, PIEDMONT, SC 29673-7624 |
| PANACIOTIS A KARVOUNIS | 13451 BROUGHAM, STERLING HTS, MI 48312-4110 |
| PANAGIOTIS L TZEREFOS | 3501 49TH ST, MELANIE, LA 70001-4029 |
| PANAGIOTIS S MILIOS | 3987 NOWAK, STERLING HGTS, MI 48310 |
| PANCHETTA A TANNER | BOX 7, URSA, IL 62376-0007 |
| PANCHITA GAUD | 1 PADDLECREEK AVENUE, CHARLESTON, SC 29412-2541 |
| PANDORA SANDBERG & | FRED M SANDBERG TEN COM, 14822 FIRST ST, SANTA FE, TX 77517-3524 |
| PANDRE A FAULKNER | 1004 W 6TH ST, WILMINGTON, DE 19805-3210 |
| PANKAJ SHAH & | NEELAM SHAH JT TEN, 13510 SHADOW FALLS CT, HOUSTON, TX 77059-3500 |
| PANOS GEORGE GHIKAS | PO BOX 306, CAPE NEDDICK, ME 03902-0306 |
| PANSY A MILLER | 103 DOTSON DRIVE, MILLWOOD, WV 25262-9710 |
| PANSY AUSTIN | 186 SHEEP RD, NEW LEBANON, OH 45345-9216 |
| PANSY E WHITLOCK | 1220 S CURTIS AVE, PEA RIDGE, AR 72751 |
| PANSY ETTA FLEENER | 10515 ALLIANCE DR, ST LOUIS, MO 63136-2303 |
| PANSY L JACKSON | 450 BLAIRTON RD, MARTINSBURG, WV 25404-0601 |
| PANSY P THOMAS | 351 PILGRIM, HIGHLAND PARK, MI 48203-2723 |
| PANTEL PANTELIDES & | CASSIE PANTELIDES JT TEN, 4304 SASHABAW, WATERFORD, MI 48329-1956 |
| PAO C PIEN | CUST, EDWARD H H PIEN A MINOR, U/THE LAWS OF THE DISTRICT, OF COLUMBIA, 7310 DURBIN TERR, BETHESDA, MD 20817-6127 |
| PAO CHIH KUO | 16 FERNHILL ROAD, SINGAPORE 1025,  SINGAPORE |
| PAOLO ALOCCI | CUST MICHAEL, ALOCCI UGMA NY, 106 GENTILLY DRIVE, CLARKS SUMMIT, PA 18411-1032 |
| PAOLO C SALINI & | ANDREA D SALINI, TR UA 5/3/95 THE SALINI FAMILY, TRUST, 406 W 36TH AVE, SAN MATEO, CA 94403 |
| PAOLO DIDIER PARENT | 19030 NW 57TH AVE APT 208, MIAMI, FL 33015 |
| PAOLO LEONE | 38850 GAINSBOROUGH DR, CLINTON TOWNSHIP, MI 48038-3227 |
| PAOLO MASETTI | CUST VICTOR ALEXANDER MASETTI, UTMA PA, 848 CARILLON COURT, ST LOUIS, MO 63141 |
| PARAKRAMA T CHANDRASOMA & | NIRMALA CHERINE CHANDRASOMA JT TEN, 405 LINDA VISTA AVE, PASADENA, CA 91105 |
| PARALEE ADKINS | 702 BROOKFIELD ROAD, KETTERING, OH 45429-3324 |
| PARASKA BONDARUK | 25 FRANKLIN AVE, STRATFORD, CT 06614 |
| PARASKEVI ELISSEOS | 17949 RAYMER ST, NORTHRIDGE, CA 91325-3156 |
| PARASKOS P GIOURGALIS | 1810 SUNSET DR N E, WARREN, OH 44483-5338 |
| PARCELLO A DAULTON | 1824 TILDEN AVE, NORWOOD, OH 45212-2518 |
| PARIMAL J PARIKH & | SMITA P PARIKH JT TEN, 77 GREENMEADOW COURT, DEER PARK, NY 11729-5619 |
| PARIS DEDEIAN | 1713 BELLEVUE AVE, APT 425C, RICHMOND, VA 23227 |
| PARIS L IRWIN | BOX 754, HOWELL, MI 48844-0754 |
| PARK A HOLLENBECK & | CAROLE HOLLENBECK JT TEN, PO BOX 548, MANTENO, IL 60950 |
| PARK A PREWITT & | JO ETTA R PREWITT JT TEN, 9152 S NORMANDY LN, DAYTON, OH 45458-3624 |
| PARK B NUNLEY JR & | NADINE R NUNLEY JT TEN, 1356 FELDMAN AVENUE, DAYTON, OH 45432-3106 |
| PARKER G SPANGLER | 24330 TROMBLEY, MT CLEMENS, MI 48035-3878 |
| PARKER L MONROE II | 80 FEARING RD, HINGHAM, MA 02043-1839 |
| PARKER TABOR | TR PARKER TABOR REVOCABLE TRUST, UA 09/19/97, 9517 CONTINENTAL DRIVE, KNOXVILLE, TN 37922-3548 |
| PARKER W CARTER | 1647 SPRINGWINDS DR, ROCK HILL, SC 29730-6647 |
| PARKS H KING | 869 KING RD, STONE MTN, GA 30088-2203 |
| PARLEA DEERE | 1499 SOUTHWESTERN ROAD, GROVE CITY, OH 43123 |
| PARMA F MOREFIELD | 2102 EDWARDS ROAD, GROVE CITY, OH 43123-2905 |
| PARMALEE R PETTYJOHN | 120 DAVID RD, GREER, SC 29651-9057 |
| PARNELL C HOWARD | 2813 SOUTH BANTAM RD, BETHEL, OH 45106-8358 |
| PARNETA FAY RUDD | 5120B ISLAND FORD RD, MADISONVILLE, KY 42431-9430 |
| PARRILL D FORBES | 902 PINE FOREST TRAIL, KNIGHTDALE, NC 27545-7928 |
| PARRY P GRIPP | 1250 ORCHID DR, SANTA BARBARA, CA 93111-2914 |

| | |
|---|---|
| PARTHENA BANKS | 5514 COOPER, DETROIT, MI 48213-3079 |
| PARTHENA J SHAW & | MATTIE M OLDS JT TEN, 12440 S BENCK DR 105, ALSIP, IL 60803-1062 |
| PARTICIA A SELLARS | 1900 N W 18TH STREET, OKLAHOMA CITY, OK 73106-1819 |
| PARTIPILO INCOME PARTNERSHIP | 1960 GREEN AVE, FRIENDSHIP, WI 53934-9677 |
| PARUMALA S JOSEPH | 4839 HAYMAN, WARREN, MI 48092-2396 |
| PARVIN A MOGHADAM | CUST ANITA, A MOGHADAM UGMA MI, LAW, 14322 MULHOLLAND DR, LOS ANGELES, CA 90077-1710 |
| PARVIN A MOGHADAM | CUST ANITA A MOGHADAM, UGMA MI, 14322 MULHOLLAND DR, LOS ANGELES, CA 90077-1710 |
| PARVIZ GANDOMANI | 1905 WINDERMERE DRIVE, NORMAN, OK 73072-3005 |
| PARVIZ RAANAN | 3680 MOONBAY CIRCLE, WELLINGTON, FL 33414-8806 |
| PASCHAL A SCIARRA JR | 415 S LINCOLN DR, SHEBOYGAN, WI 53083-1244 |
| PASCHAL J ROMANO | 13 BLACK CEDAR DR, ROCHESTER, NY 14624-5364 |
| PASCHAL SHEPHERD | 19018 S KEMP AVE, CARSON, CA 90746-2835 |
| PASCO W RAY | WOODSIDE NORWOOD HILL, NORWOOD HILL, HORLEY SURREY RH6 0ET,   UNITED KINGDOM |
| PASCUAL E YBARRA | 3804 S HARMON, MARION, IN 46953-4965 |
| PASQUA ALBENCE | 15 MARYLAND AVENUE, PENNS GROVE, NJ 08069-1808 |
| PASQUAL A MICELI | 406 N GIDDINGS AVE, JERSEYVILLE, IL 62052 |
| PASQUALE A MELLONE | 10327 S KEATING AVE 2, OAK LAWN, IL 60453-4720 |
| PASQUALE A VIGLIOTTI & | JOHN H VIGLIOTTI, TR UA 05/19/93 PASQUALE A VIGLIOTTI, & M, ELIZABETH VIGLIOTTI, 21 WEATHER OAK HILL DR, NEW WINDSOR, NY 12553-7207 |
| PASQUALE CRISPI & | ROSE CRISPI JT TEN, 5 TALL OAK LANE, NEW CITY, NY 10956-1506 |
| PASQUALE CRISTIANO | 321 E THRUSTON BLVD, DAYTON, OH 45419-3924 |
| PASQUALE DI FIORE | 29181 CAMPBELL DRIVE, WARREN, MI 48093-2465 |
| PASQUALE DI NELLA & | ROSEANNE DI NELLA JT TEN, 69 WOODSCHURCH RD, FLEMINGTON, NJ 08822-7019 |
| PASQUALE DIGIROLAMO & | D A LINA DIGIROLAMO JT TEN, 5558 RED LION-FIVE PT RD, SPRINGBORO, OH 45066-7707 |
| PASQUALE G GIZZO | CUST GENA MARIE GIZZO, UGMA NY, 11 PARK LANE, W HARRISON, NY 10604-1103 |
| PASQUALE GIOIA & | BARBARA S GIOIA JT TEN, 262 STEVES SCENIC DR, HORTON, MI 49246-9742 |
| PASQUALE J ABBARNO | 370 SENECA PL, LANCASTER, NY 14086-1473 |
| PASQUALE J ANTOLINI & | ANN C ANTOLINI JT TEN, 60 LAWRENCE AVE, AVON, CT 06001-3620 |
| PASQUALE J DEMILIO & | NANCY A DEMILIO JT TEN, 3112 SUSSEX RD, ALLENTOWN, PA 18103-6337 |
| PASQUALE J PINTO & | NORMA J PINTO JT TEN, 4624 POMPANO CIR, LAS VEGAS, NV 89130-5313 |
| PASQUALE J SPITALETTO JR | 555 ROSEWOOD DR, LANOKA HARBOR, NJ 08734-2133 |
| PASQUALE L TORCHIA & | MARION J TORCHIA JT TEN, 417 VAN HOLTEN RD, BRIDGEWATER, NJ 08807 |
| PASQUALE MARTINELLI | 204 BRITTANY CT, ARLINGTON HEIGHTS, IL 60004-7332 |
| PASQUALE MELCHIONNA | 54 EAST GRANT AVENUE, ROSELLE PARK, NJ 07204-2218 |
| PASQUALE P CIOPPA | 32 MERRYDALE DR, ROCHESTER, NY 14624-2916 |
| PASQUALE PEPE | 910 ALLEN DR, YEADON, PA 19050-3969 |
| PASQUALE RUGGIERO | 9 DRAKE LANE, WHITE PLAINS, NY 10607-2215 |
| PASQUALE SPEZIALE | 1450 ATLANTIC SHORES BLVD, APT 105, HALLANDALE, FL 33009-3755 |
| PASQUALE TESTANI | 1523 MARIE, DEARBORN HGT, MI 48127-4909 |
| PASQUALENA COLUCCI TOD | DIANA JEFFREY, SUBJECT TO STA TOD RULES, 3 DEMOND PL, SOMERVILLE, NJ 08876-1733 |
| PASQUALINO GUZZO | 2 RIDGE STREET, SLEEPY HOLLOW, NY 10591-1713 |
| PASTEL R YORE | 1619 WESTCHESTER BLVD, WESTCHESTER, IL 60154-4331 |
| PASTOR VELMONT | 10 W 15TH ST, APT 2, LINDEN, NJ 07036 |
| PASTY J DI NIERI | 5104 W TIERRA BUENA LANE, GLENDALE, AZ 85306-2513 |
| PAT A DEAN | 216 OHLTOWN RD, YOUNGSTOWN, OH 44515-1928 |
| PAT A MULZET | 2752 SW 46TH PLACE, OKLAHOMA CITY, OK 73119-4621 |
| PAT A TOWNSEND | 15850 WHITTEMORE DRIVE, EAST LANSING, MI 48823-9411 |
| PAT A VALADEZ | 40138 SCHOOL CT, FREMONT, CA 94538-2610 |
| PAT ANN HOBSON | 130 SURF COURT, APT 300, HOUSTON, TX 77058 |
| PAT BELDIN | 300 TRAILWOOD DR, WEATHERFORD, TX 76085-9009 |
| PAT BOGLE | 91 LITTLE CREEK CIR, DECATUR, AL 35603-6056 |
| PAT CONNELL | CUST JUSTIN CONNELL UGMA CA, 420 EVENING STAR, BOZEMAN, MT 59715-7762 |
| PAT D CAMPBELL | 431 HAVERFORD DR, LINCOLN, NE 68510-2317 |
| PAT D FIKSTAD & | MEL FIKSTAD JT TEN, 1070 OXFORD DR, OGDEN, UT 84403-4703 |
| PAT DI FABIO & | ANITA DI FABIO JT TEN, 414 HEMLOCK AVE, GARWOOD, NJ 07027-1433 |
| PAT DOUGLAS BRYANT | CUST CHRISTOPHER BRYANT, UTMA NM, 20 OAK LANE, MOULTRIE, GA 31768 |
| PAT ELLIOTT THOMPSON | 20609 VIENTO VALLE, ESCONDIDO, CA 92025-7859 |
| PAT ELLIOTT THOMPSON | 20609 VIENTO VALLE, ESCONDIDO, CA 92025-7859 |
| PAT G SWENSON | 2606 RIVER RD WEST, DELTA BC  V4K 3N2,   CANADA |
| PAT GUERRIERO & | SANDRA H GUERRIERO JT TEN, 945 GARDNERS NECK RD, SWANSEA, MA 02777-1532 |
| PAT GUIDOTTI | 1922 CARMEN AVE, HOLLYWOOD, CA 90068-4013 |
| PAT H CURTIS | 1316 STONECREST DR, COPPELL, TX 75019-6712 |
| PAT HENRY | CUST LUKE, A HENRY UNDER IL TRANSFERS, TO MIN ACT, 204 SMALL POND DR, CLEVELAND, GA 30528-3113 |
| PAT HOWARD CHRISMAN | 3804 BIG SKY DR NE, ALBUQUERQUE, NM 87111-4326 |
| PAT ITHURRALDE & | BOB ITHURRALDE JT TEN, 6818 SOUTH 2485 EAST, SALT LAKE CITY, UT 84121-3216 |
| PAT L KNIGHT | TR PAT L KNIGHT REV TRUST, UA 04/29/92, 6610 ST ANDREWS DR, TUCSON, AZ 85718-2617 |
| PAT L LUCAS JR | RFD 1 BOX 234-B, FLEMINGTON, WV 26347-9729 |
| PAT L OWEN JR | PO BOX 16584, JACKSON, MS 39236-6584 |
| PAT L WADE | 1330 SLICKBACK ROAD, BENTON, KY 42025-5466 |
| PAT LEWIS | 3327 WEBBER, SAGINAW, MI 48601-4009 |
| PAT LOMAKIN | 207 FIELDSTONE DR, GLENSHAW, PA 11516 |
| PAT M GLEASON | 108 HUNTINGTON DR, HATTIESBURG, MS 39402-8081 |
| PAT MARTINO & | MIKE MARTINO JT TEN, 7537 MAJESTIC WOODS DRR, LINDEN, MI 48451 |

| | |
|---|---|
| PAT NAPIER JR & | KATHY L NAPIER JT TEN, 6804 CHIMNEY HILL RD, CRESTWOOD, KY 40014-7223 |
| PAT QUINN | 326 PENFIELD RD, FAIRFIELD, CT 06430-6614 |
| PAT R BEHNKE | 43 N AXFORD, LAKE ORION, MI 48362-3011 |
| PAT ROMANELLI & | SARAH ROMANELLI JT TEN, 224 BROOK ST, HARRINGTON PARK, NJ 07640-1104 |
| PAT ROMERO | BOX 14431, ALBUQUERQUE, NM 87191-4431 |
| PAT ROMERO & | GUADALUPE ROMERO JT TEN, BOX 14431, ALBUQUERQUE, NM 87191-4431 |
| PAT SWEENEY | 7 NINTH AVE, GREENVILLE, PA 16125-1245 |
| PAT V MILORADOVITCH | BOX 4145, WALNUT CREEK, CA 94596-0145 |
| PAT W DAGGETT | 1611 GLASGOW ST, DURHAM, NC 27705-2173 |
| PAT WINTERROWD | 1765 CAMBRIDGE DR, STATE COLLAGE, PA 16803-3264 |
| PATHE S VIVEKANANTHAN & | RAMOLA VIVEKANANTHAN JT TEN, 4608 HIDDEN BROOK DR, RALEIGH, NC 27609-6028 |
| PATHRESE M GEARY | 8982 HENSLEY DR, STERLING HGTS, MI 48314-2665 |
| PATHUMWAN P CHUMSAI | 2136 CLINTON VIEW CIRCLE, ROCHESTER HILLS, MI 48309-2986 |
| PATICIA L O'DONNELL | 130 KILBUCK DRIVE, MONROEVILLE, PA 15146-4906 |
| PATIRCIA M COVAL & | FREDERICK P ERICKSON, TR UA 4/25/06 MARIE K ERICKSON, REVOCABLE, TRUST, PO BOX 315, IRMO, SC 29063 |
| PATIRICIA A FIORENTINE | 8 GALAXIE LN, SELDEN, NY 11784-2910 |
| PATON M ZIMMERMAN | 1032 NEWBURGH CI, RALEIGH, NC 27603-9162 |
| PATRECIA C SIZEMORE | 1713 KNUPKE DRIVE, SANDUSKY, OH 44870-4394 |
| PATRIA E BARANSKI | 1019 BRICE ROAD, ROCKVILLE, MD 20852-1218 |
| PATRIA SISON SAVARESE | 2967 TERRA VERDE LN, OAKLEY, CA 94561-1733 |
| PATRIC MALONEY | CUST DENINE, GOREY UGMA NY, 288 EVANS AVE PH, ELMONT, NY 11003-3336 |
| PATRIC MARTELLO & | AURORA MARTELLO JT TEN, 158-11-79TH ST, HOWARD BEACH, NY 11414 |
| PATRICA BIGGS & | JOHN BIGGS JT TEN, 3811 PARDEE, DEAR BORN, MI 48124-3569 |
| PATRICA DANSBY BURNS | 28688 PLACERVIEW TRL, SANTA CLARITA, CA 91390-5256 |
| PATRICA G MADDOX | 3808 COLBORNE DR, DAYTON, OH 45430-1220 |
| PATRICA M HARRIS | 16035 MAUBERT AV 6, SAN LEANDRO, CA 94578-2143 |
| PATRICA SHAFFER | 3128 W 12TH ST, ANDERSON, IN 46011-2475 |
| PATRICA VUJOVICH | CUST MARTIN, G NUNES UTMA CA, 232 REDDINGTON CT, CAMARILLO, CA 93010 |
| PATRICA VUJOVICH | CUST MICHAEL R NUNES UTMA CA, 232 REDDINGTON CT, CAMARILLO, CA 93010-8370 |
| PATRICE A NEWMAN | ATTN PATRICE A LANG, 160 WOODLAKE, TROY, MO 63379-3837 |
| PATRICE A SCHWETTMAN | 2156 YORKTOWN COURT, FAIRFIELD, OH 45014-3844 |
| PATRICE A WALSH | 17265 LILYPAD, NORTHVILLE, MI 48167-2237 |
| PATRICE A WYLIE | 14200 STAHELIN RD, DETROIT, MI 48223 |
| PATRICE ALWAY | 312 CREEKSIDE DR, MURPHY, TX 75094-4343 |
| PATRICE ATKINSSAMS | 10763 GLEN HANNAH DR, LAUREL, MD 20723-1267 |
| PATRICE BARLEY | C/OATRICE M GASSETT, 293 LAKESHORE DRIVE, BELLINGHAM, MA 02019-2817 |
| PATRICE BOVE | 325 HOLLY ROAD, WEST CHESTER, PA 19380-4614 |
| PATRICE BROWN | 3202 NORTH 47TH STREET, MILWAUKEE, WI 53216-3312 |
| PATRICE C JAMPOL | CUST RUSSELL JAMPOL, UTMA NC, 1808 STOCKWELL DR, CHARLOTTE, NC 28270-9788 |
| PATRICE C MCLEOD | ATTN PATRICE C THOMPSON, 5213 PASEO BLVD, KANSAS CITY, MO 64110-2643 |
| PATRICE D EPPS | 2625 MALLERY ST, FLINT, MI 48504-7323 |
| PATRICE D HOLMES | 2018 CADILLAC ST, FLINT, MI 48504-4611 |
| PATRICE D LEIER | ATTN PATRICE OLSEN LEIER, 5441 240TH LN NW, ST FRANCIS, MN 55070-9785 |
| PATRICE E DULL | 245 TAYLOR AVE, BEAVER, PA 15009 |
| PATRICE JAMPOL | CUST DOUGLAS JAMPOL, UTMA NC, 1808 STOCKWELL CT, CHARLOTTE, NC 28270-9788 |
| PATRICE K GRANT-SPYCHALSKI | 3003 EASTON CT APT B, MISHAWAKA, IN 46545 |
| PATRICE L CASTRO | 1613 CLAYTON ROAD, SAN JOSE, CA 95127-4907 |
| PATRICE L KELLY | 115 BOXWOOD DR, KINGS PARK, NY 11754-2913 |
| PATRICE L LEHMANN | 1489 OAK VALLEY DR, FAIRFIELD, OH 45014-8315 |
| PATRICE L UCHNO | 313 EDMUND, ROYAL OAK, MI 48073 |
| PATRICE M HOLLMAN | 42 HOLMES CT, ALBANY, NY 12209-1329 |
| PATRICE NEISS | 457 CANDLEWOOD LAKE RD N, NEW MILFORD, CT 06776 |
| PATRICE PARKS SMITH | CUST WALTER FREEMAN SMITH, UTMA MS, 307 S CENTRAL AVE, NEW ALBANY, MS 38652-3825 |
| PATRICE S WHITE | CUST MATTHEW, S WHITE UGMA NY, 6216 NE BARRETT DR, POULSBO, WA 98370 |
| PATRICE S WHITE | CUST PETER A, WHITE UGMA NY, 6216 NE BARRETT DR, PUOLSBO, WA 98370 |
| PATRICE SCHUETTE WHITE | CUST, MATTHEW SCHUETTE WHITE UNDER THE, MICHIGAN U-G-M-A, 6216 NE BARRETT DR, POULSBO, WA 98370 |
| PATRICE SUMMERS FELLER | 630 STRAWBERRY RD, ST ALBENS, WV 25177 |
| PATRICIA A AGRIMONTI | 12510 SO LUCILLE LN, PALOS PARK, IL 60464-2574 |
| PATRICIA A ANDERSON | 579 LAKE SHORE ROAD, GROSSE POINTE SHOR MI,  48236-2400 |
| PATRICIA A ARRIGAN | CUST NICHOLAS F ARRIGAN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 52 N BROOK AVE, BASKING RIDGE, NJ 07920-1751 |
| PATRICIA A ARRIGAN & | NICHOLAS ARRIGAN JT TEN, 52 N BROOK AVE, BASKING RIDGE, NJ 07920-1751 |
| PATRICIA A ASHER | 2326 UNION ST, INDIANAPOLIS, IN 46225-2030 |
| PATRICIA A AURE | 42160 HAZEL COURT, SOLDOTNA, AK 99669 |
| PATRICIA A AUSTIN & | ROBERT L AUSTIN JT TEN, 1112 LAKEVIEW DR, LAKE ODESSA, MI 48849-1297 |
| PATRICIA A AUTENRIEB | 4063 122ND DR NO, ROYAL PALM BEACH, FL 33411-8922 |
| PATRICIA A AVAKIAN & | VICTOR AVAKIAN JT TEN, 2915 CEDAR KEY DRIVE, LAKE ORIAN, MI 48360-1833 |
| PATRICIA A BACHAND & | MARILYN J NONA &, BRUCE A BACHAND JT TEN, 1503 FULTON ST, STURGIS, SD 57785-1529 |
| PATRICIA A BACON | 12 LISA MARIE TERRACE, MILLVILLE, NJ 08332 |
| PATRICIA A BADGLEY | 410 BRAVE CT, KOKOMO, IN 46902-5410 |
| PATRICIA A BAILEY | 1215 NORTH OAK ROAD, DAVISON, MI 48423-9157 |
| PATRICIA A BALINSKY | TR PATRICIA A BALINSKY TRUST, UA 01/28/97, 10043 HUNTING DR, BRECKSVILLE, OH 44141-3646 |
| PATRICIA A BALL | 8462 DEERVIEW RD, PIEDMONT, SD 57769-7101 |
| PATRICIA A BALL | 436 RIVERBANK, WYANDOTTE, MI 48192-2628 |

| | |
|---|---|
| PATRICIA A BANNICK & | JAMES M BANNICK, TR UA 4/28/77, 4608 MICHIGAN RD, DIMONDALE, MI 48821-9663 |
| PATRICIA A BARBER | 1329 BRISTOL CHAMP TWNLINE, BRISTOLVILLE, OH 44402 |
| PATRICIA A BARBERA | 1018 BIRCHWOOD DR, FLUSHING, MI 48433-1408 |
| PATRICIA A BARBIERI | 60 MAR-EL COURT, ELLISVILLE, MO 63011-2304 |
| PATRICIA A BARR | 8 WASHINGTON DR, ACTON, MA 01720 |
| PATRICIA A BASS | TR U/A DTD, 9-8-92 THE PATRICIA A BASS, TRUST, 4901 SABAL LAKE CIRCLE, SARASOTA, FL 34238 |
| PATRICIA A BEAN | 215 STRAND AVE, DAYTON, OH 45427-2834 |
| PATRICIA A BEAUCHAMP | 62 WISNER ST, PONTIAC, MI 48342-1067 |
| PATRICIA A BECK | CUST, ALLYSON A BECK UGMA OH, 101 CATBRIER ROAD, WESTON, CT 06883-1440 |
| PATRICIA A BECK | CUST, BRANDON B BECK UGMA OH, 101 CATBRIER ROAD, WESTON, CT 06883-1440 |
| PATRICIA A BELLINGER | 4466 RIVERVIEW RD, BREWERTON, NY 13029-9754 |
| PATRICIA A BENNER | 2030 SE DEBORD ST, CORVALLIS, OR 97333-1705 |
| PATRICIA A BENNETT | 6581 BUCKINGHAM AVE, ALLEN PARK, MI 48101-2331 |
| PATRICIA A BENNETT & | JOSEPH H BENNETT JT TEN, 6581 BUCKINGHAM AVENUE, ALLEN PARK, MI 48101-2331 |
| PATRICIA A BENSON | 404 WELLONS DR, AMES, IA 50014-7624 |
| PATRICIA A BESS & | KEVIN R BESS JT TEN, 17423 BROOKVIEW DR, LIVONIA, MI 48152-3488 |
| PATRICIA A BIGGS | 2353 SE 52ND ST, PORTLAND, OR 97215-3911 |
| PATRICIA A BIGGS | 10277 SEYMOUR RD, MONTROSE, MI 48457-9014 |
| PATRICIA A BISHOP | 12606 N E 199TH ST, BOTHELL, WA 98011 |
| PATRICIA A BOHL | 3814 HARRISON AV, CENTRALIA, WA 98531-9372 |
| PATRICIA A BOOHER | 4920 WEST 15TH STREET, SPEEDWAY, IN 46224-6506 |
| PATRICIA A BOOTHE | 11423 S E 326TH PLACE, AUBURN, WA 98092-4803 |
| PATRICIA A BORGE | BOX 25096, HONOLULU, HI 96825-0096 |
| PATRICIA A BOSKA | 1108 SHADY COVE RD EAST, HAINES CITY, FL 33844-6607 |
| PATRICIA A BOWERS | 256 DONNA ST, HOLLIDAYBURG, PA 16648 |
| PATRICIA A BOYCHUK | 32 SUNSET HILL, ROCHESTER, NY 14624 |
| PATRICIA A BOYD | 7868 STONE ROAD, MEDINA, OH 44256-8999 |
| PATRICIA A BRADLEY | 14229 VASSAR, DETROIT, MI 48235-1710 |
| PATRICIA A BRECKLING & ROBERT E | BRECKLING TRS THE, BRECKLING FAMILY TRUST U/A DTD 11/3, 311 WALTON HEATH DR, ORLANDO, FL 32828 |
| PATRICIA A BRIDSON | 97 GLANWORTH, LAKE ORION, MI 48362-3401 |
| PATRICIA A BROWN | 306 SW 23RD ST, BLUE SPRINGS, MO 64015-3413 |
| PATRICIA A BROWN | 5477 CALKINS ROAD, FLINT, MI 48532-3304 |
| PATRICIA A BROWN | 6831 STRATFORD PARK DR, HOUSTON, TX 77084 |
| PATRICIA A BRUNING | 1048 WEXFORD WAY, PORT ORANGE, FL 32129 |
| PATRICIA A BURMAN & | HUGO V BURMAN JT TEN, 3178 KENRICK, KEEGO HARBOR, MI 48320-1230 |
| PATRICIA A BUTLER | 115 CREAMERY RD, COATESVILLE, PA 19320-1716 |
| PATRICIA A BUZA | 1460 NEIPSIC RD, GLASTONBURY, CT 06033-3415 |
| PATRICIA A BYRD | 13543 SPRUCEWOOD DR, DALLAS, TX 75240-3630 |
| PATRICIA A CADY | C/O PATRICIA A BENNETT, 6581 BUCKINGHAM AVE, ALLEN PARK, MI 48101-2331 |
| PATRICIA A CAHILL | TR PATRICIA A CAHILL TRUST, UA 07/13/04, 41 WILLOW TRAIL COURT, CARMEL, NY 10512 |
| PATRICIA A CALHOUN | 108 N DONALD, ARLINGTON HEIGHTS, IL 60004-6614 |
| PATRICIA A CALLAHAN | 2 JUNIPER CIR, MONROE, CT 06468-2652 |
| PATRICIA A CARGILL | 3926 SANDLEHURST DR, PASADENA, TX 77504-3026 |
| PATRICIA A CARUSO | 13594 BROUGHAM DRIVE, STERLING HTS, MI 48312-4112 |
| PATRICIA A CASE | 92 WHISTLEWOOD LANE, HENDERSONVLLE, NC 28739 |
| PATRICIA A CHAMPION | 3 WHITE FOX CT, FLORISSANT, MO 63033-8152 |
| PATRICIA A CHATMAN | PO BOX 426, GRAND BLANC, MI 48480-0426 |
| PATRICIA A CHEBOWSKI | TR PATRICIA A CHEBOWSKI TRUST, UA 03/03/97, 5474 HERTFORD DR, TROY, MI 48098-3235 |
| PATRICIA A CHEPIGA | 25 PINE ST, SLEEPY HOLLOW, NY 10591 |
| PATRICIA A CHRISTIAN | 3735 N SHADELAND CT, MARION, IN 46952-9633 |
| PATRICIA A CHULSKI | 1629 RICHMOND N W, GRAND RAPIDS, MI 49504-2603 |
| PATRICIA A CHURCH | ATTN PATRICIA A KOTHE, BOX 3, 835 KOCHER ST, ROCKTON, IL 61072-0003 |
| PATRICIA A CLARK & | W GORDOFN CLARK JT TEN, 12 LEHIGH RD, WILMINGTON, DE 19808-3106 |
| PATRICIA A CLARY & | MICHELE M FANG JT TEN, 226 BURKWOOD DR, ROCKWALL, TX 75032 |
| PATRICIA A CLINGMAN | 6078 NORWELL DRIVE, WEST CARROLLTON, OH 45449-3112 |
| PATRICIA A COFFEY | 7 BABES DR, S PLAINFIELD, NJ 07080-4436 |
| PATRICIA A COLE | 3181 S STATE RD, DAVISON, MI 48423-8705 |
| PATRICIA A COLEMAN | 2511 JOHN BOURG DR, PLAINFIELD, IL 60586-8228 |
| PATRICIA A COLLIN | 4012 GETTYSBURG DRIVE, KOKOMO, IN 46902-4914 |
| PATRICIA A COLLINS | 3268 HIGHWAY 44, WYNNE, AR 72396-8098 |
| PATRICIA A COMOH | 1721 WESTWOOD RD, WYOMISSING, PA 19610-1147 |
| PATRICIA A CONNELLY | 26 SAGE DR, MANCHESTER, CT 06042-2241 |
| PATRICIA A CONSOLVER | 6513 MAGILL, WICHITA, KS 67206-1341 |
| PATRICIA A CONSOLVER & | LARRY L CONSOLVER JT TEN, 6513 MAGILL, WICHITA, KS 67206-1341 |
| PATRICIA A CONWAY | 2400 N BROOM ST APT 401, WILMINGTON, DE 19802-3361 |
| PATRICIA A COOK | 3373 ASHLEY DR, BLASDELL, NY 14219-2235 |
| PATRICIA A COOPER | BOX 384, MONEE, IL 60449-0384 |
| PATRICIA A CORMAN | 795 WOODLAND AVE, EL PASO, TX 79922 |
| PATRICIA A CORNELIUS | 3305 N JENNINGS RD, FLINT, MI 48504-1768 |
| PATRICIA A CORRELL | CUST MICHAEL A CORRELL II, UTMA TX, 2702 AIRLINE, VICTORIA, TX 77901 |
| PATRICIA A CRAIN | 7602 RUSTLING ROAD, AUSTIN, TX 78731-1334 |
| PATRICIA A CRAWFORD | BOX 1845, SANTA YNEZ, CA 93460-1845 |
| PATRICIA A CROSS | 5 FIRESTONE CT, ETOWAH, NC 28729-9747 |

| | |
|---|---|
| PATRICIA A CROWELL | 5233 LAKE BUFFUM ROAD, LAKE WALES, FL 33853-8189 |
| PATRICIA A CULYBA | 43655 VIA ANTONIO DR, STERLING HEIGHTS, MI 48314-1806 |
| PATRICIA A CURRY | 10133 LAPEER RD, APT 214, DAVISON, MI 48423-8197 |
| PATRICIA A CURTIS | 19 PARSONS DR, SWAMPSCOTT, MA 01907-2929 |
| PATRICIA A DALTON | 730 BREAKERS AVE, ABSECON, NJ 08201-1603 |
| PATRICIA A DANIELS | 415 WESTCHESTER RD, SAGINAW, MI 48638-6250 |
| PATRICIA A DAUGHERTY | 147 S HARBINE AVE, DAYTON, OH 45403-2201 |
| PATRICIA A DAVIES | 3119 PARMLY RD, PERRY, OH 44081 |
| PATRICIA A DAY | 240 W RUTGERS, PONTIAC, MI 48340-2762 |
| PATRICIA A DAY & | JAMES LEE DAY JT TEN, 240 W RUTGERS ST, PONTIAC, MI 48340-2762 |
| PATRICIA A DECARLO | 43 MILLHURST RD, MANALAPAN, NJ 07726-8350 |
| PATRICIA A DEISLER | 8945 E BENNINGTON, DURAND, MI 48429-9765 |
| PATRICIA A DELANEY | TR PATRICIA A DELANEY TR, UA 1/12/98, 25 GARLAND AVE, MALDEN, MA 02148-7019 |
| PATRICIA A DELAPHIANO | 4231 HARMONY DR, SHELBYVILLE, MI 49344-9605 |
| PATRICIA A DELGENIO | 65 MAPLE AVE, GIRARD, OH 44420-2930 |
| PATRICIA A DENNISTON | 6165 RAYMOND ROAD, LOCKPORT, NY 14094-7941 |
| PATRICIA A DI BARTOLOMEO EX | EST THEODORE SCHAALMA, 15241 SHERWOOD LANE, FRASER, MI 48026 |
| PATRICIA A DICKENSON | 4035 DUVAL DR, JACKSONVILLE BEACH FL,  32250-5811 |
| PATRICIA A DISNEY | 9017 MANDALE, DETROIT, MI 48209-1475 |
| PATRICIA A DODDS | 12307 BAR X DR, AUSTIN, TX 78727-5705 |
| PATRICIA A DODGE | 942 N RACQUETTE RIVER RD, MASSENA, NY 13662-3247 |
| PATRICIA A DOHERTY | 411 MONTEREY BLVD, APT E, HERMOSA BEACH, CA 90254-4539 |
| PATRICIA A DOLL | 2700 MATTHEW JOHN DR, APT 226, DUBUQUE, IA 52002-2930 |
| PATRICIA A DONNELLY | 730 W ROLLING RD, SPRINGFIELD, PA 19064-1121 |
| PATRICIA A DONNELLY | 1808 FOX CIRCLE, CLEARWATER, FL 33764-2452 |
| PATRICIA A DOWNING | 915 NASHUA, HOUSTON, TX 77008-6422 |
| PATRICIA A DOYLE | 1100 N PLACENTIA E61, FULLERTON, CA 92831 |
| PATRICIA A DUDLEY | 3540 BIRD HAVEN LOOP, COOL, CA 95614-9522 |
| PATRICIA A DUEBBER | 1059 ALCLIFF LANE, CINCINNATI, OH 45238-4332 |
| PATRICIA A DUTHIE & DAVID J | DUTHIE TR, PATRICIA A DUTHIE TRUST, U/A 12/22/98, 7584 ASPENWOOD SE, GRAND RAPIDS, MI 49546-9133 |
| PATRICIA A ECHARD | 1490 WASHINGTON STREET, RENO, NV 89503-2863 |
| PATRICIA A EDWARDS | 6311 MORNING AVE, NORTH PORT, FL 34287-2213 |
| PATRICIA A ELDRIDGE | 86 LAKE FOREST PL NORTH, PALM COAST, FL 32137-8048 |
| PATRICIA A ELLIS | 1209 ALBRITTON DR, DAYTON, OH 45408-2401 |
| PATRICIA A EMMERT | 9125 WEST U AVE, SCHOOLCRAFT, MI 49087-9438 |
| PATRICIA A ERICKSON | 5019 OLD FRANKLIN, GRAND BLANC, MI 48439-8750 |
| PATRICIA A ESTES & | JIMMIE R SAXON JT TEN, BOX 887, WINFIELD, AL 35594-0887 |
| PATRICIA A EVANISH | 9198 NICOLE LA, DAVISON, MI 48423 |
| PATRICIA A FANNING | 10938 VAUXHALL DRIVE, SAINT LOUIS, MO 63146-5578 |
| PATRICIA A FARICY | 908 CHURCHILL CIR, ROCHESTER, MI 48307-6053 |
| PATRICIA A FARMER | 5416 JACKSON, DEARBORN HEIGHTS, MI 48125 |
| PATRICIA A FESTA | 76 PELL TER, GARDEN CITY, NY 11530-1929 |
| PATRICIA A FIELDS & | CLAUDE FIELDS JT TEN, 11120 S HERMIES PA, EMPIRE, MI 49630 |
| PATRICIA A FISHER | TR FISHER FAM LIVING TRUST, UA 07/30/96, 402 BRIDGE ST, E TAWAS, MI 48730-9649 |
| PATRICIA A FLAHERTY | 415 MAPLE ST, SPRINGFIELD, MA 01105-1923 |
| PATRICIA A FLYNN | 7249 S E 24TH STREET, MERCER ISLAND, WA 98040-2314 |
| PATRICIA A FONK | 12761 WEST 21ST ST, ZION, IL 60099-9220 |
| PATRICIA A FOURNIER | 4603 THORNCROFT, ROYAL OAK, MI 48073 |
| PATRICIA A FRAME | 5300 HOLMES RUN PARKWAY 601, ALEXANDRIA, VA 22304-2840 |
| PATRICIA A FRAZIER | 550 MARINE ST, MOBILE, AL 36604-3128 |
| PATRICIA A GABRIEL | 5408 MENOMONEE DRIVE, KOKOMO, IN 46902-5444 |
| PATRICIA A GADSON | 59 HAZEL ST, PONTIAC, MI 48341-1909 |
| PATRICIA A GALVIN | 6311 CO RD 3, SWANTON, OH 43558 |
| PATRICIA A GAMBICHLER | C/O PATRICIA A VALDARO, 14 HITCHCOCK LANE, SOUTH FARMINGDALE, NY 11735-6122 |
| PATRICIA A GANNON | 927 WARWICK TURNPIKE, HEWITT, NJ 07421-1700 |
| PATRICIA A GARVER | 53 PENNSYLVANIA AVE, LOCKPORT, NY 14094-5725 |
| PATRICIA A GATES | 14821 ARDMORE, DETROIT, MI 48227-3218 |
| PATRICIA A GEHRISCH | 6465 CRESTLINE ROAD, GALION, OH 44833 |
| PATRICIA A GEIGER | 525 HALEY CT, MONTGOMERY, AL 36109-2322 |
| PATRICIA A GENTGES | 6931 CRANBERRY LK RD, CLARKSTON, MI 48348-4417 |
| PATRICIA A GERHARDT | 1830 ZAUEL, SAGINAW, MI 48602-1086 |
| PATRICIA A GIGNAC | 1106-1 GROSVENOR ST, LONDON ON  N6A 1Y2,   CANADA |
| PATRICIA A GILBERTSON | 2611 SPRINGFIELD AVE, FORT WAYNE, IN 46805-1549 |
| PATRICIA A GLASSER | 5693 N LEWIS RD, COLEMAN, MI 48618 |
| PATRICIA A GLENN | CUST JAMES R GLENN UGMA IL, R R 1 BOX 143, NEW HOLLAND, IL 62671-9740 |
| PATRICIA A GORDON | 8154 ZOE DR, ST LOUIS, MO 63134-2229 |
| PATRICIA A GRADDIS | DRAWER 1640, GLENWOOD SPRINGS, CO 81602-1640 |
| PATRICIA A GRANT | BOX 81, EUDORA, KS 66025-0081 |
| PATRICIA A GREEN | 915 WALNUT ST, THREE RIVERS, MI 49093-2354 |
| PATRICIA A GREEN | 53 LLOYD RD, MOUNTCLAIR, NJ 07042-1705 |
| PATRICIA A GRISDALE | 16056 MOSELEY RD, MADISON, OH 44057-9407 |
| PATRICIA A GRYBEL | 1779 FLEMINGTON, TROY, MI 48098-2515 |
| PATRICIA A GUSTIN | CUST MATTHEW GUSTIN THE UT, UNIFORM GIFTS TO MINOR, PROVISION, 12690 S 2580 W, RIVERTON, UT 84065-6745 |

| | |
|---|---|
| PATRICIA A GUTHRIE | 414 LINDENWOOD RD, DAYTON, OH 45417-1306 |
| PATRICIA A HAAS | 100 MERIDIAN AVE, KISSIMMEE, FL 34759-3241 |
| PATRICIA A HABERBERGER | 604 BRANCH STREET, ELLIS GROVE, IL 62241-1450 |
| PATRICIA A HAIG | C/O THOMAS J MASON, 75 PLANDOME ROAD, MANHASSET, NY 11030 |
| PATRICIA A HALEY | 355 EAST BROADWAY, SALEM, NJ 08079-1144 |
| PATRICIA A HALUSKA & | JOHN J HALUSKA JR JT TEN, 6513 STONE CREEK TRAIL, FT WORTH, TX 76137-1924 |
| PATRICIA A HAMMOCK | 5644 N NINE MI RD, PINCONNING, MI 48650 |
| PATRICIA A HARDIN | ATTN P A PINTACURA, 8833 JACARANDA DRIVE, DIMONDALE, MI 48821 |
| PATRICIA A HARRIS | 10021 JOHN PAUL COURT, RIVER RIDGE, LA 70123-1530 |
| PATRICIA A HARRIS | 429 NOELTON DR, KNOXVILLE, TN 37919-7625 |
| PATRICIA A HART | 140 MOYER RD EAST, POTTSTOWN, PA 19464-1533 |
| PATRICIA A HARTMAN | 617 LAKEVIEW DRIVE, MANTENO, IL 60950-1214 |
| PATRICIA A HATFIELD | 9415 LAPEER RD, DAVISON, MI 48423-1754 |
| PATRICIA A HEACOCK & | JOSEPH E HEACOCK JT TEN, 5202 WAR WAGON DR, SAN JOSE, CA 95136-3363 |
| PATRICIA A HEAVENER & | PAUL W HEAVENER JT TEN, 35235 LEON, LIVONIA, MI 48150-5625 |
| PATRICIA A HEIMANN | 7016 MAR LAC DRIVE, HAZELWOOD, MO 63042-3077 |
| PATRICIA A HELMSTADTER | 1610 OAKMONT CIRCLE, NICEVILLE, FL 32578-4344 |
| PATRICIA A HELVEY | 1060 HIGHWAY Y, FOLEY, MO 63347-3125 |
| PATRICIA A HERING | 3962 SOUTH WEST WATSON RD, FORT WHITE, FL 32038 |
| PATRICIA A HICKEY & | PETER H HICKEY JT TEN, 4425 CURWOOD AVE SOUTH EAST, KENTWORTH,  49508 |
| PATRICIA A HINRICHS & | EIMO E HINRICHS JT TEN, 5032 W BURNS AVE, BARTONSVILLE, IL 61607-2219 |
| PATRICIA A HINTON | BOX 2241, MANSFIELD, OH 44905-0241 |
| PATRICIA A HOFFMAN | 46000 GEDDES RD 483, CANTON, MI 48188-1903 |
| PATRICIA A HOLTON | 986 SLOBEY ST SE, GRAND RAPIDS, MI 49508-4545 |
| PATRICIA A HOLTZAPPLE | 126 PARKWOOD DR, WEST MILTON, OH 45383-1846 |
| PATRICIA A HOOPES & | MARIAN K COPLEY JT TEN, 133 LINSTONE AVENUE, NEW CASTLE, DE 19720-2026 |
| PATRICIA A HORHUTZ | BOX 421, BUTLER, NJ 07405-0421 |
| PATRICIA A HOSTETTLER | 3636 BAKER RD, ORCHARD PARK, NY 14127-2065 |
| PATRICIA A HOUSTON | 6608 BRIAR RIDGE LN, PLANO, TX 75024-7451 |
| PATRICIA A HRABER | 29 SANDERS FARM DRIVE, PENFIELD, NY 14526 |
| PATRICIA A HUCKE | 555 S EXECUTIVE DR, BROOKFIELD, WI 53005-4213 |
| PATRICIA A HUDSON | 349 SUNRISE AVENUE, HINSDALE, IL 60527 |
| PATRICIA A HUGHES & | SCOTT E HUGHES JT TEN, 2929 MARILYN RD, COLORADO SPRINGS, CO 80909-1043 |
| PATRICIA A HUNT | 1141 HOOVER STREET, NOKOMIS, FL 34275-4407 |
| PATRICIA A HUTCHINS | PO BOX 274, PRUDENVILLE, MI 48651-0274 |
| PATRICIA A HUTCHINSON | 2350 EAST NORTH LANE, PHOENIX, AZ 85028 |
| PATRICIA A HYLER | 7401 W ARROWHEAD CLUBHOUSE DR 1021, GLENDALE, AZ 85308-8810 |
| PATRICIA A INGAHAM | TR INGRAHAM TRUST UA 6/15/90, 6192 LAKEVIEW CIRCLE, SAN RAMON, CA 94583-4869 |
| PATRICIA A JACKSON | 1637 NOBLE DR, MOUNT ZION, IL 62549-1840 |
| PATRICIA A JAMIL | 727 W SIESTA WAY, PHOENIX, AZ 85041 |
| PATRICIA A JENKINS | 5115 LANSING AVE, JACKSON, MI 49201-8137 |
| PATRICIA A JENNINGS | 103-25 G 8TH ST GE/F, FOREST HILLS, NY 11375 |
| PATRICIA A JOHNSON | 137 RUTH ST, FLINT, MI 48505 |
| PATRICIA A JOHNSON | 2311 FARLEY ST, CASTRO VALLEY, CA 94546-6320 |
| PATRICIA A JONAP | 2577 HARDING AVE, BRONX, NY 10465-3121 |
| PATRICIA A JULIAN & | RONALD J JULIAN JT TEN, 404 JUDY ANN DR, ROCHESTER, NY 14616-1948 |
| PATRICIA A KEARNEY & | JOSEPH F KEARNEY JT TEN, 858 GERANIUM DR, WARRINGTON, PA 18976 |
| PATRICIA A KEATING & | THOMAS K KEATING JT TEN, 2845 BROOKFIELD DRIVE, YORKTOWN HGTS, NY 10598-2401 |
| PATRICIA A KENNY | 3828 DETONTY, ST LOUIS, MO 63110-3721 |
| PATRICIA A KERWIN | BOX 273420, TAMPA, FL 33688-3420 |
| PATRICIA A KIRK | 38745 PARK VIEW DR, WAYNE, MI 48184-2811 |
| PATRICIA A KLEIN & | THOMAS E KLEIN JT TEN, 45912 PURPLE SAGE COURT, BELLEVILLE, MI 48111 |
| PATRICIA A KLOIBER | 14 RICHMOND BLVD, CENTEREACH, NY 11720-3637 |
| PATRICIA A KOLBERG | 3326 BUEHLER COURT, OLNEY, MD 20832 |
| PATRICIA A KOLLAR & | MICHAEL A KOLLAR JT TEN, 240 LAKE POINTE CIRCLE, CAMFIELD, OH 44406 |
| PATRICIA A KOREIVO | 423 CARR ST, FORKED RIVER, NJ 08731-1609 |
| PATRICIA A KOSKULITZ | 789 LYNWOOD ST, RARITAN, NJ 08869-1317 |
| PATRICIA A KOWALEWSKI | 3650 INDIAN LAKE RD, OXFORD, MI 48370-3016 |
| PATRICIA A KRAUS | 687 LAKEVIEW, ANN ARBOR, MI 48103-9704 |
| PATRICIA A KUMIEGA & | DEBRA A KUMIEGA JT TEN, 124 PILGRIM RD, SPRINGFIELD, MA 01118-1416 |
| PATRICIA A KUNTZ | 605 UNIVERSE BLVD APT T211, JUNO BEACH, FL 33408 |
| PATRICIA A LABADIA | 2004 WESTWIND DR, SANDUSKY, OH 44870-7068 |
| PATRICIA A LABOUNTY | 131 HILL ST, KEESEVILLE, NY 12944-4153 |
| PATRICIA A LALLI | C/O PATRICIA A GURECKIS, 17 LALLI TERRACE, BROCKTON, MA 02301-3314 |
| PATRICIA A LANG | 3829 WILLIAM HUME DR, ZEPHYRHILLS, FL 33541-2385 |
| PATRICIA A LANGE GRANT | 1225 BASSWOOD DRIVE, NAPERVILLE, IL 60540 |
| PATRICIA A LARSON | 447 LANGE DR, TROY, MI 48098-4672 |
| PATRICIA A LAYMAN | 2191 BACON, BERKLEY, MI 48072-1066 |
| PATRICIA A LEACH | 1411 WILSHIRE COURT, APT D10, FRANKFORT, IN 46041 |
| PATRICIA A LEASE & | VERNE C LEASE JT TEN, 6296 ELIZABETH LAKE RD, WATERFORD, MI 48327-1714 |
| PATRICIA A LEE | 11515 W CLEVELAND AVE A 308, WEST ALLIS, WI 53227-3054 |
| PATRICIA A LEE | 60-20-251ST ST, LITTLE NECK, NY 11362-2434 |
| PATRICIA A LEFFLER | R F D 1, CONSTABLE, NY 12926 |

| | |
|---|---|
| PATRICIA A LEWIS | 1080 BANGOR, WATERFORD, MI 48328-4718 |
| PATRICIA A LEWIS | 292 POCATELLO RD, MIDDLETOWN, NY 10940-7468 |
| PATRICIA A LIEBROCK | 15577 FOWLER ROAD, OAKLEY, MI 48649 |
| PATRICIA A LINDLER | 164 ROSE LAKE RD, LEXINGTON, SC 29072-7665 |
| PATRICIA A LIPSEY | 12217 CLUBHOUSE DR, KANSAS CITY, KS 66109-5804 |
| PATRICIA A LITTON | CUST JOHN R LITTON U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 612 OLD TRAIL DRIVE, DIAMOND BAR, CA 91765-1019 |
| PATRICIA A LIVINGHOUSE | TR, PATRICIA A LIVINGHOUSE, REVOCABLE TRUST UA 12/28/98, 3760 GLENRIDGE DR, SHERMAN OAKS, CA 91423-4641 |
| PATRICIA A LONG | 30-503 SEMINOLE CT, CATHEDRAL CITY, CA 92234-6106 |
| PATRICIA A LUECK | 701 PRINCETON CT, HARTLAND, WI 53029-2629 |
| PATRICIA A LUNDBERG | 216 E GRIFFITH-BOX 380, GALVESTON, IN 46932 |
| PATRICIA A LYNCH | 14400 BROOK FOREST PL, LOUISVILLE, KY 40245-5208 |
| PATRICIA A LYON | 176 MAPES AVE, NEWARK, NJ 07112-2018 |
| PATRICIA A MACIER | 181 SE HUDSON RD, SHELTON, WA 98584 |
| PATRICIA A MACWILLIAMS | 1407 WOODMAN AVE, SILVER SPRING, MD 20902 |
| PATRICIA A MADDEN | PO BOX 2188, FRANKFORT, MI 49635-2188 |
| PATRICIA A MAKRIS | 10840 S KENNETH AVE, OAK LAWN, IL 60453-5772 |
| PATRICIA A MALCOLM | 36 CLUB LANE, WILMINGTON, DE 19810-3309 |
| PATRICIA A MALLERY TR | UA 03/23/1995, PATRICIA A MALLERY LIVING TRUST, 1265 AVALON AVE, SAGINAW, MI 48638 |
| PATRICIA A MALLEY | TR U/A DTD 12/8/0 PATRICIA A MALLEY, TRUST, 737 VENOY, MADISON HEIGHTS, MI 48071 |
| PATRICIA A MALLOY | 655 WAINSFORD DR, HOFFMAN ESTATES, IL 60194-4545 |
| PATRICIA A MANN | 7155 FHANER, POTTERVILLE, MI 48876-9731 |
| PATRICIA A MANTELL | PO BOX 200981, AUSTIN, TX 78720-0981 |
| PATRICIA A MARK | 12614 BEAR CREEK TERRACE, BELTSVILLE, MD 20705-1074 |
| PATRICIA A MARKS & | ROGER W MARKS JT TEN, 5168 WOODCLIFF DR, FLINT, MI 48504-1259 |
| PATRICIA A MARRICLE | APT 201, 6301 WOODWAY, FORT WORTH, TX 76133-4027 |
| PATRICIA A MARSILI | 686 SALISBURY RD, COLUMBUS, OH 43204-2450 |
| PATRICIA A MASON | RT 1, 608 VAUGHAN'S GAP RD, SPRING HILL, TN 37174-2582 |
| PATRICIA A MASSEY | 952 VOORHEIS RD, APT 6, WATERFORD, MI 48328-3841 |
| PATRICIA A MASSEY | 311 HAWK SE PL, CANTON, OH 44707-3827 |
| PATRICIA A MATTESON | 13270 N JENNINGS RD, CLIO, MI 48420 |
| PATRICIA A MAYFIELD & | MELANIE L MAYFIELD JT TEN, 959 CHAMPION STREET EAST, WARREN, OH 44483 |
| PATRICIA A MAYO | 1108 LILLEY AVENUE, COLUMBUS, OH 43206-1734 |
| PATRICIA A MC CARTHY | 253 FAIRFIELD AVE, BUFFALO, NY 14223-2527 |
| PATRICIA A MC CUE | 1515 E MONTAGUE RD, WINNEBAGO, IL 61088-8404 |
| PATRICIA A MC INNES | 1216 SKY HILL PL, WAKE FOREST, NC 27587 |
| PATRICIA A MC MULLEN | 59 PLEASANT RIDGE DR, ASHEVILLE, NC 28805-2622 |
| PATRICIA A MC VAY | 12544 PALERO RD, SAN DIEGO, CA 92128 |
| PATRICIA A MCCLANAHAN | 19955 STRATFORD, DETROIT, MI 48221-1863 |
| PATRICIA A MCCLUSKY | BOX 352742, TOLEDO, OH 43635-2742 |
| PATRICIA A MCCONAGHY | 505 16TH ST, BARABOO, WI 53913 |
| PATRICIA A MCCUNE TOD | COLLEENA DAVIS PEARSON, SUBJECT TO STA TOD RULES, 4480 CLAGUE ROAD, NORTH OLMSTED, OH 44070 |
| PATRICIA A MCGUE | 207 CARRIAGE DRIVE, PORTSMOUTH, RI 02871 |
| PATRICIA A MCNIEL | 93 AGATE WAY, WILLIAMSTON, MI 48895-9434 |
| PATRICIA A MEHRTENS | 71 RAILROAD AVENUE, HARRISVILLE, RI 02830-1304 |
| PATRICIA A MEIXSELL & | BRUCE REGINALD MEIXSELL JT TEN, 1499 WARRINGTON, MOUNT CLEMENS, MI 48043-3012 |
| PATRICIA A MERCHANT | 8625 DENALLEN, CINCINNATI, OH 45255-2604 |
| PATRICIA A MERRIMAN | 160 BARRYPOINT RD, RIVERSIDE, IL 60546-2231 |
| PATRICIA A MILLER | BOX 218, SCOTLAND, CT 06264-0218 |
| PATRICIA A MILLER | 49 GREGORY DR, MARTINSBURG, WV 25404-0771 |
| PATRICIA A MILLER | 221 N GOLDEN BEACH DR, KEWADIN, MI 49648-9217 |
| PATRICIA A MILLER | TR U/A DTD 3/14/0 THE PATRICIA A, MILLER TRUST, 3761 CUMBERLAND, BERKLEY, MI 48072 |
| PATRICIA A MINER | TR, REVOCABLE LIVING TRUST U/A, DTD 05/14/84 PATRICIA A, MINER, 14202 INGRAM, LIVONIA, MI 48154 |
| PATRICIA A MINNEKER | 10739 ADAUTO #A, EL PASO, TX 79935 |
| PATRICIA A MIRONOWICZ | 1225 W FARMS RD, HOWELL, NJ 07731-1265 |
| PATRICIA A MISNER | 2039 GARRET DR, GRAND RAPIDS, MI 49525 |
| PATRICIA A MONROE | 29 SONOMA AVE, GOLETA, CA 93117-1401 |
| PATRICIA A MORAN | CUST SARAH L MORAN, UNDER THE OH TRAN MIN ACT, 1806 LANCASTER DR, YOUNGSTOWN, OH 44511-1041 |
| PATRICIA A MOUNTS | 11952 HERITAGE CIRCLE, DOWNEY, CA 90241-4326 |
| PATRICIA A MOYLAN | 1758 LANCASTER DRIVE, YOUNGSTOWN, OH 44511-1060 |
| PATRICIA A MOYLAN & | THOMAS S MOYLAN JT TEN, 1758 LANCASTER DR, YOUNGSTOWN, OH 44511-1060 |
| PATRICIA A MULAWA & | JOSEPH C MULAWA JT TEN, 16095 VISTA WOODS COURT, CLINTON TOWNSHIP, MI 48038 |
| PATRICIA A MULL | 41 CLIFFSIDE DRIVE, WALLINGFORD, CT 06492-1923 |
| PATRICIA A MURRAY | 4540 PERSIMMON, RENO, NV 89502-6232 |
| PATRICIA A MURRAY | TR PATRICIA A MURRAY TRUST, UA 10/30/98, 2870 CLUSTER DRIVE, APT 26, TRAVERSE CITY, MI 49684 |
| PATRICIA A MYERS | C/O PATRICIA STROHACKER, 580 BRAD MAR DR, FREEPORT, IL 61032-4404 |
| PATRICIA A NAJARIAN | 4023 NEW CASTLE DR, SYLVANIA, OH 43560-3450 |
| PATRICIA A NARDIELLO | 82 BRANCHPORT AVE, LONG BRANCH, NJ 07740-5948 |
| PATRICIA A NELSON | 5540 W OGLETHORPE HW 58, HINESVILLE, GA 31313-5860 |
| PATRICIA A NELSON | 1006 MOCCASIN TRAIL, KOKOMO, IN 46902-5448 |
| PATRICIA A NEWTON | 7 COTTONWOOD, WILLIAMSVILLE, NY 14221-2316 |
| PATRICIA A NOLLE | 1202 PERIDOT LANE, SUN CITY CENTER, FL 33573-6461 |
| PATRICIA A NORTHRUP | CUST RYAN J NORTHRUP, UTMA NH, 33 DUCAS AVE, NASHUA, NH 03063 |
| PATRICIA A O'HARA | 22028 VIRGINIA, EAST POINT, MI 48021-2343 |

| | |
|---|---|
| PATRICIA A OAKS | BOX 1632, BLUE SPRINGS, MO 64013-1632 |
| PATRICIA A OBRIEN | C/O PATRICIA A COONFIELD, 13727 KELLERTON LN, CYPRESS, TX 77429-2395 |
| PATRICIA A ODELL | C/O PATRICIA A LEWIS, 7 MILL RACE RD, TALLEYVILLE, DE 19810-2916 |
| PATRICIA A OKON & | XAVIER M OKON JT TEN, 1199 PEVERIL, BLOOMFIELD HILLS, MI 48304-1256 |
| PATRICIA A OLSEN & | ROBERT C OLSEN JT TEN, 8131 ALLISONVILLE RD, INDIANAPOLIS, IN 46250-1780 |
| PATRICIA A OLSZEWSKI | 1384 S CUMMINGS RD, DAVISON, MI 48423-9100 |
| PATRICIA A ONEILL | 1640 EAST AVE APT 19, ROCHESTER, NY 14610 |
| PATRICIA A ONELIO | 43436 CHARDONNAY DR, STERLING HEIGHTS, MI 48314-1860 |
| PATRICIA A ORTON & | RODNEY D ORTON JT TEN, 3006 N KENNICOTT AVE, ARLINGTON HTS, IL 60004 |
| PATRICIA A OTTER | TR PATRICIA A OTTER LIV TRUST, UA 12/16/97, 710 EASTGATE DRIVE, FRANKENMUTH, MI 48734-1204 |
| PATRICIA A PALM & | JANET E IBARRA JT TEN, 20340 PALM MEADOW DR, CLINTON TWP, MI 48036-1968 |
| PATRICIA A PAPARONE | 1910 FALLS AVENUE, CUYAHOGA FALLS, OH 44223-1928 |
| PATRICIA A PARR | 12361 TOLLGATE RD, PICKERINGTON, OH 43147-8410 |
| PATRICIA A PAVEY | 4706 HICKORY DR, ANDERSON, IN 46011-1509 |
| PATRICIA A PAYNE | 860 BOUTELL DRIVE, GRAND BLANC, MI 48439-1943 |
| PATRICIA A PAYNE & | GREGORY S PAYNE JT TEN, 860 BOUTELL DRIVE, GRAND BLANC, MI 48439-1943 |
| PATRICIA A PEASLEE | TR PEASLEE FAMILY TRUST, UA 12/10/92, 12700 RED MAPLE CIRCLE 58, SONORA, CA 95370-5269 |
| PATRICIA A PEDDIE | 204 ALDERFER RD, HARLEYSVILLE, PA 19438-1902 |
| PATRICIA A PENDERGAST | TRUSTEE LIVING TRUST DTD, 09/21/78 U/A PATRICIA A, PENDERGAST, 1520 SW PENDARVIS CT, PALM CITY, FL 34990-4501 |
| PATRICIA A PEPLOWSKI | 1168 NORTH JEFFERSON ST, UNIT 4, MEDINA, OH 44256-6609 |
| PATRICIA A PETERS | 11584 W BRADY, CHESANING, MI 48616-1029 |
| PATRICIA A PETERS | 6221 MEADOWS ROAD, DEWITTVILLE, NY 14728-9754 |
| PATRICIA A PETITTI | 10719 SHANON DR, PARMA, OH 44130 |
| PATRICIA A PETITTI & | DOMENIC A PETITTI JT TEN, 316 WAKEFIELD RUN BLVD, HINCKLEY, OH 44233 |
| PATRICIA A PFANDER | 333 MINEOLA AVE, AKRON, OH 44313 |
| PATRICIA A PHILLIPS | 1014 TOWANDA TERRACE, CINCINNATI, OH 45216-2222 |
| PATRICIA A PHILLIPS | 25840 BROWNING PL, STEVENSON RANCH, CA 91381-1228 |
| PATRICIA A PITTMAN | 4408 MEADOWOAK DR, MIDWEST CITY, OK 73110-7019 |
| PATRICIA A POGACNIK | 471 MEADOWBROOK, YOUNGSTOWN, OH 44512-3042 |
| PATRICIA A POLKO | CUST LAURA, 340 E LONGVIEW AV, COLUMBUS, OH 43202-1255 |
| PATRICIA A PORTER | NORTH LAKE ROAD, 10641, FORESTPORT, NY 13338 |
| PATRICIA A POSEY | 458 CENTER ST W, WARREN, OH 44481-9383 |
| PATRICIA A POWELL | 3917 WANSERS LANE, SEAFORD, NY 11783-3244 |
| PATRICIA A POWELL | PO BOX 76, SIOUX FALLS, SD 57101 |
| PATRICIA A POWERS | 1772 N FRASER, PINCONNING, MI 48650-9472 |
| PATRICIA A PRESIDENT | 8227 SHADOWRIDGE DR, FAIRFAX STATION, VA 22039-2437 |
| PATRICIA A PRICE | 600 MT HOOD DR, ANTIOCH, TN 37013-1787 |
| PATRICIA A PRINCE | 200 N GRACE ST, LANSING, MI 48917-4908 |
| PATRICIA A PRUDEN | 116 VICTORIA PLACE, STERLING, VA 20164-1123 |
| PATRICIA A PURDY & | JOHN P PURDY JT TEN, 27824 ALGER LANE, MADISON HEIGHTS, MI 48071-4551 |
| PATRICIA A PURITT | 77 COLVIN ST, ROCHESTER, NY 14611-2136 |
| PATRICIA A QUINTERO | 17 S W 98TH, OKLAHOMA CITY, OK 73139-8803 |
| PATRICIA A RABITAILLE TOD | WILLIAM O RABITAILLE, SUBJECT TO STA TOD RULES, 105 PINTAIL COURT, AMELIA ISLAND, FL 32034-6868 |
| PATRICIA A RARUS | 1450 WESTMORE PLACE, OCEANSIDE, CA 92056-6669 |
| PATRICIA A REDICAN | 19 SHERRY LA, DARIEN, CT 06820 |
| PATRICIA A REED | 7380 KING ROAD, OXFORD, OH 45056-9217 |
| PATRICIA A REESE | 3590 WILSON FARMS BLVD, FRANKLIN, OH 45005 |
| PATRICIA A RELISH | 5817 PRINCESS CAROLINA PLACE, LEESBURG, FL 34748-7981 |
| PATRICIA A RICE | 20255 ORLEANS ST, HIGHLAND PARK, MI 48203 |
| PATRICIA A RICKMAN | 1812 WEAVER STREET, DAYTON, OH 45408-2540 |
| PATRICIA A RILEY & | KATHLEEN E TOLAN JT TEN, 10 BARNSTABLE ROAD, EAST ROCKAWAY, NY 11518 |
| PATRICIA A RITSICK | 422 EASTON GREY LOOP, CARY, NC 27519 |
| PATRICIA A RITTER | 405 HILLTOP DRIVE, ANGOLA, IN 46703-2220 |
| PATRICIA A RIVIERE | 35951 CANYON DR, WESTLAND, MI 48186-4161 |
| PATRICIA A ROBINSON | 2925 LANSDOWNE, WATERFORD, MI 48329-2951 |
| PATRICIA A ROBISON | BOX 573, LAWSON, MO 64062-0573 |
| PATRICIA A ROESE | 4 PARADISE DR, ROCHESTER, NH 03867-2016 |
| PATRICIA A ROGERS | 57936 MAIN ST, NEW HAVEN, MI 48048 |
| PATRICIA A ROMANOWSKI | 77 STUDLEY STREET, ROCHESTER, NY 14616 |
| PATRICIA A ROSSINI | 3845 COOPER FOSTER PARK RD, VERMILION, OH 44089-2625 |
| PATRICIA A ROSSO | 26741 GOLFVIEW, DEARBORN HTS, MI 48127-1645 |
| PATRICIA A RUDNICK | 3401 MAUMEE AVE, DAYTON, OH 45414-5169 |
| PATRICIA A RUTHERFORD | 704 W MAIN ST, LOT 6, LOUDONVILLE, OH 44842-1117 |
| PATRICIA A RYAN | 13762 LEGEND WAY UNIT 101, BROOMFIELD, CO 80020 |
| PATRICIA A RYMALOWSKI | 2000 RAMAR RD, LOT 222, BULLHEAD CITY, AZ 86442-9328 |
| PATRICIA A SADOWSKI & | ROBERT W SADOWSKI JT TEN TOD, MICHAEL REILLY & COLLEEN KAHN &, DOREEN WALCZAK & PATRICIA CARUSO, 24434 UNION, DEARBORN, MI 48124-4813 |
| PATRICIA A SAGAN | ATTN PATRICIA A RAMSEY, 1041 SILVER BELL, LAKE ORION, MI 48360-2334 |
| PATRICIA A SALIS | 22025 RIDGEWAY, ST CLAIR SHORES, MI 48080-4087 |
| PATRICIA A SAMBORSKI | 277 HOBBS HWY N, TRAVERSE CITY, MI 49686-9424 |
| PATRICIA A SCALLET | 8409 COLONIAL LANE, SAINT LOUIS, MO 63124-2004 |
| PATRICIA A SCHAB | TR UA 01/31/01, THE PATRICIA A SCHAB TRUST, 3819 TRADITIONS DR, OLYMPIA FLDS, IL 60461 |
| PATRICIA A SCHELL | 12581 VENICIA DR, FORT MYERS, FL 33913-8145 |

| | |
|---|---|
| PATRICIA A SCHNEIDER | 14 LEONE TERR, KINNELON, NJ 07405 |
| PATRICIA A SCHRADER | 116 MILLWOOD VILLAGE DRIVE, CLAYTON, OH 45315 |
| PATRICIA A SEITZ | 32389 BACK NINE WAY, MILLSBORO, DE 19966-6282 |
| PATRICIA A SELING TOD | GEORGE SELING JR, SUBJECT TO STA TOD RULES, 2047 WYNCLIFF COURT, BUFORD, GA 30519 |
| PATRICIA A SELING TOD | MICHAEL SELING, SUBJECT TO STA TOD RULES, 2047 WYNCLIFF COURT, BUFORD, GA 30519 |
| PATRICIA A SEYMOUR | 9106 N TRIGGER RD, EDWARDS, IL 61528-9618 |
| PATRICIA A SHALER & | JAMES J SHALER SR JT TEN, BOX 224, BIRCH RUN, MI 48415-0224 |
| PATRICIA A SHAW | 280 BEATTIE AVE, LOCKPORT, NY 14094-5612 |
| PATRICIA A SHERMAN | 5216 DUNDEE RD, MINNEAPOLIS, MN 55436-2047 |
| PATRICIA A SHERWOOD | 6564 GRAND RIDGE DR, EL PASO, TX 79912-7472 |
| PATRICIA A SHICK | 9180 WEST 800 SOUTH 35, LAFONTAINE, IN 46940 |
| PATRICIA A SHROPA | 481 SW PETERSBURG TERR, PLANTATION, FL 33325-3608 |
| PATRICIA A SIEDLAK | 1459 HEIGHTS, LAKE ORION, MI 48362-2212 |
| PATRICIA A SIEKKINEN | 359 KENILWORTH SE, WARREN, OH 44483-6015 |
| PATRICIA A SIMPSON | 1201 HOLLY, BLYTHEVILLE, AR 72315-2343 |
| PATRICIA A SIMS | 110 POLLARD PL, AYLETT, VA 23009-4146 |
| PATRICIA A SKERIK & | PATRICK J SKERIK JT TEN, 2525 SURREY RD, BURLINGTON, IA 52601 |
| PATRICIA A SLOMBA | 158 PANAMA ST, PITTSTON, PA 18640-2170 |
| PATRICIA A SMITH | 6617 CONRAD AVE, HODGKINS, IL 60525-7613 |
| PATRICIA A SMITH | 1621 HANLEY CT, BIRMINGHAM, MI 48009-7268 |
| PATRICIA A SMITH | 3684 HEATHERWOOD DR, HAMBURG, NY 14075 |
| PATRICIA A SMITH & | ALBERT J SMITH JT TEN, 4302 SEMINOLE DRIVE, ROYAL OAK, MI 48073-6317 |
| PATRICIA A SMITH & | DAVID L SMITH JT TEN, 901 WHEATON DR, LAWRENCE, KS 66049-8506 |
| PATRICIA A SNODSMITH & | JAMES S SNODSMITH JT TEN, 1004 WOODLANDS COVE, HELENA, AL 35080 |
| PATRICIA A SNYDER | BOX 534, BOCA RATON, FL 33429-0534 |
| PATRICIA A SPINKS | 623 EAST KINGSTON STREET, LAUREL, MS 39440-3658 |
| PATRICIA A STARKEY | 813 PAT ST, ARKOMA, OK 74901-3645 |
| PATRICIA A STEMPEL | 1790 N OXFORD RD, OXFORD, MI 48371-2532 |
| PATRICIA A STEWART | 10009 DIXIE HWY, IRA, MI 48023-2821 |
| PATRICIA A STINEMAN | CUST MEGAN ELISE STINEMAN, UTMA OH, 1982 REEDS CT TRAIL, WESTLAKE, OH 44145-2078 |
| PATRICIA A STONE | 25 HIGH STREET, FREDERICKTOWN, OH 43019-1016 |
| PATRICIA A STOUT | TR PATRICIA A STOUT, LIVING TRUST UA 01/31/07, 105 SENECA TRAIL, PRUDENVILLE, MI 48651 |
| PATRICIA A STRATTON | 11763 HEATHERWOOD CI, TAYLOR, MI 48180-4191 |
| PATRICIA A STRAUSS | CUST ANGELA E STRAUSS, UTMA AR, 1 MISTY CT, LITTLE ROCK, AR 72227-3135 |
| PATRICIA A STRAUSS | CUST ERIKA A STRAUSS, UTMA AR, 1 MISTY CT, LITTLE ROCK, AR 72227-3135 |
| PATRICIA A STUCKER | 1017 KENDALL RD, WILM, DE 19805-1150 |
| PATRICIA A STUMBAUGH | 104 LINN DRIVE, CARLISLE, PA 17013-4246 |
| PATRICIA A STYER | 3023 E HARBOR BLVD B, VENTURA, CA 93001-4205 |
| PATRICIA A SUBER | 2761 SCHAAF DRIVE, COLUMBUS, OH 43209-3290 |
| PATRICIA A SWANSON | 20 W BUJEY, EVANSVILLE, IN 47710-4608 |
| PATRICIA A SWANSON & | J ELMER SWANSON JT TEN, 9 SHERWOOD COURT, PORTLAND, CT 06480 |
| PATRICIA A SWIECZKOWSKI | 29496 TAWAS, MADISON HEIGHTS, MI 48071-5420 |
| PATRICIA A TAKAKAWA | 808 WEST 169TH PLACE, GARDENA, CA 90247-5604 |
| PATRICIA A TARVER | 5521 WINDEMERE DR, GRAND BLANC, MI 48439-9632 |
| PATRICIA A TATE | TR PATRICIA A TATE TRUST UA, 37432, 5131 CROOKS RD APT 5, ROYAL OAK, MI 48073 |
| PATRICIA A TAYLOR | 14611 CHINQUAPIN, HELOTES, TX 78023-5154 |
| PATRICIA A TAYLOR | 601 STOCKDALE, FLINT, MI 48503-5162 |
| PATRICIA A TAYLOR & | LESLIE D TAYLOR JT TEN, 14611 CHINQUAPIN, HELOTES, TX 78023-5154 |
| PATRICIA A TEBBUTT | 24 PARK LANE, MADISON, NJ 07940-2714 |
| PATRICIA A TERRY | 72 QUAIL RIDGE DR, MONROE, LA 71203-9622 |
| PATRICIA A THOMAS | 108-02 DITMARS BLVD, EAST ELMHURST, NY 11369-1938 |
| PATRICIA A THOMPSON | 406 W MARENGO AVE, FLINT, MI 48505 |
| PATRICIA A THRASH | 2337 HARTREY, EVANSTON, IL 60201-2552 |
| PATRICIA A TIEHES | CUST MICHAEL J TIEHES UNDER MO, TRANSFERS TO MINORS LAW, 512 BIG SPRING BLVD, PERRYVILLE, MO 63775-2885 |
| PATRICIA A TIMASSEY | CUST LEIGH N TIMASSEY UGMA MI, 8675 TAMARISK RAVINE CT, PINCKNEY, MI 48169-9386 |
| PATRICIA A TIMASSEY | CUST LUKE J TIMASSEY UGMA MI, 8675 TAMARISK RAVINE CT, PINCKNEY, MI 48169-9386 |
| PATRICIA A TOLLIVER | BOX 17696, DAYTON, OH 45417-0696 |
| PATRICIA A TOPORSKI & PAMELA | A CASS & JOHN G TOPORSKI &, JOEL P TOPORSKI & JANELLE M, TOPORSKI JT TEN, 2309 S FARRAGUT ST, BAY CITY, MI 48708-8160 |
| PATRICIA A TREADWAY | 8008 NW 19TH ST, OKLAHOMA CITY, OK 73127-1128 |
| PATRICIA A TREMBLEY | 3145 S ATLANTIC #601, DAYTONA BEACH SHORES, FL 32118 |
| PATRICIA A TRIPI | 982 GLEN CHASE DR, LAWRENCEVILLE, GA 30044-2780 |
| PATRICIA A TURNER | 654 SHERYL DR, WATERFORD, MI 48328-2362 |
| PATRICIA A ULFIG | 17327 MAYFIELD DRIVE, MACOMB TOWNSHIP, MI 48042-3538 |
| PATRICIA A VALENTINE | 70 CRESCENT AVE, TRENTON, NJ 08638-2131 |
| PATRICIA A VARDAMAN & | DONALD R VARDAMAN JT TEN, 22353 HAMPTON CT, SOUTHFIELD, MI 48034-2123 |
| PATRICIA A VELLECA | 28 MONTGOMERY DRIVE, NORTHFORD, CT 06472 |
| PATRICIA A VON KORFF | 4375 RUTLEDGE DR, PALM HARBOR, FL 34685-3668 |
| PATRICIA A WALKER | 1212 DODD DR SW, DECATUR, AL 35601-3748 |
| PATRICIA A WALKER | 127 WESTMORELAND, FLINT, MI 48505-2603 |
| PATRICIA A WALLS & | DONALD J WALLS II JT TEN, 17475 FISH LAKE ROAD, HOLLY, MI 48442-8975 |
| PATRICIA A WARNE | 6037 GRANVILLE DR, SYLVANIA, OH 43560-1154 |
| PATRICIA A WARNER | TR, PATRICIA A WARNER, DECLARATION OF TRUST DTD, 33310, 745 OVERHILL, BLOOMFIELD VILLAGE MI,  48301-2571 |
| PATRICIA A WARNER | TR UA 03/13/91 THE, PATRICIA A WARNER, DECLARATION OF TRUST, 745 OVERHILL, BLOOMFIELD VLG, MI 48301-2571 |

| | |
|---|---|
| PATRICIA A WARNER | 10204 HODGES HWY, BLISSFIELD, MI 49228-9628 |
| PATRICIA A WARRIAN | 10 LOCKRIDGE ST, WHITBY ON  L1R 1C4,   CANADA |
| PATRICIA A WATKINS | 367 URBAN ST, BUFFALO, NY 14211-1508 |
| PATRICIA A WEBER | 11859 CLARK ROAD, COLUMBIA STATION, OH 44028-9627 |
| PATRICIA A WEGNER | 3622 REDFIELD DRIVE, GREENSBORO, NC 27410-2830 |
| PATRICIA A WEISS | 221 BARKER ROAD 104, MICHIGAN CITY, IN 46360-7447 |
| PATRICIA A WELLES | BOX 363, BRIDGEPORT, MI 48722-0363 |
| PATRICIA A WELLS | 2715 4 MILE RD NE, GRAND RAPIDS, MI 49525 |
| PATRICIA A WHEELER | 895 BRIDDLE WOOD ST, DAYTON, OH 45430-1443 |
| PATRICIA A WICKE | 20190 W BRADY RD, ELSIE, MI 48831-9266 |
| PATRICIA A WILLIAMS | TR, PATRICIA A WILLIAMS LIVING TRUST UA, 34717, 2158 CRANE, WATERFORD, MI 48329-3721 |
| PATRICIA A WILLIAMS | 34291 RICHARD, WAYNE, MI 48184-2428 |
| PATRICIA A WILLIAMS | ATTN G POLAK, 4208 W THORNDALE AVE, CHICAGO, IL 60646-6000 |
| PATRICIA A WILLIAMS | 8414 INVERNESS WAY, CHAPEL HILL, NC 27516-7724 |
| PATRICIA A WILLIAMS | 34291 RICHARD, WAYNE, MI 48184-2428 |
| PATRICIA A WILSON | 1311 WILSON RD, WALDORF, MD 20602-3489 |
| PATRICIA A WINKLE-SOMMERS | 2400 ELLSWORTH, COLUMBUS, MI 48063-3714 |
| PATRICIA A WISSER | 915C DUMBARTON DR, LAKEWOOD, NJ 08701-6669 |
| PATRICIA A WITMER | 1022 WEIRES AVENUE, LAVALE, MD 21502-7440 |
| PATRICIA A WOLENSKI | TR MARGARET I SNYDER REVOCABLE, TRUST, UA 09/21/01, 8635 OAKSIDE AVE, COMMERCE TWP, MI 48382 |
| PATRICIA A WOLF | 44 OAK ST, SHREWSBURY, MA 01545-2734 |
| PATRICIA A WOOD | PO BOX 67176, ROCHESTER, NY 14617 |
| PATRICIA A WOODALL | 5596 MAGNOLIA DR, RAVENNA, OH 44266-9007 |
| PATRICIA A WOROPAY | TR, WOROPAY FAM TRUST A, UA 03/24/94, 1266 WOODSIDE RD, REDWOOD CITY, CA 94061 |
| PATRICIA A YOUNG | 3432 68TH AVE, OAKLAND, CA 94605-2122 |
| PATRICIA A YOUNGBLOOD | 100 LOOKOUT DR, COLUMBIA, TN 38401-6130 |
| PATRICIA A ZACHAR | 3453 GREENLANE RD, VINELAND STATION ON  L0R 2E0,   CANADA |
| PATRICIA A ZACHAR | 3453 GREENLANE RD, VINELAND ON  L0R 2E0,   CANADA |
| PATRICIA A ZAPKO | 1489 DEER FOREST DRIVE, FORT MILL, SC 29715 |
| PATRICIA A ZITO | 8 ALLERTON COURT, FLORHAM PARK, NJ 07932-1606 |
| PATRICIA A ZUEGE PER | REP EST ANNA OSWALD, 5871 EASY ST, NEW FRANKEN, WI 54229 |
| PATRICIA A ZURENKO | 6939 LATHERS, GARDEN CITY, MI 48135-2266 |
| PATRICIA A ZURENTO | 6939 LATHERS, GARDEN CITY, MI 48135-2266 |
| PATRICIA ABBEY LARSON & | KEITH EDWARD LARSON JT TEN, 447 LANGE DR, TROY, MI 48098-4672 |
| PATRICIA ACKERMAN | 4713 CORTLAND DR, OREFIELD, PA 18069-2063 |
| PATRICIA ADAMS SHERIFF | 121 HOPEWELL CHURCH RD, WESTMINSTER, SC 29693 |
| PATRICIA AGNES COE | 8623 JUNIPER, LANSING, MI 48917-9631 |
| PATRICIA AGNES JENSEN & | CHARLES J JENSEN JT TEN, 3230 JULINGTON CREEK RD, JACKSONVILLE, FL 32223-2730 |
| PATRICIA AILEEN BARRETT | TRUSTEE U/A DTD 03/22/94 THE, PATRICIA AILEEN BARRETT, FAMILY TRUST, 1109 CRESTHILL PL, EL CAJON, CA 92021-3303 |
| PATRICIA ALMEIDA BROWN | 13917 LARIMORE AVE, OMAHA, NE 68164 |
| PATRICIA AMASON | 6926 CALION HWY, ELDORADO, AR 71730-9467 |
| PATRICIA ANN ACKETT | 6551 TOWNLINE LAKE DR, HARRISON, MI 48625-9084 |
| PATRICIA ANN AGENS | 3319 S LAKESHORE, LUDINGTON, MI 49431-9756 |
| PATRICIA ANN ARMSTRONG | WHITENECK, 467 MT MOOSILAUKE HWY, WENTWORTH, NH 03282 |
| PATRICIA ANN BABCOCK | 11689, 8000 E 12TH AVE, DENVER, CO 80220-3346 |
| PATRICIA ANN BALINT & | ELIZABETH CATHERIN BALINT JT TEN, 16203 GLASTONBURY RD, DETROIT, MI 48219-4106 |
| PATRICIA ANN BARNES | 5096 PERRYVILLE, HOLLY, MI 48442-9408 |
| PATRICIA ANN BAUGHN & | NEIL BAUGHN JT TEN, 2406 SHERMAN PLACE, LAS VEGAS, NV 89102-2150 |
| PATRICIA ANN BERRY | 29346 DEWBERRY LN, WESTLAKE, OH 44145 |
| PATRICIA ANN BLACK | BOX 37404, JACKSONVILLE, FL 32236-7404 |
| PATRICIA ANN BLAND | 1 ROBB CLOSE, HIGHLAND HIRARE ZZZZZ,   ZIMBABWE |
| PATRICIA ANN BLASKIE | 3446 BEHM RD, COLUMBUS, OH 43207-3401 |
| PATRICIA ANN BODIEN | 1416 ENSINGTON ROAD, GROSSE POINTE PARK MI,  48230-1103 |
| PATRICIA ANN BROWN | 31616 LEXINGTON HGTS, WARREN, MI 48092-1436 |
| PATRICIA ANN BUCK | CUST CHRISTIAN ALAN BUCK UTMA IN, 5710 STRINGTOWN RD, EVANSVILLE, IN 47711-1867 |
| PATRICIA ANN BULIS | 15326 TORTUGA CT, CORPUS CHRISTI, TX 78418-6947 |
| PATRICIA ANN BUNN | 4365 SHELBY BASIN ROAD, MEDINA, NY 14103-9514 |
| PATRICIA ANN CARLETON | 30396 LAKELAND BLVD, WICKLIFFE, OH 44092-1748 |
| PATRICIA ANN CARLSON | 1972 VERBANIA DR, LAS VEGAS, NV 89134-2578 |
| PATRICIA ANN CASE | 7411 BRIGADOON WAY, DUBLIN, CA 94568-5504 |
| PATRICIA ANN CHENOWETH | 30 WARREN GROVE RD, BARNEGAT, NJ 08005 |
| PATRICIA ANN CIAVATTONE | 50 OAKTREE LANE, MANHASSET, NY 11030-1705 |
| PATRICIA ANN CLARK | 217 CYPRESS LANE, WATSONVILLE, CA 95076-0711 |
| PATRICIA ANN CORNELL | 912W, 101 LOMBARD ST, SAN FRANCISCO, CA 94111-1121 |
| PATRICIA ANN CRAMTON | CUST DAVID A CRAMTON UGMA MI, 615 ENGLEWOOD, ROYAL OAK, MI 48073-2870 |
| PATRICIA ANN CUNDIFF | , ARENZVILLE, IL 62611 |
| PATRICIA ANN DALE | 188 N RIDGE ST, PORT SANILAC, MI 48469 |
| PATRICIA ANN DANIELS & | PETER DANIELS JT TEN, 35891 PARKDALE, LIVONIA, MI 48150-2554 |
| PATRICIA ANN DAVIS | 3623 E 88TH ST, TULSA, OK 74137-2671 |
| PATRICIA ANN DELUCA | CUST THERESA MARIE DELUCA UNDER, THE PA GIFTS TO MINORS ACT, 44 QUARTZ MILL RD, NEWARK, DE 19711-7625 |
| PATRICIA ANN DOWNES | 998 CHAFFEE RD RD NO 1, ARCADE, NY 14009-9706 |
| PATRICIA ANN DUGHI | 309 S PINE, MAPLE SHADE, NJ 08052-1806 |
| PATRICIA ANN DUNN | 15714 HELEN, SOUTHGATE, MI 48195-2070 |

| | |
|---|---|
| PATRICIA ANN ECKERT CUST | ALEX E ECKERT, 2120 MAPLE VIEW CT, SCOTCH PLAINS, NJ 07076-4620 |
| PATRICIA ANN F DANGLER | C/O SHIRLEY F FOOS, 181 ELWOOD DR, ROCHESTER, NY 14616-4442 |
| PATRICIA ANN FILLMORE & | JULIANE CHRESTON JT TEN, 12309 14TH AVE E, BRADENTON, FL 34212 |
| PATRICIA ANN FINNEGAN | BOX 479, KEESEVILLE, NY 12944-0479 |
| PATRICIA ANN FLORY CAMP | BOX 1139, CAMERON, TX 76520-8139 |
| PATRICIA ANN FREEMAN | CUST MISS DEBORAH ANN, WHATLEY UGMA MI, 36271 SUFFOLK, MT CLEMENS, MI 48035-1644 |
| PATRICIA ANN FREEMAN | CUST MISS TAMMIE LYNN, WHATLEY UGMA MI, 36271 SUFFOLK, MT CLEMENS, MI 48035-1644 |
| PATRICIA ANN FRENCH | 3522 EASTON DR, BOWIE, MD 20716-1358 |
| PATRICIA ANN GALLAGHER | 237 THORNBERRY DR UNIT 237, PITTSBURGH, PA 15237-3349 |
| PATRICIA ANN GARBE | RR 1, BOX 99, DIETERICH, IL 62424-9736 |
| PATRICIA ANN GARNEY | 4200 NORTH HICKORY LANE, KANSAS CITY, MO 64116-1600 |
| PATRICIA ANN GIMBEL | 9223 PRIMROSE HL, SAN ANTONIO, TX 78251-1733 |
| PATRICIA ANN GIVENS | TR, PATRICIA ANN GIVENS, REVOCABLE TRUST, UA 06/10/96, 8578 SPRUCE CR, ROGERS, AR 72756-6355 |
| PATRICIA ANN GRAFFIS | TR UA 09/28/77 BLANCHE H, MORELAND TRUST, 20 WATCHWOOD COURT, ORINDA, CA 94563-2730 |
| PATRICIA ANN GUARINO | 101 BEACHWOOD DR, SHREWSBURY, NJ 07702-4466 |
| PATRICIA ANN HACKLEMAN | 106 SOUTH EDISON, FREEBURG, IL 62243-1423 |
| PATRICIA ANN HAJDUCEK | 10 PENROSE LANE, PRINCETON JCT, NJ 08550-3534 |
| PATRICIA ANN HAJDUCEK & | ANDREW STEPHEN HAJDUCEK JT TEN, 10 PENROSE LANE, PRINCETON JCT, NJ 08550-3534 |
| PATRICIA ANN HALE | 106 JOHN ST, LOOGOOTEE, IN 47553 |
| PATRICIA ANN HANSON | 4833 NORTHRIDGE CT NE, ALBUQUERQUE, NM 87109-3020 |
| PATRICIA ANN HARMON | 1417 WOODNOLL DR, FLINT, MI 48507-4748 |
| PATRICIA ANN HARRISON | 7131 ROUNDROCK, DALLAS, TX 75248-5211 |
| PATRICIA ANN HAUSER | 326 DELAWARE AVENUE, UNION, NJ 07083-9204 |
| PATRICIA ANN HEALY WALLACE | CUST JANE EMERY WALLACE, UTMA NC, 1802 PUGH ST, FAYETTEVILLE, NC 28305-5024 |
| PATRICIA ANN HEALY WALLACE | CUST KELLY O'KEEFE WALLACE, UTMA NC, 1802 PUGH ST, FAYETTEVILLE, NC 28305-5024 |
| PATRICIA ANN HEALY WALLACE | CUST MARGARET CATHERINE WALLACE, UTMA NC, 1802 PUGH ST, FAYETTEVILLE, NC 28305-5024 |
| PATRICIA ANN HEDDEN | C/O HEDDEN, 9120 SUNDIAL DR, LAS VEGAS, NV 89134-8321 |
| PATRICIA ANN HELMICK | 1141 DODGE NW, WARREN, OH 44485-1967 |
| PATRICIA ANN HENRY | 112 E STATE, SEASIDE PARK, NJ 08752 |
| PATRICIA ANN HUBBARD TEBBE | 2302 MIDDLESEX, TOLEDO, OH 43606 |
| PATRICIA ANN JACKSON | 6205 RIVER BIRCH RD, WALLS, MS 38680 |
| PATRICIA ANN KERECZ & | RICHARD FRANCIS KERECZ JT TEN, 1701 BROOKDALE AVENUE, LA HABRA, CA 90631-3229 |
| PATRICIA ANN KNAGGS | 30001 ASHTON LANE, BAY VILLAGE, OH 44140-1710 |
| PATRICIA ANN KUHLER | 6236 BRENTWOOD DRIVE, FT WORTH, TX 76112-3102 |
| PATRICIA ANN LEMANSKI | 325 N KENDALL, KALAMAZOO, MI 49006-4217 |
| PATRICIA ANN LEPLEY | 4811 S E 8TH, PORTLAND, OR 97266-3801 |
| PATRICIA ANN LUER | PO BOX 4774, CULVER CITY, CA 90231-4774 |
| PATRICIA ANN MANISCALCO | 326 TROTTING LANE, WESTBURY, NY 11590 |
| PATRICIA ANN MASTERS | 1215 CLARK AV, TALLAHASSEE, FL 32301-5715 |
| PATRICIA ANN MCCONNELL TOD | JOYCE MARIE MCCONNELL ROBERTS, SUBJECT TO STA TOD RULES, PO BOX 451621, HOUSTON, TX 77245 |
| PATRICIA ANN MCCORMICK | 13539 N HORRELL RD, FENTON, MI 48430 |
| PATRICIA ANN MCKAY | 57 TAMARACK TRAIN, SOUTH WEYMOUTN, MA 02190-3307 |
| PATRICIA ANN MCMULLEN | PO BOX 115, BRIDGEVILLE, PA 15017-0115 |
| PATRICIA ANN MELVIN | 1739 BARNETT RD, BRODHEAD, KY 40409-8538 |
| PATRICIA ANN MILLIER | 2484 MARGUERITE PL NE, MARIETTA, GA 30068-2226 |
| PATRICIA ANN MINNEMAN & | RICHARD E MINNEMAN JT TEN, 11007 WILLOWMERE DR, INDPLS, IN 46280-1255 |
| PATRICIA ANN MURRONE | 291 KING ST, BRISTOL, CT 06010-5238 |
| PATRICIA ANN NEAL | 3217 W MCCLERNON, SPRINGFIELD, MO 65803 |
| PATRICIA ANN NEVILLE | C/O PATRICIA ANN OCONNELL, 9 DIANNE ROAD, WEST MEDFORD, MA 02156 |
| PATRICIA ANN PALLONE | C/O P DI SANTIS, 7629 BELLFLOWER RD, MENTOR, OH 44060-3950 |
| PATRICIA ANN PECK | 634 BERRIDGE DRIVE, RIDGELAND, MS 39157 |
| PATRICIA ANN PESCE & | LUCILLE L PESCE JT TEN, 5309 INDEPENDENCE ST, ARVADA, CO 80002-2918 |
| PATRICIA ANN PIPPER | TR, PATRICIA ANN PIPPER LIVING TRUST UA, 34528, 462 COUNTRYSIDE DRIVE, NAPLES, FL 34104-6722 |
| PATRICIA ANN PODHAJSKY | 3817 CEDAR DR NE, NORTH LIBERTY, IA 52317-9213 |
| PATRICIA ANN POLKO & | ALEXANDER JAMES POLKO JT TEN, 340 E LONGVIEW AVE, COLUMBUS, OH 43202-1255 |
| PATRICIA ANN PRINDEVILLE & | JOHN PRINDEVILLE SR JT TEN, 7909 W 111TH ST, PALOS HILLS, IL 60465-2307 |
| PATRICIA ANN RISER SANDERS | 1065 PRESTONWOOD DR, LAWRENCEVILLE, GA 30043-6606 |
| PATRICIA ANN RUMELY | 12 LONG WAY, HOPEWELL, NJ 08525-9740 |
| PATRICIA ANN RYAN | BOX 17030, PORTLAND, OR 97217-0030 |
| PATRICIA ANN SCHMID | 5901 MOUNT EAGLE DR APT 103, ALEXANDRIA, VA 22303-2504 |
| PATRICIA ANN SELOVER | CUST LUCY WHITAKER SELOVER UGMA MT, 5652 LONG RIDGE DR, ROANOKE, VA 24018-7890 |
| PATRICIA ANN SHAFER | 2026 LISBON ST, E LIVERPOOL, OH 43920-1030 |
| PATRICIA ANN SHEPHERD | 440 DUNKIN AVE, BRIDGEPORT, WV 26330-1406 |
| PATRICIA ANN SMITH | APT 305, 995 N SAINT ALBANS STREET, SAINT PAUL, MN 55103-1480 |
| PATRICIA ANN SYLVES | 67 QUAKER LK TERR, ORCHARD PARK, NY 14127-2801 |
| PATRICIA ANN TACKES | 1115 N FORTUNA AVENUE, PARK RIDGE, IL 60068-1956 |
| PATRICIA ANN TOLAND | 1111 N 11TH E AV 9N, NEWTON, IA 50208-1837 |
| PATRICIA ANN TROUT & | KENNETH LYNN TROUT JT TEN, 958 NORTHFIELD, PONTIAC, MI 48340-1455 |
| PATRICIA ANN TURTORO & | BERTHA TURTORO JT TEN, 1050 N FIREWOOD PL, TUCSON, AZ 85748-1964 |
| PATRICIA ANN TYRRELL | C/O PATRICIA ANN GAMBOA, 1118 W HIGHWAY 66, FLAGSTAFF, AZ 86001-6214 |
| PATRICIA ANN WATSON | 50 EVERGREEN LANE, SOUTH WINDSOR, CT 06074-3541 |
| PATRICIA ANN WEEKS | 398 GILBERT STREET, RIDGEWOOD, NJ 07450-5116 |
| PATRICIA ANN WOLTER | 1109 NORTH CASS ST APT 501, MILWAUKEE, WI 53202 |

| | |
|---|---|
| PATRICIA ANN YARBROUGH | 9667 86TH AVE 7, LARGO, FL 33777-2532 |
| PATRICIA ANNE GUY | 9066 HENSLEY DR, STERLING HTS, MI 48314 |
| PATRICIA ANNE MURRAY | 4781 12 LAKESIDE CLB, FT MYERS, FL 33905 |
| PATRICIA ANNE NYE HARDING | 1116 GALLOWAY ST, PACIFIC PALISADES, CA 90272-3853 |
| PATRICIA ANNE RULE | 411 S WOODWARD 1010, BIRMINGHAM, MI 48009-6650 |
| PATRICIA ANNE SENNEFF | C/O PATRICIA SENNEFF LUKO, BOX 128, PLUMSTEADVILLE, PA 18949-0128 |
| PATRICIA ANNE TOMPKINS | 20 GLEN CEDAR RD, TORONTO ON  M6C 3G1,  CANADA |
| PATRICIA ARANT | 168 BRYN DU DRIVE, GRANVILLE, OH 43023 |
| PATRICIA AVEY | BOX 371083, DAYTON, OH 45437 |
| PATRICIA AYERS HELMS | 524 VERMILION CT, ANDERSON, IN 46012-1535 |
| PATRICIA AYLWARD WHITESEL | TRUSTEE U/A DTD 03/18/93 THE, PATRICIA A WHITESEL TRUST, 5313 GRAND AVE, WESTERN SPRINGS, IL 60558-1839 |
| PATRICIA B BAILEY | 106 BOY ST, BRISTOL, CT 06010-8932 |
| PATRICIA B BOSWELL | 7705 MILL POND DRIVE, WAXHAW, NC 28173-9336 |
| PATRICIA B BROWN | 8100 HUSKFIELD CT, APEX, NC 27502-8639 |
| PATRICIA B COCKS | C/O PATRICIA M RAMAIZEL POA, 68 INDIAN MOUND DR, WHITESBORO, NY 13492 |
| PATRICIA B CRUDEN | TR CRUDEN MARITAL TRUST, UA 10/14/88, PATRICIA B CRUDEN, 760 CHILTERN RD, HILLSBOROUGH, CA 94010-7026 |
| PATRICIA B DALE | CUST BROGAN A B DALE, UGMA CT, CANDLEWOOD ISLE 420, NEW FAIRFIELD, CT 06812 |
| PATRICIA B DESJARDINS | 6650 MALDEN RD, LA SALLE ON  N9H 1T6,  CANADA |
| PATRICIA B GALVIN | CUST TARA ANN GALVIN UGMA NY, C/O SULLIVAN, 368 HOLBROOK RD, LAKE RONKONKOMA, NY 11779-1815 |
| PATRICIA B GREGORY | 1622 WOMACK ROAD, ATLANTA, GA 30338-4659 |
| PATRICIA B HALE | 2271 W IRONWOOD RIDGE DR, TUCSON, AZ 85745-1355 |
| PATRICIA B HANCEY | CUST CORY, C BERNTSON UTMA UT, 1453 E 1140 N, LOGAN, UT 84341-2815 |
| PATRICIA B HARMAN & | THOMAS A HARMAN, TR PATRICIA B HARMAN REVOCABLE, TRUST, UA 12/17/04, 2 WILDWING PARK, CATSKILL, NY 12414-2136 |
| PATRICIA B HARPER | 214 SHARON RD RT 18, GREENVILLE, PA 16125-8107 |
| PATRICIA B HINTON | 631 RAVINE DR, YOUNGSTOWN, OH 44505-1607 |
| PATRICIA B HOWELL | 307 LAKEVIEW DRIVE, ANDALUSIA, AL 36420-3540 |
| PATRICIA B JOHNSON | 4429 CRESTWAY DRIVE, AUSTIN, TX 78731-5121 |
| PATRICIA B MORO | 17 PAULA ROAD, MILFORD, MA 01757-1834 |
| PATRICIA B MURPHY | 16 BOROUGH DRIVE, WEST HARTFORD, CT 06117 |
| PATRICIA B NORTH | CUST DANIEL PFEIFER, UTMA NY, 20 MAPLE ST, PLAINFIELD, MA 01070-9763 |
| PATRICIA B PARKER | 5229 ELM GROVE DR, LAS VEGAS, NV 89130-3669 |
| PATRICIA B PELS | 8012 FOREST MESA DR, AUSTIN, TX 78759-8750 |
| PATRICIA B POOLE | 37 KING'S TOWN WAY, DUXBURY, MA 02332-4620 |
| PATRICIA B SEABROOK | 1620 GRAHAM RD, MEADOWBROOK, PA 19046-1004 |
| PATRICIA B SHUMAKER | 5609 TOPSAIL GREENS DR, CHATTANOOGA, TN 37416-1068 |
| PATRICIA B STOVER | 1067 COUNTRY CLUB DRIVE, SAINT CLAIR SHORES MI,  48082-2944 |
| PATRICIA B SZWED | 830 SCHUYLER, WHITE LAKE, MI 48383-3063 |
| PATRICIA B WAHLIN | 5800 SAINT CROIX AVE APT E406, MINNEAPOLIS, MN 55422-4446 |
| PATRICIA B WISE & | WILLIAM H WISE JR, TR PATRICIA B WISE LIVING TRUST, UA 02/14/96, 1336 PARKWAY RD, PITTSBURGH, PA 15237-6326 |
| PATRICIA BAGLEY ROSS | 9705 DE PAUL DRIVE, BETHESDA, MD 20817-1705 |
| PATRICIA BAIRD | 4307 MASSACHUSETTS ST, LONG BEACH, CA 90814 |
| PATRICIA BAKER | 740 NORTH LEGGETT, CINCINNATI, OH 45215-1606 |
| PATRICIA BALINT | 16203 GLASTONBURY ROAD, DETROIT, MI 48219-4106 |
| PATRICIA BAUMAN | 372 MILLER CREEK RD, SAN RAFAEL CA,  94903 |
| PATRICIA BECK | 5266 WEST COUNTY RD 175 NORTH, GREENCASTLE, IN 46135-7711 |
| PATRICIA BENDEL & | DWIGHT BENDEL JT TEN, 148 VERNON DR, BOLINGBROOK, IL 60440-2460 |
| PATRICIA BESECKER | 210 BRIAR HILLS DR, DOTHAN, AL 36301 |
| PATRICIA BESS MUELLER | 1645 E 109, INDIANAPOLIS, IN 46280-1202 |
| PATRICIA BETH KRAUSE | 28275 DANVERS CT, FARMINGTON HILLS, MI 48334 |
| PATRICIA BIGLEY FRITSCHLER | BOX 63, RUPERT, VT 05768-0063 |
| PATRICIA BIRD SWANSON | 4310 TENTH ST APT 1, MENOMINEE, MI 49858-1341 |
| PATRICIA BIRK TOLKSDORF | 41260 SCARBOROUGH CT, CLINTON TOWNSHIP, MI 48038-2195 |
| PATRICIA BISCHOF | TR U/A DTD 9/4/200 THE LOUZON, LIVING, TRUST, 5290 WESTMORELAND, TROY, MI 48085 |
| PATRICIA BLACKBURN | 2709 STONEBLUFF DR SW, WYOMING, MI 49509-6101 |
| PATRICIA BLESSING | 13 FOXBORO CIR, MADISON, WI 53717-1201 |
| PATRICIA BLINDER | CUST JANE ELIZABETH BLINDER, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 285 DOLPHIN DR, WOODMERE, NY 11598-1815 |
| PATRICIA BOUCK | 146 CHAMPION BRISTOL, WARREN, OH 44481-9457 |
| PATRICIA BOWLER | 945 CORBETT AVE 305, S F, CA 94131-1504 |
| PATRICIA BOYD AS | CUSTODIAN FOR JOHN PROCTOR, BOYD U/THE N J UNIFORM GIFTS, TO MINORS ACT, 603 BLANCHARD PKWY, WEST ALLENHURST, NJ 07711-1303 |
| PATRICIA BRANDT MC | KENZIE, GRTS, ATTN MOLLIE CUTLER, 1700 EDUCATION AVE, PUNTA GORDA, FL 33950-6222 |
| PATRICIA BRANNOCK | PO BOX 1157, SUNDANCE, WY 82729-1157 |
| PATRICIA BROWN | 28839 COLERIDGE, HARRISON TWP, MI 48045 |
| PATRICIA BROWN & | RODERICK D BROWN JT TEN, 700 PEACHTREE LANE, GROSSE POINTE WDS, MI 48236-2719 |
| PATRICIA BRUNO | 345 E 64TH STREET APT 3C, NEW YORK, NY 10021-6799 |
| PATRICIA BUFINSKY & | NICHOLAS J BUFINSKY &, ANTHONY R BUFINSKY JT TEN, 246 HALSEY AVENUE, JERICHO, NY 11753-1624 |
| PATRICIA BURDEN & | DARLA M MORGAN JT TEN, BOX 295, LINDSAY, OK 73052-0295 |
| PATRICIA BURNS PEAT | 112 HARLAND HILL ROAD, WOODSTOCK, VT 05091 |
| PATRICIA BYRD KEITH | BOX 117, 309 ACKTON, LEWISBURG, OH 45338-0117 |
| PATRICIA BYRNE ALLEN | CUST HARRY WATSON ALLEN U/THE, NEBRASKA UNIFORM GIFTS TO, MINORS ACT, 15717 HASCALL CIRCLE, OMAHA, NE 68130-1970 |
| PATRICIA C APPERSON & | LEMUEL R APPERSON JR JT TEN, 301 BURGH WESTRA DR, HAMPTON, VA 23669-1772 |
| PATRICIA C BARTELSON & | ANTHONY L BARTELSON TR, UA 09/18/08, ANTHONY L BARTELSON & PATRICIA C, BARTELSON TRUST, 779 NW 28TH LOOP, REDMOND, OR 97756 |

| | |
|---|---|
| PATRICIA C BEARD | 448 GOOSE CREEK RD, RAPHINE, VA 24472 |
| PATRICIA C BELANGER | 7695 CHLARIAN DR, CHAGRIN FALLS, OH 44022-3909 |
| PATRICIA C BRADSHAW | 6411 COLUMBINE DR # D, INDIANAPOLIS, IN 46224-0000 |
| PATRICIA C CARROLL | 3 LESLIE COURT, LOUDONVILLE, NY 12211-2009 |
| PATRICIA C CORBETT | 279 JEFFERSON AVE, SHARON, PA 16146-3378 |
| PATRICIA C CORDERY | 37509 FOUNTAIN PARK CI 521, WESTLAND, MI 48185-5615 |
| PATRICIA C DOUGAN | 2-68 SADDLE RIVER ROAD, FAIRLAWN, NJ 07410-4813 |
| PATRICIA C DULEY | 5727 W MORTEN AV, GLENDALE, AZ 85301-1327 |
| PATRICIA C EBERLEY | 412 W 13TH ST, STERLING, IL 61081-2212 |
| PATRICIA C ERNST | 4906 SCARSDALE RD, BETHESDA, MD 20816-2440 |
| PATRICIA C FLANAGAN | 296 W APPLETON RD, APPLETON, ME 04862-6825 |
| PATRICIA C FOX | 6863 ELDRIDGE DRIVE, SAN JOSE, CA 95120-2114 |
| PATRICIA C FREDERICK & | GEORGE A FREDERICK JT TEN, 1311 HERITAGE DR, LATROBE, PA 15650-2767 |
| PATRICIA C FURNIVALL | 46 WALTON DRIVE, WEST HARTFORD, CT 06107-1630 |
| PATRICIA C GRANDYS | 63 CAMPUS LANE, JANESVILLE, WI 53545-2626 |
| PATRICIA C GREENE | 7809 JOSEPH ST, CINCINNATI, OH 45231-3408 |
| PATRICIA C HANCOCK | 75 GREEN PEAK ORCHARD, EAST DORSET, VT 05253 |
| PATRICIA C HANNIFFY & | PATRICK HANNIFFY JT TEN, 1420 RHODE AVE, NORTH MERRICK, NY 11566 |
| PATRICIA C HANNON & | JAMES K HANNON TEN COM, 1118 APRIL WATERS NORTH, MONTGOMERY, TX 77356-8881 |
| PATRICIA C HEMMELGARN | 200 WATERFRONT PLACE, DAYTON, OH 45458-3866 |
| PATRICIA C HIGHT & | DAVID H HIGHT JT TEN, 228 S KENSINGTON, LA GRANGE, IL 60525-2215 |
| PATRICIA C HOLLENSTEINER | TR, PATRICIA C HOLLENSTEINER, REVOCABLE LIVING TRUST UA 6/3/98, 2108 CRESTVIEW CT, WAUWATOSA, WI 53226-2049 |
| PATRICIA C HOUGHTON | RR 4, ST THOMAS ON N5P 3S8,   CANADA |
| PATRICIA C KAYLOR | BOX 380, COTTON VALLEY, LA 71018-0380 |
| PATRICIA C KLOTZ | 527 LAMANQUE, ST EUSTACHE QC  J7R 6S4,   CANADA |
| PATRICIA C KNIGHT | 3251 COUNTY ROAD V, GLENN, CA 95943-9658 |
| PATRICIA C KNOWLAN | 401 LARIAT LANE, VICTORIA, TX 77901-3273 |
| PATRICIA C KOOKEN | 917 LINWOOD DR, TROY, OH 45373-2239 |
| PATRICIA C KUBICEK & LEROY W | COOPER TR U/A WITH GRACE E, OLSEN DTD 7/17/69, 7200 3RD AVE APT 0501, SYKESVILLE, MD 21784 |
| PATRICIA C LESINSKI & | BRIAN J LESINSKI JT TEN, 177 LOWELL LN, WEST SENECA, NY 14224-1546 |
| PATRICIA C LYNCH & | JOHN F LYNCH JT TEN, 48010 WATERVIEW DR, ST INIGOES, MD 20684-3017 |
| PATRICIA C MABRY | 633 JOEL DRIVE N E, MARIETTA, GA 30066-3733 |
| PATRICIA C MCQUEEN | 386 SCARSDALE RD, YONKERS, NY 10707-2117 |
| PATRICIA C MITCHELL | TR LAUREN L MITCHELL TRUST, UA 11/17/69, 916 DELAWARE AVE APT 3E, BUFFALO, NY 14209 |
| PATRICIA C MUSHOVIC | 1307 W ST ANDREWS RD, MIDLAND, MI 48640-6321 |
| PATRICIA C NEIS | 3282 GARDENIA PL, EUGENE, OR 97404-1772 |
| PATRICIA C ODHAM | CUST, JESSICA ODHAM UTMA FL, 1825 DEANNA DR, APOPKA, FL 32703-4720 |
| PATRICIA C ODHAM CUST ANDREA | L ODHAM, 1825 DEANNA DR, APOPKA, FL 32703-4720 |
| PATRICIA C OGRADY | 498-6TH AVE, N Y, NY 10011-8404 |
| PATRICIA C PICKFORD | C/O COSTEN, 3832 CHANERY LANE, VIRGINIA BEACH, VA 23452-2840 |
| PATRICIA C RICAU | 2504 N ATLANTA, METAIRIE, LA 70003-5312 |
| PATRICIA C RICK | 1130 EDGEBROOK DR, WINSTON-SALEM, NC 27106-3308 |
| PATRICIA C ROBERTS & | DONALD ROBERTS JT TEN, 9812 STARK, LIVONIA, MI 48150-2616 |
| PATRICIA C ROBERTSON & | DALLAS H ROBERTSON &, S MAXINE ROBERTSON JT TEN, 16625 COUNTY RD 8360, ROLLA, MO 65401-6332 |
| PATRICIA C ROOKS | 6820 RALARIC DR, DEXTER, MI 48130-9689 |
| PATRICIA C RUZICK | 3401 SOUTH 86TH ST, MILWAUKEE, WI 53227-4623 |
| PATRICIA C SMITH | 5606 WESSON RD, NEW PORT RICHEY, FL 34655-1223 |
| PATRICIA C SPENCER | 13 CORWIN PLACE, LAKE KATRINE, NY 12449-5016 |
| PATRICIA C STARA | PO BOX 770096, STEAMBOAT SPRINGS, CO 80477-5204 |
| PATRICIA C STEWART | 241 E NEWBERRY ST, ROMEO, MI 48065 |
| PATRICIA C VIOX | 54 SILVER MAPLE WAY, CINCINNATI, OH 45246 |
| PATRICIA C WALDEN | 321 DOWNS ST, RIDGEWOOD, NJ 07450-2705 |
| PATRICIA C WEBBER | 2411 WEST 59TH STREET, MISSION HILLS, KS 66208-1117 |
| PATRICIA C WELLS | 6411 COLUMBINE DR, INDIANAPOLIS, IN 46224-2025 |
| PATRICIA C WYNE | 48889 SUGARBUSH, NEW BALTIMORE, MD 48047 |
| PATRICIA C ZELEZNAK | CUST, NICHOLAS J ZELEZNAK UGMA IL, 1529 LARK LANE, NAPERVILLE, IL 60565-1342 |
| PATRICIA C ZELEZNAK | CUST NEAL PATRICK ZELEZNAK UTMA IL, 1529 LARK LANE, NAPERVILLE, IL 60565-1342 |
| PATRICIA CALDERONE | 56 DONALD LANE, OSSINING, NY 10562-3912 |
| PATRICIA CAPRI | CUST MARC, CAPRI UGMA NJ, 18 GREEN TREE WAY, CHERRY HILL, NJ 08003-1104 |
| PATRICIA CARLSON | 3732 ROALD AMUNDSEN, UNIT A, ANCHORAGE, AK 99517-2339 |
| PATRICIA CAROL HARRIS | 5362 SUNNYCREST DR, WEST BLOOMFIELD, MI 48323-3859 |
| PATRICIA CAROL TOKAR | PO BOX 94063, 59878 MOUND, WASHINGTON, MI 48094 |
| PATRICIA CARPENTER DUGAS & | NANCY KAY OLIVER JT TEN, PO BOX 38, NURSERY, TX 77976-0038 |
| PATRICIA CARR | 3775 SAND TRAP CIR, MASON, OH 45040 |
| PATRICIA CARR | 14985 REECK, SOUTHGATE, MI 48195-3725 |
| PATRICIA CARTER-BLACK | 579 MCKINLEY TERRENCE, CENTERPORT, NY 11721-1015 |
| PATRICIA CASE-STILWILL & | ROBERT B STILWILL JT TEN, PO BOX 944, ARNOLD, CA 95223 |
| PATRICIA CASTILLO | 2610 WYCKHAM DR, LANSING, MI 48906-3451 |
| PATRICIA CATHERINE GIFFING | 193 PEACH BOTTOM RD, PEACH BOTTOM, PA 17563-9675 |
| PATRICIA CERAMI & | LORRAINE APPELHANS JT TEN, 601 E OREGON, PHOENIX, AZ 85012-1454 |
| PATRICIA CHEPIGA | CUST LAURA A CHEPIGA UGMA NY, 25 PINE ST, SLEEPY HOLLOW, NY 10591 |
| PATRICIA CHEPIGA & | DAVID CHEPIGA JT TEN, 25 PINE ST, SLEEPY HOLLOW, NY 10591 |
| PATRICIA CHESS | 120 HEATHERSTONE LANE, ROCHESTER, NY 14618-4866 |

| | |
|---|---|
| PATRICIA CHRISTENSEN | UNITED STATES, 200 BETHEL RD, SOMERS POINT, NJ 08244-2138 |
| PATRICIA CLEMENTS BERENDT | 1808 STANFORD AVE, ST PAUL, MN 55105-2042 |
| PATRICIA CLOWARD | 7038 ROSEMONT DR, ENGLEWOOD, FL 34224-7896 |
| PATRICIA COLANTUONO | 1700 GROVE MANOR BLVD, INVERNESS, FL 34452 |
| PATRICIA COMOH | WYOMISSING, 1721 WESTWOOD ROAD, READING, PA 19610-1147 |
| PATRICIA CONDON FENICHELL | 44 LONG NECK POINT RD, DARIEN, CT 06820-5812 |
| PATRICIA CONLON MATHIS | 181 LIVE OAK LANE, GEORGETOWN, SC 29440 |
| PATRICIA CONNOR SHROYER | 1844 E 7880 S, SOUTH WEBER, UT 84405 |
| PATRICIA CORDOVA | 2990 E 17TH AVE, APT 2105, DENVER, CO 80206-1678 |
| PATRICIA CORICH | 12264 COUNTRY MANOR LANE, CREVE COEUR, MO 63141-6650 |
| PATRICIA COTTER | 42 BARTLEY ST, WAKEFIELD, MA 01880 |
| PATRICIA COYLE ELLINGWOOD | 32 BROOKRIDGE CT, RYE BROOK, NY 10573-3437 |
| PATRICIA CRAMTON | CUST DAVID, CRAMTON UGMA MI, 615 ENGLEWOOD, ROYAL OAK, MI 48073-2870 |
| PATRICIA CRAVENS | 38222 SARATOGA CIRCLE, FAMINGTON, MI 48331-3706 |
| PATRICIA CREIGHTON & | KIM D CREIGHTON JT TEN, 24391 BERRY, WARREN, MI 48089-2113 |
| PATRICIA CULLEN & | DONALD J CULLEN JT TEN, 2120 N PONTIAC TRAIL, WALLED LAKE, MI 48390-3161 |
| PATRICIA CUNNINGHAM | FISCHBACH, BOX 40625, BELLEVUE, WA 98015-4625 |
| PATRICIA CURRIE | 1845 CR SEGUIN, BROSSARD QC  J4X 1K9,  CANADA |
| PATRICIA CUSACK ZELEZNAK | CUST TORREY MARIE ZELEZNAK, UTMA IL, 1529 LARK LANE, NAPERVILLE, IL 60565-1342 |
| PATRICIA D ARBANAS | 915 WISCONSIN RD, NEW LENOX, IL 60451-2261 |
| PATRICIA D ARNOTT | 922 PICKETT LANE, NEWARK, DE 19711-2642 |
| PATRICIA D BACON | 9710 SURRATTS MANOR DR, CLINTON, MD 20735-3077 |
| PATRICIA D BEATTY | 323 N PENFIELD ST, RANTOUL, IL 61866-1418 |
| PATRICIA D BONNER | 632 EAST WASHINGTON ST, SANDUSKY, OH 44870-2850 |
| PATRICIA D COLLINS | 6480 PEYTONSVILLE ARNO RD, COLLEGE GROVE, TN 37046-9133 |
| PATRICIA D COMINGS | 14347 JURA WAY, ANACORTES, WA 98221-8640 |
| PATRICIA D CONWAY | 877 RATHBUN AVE, S I, NY 10309-2325 |
| PATRICIA D COVEY | G-3281 HERRICK ST, FLINT, MI 48532-5127 |
| PATRICIA D CUPOLI & | ANTHONY L CUPOLI JT TEN, 111 BUNNING DR, VOORHEES, NJ 08043-4163 |
| PATRICIA D DECKER | 46 CHURCH RD, NEWTON, NJ 07860-7036 |
| PATRICIA D DURRWANG | 8 RICHARD AVENUE, MANVILLE, NJ 08835-1933 |
| PATRICIA D EHRHART | TR PATRICIA D EHRHART TRUST, UA 01/12/96, SEVEN ICHABOD CRT, SAN ANSELMO, CA 94960-1046 |
| PATRICIA D EVANS | 7027 LYDIA CIR, WOODBURY, MN 55125-6702 |
| PATRICIA D FOWLER | 2475 BIG BUCK DR, LEWISTON, MI 49756-9252 |
| PATRICIA D FUNK | TR PATRICIA D FUNK TRUST, UA 07/19/00, 337 TURNBURY CIRCLE, BALLWIN, MO 63011-2501 |
| PATRICIA D GOULD | 1030 LEE ST, FENTON, MI 48430-1568 |
| PATRICIA D HILLER | 2606 LONG BOAT COURT N, PONTE VERDA BEACH, FL 32082-3708 |
| PATRICIA D HOEFERT & | FLOYD E HOEFERT JT TEN, 4605 EMPIRE LN, WATERFORD, WI 53185-3444 |
| PATRICIA D HUNT | 148 LONG JOHN DR, HENDERSONVILLE, NC 28791-1353 |
| PATRICIA D HUSSION | 363 EAST COUNTY LINE ROAD, MOORESVILLE, IN 46158-1809 |
| PATRICIA D JUHRS | 15708 ANAMOSA DR, ROCKVILLE, MD 20855-2609 |
| PATRICIA D KEELEAN-CARTER | 200 SUNDERLAND CIRCLE, FAYETTEVILLE, GA 30215 |
| PATRICIA D KEMPNER | CUST ABIGAIL L KEMPNER UGMA MI, 2749 OAKCLEFT COURT, ANN ARBOR, MI 48103-2247 |
| PATRICIA D KENT | 29 HILLSIDE TERR, MONTVALE, NJ 07645-2512 |
| PATRICIA D KNEMEYER | 4454 STAGE COACH RD, SOMERSET, OH 43783 |
| PATRICIA D LINK | CUST AUDREY, ANN LINK UTMA OH, 28109 RUBY COURT, CHESTERFIELD, MI 48047-5253 |
| PATRICIA D MARKEVICIUX | 35 WEST END AVENUE, WESTMONT, IL 60559-1639 |
| PATRICIA D MC CLEERY | 3230 GRANT ST, HOLLYWOOD, FL 33021-5531 |
| PATRICIA D MELTZER | 1150 BOWER HILL RD 718B, MOUNT LEBANON, PA 15243-1369 |
| PATRICIA D MILNER | 3944 WEDDEL, DEARBORN HGTS, MI 48125-3028 |
| PATRICIA D MORAN | 29 SEVEN OAKS CIRCLE, HOLMDEL, NJ 07733-1922 |
| PATRICIA D NIEMAN | TR, PATRICIA D NIEMAN REVOCABLE, LIVING TRUST UA 04/22/98, 234 RAINBROOK WAY, YORKTOWN, VA 23692-3290 |
| PATRICIA D QUALLS | ATTN PATRICIA D KOWALEWSKI, 33615 ASH ROAD, NEW BOSTON, MI 48164-9539 |
| PATRICIA D REEVES-LLOVERAS | 1921 ORO DRIVE, FREMONT, CA 94539-3650 |
| PATRICIA D ROHRER | 2722 HICKORY ST, ALEXANDRIA, VA 22305-2509 |
| PATRICIA D SIECKOWSKI & | CAROLYN T TELFER JT TEN, APT B-16, 20 TERRACE AVE, HASBROUCK HEIGHTS, NJ 07604-2465 |
| PATRICIA D SLOWINSKI | 84 NADINE DRIVE, CHEEKTOWAGA, NY 14225-3816 |
| PATRICIA D SLOWINSKI & | RONALD M SLOWINSKI JT TEN, 84 NADINE DR, CHEEKTOWAGA, NY 14225-3816 |
| PATRICIA D SMOLEN | 9010 STONEGATE, CLARKSTON, MI 48348-2582 |
| PATRICIA D TIERNEY | 11021 W 122 TERRACE, OVERLAND PARK, KS 66213-1950 |
| PATRICIA D WENTLING | CUST KEVIN P WENTLING UGMA PA, 2040 MEADOW GLEN, WYOMISSING, PA 19610-2721 |
| PATRICIA D WILLIAMS | 32 CENTRAL AVE, TENAFLY, NJ 07670 |
| PATRICIA DAISS | 1635 WILLOW CRK, LANSING, MI 48917-9643 |
| PATRICIA DALE PITTARD | 205 TRANQUIL DRIVE, OXFORD, NC 27565 |
| PATRICIA DAVID | 1225 ARBOR DR, LEMONT, IL 60439-7484 |
| PATRICIA DAWSEY PALMER | 2932 ROSS CLARK CIRCLE, PMB 332, DOTHAN, AL 36301 |
| PATRICIA DE BLASIO | EIGHT YALE ST, ISLIP, NY 11751-2117 |
| PATRICIA DE BLASIO | TR ROBERT N DE BLASIO TRUST, UA 02/24/96, 8 YALE ST, ISLIP, NY 11751-2117 |
| PATRICIA DEANGELIS | 27 1/2 N MAIN ST, PITTSFORD, NY 14534-1309 |
| PATRICIA DEIGHAN | ATTN MELZER, 10841 ROSSITER AVE, HUDSON, FL 34667-6275 |
| PATRICIA DELEHANT ERICKSON | 2100 N SIXTH ST, CLINTON, IA 52732 |
| PATRICIA DELLA VECCHIA | FOUR ADELE CT, RED BANK, NJ 07701-5226 |
| PATRICIA DELUCA | 8639 SPRINGWOOD CT, ROSCOE, IL 61073 |

| | |
|---|---|
| PATRICIA DIGIROLAMO | 3003 PORTOFINO IISLE, COCONUT CREEK, FL 33066 |
| PATRICIA DOROTHY ARCHER | 335 EAST BOURNE RD, ROSE BUD WEST, VICTORIA 3940,   AUSTRALIA |
| PATRICIA DOUTHITT | 722 DANBERRY DR, WOOSTER, OH 44691-5218 |
| PATRICIA DUDENHOEFFER & | LUKE DUDENHOEFFER JT TEN, 12300 WHISPERING OAKS DR, HOLTS SUMMIT, MO 65043-1715 |
| PATRICIA DUKE | 825 WHISPERWOOD TR 25, FENTON, MI 48430-2200 |
| PATRICIA DUNN GREGORY | 8110 DILLON, HOUSTON, TX 77061-3102 |
| PATRICIA DURSTON | CUST MICHAEL M DURSTON UGMA MI, 2750 WALTERS WAY, ANN ARBOR, MI 48103 |
| PATRICIA DZIECIOLOWSKI | 31560 REGAL, WARREN, MI 48093-2905 |
| PATRICIA E BACON | 56-23 214TH STREET, BAYSIDE, NY 11364-1845 |
| PATRICIA E BARNES | 3329 KENYON AVE, BALTIMORE, MD 21213-1807 |
| PATRICIA E BERGMAN | 16 BOROUGH DRIVE, WEST HARTFORD, CT 06117 |
| PATRICIA E COOGAN & | NANCY P SAVAS & KAREN M COOGAN JT TEN, 9617 KENNETH, OAK LAWN, IL 60453-3220 |
| PATRICIA E CROCKFORD | 81 ALDERWOOD ST, STOUFFVILLE ON  L4A 5E4,   CANADA |
| PATRICIA E DELANEY-RIOS | 2840 KETCHIKAN DR, ROCKLIN, CA 95765-5223 |
| PATRICIA E DOWLING | 5625 PRANCING DEER PL, PASO ROBLES, CA 93446-8351 |
| PATRICIA E E ZIMBRICK AS | CUSTODIAN FOR MICHAEL J, ZIMBRICK UNDER THE WISCONSIN, UNIFORM GIFTS TO MINORS ACT, 400 COLEMAN RD, MADISON, WI 53704-6012 |
| PATRICIA E FORRESTAL | 202 S HARMONY DR, JANESVILLE, WI 53545-4310 |
| PATRICIA E FOX | 4525 EAST SAN FRANCISCO BOLEVARD, TUCSON, AZ 85712 |
| PATRICIA E HEBENSTREIT | 4130 BROWN RD, INDIANAPOLIS, IN 46226-4420 |
| PATRICIA E HENDRICKS | 80 RICHMOND LA, AVON, NY 14414-1232 |
| PATRICIA E HILLSON | 128 W DORIS AVE, STATE COLLEGE, PA 16801-5921 |
| PATRICIA E HINDLE | 11315 QUIGLEY LN, CONNEAUT LAKE, PA 16316-3747 |
| PATRICIA E KING | 2062 EDINBURG LANE, FAIRFIELD, OH 45014-3813 |
| PATRICIA E KING | 173 MAPLE STREET, BUFFALO, NY 14204-1243 |
| PATRICIA E LANDERS | TR PATRICIA E LANDERS REV TRUST, UA 09/30/86, 2174 LONDON BRIDGE DR, ROCHESTER HLS, MI 48307-4231 |
| PATRICIA E MACINNES | BOX 432, FOSSIL, OR 97830 |
| PATRICIA E MC DERMOTT | 2174 LONDON BRIDGE DR, ROCHESTER, MI 48307-4231 |
| PATRICIA E MCNEFF-ACKERMAN & | PATRICK W MCNEFF &, MARY K TEN COM, MCNEFF & ELIZABETH A MCNEFF, JT TEN, 581 LANCASTER DRIVE SE # 49, SALEM, OR 97301 |
| PATRICIA E MOON & | PAUL A RHOADES TEN ENT, 351 STONY CREEK ST, JOHNSTOWN, PA 15901-1903 |
| PATRICIA E MORAN | 569 LUZON AVE, TAMPA, FL 33606-3623 |
| PATRICIA E MORRIS | 1208 RED ORCHARD CT, O FALLON, MO 63368-8292 |
| PATRICIA E MURAWSKI & | MICHAEL R MURAWSKI JT TEN, 30849 MOROSO, WARREN, MI 48093-3276 |
| PATRICIA E NELSON | 1645 MCMYLER RD, WARREN, OH 44485-2704 |
| PATRICIA E NIEHAUS | 319 MILL CREEK, POMPTON PLAINS, NJ 07444 |
| PATRICIA E OCONNELL & | HARRY E OCONNELL JT TEN, 457 BROOKLAWN AVE, ROSELLE, NJ 07203 |
| PATRICIA E OSMAN | 3116 LAMPLIGHTER LANE, KOKOMO, IN 46902-8127 |
| PATRICIA E PANICO | 141 16 COOLIDGE AVENUE, BRIARWOOD, NY 11435-1121 |
| PATRICIA E PANICO & | FRANK E PANICO JT TEN, 141 16 COOLIDGE AVENUE, BRIARWOOD, NY 11435-1121 |
| PATRICIA E PERSECHINI | 743 VIRGINIA, PLYMOUTH, MI 48170 |
| PATRICIA E PICCOLO | 211 CLINTON HEIGHTS AVE, COLUMBUS, OH 43202-1247 |
| PATRICIA E RANDALL | CUST KRISTIN E RANDALL UTMA IL, 45699 WHITE PINES DR, NOVI, MI 48374-3746 |
| PATRICIA E RANDALL | CUST LAURA E RANDALL UTMA IL, 45699 WHITE PINES DRIVE, NOVI, MI 48374-3746 |
| PATRICIA E SCHMIDT | 11025 MANOR DR, PLYMOUTH, IN 46563-7634 |
| PATRICIA E SHOCK | 3208 RED BRICK CRT, MAINEVILLE, OH 45039-8849 |
| PATRICIA E SIMPICH | 5232 LOUGHBORO RD NW, WASH, DC 20016-2634 |
| PATRICIA E SLATTERY | 1110 LUCHARLES, MT MORRIS, MI 48458-2135 |
| PATRICIA E STAFFORD | PO BOX 672, MASONTOWN, WV 26542-0672 |
| PATRICIA E STEPHENS | 7509 CECILIA ST, DOWNEY, CA 90241-2127 |
| PATRICIA E STILES | 234 WAVERLY RD, CLEAR BROOK, VA 22624-1748 |
| PATRICIA E THOMAN | BOX 96, 10953 RT 240, GLENWOOD, NY 14069-0096 |
| PATRICIA E WALKER | TR, PATRICIA E WALKER REVOCABLE TRUST, UA 10/30/97, 32806 HARMON UNIT 8, ROSEVILLE, MI 48066-1097 |
| PATRICIA E WILLIAMS | CUST CAITLIN LEE ANN WILLIAMS, UTMA MO, 26701 E BUNDSCHU RD, BUCKNER, MO 64016-9158 |
| PATRICIA EAGLE | 224 ELM ST, GLENVIEW, IL 60025-4909 |
| PATRICIA EDSALL SHAW | 10070 WHIPPLE TREE LANE, CLARKSTON, MI 48348-2054 |
| PATRICIA EDWARDS | LANTING, 6514 LANDIS AVENUE, CARMICHAEL, CA 95608-3929 |
| PATRICIA ELAINE GRIBBEN | 3300 GULF SHORE N BL 111, NAPLES, FL 34103-3610 |
| PATRICIA ELIZABETH CONROY | CUST SALVATORE VINCE NUMEROSI, UGMA MI, 57612 GALA DR, WASHINGTON, MI 48094-3215 |
| PATRICIA ELIZABETH SPALLONE | R D 1, STREET ROAD, CHESTER SPRINGS, PA 19425 |
| PATRICIA ELLEN GALLAGHER | 435 E MIDDLE TPK, MANCHESTER, CT 06040-3737 |
| PATRICIA ELLEN GALLAHUE | 1556 E 2500N RD, PIPER CITY, IL 60959-7047 |
| PATRICIA ELLEN KNUDSEN | TR, PATRICIA ELLEN KNUDSEN, TR U/A DTD 4/7/77, 2072 BIRCHLAND DR, WEST BLOOMFIELD, MI 48324-1805 |
| PATRICIA ELLEN SZLAG & | DENNIS ANTHONY SZLAG JT TEN, 28351 HAMPDEN, MADISON HTS, MI 48071-2723 |
| PATRICIA ERB | 21 S FULTON ST #4, MONTAUK, NY 11954-5258 |
| PATRICIA ERB'CUSIMAND | BOX 1220, 10 SOUTH DEWEY PL, MONTAUK, NY 11954-0897 |
| PATRICIA ERHARDT | 10802 HEATHER ST, 2ND FL APT, PHILADELPHIA, PA 19116-3312 |
| PATRICIA ERICSON | 9375 COLORADO, LIVONIA, MI 48150-3760 |
| PATRICIA ERRETT MARKLEY | 1435 ROBINWOOD RD, ALLIANCE, OH 44601-3932 |
| PATRICIA F ARTHUR | CUST MICHAEL WARD ARTHUR UGMA MD, 9 AQUARIUS CT, SILVER SPRING, MD 20906-1817 |
| PATRICIA F ASH | 101-D FARWELL ST, NEWTONVILLE, MA 02460-1031 |
| PATRICIA F DELHOTAL & | MAURICE R DELHOTAL JT TEN, BOX 1237, RUIDOSO, NM 88355-1237 |
| PATRICIA F HAMMELL | TR UA 11/14/88, PATRICIA F HAMMELL TRUST, 37786 SIENA DR, FARMINGTON HILLS, MI 48331-1172 |
| PATRICIA F HUFFMAN | 705 HEATHER LANE, BARTLETT, IL 60103-5853 |

| | |
|---|---|
| PATRICIA F JOHNS | 2803 LK KNOLL DR SW, DECATUR, AL 35603-4439 |
| PATRICIA F MACOMBER | 23A HOSPITAL AVE APT D, DANBURY, CT 06810-5928 |
| PATRICIA F MC GEORGE | 240 RED BRIDGE RD, ELLSWORTH, ME 04605 |
| PATRICIA F MC GUIRE | 3 OLD ORCHARD LN, LITTLETON, MA 01460-1428 |
| PATRICIA F MOGK | 19786 E IDA LANE, GROSSE POINTE WOOD MI,  48236-2522 |
| PATRICIA F PARRY | 1151 NASH RD APT 4, NORTH TOWANDA, NY 14120 |
| PATRICIA F RUHLAND & | RICHARD P RUHLAND JT TEN, 33610 DONNELLY, GARDEN CITY, MI 48135-1146 |
| PATRICIA F STEWART | 1877 MABEN RD, DUANESBURG, NY 12056-3317 |
| PATRICIA FALKENBERG | 130 MONROE STREET, WINSTON-SALEM, NC 27104-2843 |
| PATRICIA FANKHAUSER | 111 PARKVIEW CT, TIPTON, IA 52772-1330 |
| PATRICIA FARLEY-TERRY | 4317 BEULAH DR, LA CANADA, CA 91011-3322 |
| PATRICIA FARRELL | C/O PATRICIA MARAND, 515 EAST 79TH STREET APT 31C, NEW YORK, NY 10021-0781 |
| PATRICIA FEIDNER | 237 SUMNER PL, BUFFALO, NY 14211-2537 |
| PATRICIA FERN HEWES | 40640 POSADA COURT, PALM DESERT, CA 92260-2315 |
| PATRICIA FILS | 216 MYRTLE ST, CRESTON, IA 50801-3011 |
| PATRICIA FISHER | CUST ORRY FISCHER, UGMA VT, 31 SOUTH VIEW ROAD, WELLS RIVER, VT 05081 |
| PATRICIA FITZPATRICK | 11710 S LAKE DR UNIT 57, HOUSTON, TX 77077-6730 |
| PATRICIA FLAHERTY | 120 SUNNYSIDE DR, ROCHESTER, NY 14623-1336 |
| PATRICIA FLETCHER & | ALAN FLETCHER JT TEN, 521 CHESAPEAKE AVE, NEWPORT NEWS, VA 23607-6007 |
| PATRICIA FLYNN | CUST AMY N, FLYNN UGMA NJ, 74 FRANKLIN RD, DENVILLE, NJ 07834-1557 |
| PATRICIA FLYNN | CUST BRYAN P, FLYNN UGMA NJ, 74 FRANKLIN ROAD, DENVILLE, NJ 07834-1557 |
| PATRICIA FLYNN | CUST SEAN T, FLYNN UGMA NJ, 74 FRANKLIN ROAD, DENVILLE, NJ 07834-1557 |
| PATRICIA FOREMAN | 4399 FOREST PARK AVE, APT 317, SAINT LOUIS, MO 63108-2830 |
| PATRICIA FOSTER LANGWORTHY | 1155 WINCHESTER, LIBERTYVILLE, IL 60048-1214 |
| PATRICIA FOTOPOULOS | 6 COBY CRT, BELVIDERE, NJ 07823-2753 |
| PATRICIA FRANKENBERGER | 272 WARD AVENUE, BORDENTOWN, NJ 08505 |
| PATRICIA FRANKLIN | 989 NORTHHILL RD, BALTIMORE, MD 21218-1342 |
| PATRICIA FRED | 6496 SANIBEL DR, DAYTON, OH 45459 |
| PATRICIA FREESE MARTIN | 556 DOLPHIN AVE SE, ST PETERSBURG, FL 33705-4142 |
| PATRICIA FRY COX & | ROBERT P COX SR JT TEN, 23 DONEGAL COURT, NEWARK, DE 19711-3441 |
| PATRICIA G BREESE & | KENNETH N BREESE JR JT TEN, 70 HEMLOCK DR, ATTLEBORO, MA 02703-6528 |
| PATRICIA G BROWN | 1067 GREENVILLE ST, ORANGEBURG, SC 29115 |
| PATRICIA G CARLETON | 111 MAPLE HILL DR, CHAGRIN FALLS, OH 44022 |
| PATRICIA G CUTTER | 6414 SHERMAN DR, LOCKPORT, NY 14094 |
| PATRICIA G DARBY | 3224 NEWBERRY ST, NATIONAL CITY, CA 91950-8127 |
| PATRICIA G DAVIS | 15669 BUCKINGHAM AV, BEVERLY HILLS, MI 48025-3303 |
| PATRICIA G DIX | 126 GRASSMARKET, SAN ANTONIO, TX 78259-2265 |
| PATRICIA G EMMART | 99 AQUA VISTA DRIVE, WILMINGTON, NC 28409-3624 |
| PATRICIA G FARMER | 125 WILLOW GROVE ST, HACKETTSTOWN, NJ 07840-2017 |
| PATRICIA G FITZWATER | ATTN PATRICIA G MCCUTCHAN, 437 HOWELL SCHOOL RD, BEAR, DE 19701-2316 |
| PATRICIA G HEFFRON | 57 BROMLEIGH AVE, LONDON ON  N6G 1V1,   CANADA |
| PATRICIA G HOUSER | 9375 STREET ROUTE 193, FARMDALE, OH 44417 |
| PATRICIA G JOHNSON | 220 SHERMAN, GRAND HAVEN, MI 49417-1815 |
| PATRICIA G KAPOLKA | 7 BERRYMAN COURT, MIDDLETOWN, DE 19709 |
| PATRICIA G KEEL | BOX 607, BARNWELL, SC 29812-0607 |
| PATRICIA G KELLY | CUST MARTHA, ELLEN KELLY UGMA MI, 2934 W HAROLD CT, VISALIA, CA 93291 |
| PATRICIA G LEWIS | APT 416, 302 FOX CHAPEL ROAD, PITTSBURGH, PA 15238-2337 |
| PATRICIA G MADERT | 7007 FOX CHASE RD, NEW MARKET, MD 21774-6939 |
| PATRICIA G MC NALLY | 1501 SIERRA LANE, LOS BANOS, CA 93635-4644 |
| PATRICIA G NEWMAN | 4765 HIDDEN HARBOUR BLVD, FORT MYERS, FL 33919-3322 |
| PATRICIA G PATTERSON | CUST BROC N PATTERSON UGMA MI, 5600 ROUND HILL, CT, BLOOMFIELD HILLS, MI 48301-2042 |
| PATRICIA G QUINN | TR U/A, 2011 POPLAR AV, REDWOOD CITY, CA 94061-2001 |
| PATRICIA G ROBINSON | 1515 KING ST, SANTA ANA, CA 92706-3250 |
| PATRICIA G SCHULZ | A-305, 4260 S HARBOR BLVD, OXNARD BEACH, CA 93035-4327 |
| PATRICIA G STRAIT | 15103 DELAHUNTY LANE, PFLUGERVILLE, TX 78660-3344 |
| PATRICIA G UZEMACK | 928 SHIREMONT DR, MECHANICSBURG, PA 17055 |
| PATRICIA G WEAVER | 7000 BRIDGEWOOD RD, CLEMMONS, NC 27012-8517 |
| PATRICIA G WHITMIRE | CUST LATASHA P WHITMIRE, UGMA SC, 659 UPWARD WAY, SPARTANBURG, SC 29303-4675 |
| PATRICIA GAGAN NOBLE | 3204 GAMBIT SQUARE, DAYTON, OH 45449-3513 |
| PATRICIA GAIL FERGUSON | 661 WHARTON, IPSILANTI, MI 48198-8014 |
| PATRICIA GAIL GERRESHEIM | CUST PETER GARETH GERRESHEIM, UGMA NY, 69 HILLSIDE DR, WEST SHOKAN, NY 12494-5010 |
| PATRICIA B GALLAGHER & | DENNIS B GALLAGHER JT TEN, 8600 ROYAL BIRKDALE DRIVE, CHESTERFIELD, VA 23832-2466 |
| PATRICIA GALLARDO | 1042 DIVISION STREET, ADRIAN, MI 49221-4040 |
| PATRICIA GARBER | WMEN RADIO, BOX 286, PETOSKY, MI 49770-0286 |
| PATRICIA GARVEY | 25 LOCUST ROAD, NORTHPORT, NY 11768 |
| PATRICIA GEGGIE | 2690 SOUTH CHANNEL DR, HARSENS IS, MI 48028-9601 |
| PATRICIA GEICK | 6612 KENNESAW RD, CANTON, MI 48187-1280 |
| PATRICIA GEISEL | 19 LOWDOS RD, PITTSFIELD, NH 03263-3604 |
| PATRICIA GERBASI | TR JOSEPHINE ULRICH TRUST, UA 07/28/94, 8 CANTERBURY COURT, FAIRPORT, NY 14450-1644 |
| PATRICIA GERFEN TURNER | 1020 N PASEO DE GOLF, GREEN VALLEY, AZ 85614-3602 |
| PATRICIA GLAEFKE | 3370 SHADYVIEW LN N, MINNEAPOLIS, MN 55447-1159 |
| PATRICIA GLOCK | 4012 NORTH GARLAND ST, FAIRFAX, VA 22304-1716 |
| PATRICIA GOATLEY | 26307 OSMUN, MADISON HGTS, MI 48071-3732 |

| | |
|---|---|
| PATRICIA GOESCH | 21549 SHOREVISTA LANE, NOBLESVILLE, IN 46062-6793 |
| PATRICIA GOODIN | C/O PATRICIA A KESNER, 1398 HOLLYWOOD, GROSSE POINTE WOOD MI, 48236-1308 |
| PATRICIA GORSKY KELLY | CUST LYNNETTE MARIE KELLY UGMA MI, 7175 NIUMALU LOOP, HONOLULU, HI 96825-1634 |
| PATRICIA GRAFF | CUST MICHAEL DAVID GRAFF UGMA NY, PO BOX 1067, E STROUDSBURG, PA 18301-4367 |
| PATRICIA GRAHAM | 3020 S W 67TH WAY, MIRAMAR, FL 33023-4827 |
| PATRICIA GRANDSTAFF | BOX 131, POLO, MO 64671-0131 |
| PATRICIA GRANT FERNANDEZ EX EST | ROSANNE GRANT, C/O MERLINO & GONZALEZ, 1259 RICHMOND AVENUE, STATEN ISLAND, NY 10314 |
| PATRICIA GRASSIS | 2285 TRENTON, SAN BRUNO, CA 94066-2818 |
| PATRICIA GREER | 6418 S MARION ST, LITTLETON, CO 80121-2551 |
| PATRICIA GWYN WOLTZ | 215 OLD GREENHILL RD, MOUNT AIRY, NC 27030 |
| PATRICIA H BAILEY | 2129 SEDALIA CT, MARIETTA, GA 30067-7349 |
| PATRICIA H BOLCHALK | 8564 SQUIRES LN NE, WARREN, OH 44484-1644 |
| PATRICIA H BUCK & | NORMAN L BUCK JT TEN, BOX 327, ST HELEN, MI 48656-0327 |
| PATRICIA H CONNELLY | BOX 273, KINGSPORT, TN 37662-0273 |
| PATRICIA H CONSIDINE | 81 POPLAR ST, WATERTOWN, MA 02472-1233 |
| PATRICIA H CONSIDINE & | PAULINE F CONSIDINE JT TEN, 81 POPLAR ST, WATERTOWN, MA 02472-1233 |
| PATRICIA H CONVERSE & | ROGER L CONVERSE JR JT TEN, 555 RIM ROCK ROAD, KERRVILLE, TX 78028-7004 |
| PATRICIA H CONVERSE & | MARK H CONVERSE JT TEN, 555 RIM ROCK ROAD, KERRVILLE, TX 78028-7004 |
| PATRICIA H DEUTSCH TR | UA 01/05/2005, STEPHEN A & PATRICIA H DEUTSCH, REVOCABLE TRUST, 9 CHERRY HILLS DR, COTO DE CAZA, CA 92679 |
| PATRICIA H DUKES | TR UA 05/23/00, THE PATRICIA H DUKES REVOCABLE TRUS, 6200 LAKESHORE DR, COLUMBIA, SC 29206-4334 |
| PATRICIA H DYSON | 22220 PEAR ORCHARD RD, MOSELEY, VA 23120 |
| PATRICIA H ELWONGER | 2401 LOCUST AVE, VICTORIA, TX 77901-4350 |
| PATRICIA H FALZON | 7418 BISCAYNE, WHITE LAKE, MI 48383-2908 |
| PATRICIA H FISK | 1459 SALISBURY STREET, ASHLEY HALL MANOR, CHARLESTON, SC 29407-3935 |
| PATRICIA H FRANKEL | 19 RIDGE TER, ASHEVILLE, NC 28804-2757 |
| PATRICIA H FRUMERIE | 3846 RT 55, PAWLING, NY 12564-3121 |
| PATRICIA H GAGLIARDI AS | CUSTODIAN FOR MISS GINA ANNE, GAGLIARDI U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 5233 LARAE DR, ERIE, PA 16506-5293 |
| PATRICIA H GALLAGAN | BOX 5122, BROOKFIELD CENTER, CT 06804-5122 |
| PATRICIA H GARY | C/O PATRICIA H REINKEN, POST OFFICE BOX 1626, GONZALES, TX 78629 |
| PATRICIA H HAUGHT | 301 DIXIE DR, PORT ARTHUR, TX 77642-3265 |
| PATRICIA H HOFFMAN | TR, HOFFMAN LIVING TRUST U/A DTD 12/8/9, PO BOX 0697, BREA, CA 92822-0697 |
| PATRICIA H HUMPHREY | 10 MISTY LN, THE PLAINS, OH 45780 |
| PATRICIA H IGNOMIRELLO | 2204 JO ANN DR, SPRING HILL, TN 37174-8231 |
| PATRICIA H KERRICK | BOX 275, CULPEPER, VA 22701-0275 |
| PATRICIA H MASTON | 35755 MINTON ST, LIVONIA, MI 48150-2593 |
| PATRICIA H MCATEER | 14 PINE EDGE DR, EAST MORICHES, NY 11940 |
| PATRICIA H MILLER & | COLLIER M MILLER JT TEN, 258 BEECHWOOD DR, ROSEMONT, PA 19010-1203 |
| PATRICIA H MULLEN | 16 VIRGINIA DRIVE, SOUTH HADLEY, MA 01075-2142 |
| PATRICIA H NORTHROP | 622 APEX LN, TROY, NY 12182-1688 |
| PATRICIA H OKARSKI & | ARTHUR F OKARSKI SR JT TEN, 3357 ROBINSON, JACKSON, MI 49203-4964 |
| PATRICIA H PITTS | BOX 148, LYDIA, SC 29079-0148 |
| PATRICIA H REED | 2414 NORTHWOOD TER, DENTON, TX 76209-1141 |
| PATRICIA H SHARP & | HENRY B SHARP JT TEN, 2726 WHITE SETTLEMENT RD, WEATHERFORD, TX 76087-7201 |
| PATRICIA H SMALL | 23 RIDGE ROAD, RUMSON, NJ 07760-1906 |
| PATRICIA H STAFFORD | 1946 ROCK CREEK DAIRY ROAD, WHITSETT, NC 27377-9112 |
| PATRICIA H TODD | TR PATRICIA H TODD REV TRUST, UA 10/13/99, 7109 CHURCHILL RD, MCLEAN, VA 22101-2002 |
| PATRICIA H WALKER | 3066 HIDDEN FOREST CT, MARIETTA, GA 30066-3114 |
| PATRICIA H WELLS | 5010 SOUND AVE, RIVERHEAD, NY 11901-5516 |
| PATRICIA H WERTH & | H RICHARD WERTH JT TEN, 14000 SW RIVER LN, TIGARD, OR 97224-1329 |
| PATRICIA H WILSON | 677 ELMS ST APT 303, ROYERSFORD, PA 19468-3339 |
| PATRICIA H WINKELMAN | 51 S HILLSIDE AVE, ELMSFORD, NY 10523-3620 |
| PATRICIA HAHN | 781 LOCUST AVE, BOHEMIA, NY 11716-4222 |
| PATRICIA HAMMONS | 2037 KALLIN AVE, LONG BEACH, CA 90815-3510 |
| PATRICIA HANSON | 2 WATERFORD COURT, LAMBERTVILLE, NJ 08530-1014 |
| PATRICIA HARRIS LINTON | 5362 SUNNYCREST DR, WEST BLOOMFIELD, MI 48323-3859 |
| PATRICIA HART | CUST MADISON DORAL HART, UGMA MI, 7417 S VASSAR RD, GRAND BLANC, MI 48439-7417 |
| PATRICIA HART | CUST RILEY THOMAS HART, UGMA MI, 7403 S VASSAR RD, GRAND BLANC, MI 48439-7417 |
| PATRICIA HAYES | 2471 PERIWINKLE DR, BELLBROOK, OH 45305-1730 |
| PATRICIA HEADY | 144 WASHINGTON AVE, BEACON, NY 12508-3537 |
| PATRICIA HEBERT | PO BOX 236031, COLUMBUS, OH 43223 |
| PATRICIA HEFFERNAN | FERENBACH, 31 SPRING BROOK ROAD, MORRISTOWN, NJ 07960-6319 |
| PATRICIA HEFFERNAN & | WILLIAM L HEFFERNAN JT TEN, 8490 PINE COVE DR, COMMERCE TWP, MI 48382-4452 |
| PATRICIA HEILINGER | PO BOX 2333, STREETSBORO, OH 44241 |
| PATRICIA HEINZMANN MURPHY | 43 MAIN ST, NORTHBOROUGH, MA 01532-1941 |
| PATRICIA HERMAN SURLES | 1260 WESTMINSTER DR, HIGH POINT, NC 27262-7360 |
| PATRICIA HESTER | 6761 PINE ST, CASS CITY, MI 48726-1548 |
| PATRICIA HETSON | 1175 YORK AVE APT 6E, NEW YORK, NY 10021-7172 |
| PATRICIA HICKEY | 4731 ELLICOTT ST NW, WASHINGTON, DC 20016-4009 |
| PATRICIA HILDEBRAND | 1390 S OCEAN BL 5A, POMPANO BEACH, FL 33062-7100 |
| PATRICIA HOLMBERG | 8627 N WREN CL, PHOENIX, AZ 85028 |
| PATRICIA HOOD | 9026 DENTVILLE RD, UTICA, MS 39175-9533 |
| PATRICIA HOPKINS | 620 CITRINE CI, FAIRFIELD, CA 94534-4176 |
| PATRICIA HORN | 165 WEST 91 ST, NEW YORK, NY 10024-1314 |

| | |
|---|---|
| PATRICIA HOWALT FRIEDRICHS | 1880 WADE BROWN RD, LEWISBURG, TN 37091-6238 |
| PATRICIA HOWLETT GDN | ANTHIE C BECKER, 22 EVELYN RD, WEST ISLIP, NY 11795 |
| PATRICIA HUDSON | 5727 S PARK RD, KOKOMO, IN 46902 |
| PATRICIA HUFFNAGLE | 1430 RICHEL DR, PORT ORANGE, FL 32129 |
| PATRICIA HUNNELL & | PAUL J HUNNELL JT TEN, 892 HONEST PLEASURE DRIVE, NAPERVILLE, IL 60540-7630 |
| PATRICIA HUNTER CANCELLIER | 6307 HUNTOVER LN, ROCKVILLE, MD 20852-3671 |
| PATRICIA HURST | 67 RIVER RIDGE DR, ROCKLEDGE, FL 32955-2905 |
| PATRICIA HUTCHISON | 9072 SOUTH NORMANDY LANE, DAYTON, OH 45458-3621 |
| PATRICIA HUTTON | CUST JONATHAN M HUTTON UGMA DE, 652 VILLAGE DR, MIDDLETOWN, DE 19709-1238 |
| PATRICIA I CARLSON | 727 WOODHILL DR, SALINE, MI 48176-1708 |
| PATRICIA I FRUEH | CUST TERRY, ANN FRUEH UNDER THE MISSOURI, UNIFORM GIFTS TO MINORS LAW, 3915 RANDHALL DR, ST LOUIS, MO 63125-4343 |
| PATRICIA I GRIES | ATTN PATRICIA I SHERMAN, 53 FRASER DR, HILTON, NY 14468-1348 |
| PATRICIA I MOORE | 16132 HARTWELL ST, DETROIT, MI 48235-4236 |
| PATRICIA I PEER | 1228 DEMPHLE AVE, DAYTON, OH 45410-2215 |
| PATRICIA I SAPIENZA & | VITO SAPIENZA JT TEN, 18347 DOGWOOD LN, FRASER, MI 48026-2118 |
| PATRICIA IMPERATO | 167 LYONS ROAD, SCARSDALE, NY 10583-6340 |
| PATRICIA ISAACS | 78 ELMWOOD DR, LIVINGSTON, NJ 07039-2234 |
| PATRICIA J ALLEN | 21-227 JEFFREY ST, WHITBY ON  L1N 6E4,  CANADA |
| PATRICIA J ALLEN | 21-227 JEFFREY ST, WHITBY ON  L1N 6E4,  CANADA |
| PATRICIA J ATHA & | DAROLD G ATHA JT TEN, 1058 COTTAGE COURT DR, FAIRBORN, OH 45324-5754 |
| PATRICIA J BAILS & | RONALD C BAILS JT TEN, 8464 SECOR ROAD, LAMBERTVILLE, MI 48144-9791 |
| PATRICIA J BARBER | 8639 CO RD 50, LEXINGTON, OH 44904-9615 |
| PATRICIA J BARITOT | 5861 GOODRICH RD 8B, CLARENCE CENTER, NY 14032-9771 |
| PATRICIA J BARNHARD | 307 WINDING BROOK, WALLED LAKE, MI 48390-3982 |
| PATRICIA J BEATTIE | 3238 ERIE DR, ORCHARD LAKE, MI 48324-1514 |
| PATRICIA J BEICH | 150 N SUFFOLK LANE, LAKE FOREST, IL 60045-3727 |
| PATRICIA J BIBBS | 10564 LAKEPOINTE ST, DETROIT, MI 48224-2408 |
| PATRICIA J BLAISDELL & | PATRICIA J SYMONS JT TEN, 10329 BAKER DR, CLIO, MI 48420-7720 |
| PATRICIA J BRINSON | 12775 PLUM CREEK BLVD, CARMEL, IN 46033-8274 |
| PATRICIA J BROWN | 32652 DONNELLY ST, GARDEN CITY, MI 48135-1255 |
| PATRICIA J CAIN | 7415 KINGSBRIDGE, CANTON, MI 48187-2411 |
| PATRICIA J CAIN & | DAVID K CAIN JT TEN, 7415 KINGSBRIDGE, CANTON, MI 48187-2411 |
| PATRICIA J CAIRE | 6323 N PALM, FRESNO, CA 93704-1454 |
| PATRICIA J CAPITO | 4170 STONE CREEK DR, ERIE, PA 16506-7008 |
| PATRICIA J CHERNOW | 17538 DORIS LN, LIVONIA, MI 48152-4505 |
| PATRICIA J CHIAPPERINI | 811 SAW CREEK EST, BUSHKILL, PA 18324-9400 |
| PATRICIA J CLARK | 6542 TAMIAMI TRL, BRIGHTON, MI 48114-8812 |
| PATRICIA J CORREIA & | JEOPHILE J CORREIA JT TEN, 51 GRANT ST, MARLBORO, MA 01752 |
| PATRICIA J CORUM & | WILLIS L CORUM JT TEN, 6418 SPRINGVIEW LANE, KNOXVILLE, TN 37918-1203 |
| PATRICIA J CRAWFORD | 1107 LOS JARDINES CIRCLE, EL PASO, TX 79912-1944 |
| PATRICIA J CRISS | 26077 CORUPANO DR, PUNTA GORDA, FL 33983 |
| PATRICIA J DEVORE | 17 DOMINION DR, MARLTON, NJ 08053 |
| PATRICIA J DILLIN WRIGHT | 106 LARCH RD, CAMBRIDGE, MA 02138 |
| PATRICIA J DINA | 16849 SE 80TH BATHURST CT, LADY LAKE, FL 32162-8303 |
| PATRICIA J DOYON | 3435 COSEYBURN RD, WATERFORD, MI 48329-4303 |
| PATRICIA J DUNCAN | 116 FALLS CT A, LANSING, MI 48917-1965 |
| PATRICIA J FEATHERSTONE | 5520 NE 31ST AVENUE, FT LAUDERDALE, FL 33308 |
| PATRICIA J FERGUSON | 2414 INVERNESS DR, GARLAND, TX 75040-8846 |
| PATRICIA J FIELD | 836 SURREY LN, GLENVIEW, IL 60025-3114 |
| PATRICIA J FLAGLER | 2022 KONA DR, HOLIDAY, FL 34691 |
| PATRICIA J FLICK | ATTN PATRICIA VALEK, 2378 ROCKY FORK, NOLENSVILLE, TN 37135-9725 |
| PATRICIA J FLINT | 806 N WASHINGTON, LANSING, MI 48906-5134 |
| PATRICIA J FOBEAR & | CRAIG W FOBEAR JT TEN, 4553 SPURWOOD DRIVE, SAGINAW, MI 48603 |
| PATRICIA J FOBEAR & | SHELLEY R BEECHLER JT TEN, 4553 SPURWOOD DRIVE, SAGINAW, MI 48603 |
| PATRICIA J FOBEAR & | KAREN S FOBEAR JT TEN, 4553 SPURWOOD DRIVE, SAGINAW, MI 48603 |
| PATRICIA J FOBEAR & | LORI L FREY JT TEN, 4553 SPURWOOD DRIVE, SAGINAW, MI 48603 |
| PATRICIA J FORREST | 545 WYOMING, NILES, OH 44446 |
| PATRICIA J FRESCH & | KIM FRESCH JT TEN, 2412 COLUMBUS AVENUE, SANDUSKY, OH 44870-4829 |
| PATRICIA J GANGI & | JOSEPH J GANGI JT TEN, 97 N TERRACE PL, VALLEY STREAM, NY 11580-3717 |
| PATRICIA J GIBBS | PO BOX 15038, FERNANDINA, FL 32035 |
| PATRICIA J GIORNO | 252 STONE AV, YONKERS, NY 10701-5646 |
| PATRICIA J GOULD | 3080 DELAWARE AVE, BUFFALO, NY 14217-2056 |
| PATRICIA J GRAHAM | TR, 3918 VINTAGE LN, SAINT JOSEPH, MO 64505-7900 |
| PATRICIA J GRASSA & | MARY K ROBITAILLE JT TEN, 713 N JAMES, LUDINGTON, MI 49431-1435 |
| PATRICIA J HAANPAA-CLARK | 6271 SANDSHORES, TROY, MI 48098-1377 |
| PATRICIA J HAMMOND & WILLIAM A | HAMMOND JR TRS PATRICIA J HAMMOND, LIVING TRUST U/A DTD 10/13/00, 4417 CREEKWOOD CT, ROCHESTER HILLS, MI 48306 |
| PATRICIA J HANSE | 9101 WINDSOR AVE, SAVAGE, MN 55378 |
| PATRICIA J HANSON | 3547 MOON MEADOWS DR, RAPID CITY, SD 57702-9112 |
| PATRICIA J HARDT | 3215 BLUE BIRD DR, SAGINAW, MI 48601-5704 |
| PATRICIA J HODGE CROFT | 921 IVY ST, CLEAR LAKE SHORES, TX 77565-2352 |
| PATRICIA J HOFFMAN TOD | LYNDA M HAMILL, SUBJECT TO STA TOD RULES, 5220 ROUNDUP RIDGE RD, COLORADO SPGS, CO 80908 |
| PATRICIA J HOLMES | 8665 LEONARD ST, COOPERSVILLE, MI 49404-9753 |
| PATRICIA J HUDSON | 4922 SW HUDSON ST, SEATTLE, WA 98116-4348 |

| | |
|---|---|
| PATRICIA J JACOBSEN & | GLENN L JACOBSEN JT TEN, BOX 457, MC CALL, ID 83638-0457 |
| PATRICIA J JAKACKI & | JOHN K JAKACKI &, KIMBERLY A EMMERT JT TEN, 21842 CONCORD DR, BROWNSTOWN, MI 48192 |
| PATRICIA J JENTILUCCI | 143 STONE AVE, YONKERS, NY 10701-5658 |
| PATRICIA J JOHNSON | 604 PORTSIDE DR, VERMILION, OH 44089-9147 |
| PATRICIA J JOHNSTON | 124 W WILDEY ST, PHILADELPHIA, PA 19123-1613 |
| PATRICIA J KASPER | 106 BARTRAM LANE, OCEAN CITY, NJ 08226 |
| PATRICIA J KELLY | BOX 473, SAN MARCOS, CA 92079-0473 |
| PATRICIA J KELLY | 6127 ARTESIA BCH, ST HELEN, MI 48656-9550 |
| PATRICIA J KINNEY | 1625 BIRCHWOOD, ANCHORAGE, AK 99508-3314 |
| PATRICIA J KRAWCZAK & | HAROLD J KRAWCZAK JT TEN, 82 E LINWOOD RD, LINWOOD, MI 48634-9767 |
| PATRICIA J KRESS | 2809 ACORN DR, KETTERING, OH 45419-2019 |
| PATRICIA J LARISON & | THOMAS M LARISON &, DAWN M LARISON JT TEN, 628 WALLBRIDGE DR, INDIANAPOLIS, IN 46241 |
| PATRICIA J LEAL | 88 OGEMAW ROAD, PONTIAC, MI 48341-1143 |
| PATRICIA J LENTZ | TR LENTZ FAMILY TRUST, UA 05/10/95, 3960 OLDE SAVANNAH DR UNIT 6, CINCINNATI, OH 45247 |
| PATRICIA J LEWIS | 4871 HENDRON RD, GROVEPORT, OH 43125-9378 |
| PATRICIA J LODER | 55 LAMB STREET, LOWELL, MA 01854 |
| PATRICIA J LONG | 714 PASADENA AVENUE, NIAGARA FALLS, NY 14304-3542 |
| PATRICIA J MALDONADO | 510A STEINHAGEN RD, WARRENTON, MO 63383-1618 |
| PATRICIA J MARQUARDT | 7686 RIDGEVIEW WAY, CHANHASSEN, MN 55317 |
| PATRICIA J MARSHALL | 3635 BALMORAL DR, JANESVILLE, WI 53545-9232 |
| PATRICIA J MARTIN | ATTN TOMAINO, 73 LOCUST AVE, NEPTUNE CITY, NJ 07753-6214 |
| PATRICIA J MAYICH | 5220 ROUNDUP RIDGE RD, COLORADO SPRINGS, CO 80908-2044 |
| PATRICIA J MCMILLIAN & | PATRICK FAHEY JT TEN, 8701 RED OAK DR, SAINT LOUIS, MO 63126-1931 |
| PATRICIA J MENDELSOHN | 19 STONEY WOOD RD, EAST SETAUKET, NY 11733-1838 |
| PATRICIA J MEREDITH | 11352 INKSTER RD, REDFORD, MI 48239-2338 |
| PATRICIA J MILLER | 641 SYCAMORE ST, ELYRIA, OH 44035-4049 |
| PATRICIA J MILLER | 5217 WEDGEFIELD ROAD, GRANBURY, TX 76049 |
| PATRICIA J MITCHELL | 5319 NW 40TH, EL DORADO, KS 67042-8348 |
| PATRICIA J MOLLEMA | ATTN PATRICIA J CLARK, 10274 WINDING VALLEY RD, BRIGHTON, MI 48116-8840 |
| PATRICIA J MOONEY & | WILLIAM MOONEY, TR, PATRICIA J MOONEY LIVING TRUST UA, 34442, 25966 RIDGEWOOD DRIVE, FARMINGTON HILLS, MI 48336-1061 |
| PATRICIA J MOORE | 7200 W BLUE RD, LAKE CITY, MI 49651-8944 |
| PATRICIA J MORRISSEY & | DAVID P MORRISSEY JT TEN, 111 CHERRY VALLEY AVE 801, GARDEN CITY, NY 11530-1574 |
| PATRICIA J MURGAS | 1702 LEITH ST, FLINT, MI 48506-4608 |
| PATRICIA J MURPHY | C/O P J OBRIKAT, 18512 JAMESTOWN CIR, NORTHVILLE, MI 48167-1833 |
| PATRICIA J NEUBERGER | 5825 MEADE HOLLOW RD, WINDSOR, OH 44099-9732 |
| PATRICIA J O'GRADY | 3826 CLEVELAND AVE, DAYTON, OH 45410-3208 |
| PATRICIA J OGRADY | 1238 COUNTY RD 100, FLORENCE, CO 81226-9544 |
| PATRICIA J PAULY | 117 VALIANT DR, ROCHESTER, NY 14623 |
| PATRICIA J PETACCIO | 7009 AMHERST AVE, BOARDMAN, OH 44512-4535 |
| PATRICIA J PHILLIPS | 516 MANSION ST, HAMLIN, WV 25523-1426 |
| PATRICIA J PISARCHIK | 2280 PALMER AVE #6H, NEW ROCHELLE, NY 10801 |
| PATRICIA J PRICE | 2757 SILVER HILL DRIVE, WATERFORD, MI 48329-4421 |
| PATRICIA J QUIGLEY | 2393 E RAHN ROAD, KETTERING, OH 45440-2541 |
| PATRICIA J RECHENBACH | ATTN PATRICIA J CHAPMAN, 476 BROCKER RD, METAMORA, MI 48455 |
| PATRICIA J REED | 11289 SUMMERFIELD RD, PETERSBURG, MI 49270-9310 |
| PATRICIA J REINERT | 289 MACARTHUR DRIVE, PORT CHARLOTTE, FL 33954 |
| PATRICIA J RELYEA | 17 BELVIDERE RD, ATLANTIC HIGHLANDS NJ,  07716-1701 |
| PATRICIA J REQUA | 1147 7TH AVE, SACRAMENTO, CA 95818 |
| PATRICIA J ROHDE & ROBERT P | ROHDE, TR PATRICIA J ROHDE TRUST UA, 35264, 845 E GULF DR #1111, SANTIBELLE, FL 33957 |
| PATRICIA J RUMORA | 216 BRIARWOOD LANE, SCOTTSVILLE, NY 14546-1243 |
| PATRICIA J RUSSELL | 24377 VAUGHN RD, VENETA, OR 97487-9473 |
| PATRICIA J SCHAFER | 13985 S 400 W, KOKOMO, IN 46901-9803 |
| PATRICIA J SEASHORE & | SCOTT S SEASHORE JT TEN, 24625 FAIRMOUNT DR, DEARBORN, MI 48124 |
| PATRICIA J SHEEHAN | 2940 EWINGS RD, NEWFANE, NY 14108-9636 |
| PATRICIA J SING & | HELEN B SING JT TEN, 7621 KILMICHAEL LN, DALLAS, TX 75248-2340 |
| PATRICIA J STRAH | 28662 FOREST ROAD, WILLOWICK, OH 44095-5015 |
| PATRICIA J SUTTON | TR UA 05/06/81 PATRICIA J, SUTTON TRUST, 1380 MARICE DR 257, SAINT PAUL, MN 55121-2138 |
| PATRICIA J SWIERBUT | C/O P J SWIERBUT, 3256 WYNDWICKE DR, SAINT JOSEPH, MI 49085-8606 |
| PATRICIA J SZALACH | 30960 AVONDALE, MADISON HTS, MI 48071-2267 |
| PATRICIA J SZALACH & | THOMAS H SZALACH JT TEN, 30960 AVONDALE, MADISON HTS, MI 48071-2267 |
| PATRICIA J SZEMELA | 1033 JOHN ALDEN LANE, SCHENECTADY, NY 12306-3310 |
| PATRICIA J TAYLOR | 2930 DU RUSSELL, REESE, MI 48757-9330 |
| PATRICIA J TURNER | 3913 WOSLEY, FORT WORTH, TX 76133-2627 |
| PATRICIA J URBAN | 919 DALLAS DRIVE, HURON, OH 44839-2680 |
| PATRICIA J VAN ZUTPHEN & | LLOYD M VAN ZUTPHEN JT TEN, 9784 CREEMORE DR, TUJUNGA, CA 91042-3455 |
| PATRICIA J VANDER VELDE | 5946 ANDERSONVILLE, WATERFORD, MI 48329-1514 |
| PATRICIA J VANDER VELDE | TR PATRICIA J VANDER VELDE TRUST, UA 04/13/97, 5946 ANDERSONVILLE RD, WATERFORD, MI 48329-1514 |
| PATRICIA J VITTUM | 74 KULESSA CROSS ROAD, SUNDERLAND, MA 01375-9595 |
| PATRICIA J VOVCSKO | 14 LEE ST, PO BOX 437, WACHAPREAGUE, VA 23480 |
| PATRICIA J WAGNER | 3233 SOUTH KESSLER ROAD, WEST MILTON, OH 45383-8719 |
| PATRICIA J WALLER | 440 S EDGEHILL, YOUNGSTOWN, OH 44515-3401 |
| PATRICIA J WALTMIRE | 15235 PINEWOOD TRAIL, LINDEN, MI 48451-9015 |
| PATRICIA J WAMPNER | 11011 EXCHANGE ST, INDIANAPOLIS, IN 46259-1511 |

| | |
|---|---|
| PATRICIA J WASYLYK | TR PATRICIA J, WASYLYK LIVING TRUST U/A DTD 3/23/0, 31681 CINDY DR, FRASER, MI 48026 |
| PATRICIA J WEBER | 52513 GUNWOOD, GRANGER, IN 46530-9510 |
| PATRICIA J WELCH-FINNELL | 3 SANDRA LEE COURT, WICHITA FALLS,  76308 |
| PATRICIA J WENBORG | 11157 VESSEY CT, BLOOMINGTON, MN 55437-3141 |
| PATRICIA J WERONIK | 9460 CROOKED STICK LN, PORT SAINT LUCIE, FL 34986 |
| PATRICIA J WHEELER | 9410 OLD SIX MILE LANE, LOUISVILLE, KY 40299-2904 |
| PATRICIA J WHITE | PO BOX 8492, JACKSON, MS 39284 |
| PATRICIA J WILLIAMS | 123 MERCER AVENUE, BUFFALO, NY 14214-1811 |
| PATRICIA J YOUNT | 11224 N 109 WAY, SCOTTSDALE, AZ 85259 |
| PATRICIA JACKSON | 455 JORDAN HILL DR, CHAPEL HILL, NC 27517 |
| PATRICIA JACOBS LOFTIN | CUST NATALIE JACOBS LOFTIN UGMA TX, 1704 MACGREGOR DR, PLANO, TX 75093-4900 |
| PATRICIA JANE KEITH RYDEN | 2343 GREENWOOD, WILMETTE, IL 60091-1316 |
| PATRICIA JANE PRICE | 18130 BEECHWOOD RD, PRAIRIEVILLE, LA 70769-6300 |
| PATRICIA JANE THORPE | 734 SOUTH VINE, DENVER, CO 80209-4617 |
| PATRICIA JAYNE CAREY | 10917 VIRGINIA AVE, KANSAS CITY, MO 64131-3550 |
| PATRICIA JAYNE LOOBY AMHAUS | 7 ANGLICAN LANE, LINCOLNSHIRE, IL 60069-3317 |
| PATRICIA JEAN ANDERTON | 8565 LAKE MURRAY BLVD, APT 227, SAN DIEGO, CA 92119-3253 |
| PATRICIA JEAN CONLEY | TR PATRICIA JEAN CONLEY TRUST, UA 05/07/96, 1457 FLAMINGO, MT MORRIS, MI 48458-2723 |
| PATRICIA JEAN NAVARRO | 5702 ANGOLA RD LOT 85, TOLEDO, OH 43615 |
| PATRICIA JEAN RYAN LJUBI | 12655 CHESTERFIELD LN, CHESTER, OH 44026-2672 |
| PATRICIA JEANNE SUCHER | 1548 SHATTO AVENUE, AKRON, OH 44313-6443 |
| PATRICIA JEANNE TERRY | 2522 S KACHINA CIR, TEMPE, AZ 85282-2830 |
| PATRICIA JEFFREY FALLERT | 5908 VISTA DR, WDM, IA 50266-7241 |
| PATRICIA JOHNSON | CUST KATIE, JOHNSON UTMA VA, 6510 SW SOUTH POINTE DR, AUBURN, KS 66402-9205 |
| PATRICIA JONES | CUST, DEBRA ARLENE JONES UGMA CA, 321 SYCAMORE AVE, GUSTINE, CA 95322-1410 |
| PATRICIA JORDAN | 7351 SAN FERNANDO RD, DAYTON, OH 45424-3118 |
| PATRICIA JORDAN SANDERS | 829 PROSPECT AVE, PULASKI, VA 24301-3615 |
| PATRICIA JOYCE HOEFLING | 521 GREAT BEND DRIVE, DIAMOND BAR, CA 91765-2032 |
| PATRICIA JOYCE SAZEHN | 711 SABLE ST, ALPENA, MI 49707-2565 |
| PATRICIA K ARMENTROUT | 171 W PEARL ST, W JEFFERSON, OH 43162-1168 |
| PATRICIA K ATKINSON | 12195 LAKEFRONT DR, HILLSBORO, OH 45133 |
| PATRICIA K BINDAS | 6620 GOLF GREEN DR, CENTERVILLE, OH 45459-5804 |
| PATRICIA K BROGAN | 31 E 72ND ST 7B, NEW YORK, NY 10021-4131 |
| PATRICIA K CAREY | 3830 CLARIDGE OVAL, CLEVELAND, OH 44118-4708 |
| PATRICIA K COLLINS | 3301 S 350 W, COLUMBIA CITY, IN 46725-9727 |
| PATRICIA K COLLINS | 35396 EDYTHE DR, FARMINGTON HILLS, MI 48331-2025 |
| PATRICIA K CONE | CUST CRAIG C, FREEMAN UGMA NY, 20 SUMMIT ST, BATAVIA, NY 14020-2208 |
| PATRICIA K CULVER | 6155 S AMMONS WA 207, LITTLETON, CO 80123-4111 |
| PATRICIA K EDWARDS | 1820 CAYCE SPRINGS ROAD, THOMPSON STATION, TN 37179-9704 |
| PATRICIA K ELIASON | BOX 143, SITKA, AK 99835 |
| PATRICIA K FRENCH | 14571 OLD HICKORY BLVD, FORT MYERS, FL 33912-6851 |
| PATRICIA K FRENCH | 1570 TERRY RD, VIDOR, TX 77662-6847 |
| PATRICIA K GIBBONS | C/O PATRICIA BOGNER, 3039 S STATE RD, DAVISON, MI 48423-8787 |
| PATRICIA K GLASER | 65 MARSH RD, EASTON, CT 06612-1926 |
| PATRICIA K GMEINER | 19 CAMERON PL, GROSSE POINTE, MI 48230-1912 |
| PATRICIA K GRAHAM | 8537 E 37TH PLACE, INDIANAPOLIS, IN 46226-6015 |
| PATRICIA K HAMILTON | 140 EDGEWATER DR, RIO VISTA, CA 94571-2010 |
| PATRICIA K HOGAN | 2184 BEVINGTON PARK RD, SAINT CHARLES, IA 50240-8505 |
| PATRICIA K KUNTZ | 4733 78 PLACE, KENOSHA, WI 53142-4249 |
| PATRICIA K LECKBAND | 5033 OXFORD AVE, EDINA, MN 55436-2119 |
| PATRICIA K MASON | 1205 S STEWART RD, CHARLOTTE, MI 48813-8347 |
| PATRICIA K MC CORMICK & | RICHARD J MC CORMICK, TR MC CORMICK TRUST, UA 08/21/95, 4378 SUMMERFIELD DRIVE, NAPA, CA 94558-1700 |
| PATRICIA K MC WHORTER | 10851 PICCADILLY SQUARE DRIVE, ST LOUIS, MO 63146 |
| PATRICIA K MORAN | 19 SUMMIT DRIVE, BRYN MAWR, PA 19010-2216 |
| PATRICIA K MORNEAU | 64 DALEY ST, BRISTOL, CT 06010-7817 |
| PATRICIA K PERRY | CUST ANDREW F PERRY UGMA MI, 3839 HEMMINGWAY, OKEMOS, MI 48864-3836 |
| PATRICIA K POWELL | 149 ST JAMES DR, LEXINGTON, KY 40502-1121 |
| PATRICIA K SCHRIEBER | 10 WESTVIEW PL, ORCHARD PARK, NY 14127-2329 |
| PATRICIA K SLOCUM | TR, PATRICIA K SLOCUM SEPARATE, TRUST UA 04/11/97, FBO PATRICIA K SLOCUM, 178 QUAIL DRIVE, DUDLEY, NC 28333 |
| PATRICIA K SPRAY | PO BOX 183, WILDERVILLE, OR 97543-0183 |
| PATRICIA K SYLLA | 35873 OSSEO ROADPO BOX 246, INDEPENDENCE, WI 54747 |
| PATRICIA K THURINGER & | RONALD E THURINGER JT TEN, 5208 CROWFOOT, TROY, MI 48098-4092 |
| PATRICIA K TLAPAK | 3109 S HARVEY, OKLAHOMA CITY, OK 73109-6310 |
| PATRICIA K TUCKER | 12851 PERCIVAL ST, CHESTER, VA 23831 |
| PATRICIA K WATT | TR U/A, DTD 05/09/88 PATRICIA K WATT, AS SETTLOR, 34 HARBOR WAY #26, WOLFEBORO, NH 03894 |
| PATRICIA K WILSHIRE | 728 OVERLOOK DR, COLUMBUS, OH 43214-2928 |
| PATRICIA K ZUE | 1120 KELSEY, LANSING, MI 48910-2502 |
| PATRICIA KAMMERER | CUST MARK, MC DERMOTT KAMMERER UGMA IL, 1361 ESTATE LANE EAST, LAKE FOREST, IL 60045-3623 |
| PATRICIA KANE | PO BOX 19547, SHREVEPORT, LA 71149-0547 |
| PATRICIA KATE GRIFFETH KINCAID | 558 BINFIELD RD, MARYVILLE, TN 37801-7631 |
| PATRICIA KATHLEEN HASKINS | 907 FOREST, DEXTER, MO 63841-2534 |
| PATRICIA KATHLEEN HAYES | 3259 JERAULD AV, NIAGARA FALLS, NY 14305-3332 |
| PATRICIA KAY CORELL | 4510 EASTRIDGE DR, OMAHA, NE 68134-2556 |

| | |
|---|---|
| PATRICIA KAY ELY | 523 N JAMES ST, ASHLAND, VA 23005-1225 |
| PATRICIA KAY KINGHORN | BOX 294, GILLETTE, WY 82717-0294 |
| PATRICIA KAY RYMARCZAK | 17229 FERRIS, GRAND HAVEN, MI 49417-9488 |
| PATRICIA KEENAN | 28 GATES MANOR DR, ROCHESTER, NY 14606 |
| PATRICIA KEITH | 2025B S MCRAVEN RD, JACKSON, MS 39209-9692 |
| PATRICIA KELSO | 872 N POINT, SAN FRANCISCO, CA 94109-1228 |
| PATRICIA KENDALL | TR UA 06/12/92 THE 1992 TRUST, FOR PATRICIA KENDALL, 30327 VIA BORICA, RANCHO PALOS VERDE CA,  90275-4415 |
| PATRICIA KILLEN & | PETER KILLEN JT TEN, 1465 BAY STREET, STATEN ISLAND, NY 10305 |
| PATRICIA KJAER | 5312 N PARK AVE, INDPLS, IN 46220-3055 |
| PATRICIA KLEEHAAS | 150-09 CENTERVILLE ST, OZONE PARK, NY 11417-2932 |
| PATRICIA KOEPPEN | CUST GREGORY F KOEPPEN UGMA MI, 519 STEPHANIE CT, LAKE MARY, FL 32746-3929 |
| PATRICIA KOHL | 6 CINNAMON RIDGE, OLD SAYBROOK, CT 06475-1004 |
| PATRICIA KOMURA & | JAMES A KOMURA JT TEN, 2499 KAPIOLANI BLVD, APT 1102, HONOLULU, HI 96826-5307 |
| PATRICIA KOSCINSKI | 131 HILLVIEW DR, HUBBARD, OH 44425-1240 |
| PATRICIA KOVALESKY | 6030 MCKINLEY PLACE, SHOREWOOD, MN 55331-8110 |
| PATRICIA KOWALESKI & | PAUL KOWALESKI JT TEN, 33615 ASH, HURON TWP, MI 48164-9539 |
| PATRICIA KREITLER | 3 SAINT CLAIRE RD, MORRISTOWN, NJ 07960-6737 |
| PATRICIA L AKERMANN | 139 SLOAN AVE, ASHLAND, OH 44805-4341 |
| PATRICIA L ALEXANDER | 694 PEACH TREE LANE, GROSSE PTE WD, MI 48236-2719 |
| PATRICIA L ALLEY | 2432 LYNCROSS ST, GROVE CITY, OH 43123-8438 |
| PATRICIA L ALTIERI | MEADOWOOD AT WORCESTER, 605 CENTER BRIDGE, LANSDALE, PA 19446 |
| PATRICIA L AVANZINO | 14408 OUTRIGGER DRIVE, SAN LEANDRO, CA 94577-6417 |
| PATRICIA L BAMBERGER | TR UA 05/20/03, PATRICIA L BAMBERGER DECLARATION TR, 694 SHEEHAN AVE, GLEN ELLYN, IL 60137 |
| PATRICIA L BANDY | 301 CARDINAL AVE, PRINCETON, WV 24740-4211 |
| PATRICIA L BANIC | 701 N AZALEA BLVD, BARBERTON, OH 44203-4428 |
| PATRICIA L BANIC & | ERIC S BANIC JT TEN, 701 N AZALEA BLVD, BARBERTON, OH 44203-4428 |
| PATRICIA L BELANGER & | RAYMOND E BELANGER JT TEN, 2616 ROSEVIEW, ROCHESTER, MI 48306-3848 |
| PATRICIA L BETTS | 2744 AVE B, COUNCIL BLUFFS, IA 51501 |
| PATRICIA L BIDDLE | 4623 GLENHEATH DRIVE, KETTERING, OH 45440-1907 |
| PATRICIA L BOBOLTS & | CONNIE A CLARK JT TEN, 51 VICTORY CT, SAGINAW, MI 48602-3119 |
| PATRICIA L BOBOLTS & | DAN P BOBOLTS JT TEN, 51 VICTORY CT, SAGINAW, MI 48602-3119 |
| PATRICIA L BOBOLTS & | PEGGY L ROTH JT TEN, 51 VICTORY CT, SAGINAW, MI 48602-3119 |
| PATRICIA L BREEN | TR UA 7/6/01 THOMAS R BREEN MARITAL, TRUST, 6 BOYS RD, STREATOR, IL 61364 |
| PATRICIA L BROCK | 102 FRIENDSHIP CHURCH, SCOTTSVILLE, KY 42164-7401 |
| PATRICIA L BROWN | BOX 11, MOODY, ME 04054-0011 |
| PATRICIA L BROWN | TR, PATRICIA L BROWN TRUST NO 83, DTD 06/20/83, 223 PALMER CT, DEKALB, IL 60115-3285 |
| PATRICIA L BRUMBAUGH | 8588 W HORSESHOE BEND RD, LUDLOW FALLS, OH 45339-8717 |
| PATRICIA L BRUNDAGE | 711 OAK ST, APT 304, WINNETKA, IL 60093-2546 |
| PATRICIA L BUCKNER | 219 S VIRGINIA ST, ANTIGO, WI 54409-2564 |
| PATRICIA L BURACK | CUST TODD, ETHAN BURACK UGMA TX, 8510 SUNRISE MEADOW LANE, HOUSTON, TX 77095 |
| PATRICIA L BURT & | HAROLD C BURT JT TEN, 6411 JACQUELINE RD, WALTHAM, MA 02154 |
| PATRICIA L CAFARELLA | 113 BELL PL, WINTER PARK, FL 32792-3101 |
| PATRICIA L CARDENAS | 433 E MAIN ST, IONIA, MI 48846 |
| PATRICIA L CARLINI | 34124 DEQUINDRE, STERLING HEIGHTS, MI 48310 |
| PATRICIA L CARR & | NICHOLAS G CARR JT TEN, 98 S SUNFLOWER CT, CHANDLER, AZ 85226 |
| PATRICIA L CAUGHEY | CUST JOHN D CAUGHEY U/THE OKLA, U-G-M-A, 2946 MANCHESTER BAPTIST, CHURCH ROAD, MANCHESTER, MD 21102-1418 |
| PATRICIA L CAVE | 15507 NE 25TH AVE, VANCOUVER, WA 98686-1504 |
| PATRICIA L CHAN | 5150 DOHERTY, MONTREAL QC  H4V 2B3,  CANADA |
| PATRICIA L CHRISTOPHER & | ALVIN K CHRISTOPHER JT TEN, 102 CLUBSIDE DR, TANEYTOWN, MD 21787-1508 |
| PATRICIA L CICHOCKI | 105 BARKWOOD DR, WADSWORTH, OH 44281-8735 |
| PATRICIA L CITTEL | 5168 HURON BREEZE DRIVE, AUGRES, MI 48703-9602 |
| PATRICIA L CLAERHOUT & | ARMOND R CLAERHOUT JT TEN, 432 E MARYKNOLL, ROCHESTER HILLS, MI 48309-1959 |
| PATRICIA L CLARK | 11680 BACHELORS HOPE CRT, ISSUE, MD 20645-2142 |
| PATRICIA L CLYDE | CUST, JENNIFER L CLYDE UGMA NJ, 215 TENBY CHASE DRIVE, DELRAN, NJ 08075-1537 |
| PATRICIA L COLE | 1475 RENEE DR, PLAINFIELD, IN 46168 |
| PATRICIA L COLLEY | 27 GAINES ST, HUNTINGTON, NY 11743-3525 |
| PATRICIA L COLLINS | 1642MC COY RD, WOLVERINE LAKE, MI 48390 |
| PATRICIA L COLWELL | 3111 LA CLEDE, LINCOLN PARK, MI 48146-3115 |
| PATRICIA L CONSTABLE | 3217 SAMANTHA AVE, WEST COVINA, CA 91792-2420 |
| PATRICIA L COSBY | 6354 STATE RTE 546, BELLVILLE, OH 44813-9314 |
| PATRICIA L CRAIG | 1605 WILLIS POND RD, BLACKVILLE, SC 29817-3561 |
| PATRICIA L CREAKBAUM | 5105 BALTUSTROL DR, AVON, IN 46123 |
| PATRICIA L CULBREATH & H LEE | CULBREATH TR REV TR DTD, 05/28/92 U/A H LEE CULBREATH &, PATRICIA L CULBREATH, 4416 WEST BAY TO BAY BLVD, TAMPA, FL 33629-6502 |
| PATRICIA L DANKOVIC | 8530 INGRAM, WESTLAND, MI 48185-1540 |
| PATRICIA L DE HOOP | 13018 DOGWOOD BLOSSOM TRAIL, HOUSTON, TX 77065 |
| PATRICIA L DEARING | 10722 YELLOW RAIL CIR, # 33, ESTERO, FL 33928-2437 |
| PATRICIA L DERITTER | WHITE RD, CANASERAGA, NY 14822 |
| PATRICIA L DOGGETT | 50 DEER RUN LANE, COLUMBUS, NC 28722 |
| PATRICIA L DOKKEN | CUST CHAD, DOKKEN UNDER THE FLORIDA, GIFTS TO MINORS ACT, 1540 PALMETTO STREET, CLEARWATER, FL 33755 |
| PATRICIA L DOVAS | BOX 132, GOLETA, CA 93116-0132 |
| PATRICIA L DUCZMAN | ATTN PATRICIA L KOSSAKOWSKI, 2332 PLEASANT VIEW DR, ROCHESTER HILLS, MI 48306-3145 |
| PATRICIA L DUNKEL | 1091 EAST COLE AVE, FRESNO, CA 93720-1852 |

| | |
|---|---|
| PATRICIA L DURKIN | BOX 1081, BLOOMFIELD HILLS, MI 48303-1081 |
| PATRICIA L EAGLESON | 86 MILL ROAD, DORCHESTER ON  N0L 1G2,   CANADA |
| PATRICIA L EAGLESON | 86 MILL RD, DORCHESTER ON  N0L 1G2,   CANADA |
| PATRICIA L ECKLAR | PO BOX 1802, MAKAWAO, HI 96768-1802 |
| PATRICIA L EDINGTON | 112 N ASPEN CRT, UNIT 1, WARREN, OH 44484 |
| PATRICIA L EVANS-MIZRACHI & | SHIMSHON MIZRACHI JT TEN, 15 BERNARD RD, EAST BRUNSWICK, NJ 08816 |
| PATRICIA L FLICK | 1621 DEERFIELD DR, LIMA, OH 45805 |
| PATRICIA L FROST | 4255 HEATHER DR, MARION, NY 14505-9350 |
| PATRICIA L GILMARTIN & | STEVEN P GILMARTIN JT TEN, PO BOX 958, GREENWOOD LAKE, NY 10925 |
| PATRICIA L GRAHAM | 12323 RIVES AV, DOWNEY, CA 90242-3425 |
| PATRICIA L GRANATA | 1417 NEWBERRY AVE, LA GRANGE PARK, IL 60526-1254 |
| PATRICIA L GREGORSKI | 340 BENM DR, GRAYS LAKE, IL 60030-1458 |
| PATRICIA L GRUBE | 2715 BARRETT RD, ROCHESTER, IN 46975 |
| PATRICIA L HAGEN | 24 CLAIREDALE DRIVE, HAMPTON BAYS, NY 11946 |
| PATRICIA L HALL | TOTAL BEACH INC, 329 EBB TIDE CT, PONTE VEDRA, FL 32082-4561 |
| PATRICIA L HAMES | 434 HASKINS AVE, DAYTON, OH 45420-2354 |
| PATRICIA L HARMON | 10289 BROSIUS ROAD, GARRETTSVILLE, OH 44231-9410 |
| PATRICIA L HASSELBACH | 13 LINDA DR, FREMONT, OH 43420-4869 |
| PATRICIA L HAWN | 2324 RAWTREE PLACE, LYNN HAVEN, FL 32444-4902 |
| PATRICIA L HELLER | 22 ARLINGTON CT, MONTROSE, NY 10548-1112 |
| PATRICIA L HENDRY | 625 E 5TH ST, ROYAL OAK, MI 48067-2874 |
| PATRICIA L HERZOG | 1792 SHADY LANE, BEAVERCREEK, OH 45432 |
| PATRICIA L HIMMELSPACH | 1429 OGDEN, TROY, MI 48083-5392 |
| PATRICIA L HOCKIN | 8755 KOKOSING ROADD, HALE, MI 48739 |
| PATRICIA L HOWARD | 3170 AUTUMN RIDGE CT, DAYTON, OH 45414-2311 |
| PATRICIA L HUGE | 824 EDGEWOOD AVE, ASHLAND, KY 41102-5236 |
| PATRICIA L HUGHES | 82 LOCUST LN, BARNSTABLE, MA 02630-1212 |
| PATRICIA L HYLTON | 11656 SW 138 PLACE, DUNNELLON, FL 34432-8753 |
| PATRICIA L HYTLA | 104 DONAHUE DRIVE, PITTSBURGH, PA 15236-1160 |
| PATRICIA L JACKSON | 1804 MEIGHEN AVE, MOUNDSVILLE, WV 26041-1548 |
| PATRICIA L JACKSON | 2638 VALLEY CREEK TRAIL, MCKINNEY, TX 75070 |
| PATRICIA L JOHNSON | 260 S KENNEDY ST, METTER, GA 30439-4512 |
| PATRICIA L JOHNSON & | DEBRA J MURRY JT TEN, 5909 6 SUNNY PALMS AVE, BAKERSFIELD, CA 93309-2921 |
| PATRICIA L JOLLY | 3025 KARL DALY RD, BIRMINGHAM, AL 35210-4218 |
| PATRICIA L JOSEPH | 2305 THOMAS AVENUE, ASTON, PA 19014-3510 |
| PATRICIA L KORUS | 43 CARLETON COURT, WILLIAMSVLLE, NY 14221-1749 |
| PATRICIA L KRIENEN | 2700 BAYSHORE BLVD #1112, DUNEDIN, FL 34698 |
| PATRICIA L LACHEY | 103 TALL TIMBER RD, ENGLEWOOD, OH 45322-3447 |
| PATRICIA L LAWRENCE | 1643 CLOVERFIELD DR, AKRON, OH 44321-1922 |
| PATRICIA L LOPRESTI | 157 SHARON DRIVE, ROCHESTER, NY 14626-2032 |
| PATRICIA L MACKIE & | EINO H MACKIE JT TEN, 13070 W PRARIE RD, RUDYARD, MI 49780-9230 |
| PATRICIA L MADDING | 5368 FOREST HILL ST, LAKE CITY, GA 30260-3421 |
| PATRICIA L MARCHAND | CUST GENE M MARCHAND UGMA CT, 26 MERRIMAN STREET, BRISTOL, CT 06010-5042 |
| PATRICIA L MARCHAND | 22700 GARRISON APT 808, DEARBORN TOWERS, MI 48124-2137 |
| PATRICIA L MAYER | 3225 E UNIVERSITY AVE, LAS VEGAS, NV 89121-5725 |
| PATRICIA L MAYLES & | CHERYL A RAY JT TEN, 13 GRANDVIEW TERR, GLEN DALE, WV 26038-1305 |
| PATRICIA L MC CORMICK | 5657 MURPHY ROAD, LOCKPORT, NY 14094-9280 |
| PATRICIA L MEIER | 5753 VALLEY FORGE DR, FAIRFIELD, OH 45014 |
| PATRICIA L MILLENDER-SAND | 3170 WOOD CIR DR, DETROIT, MI 48207-3810 |
| PATRICIA L MILLER | 1821 SOUTH SEEHORN ROAD, SPOKANE, WA 99212-3240 |
| PATRICIA L MILLER | 535 PARKWAY DR, WHITEFISH, MT 59937-2144 |
| PATRICIA L MILLS | 10960 N 67TH AVE #85, GLENDALE, AZ 85304 |
| PATRICIA L MOMPHARD | C/O S JOHNSON, 271 GRENADIER CIR, DANVILLE, VA 24541 |
| PATRICIA L MOYERS GDN FOR | SHANNON MOYERS, 216 N 19TH ST, SEBRING, OH 44672-1124 |
| PATRICIA L NEBUS | 6310 HIGHLAND COMMONS DR, CHARLOTTE, NC 28269 |
| PATRICIA L NELMAN | 1205 NIBLOCK AVE NW, WARREN, OH 44485-2138 |
| PATRICIA L NEVIN | 250 GARDINERS AVE, UNIT 9, LEVITTOWN, NY 11756 |
| PATRICIA L NORDHOFF | 710 MAIN STREET, JASPER, IN 47546-3041 |
| PATRICIA L O'CONNELL | 534 FULTON AVE, SAN ANTONIO, TX 78212-2821 |
| PATRICIA L O'HARA | 11818 N E 105TH COURT, KIRKLAND, WA 98033-5038 |
| PATRICIA L OLSON | 125 CEDAR RIDGE DR APT S 332, WEST BEND, WI 53095 |
| PATRICIA L OWEN | PO BOX 1235, ROCKY MOUNT, MO 65072 |
| PATRICIA L OWENS | 4532 LAFAYETTE AVE, NORWOOD, OH 45212-3136 |
| PATRICIA L PENDERGAST | 3548 BIG TREE RD, BELLBROOK, OH 45305-1971 |
| PATRICIA L PHALEN | 12816 HARNEY ST, OMAHA, NE 68154-2977 |
| PATRICIA L PHELPS | 4685 CHRISTOPHER PINES DR 6, CLARKSTON, MI 48346-4171 |
| PATRICIA L PINCHBECK | 804 VALLEY DRIVE, AMHERST, OH 44001-2041 |
| PATRICIA L PRICE | 1000 1ST AVE W, BRADENTON, FL 34205-7852 |
| PATRICIA L PUGH | 2545 SW TERWILLIGER BLVD, 721, PORTLAND, OR 97201-6308 |
| PATRICIA L PURDY | 157 CAMBRIDGE CIRCLE, KINGSLAND, GA 31548-5599 |
| PATRICIA L PUTANSU | TR UA 01/19/93 THE, PATRICIA L PUTANSU TRUST, 42716 TESSMER DR, STERLING HEIGHTS, MI 48314-3078 |
| PATRICIA L RIGGS | CUST PAUL M RIGGS, UGMA MI, 1164 LAKESIDE DR, BATTLE CREEK, MI 49015-3534 |
| PATRICIA L ROBERTS | 134 POWDERHOUSE, VESTAL, NY 13850-5935 |

| | |
|---|---|
| PATRICIA L ROBERTSON & | JAMES C ROBERTSON JT TEN, 7920 HICKORY RD, BROWNSBURG, IN 46112-8585 |
| PATRICIA L RODGERS | 708 SOMERSET PL, BLACKSBURG, VA 24060-5600 |
| PATRICIA L ROGERS | 3338 TIMBER VALLEY DR, KOKOMO, IN 46902 |
| PATRICIA L RUBIN | 829 RYDAL RD, JENKINTOWN, PA 19046-2326 |
| PATRICIA L RYAN | 1216 S WALNUT DR, SMITHFIELD, NC 27577-3622 |
| PATRICIA L SALENIK | 17580 E NORTHVILLE TRL, NORTHVILLE, MI 48167-3249 |
| PATRICIA L SCHIPPER | 589 STONEHENGE DR SW, GRANDVILLE, MI 49418-3369 |
| PATRICIA L SCOBEY | 31 LONG MEADOW DR, NEW CITY, NY 10956-6225 |
| PATRICIA L SENKO & | MARIANNE J SENKO JT TEN, 1140 WEST SELFRIDGE BLVD, CLAWSON, MI 48017-1389 |
| PATRICIA L SETZER | 3014 PINE LK DR, SANFORD, NC 27330-9300 |
| PATRICIA L SMITH | 1620 HUNTING RIDGE ROAD, RALEIGH, NC 27615-7027 |
| PATRICIA L SMITH | BOX 103, BRONSON, IA 51007-0103 |
| PATRICIA L SUMMERVILLE | 2920 N 55TH STREET, KANSAS CITY, KS 66104-2101 |
| PATRICIA L TEED & | ANDREW R TEED TEN ENT, 454 SATINWOOD DR, WEST MIFFLIN, PA 15122-1244 |
| PATRICIA L THOMPKINS | 10401 SUPERIOR AVE, APT 103, CLEVELAND, OH 44106 |
| PATRICIA L THOMPSON-PEOPLES | 5715 ALVISO AVE, LOS ANGELES, CA 90043 |
| PATRICIA L WAHL | 5846 FRIEDLY, TOLEDO, OH 43623-1208 |
| PATRICIA L WANCHECK | 1405 WOODHAVEN, AKRON, OH 44313 |
| PATRICIA L WHITTAM | 1521 CANYON LAKE, SANTA ANA, CA 92705-6912 |
| PATRICIA L WHITWORTH | BOX 387, WILSONVILLE, IL 62093-0387 |
| PATRICIA L WILBER | 4310 M 72, HARRISVILLE, MI 48740-9708 |
| PATRICIA L WILLIAMS | 991 LAKE HOLLINGSWORTH DR, LAKELAND, FL 33803-3100 |
| PATRICIA L WING | 5277 ROYSTON RD, POTTERVILLE, MI 48876-9706 |
| PATRICIA L WOELLER | 5097 LAKEWOOD DRIVE, DADE CITY, FL 33523 |
| PATRICIA L WOLFF | 2100 APRICOT GLEN DR, AUSTIN, TX 78746-7844 |
| PATRICIA L WYLIE | 850 COMOBABI, TUCSON, AZ 85704-3204 |
| PATRICIA L WYNNE | 49-222 PEARSON AVE, OSHAWA ON  L1G 7C6,  CANADA |
| PATRICIA L YATES | TR UNDER, DECLARATION OF TRUST DTD, 31530, BOX 175, ROSS, CA 94957-0175 |
| PATRICIA LAMBERT | 156 CAROL ST, MARINE CITY, MI 48039-1764 |
| PATRICIA LATZMAN | 4117 NATCHEZ AVE, TROTWOOD, OH 45416-1522 |
| PATRICIA LATZMAN | CUST, ROBERT LATZMAN UGMA NY, 51 MACKEY AVE, PORT WASHINGTON, NY 11050-3933 |
| PATRICIA LATZMAN | CUST JONATHAN LATZMAN UGMA NY, 51 MACKEY AVE, PORT WASHINGTON, NY 11050-3933 |
| PATRICIA LEE ADAMS | 2599 BITTING ROAD, WINSTON SALEM, NC 27104-4101 |
| PATRICIA LEE KREST | 600 VIRGINIUS DR, VIRGINIA BEACH, VA 23452-4418 |
| PATRICIA LEE WEAKLEY | 781 PALMER RD, FORKS, WA 98331-9242 |
| PATRICIA LEE WHITEHEAD | 5111 ALLAN RD, BETHESDA, MD 20816-1613 |
| PATRICIA LEHR | 29165 SPOON ST, MADISON HTS, MI 48071-4486 |
| PATRICIA LENTINE | C/O PATRICIA CALLAHAN, 235 CONNERS RD, CENTERVILLE, MA 02632 |
| PATRICIA LESNIEWICZ | 469 S MIDDLETON DR NW, CALABASH, NC 28467-2116 |
| PATRICIA LESTER TAN | 75 CRESTWOOD LANE, WILLIAMSVILLE, NY 14221-1407 |
| PATRICIA LICASTRO | 25 HIGHRIDGE ROAD, PLAINVIEW, NY 11803-1811 |
| PATRICIA LIM-CHING CHANG | TR UA 01/15/93, PATRICIA LIM-CHING CHANG, REVOCABLE LIVING TRUST, BOX 588, PLACIDA, FL 33946-0588 |
| PATRICIA LINDNER PICOTTE & | CHRISTINE PICOTTE JT TEN, 4710 N MONTANA AVE, HELENA, MT 59602-7225 |
| PATRICIA LOFTIN | CUST SCOTT P, 2145 SUTTON PL, PLANO, TX 75093-4323 |
| PATRICIA LONHART | 3923 CUMNOR ROAD, DOWNERS GROVE, IL 60515-2342 |
| PATRICIA LONHART | 3923 CUMNOR RD, DOWNERS GROVE, IL 60515-2342 |
| PATRICIA LOUISE TEED | CUST ANDREW HARRISON TEED, UGMA PA, 454 SATINWOOD DR, WEST MIFFLIN, PA 15122-1244 |
| PATRICIA LOUISE VANELLA | C/O VANNELLA, 18 SUMMER CIRCLE, CAPE MAY, NJ 08204-4478 |
| PATRICIA LUCKETT | 23458 WILLIAMSBURG CIR, TRENTON, MI 48183 |
| PATRICIA LYNN COLEMAN | 4608 PITT ST, RALEIGH, NC 27609-5657 |
| PATRICIA LYNN GAGLIO | 7 MINDY LN, WESTBURY, NY 11590-1649 |
| PATRICIA LYNN JESSUP | 16 COPPERFIELD, BENTONVILLE, AR 72712-4095 |
| PATRICIA LYNN SAMMON | 7 MINDY LANE, WESTBURY, NY 11590-1649 |
| PATRICIA LYNN SPARENBERG TOD | DEANNA M SPARENBERG, SUBJECT TO STA TOD RULES, 3705 30TH ST, CHESAPEAKE BEACH, MD 20732 |
| PATRICIA LYNN WARREN | 306 GROVE ST, MONTCLAIR, NJ 07042-4209 |
| PATRICIA LYNNE HONASKI | 12 CORTELIJOUST W, HUNTINGTON STATION, NY 11746 |
| PATRICIA LYNNE SCHUBERT | ATTN PATRICIA LYNNE HONASKI, 12 CORTELYOU ST W, SOUTH HUNTINGTON, NY 11746-3307 |
| PATRICIA LYNNE STAFFORD | 1531 PIEDMONT ROAD, CHARLESTON, WV 25311-1947 |
| PATRICIA M ALCOTT | 4386 OLD CARRIAGE RD, FLINT, MI 48507 |
| PATRICIA M ANGLE | 11740 WILSHIRE BL A2202, LOS ANGELES, CA 90025-6530 |
| PATRICIA M ARBOLINO | 306 CHURCH, BOONTON, NJ 07005-1514 |
| PATRICIA M BAISLEY | CUST SIEDE R BAISLEY UTMA FL, 20097 SARACENO DRIVE, ESTERO, FL 33928 |
| PATRICIA M BALAVITCH & | JAMES A BALAVITCH JT TEN, 1801 VINEWOOD, WYANDOTTE, MI 48192 |
| PATRICIA M BALLOT | BOX 445, BARRINGTON, IL 60011-0445 |
| PATRICIA M BAUER | TR U/A DTD 03/22/9 GERTRUDE M, PETERSEN TRUST, 2934 JAVA ROAD, COSTA MESA, CA 92626 |
| PATRICIA M BERNSTEIN | 11224 82ND AVENUE, 102, SEMINOLE, FL 33772-4259 |
| PATRICIA M BJELICA | 20 E MONTGOMERY ST, JOHNSTOWN, NY 12095-2523 |
| PATRICIA M BLUMENSTOCK | 450 UNION AVE, RUTHERFORD, NJ 07070 |
| PATRICIA M BOEGNER | 1218 CORAZAN, ALICE, TX 78332-3150 |
| PATRICIA M BOND | 18571 NORWICH RD, LIVONIA, MI 48152-3009 |
| PATRICIA M BORDEN | 217 HESTER ST, MC KEES ROCKS, PA 15136-2165 |
| PATRICIA M BOURNE-VANALSTYNE | 7821 17TH AVE W, BRADENTON, FL 34209 |
| PATRICIA M BOWER | CUST SCOTT M, BOWER UGMA VA, 13916 JAMES DR, LANEXA, VA 23089-6137 |

| | |
|---|---|
| PATRICIA M BRENKE | C/O PATRICIA M BECK, 11000 WHIPPLE, BELLEVUE, MI 49021-9305 |
| PATRICIA M BROCK | 528 COMMUNITY DR, BRICK, NJ 08723-5326 |
| PATRICIA M BRUTON | 70 CHESTER CRES, PORT PERRY ON  L9L 1K8,  CANADA |
| PATRICIA M BUSCH | CO PATRICIA M ANDERSON, 1402 LOMAS VERDES, ROCHESTER HILLS, MI 48306-3955 |
| PATRICIA M CANALIZO | BOX 561, 3 HIGH ST, SAG HARBOR, NY 11963-0012 |
| PATRICIA M CARSON MCKEEVER | 59 HUMPHREY AVE, BAYONNE, NJ 07002-2336 |
| PATRICIA M CARWILE & | STANLEY D CARWILE JT TEN, 2207 PORTER ST SW 305, WYOMING, MI 49509-2287 |
| PATRICIA M CAWLEY | 12462 ISLAND RD, GRAFTON, OH 44044 |
| PATRICIA M CELESTE | 40 ALEXINE AVE, EAST ROCKWAY, NY 11518-1514 |
| PATRICIA M CHATHAM & | CYNTHIA A PEPLINSKI &, JOHN R CHATHAM JT TEN, 3237 E DESERT COVE AV, PHOENIX, AZ 85028-2735 |
| PATRICIA M CLAMPITT | 649 N W 1ST, MOORE, OK 73160-3925 |
| PATRICIA M COLEMAN | 179 LORENZ AVENUE, DAYTON, OH 45417 |
| PATRICIA M CONDON & | HAROLD F GRIES JT TEN, 8101 TOMLINSON AVENUE, BETHESDA, MD 20817 |
| PATRICIA M CONGER | 2101 JEANETTE DRIVE, SANDUSKY, OH 44870-7102 |
| PATRICIA M COPPOLA | 55 MALVERN LN, STONY BROOK, NY 11790-2834 |
| PATRICIA M COVERT | 2071 OLD FALLS DR, VANDALIA, OH 45377-3206 |
| PATRICIA M COX & | CARL W COX JT TEN, 359 DINSMOOR DR, CHESTERFIELD, MO 63017-2907 |
| PATRICIA M CULLISON | 5 VEITCH CT, BALT, MD 21236-1332 |
| PATRICIA M DANIELS & | JOHN P PETERSON III JT TEN, 1120 ISLA, STEPHENVILLE, TX 76401-2343 |
| PATRICIA M DANLER | BELLTOWER, 3909 BOWEN ROAD 11, LANCASTER, NY 14086-9676 |
| PATRICIA M DEL VILLAN | 12540 EDGEWATER DR APT 601, LAKEWOOD, OH 44107 |
| PATRICIA M DENNIS | 7001 CONIFER RD, RICHMOND, VA 23237-1037 |
| PATRICIA M DI TULLIO | 30 GREENRIDGE AVE APT5J, WHITE PLAINS, NY 10605-1237 |
| PATRICIA M DIPIERO | 11680 BENTWOOD CT, NORTH FT MYERS, FL 33917-5818 |
| PATRICIA M DIPIERO | 11680 BENTWOOD COURT, NORTH FT MYERS, FL 33917-5818 |
| PATRICIA M DOBEK | TR DOBEK TRUST, UA 10/23/96, 367 VALE ST, FALL RIVER, MA 02724-3605 |
| PATRICIA M DONOVAN | 26 TURNER ST, WALTHAM, MA 02453-8921 |
| PATRICIA M DREW | 163 ABINGDON AVE, KENILWORTH, IL 60043-1201 |
| PATRICIA M DYCKMAN | 6 WOODLAND RD, JAMESBURG, NJ 08831-1344 |
| PATRICIA M ELLIS | 1401 LEXINGTON LANE, TUSCALOOSA, AL 35406-2721 |
| PATRICIA M FERREIRA | 21 RYAN ST, NEW BEDFORD, MA 02740-2202 |
| PATRICIA M FERRERA | 1881 CLAREMONT DR, SAN BRUNO, CA 94066-2749 |
| PATRICIA M FLAWS | 14440 LIMERICK LANE, SOMERSET, MI 49281 |
| PATRICIA M FORD | 1077 NICHOLL AVE, SCOTCH PLAINS, NJ 07076 |
| PATRICIA M FREDGANT | 100 CAMP DAVID RD, PRESIDENTIAL ESTATES, WILMINGTON, DE 19810 |
| PATRICIA M GALAZIN | 600 ACKLEY ST, PLYMOUTH, PA 18651 |
| PATRICIA M GANONG | 9328 ACADEMY DR S E, CALGARY AB  T2J 1A4,  CANADA |
| PATRICIA M GANONG | 9328 ACADEMY DR SE, CALGARY AB  T2J 1A4,  CANADA |
| PATRICIA M GAY & | JEFFREY GAY JT TEN, 6122 BERMUDA LN, MOUNT MORRIS, MI 48458-2623 |
| PATRICIA M GILLAN | 17402 CARNATION ST, KILN, MS 39556-8295 |
| PATRICIA M GLASPIE | 2442 OLDS RD, LESLIE, MI 49251-9405 |
| PATRICIA M GOJDICS | 8541 RED OAK DR, WARREN, OH 44484-1631 |
| PATRICIA M GRIFFETH | BOX 1188, CHIEFLAND, FL 32644-1188 |
| PATRICIA M GRISWOLD | 1854 DUKE OF YORK QUAY, VA BEACH, VA 23454-1108 |
| PATRICIA M HAWTHORNE | 21471 VAILS MILL ROAD, DAMASCUS, VA 24236 |
| PATRICIA M HERZOG | 5356 LAKE RD S, BROCKPORT, NY 14420-9720 |
| PATRICIA M HILL | 4130 VIRGINIA DR, TUSCALOOSA, AL 35404-4464 |
| PATRICIA M HOEL | 68 HEMLOCK HOLLOW DR, BRYSON CITY, NC 28713 |
| PATRICIA M HOLLERAN | C/O P MOTICHKO, 28 EDGEWATER BLVD, POLAND, OH 44514-1718 |
| PATRICIA M HOWARD | 101 SOUTHWIND DR, MONTGOMERY, TX 77356-8235 |
| PATRICIA M HUGHES | 14 CAMPUS COURT, AVON LAKE, OH 44012 |
| PATRICIA M INDELICATO & | PHILIP INDELICATO JT TEN, 2326 RITTENHOUSE SQUARE, BENSALEM, PA 19020 |
| PATRICIA M ISOM | 2284 SHARP ROAD 2, ADRIAN, MI 49221-8628 |
| PATRICIA M JANS | 46 OLD ORCHARD LANE, ORCHARD PARK, NY 14127-4628 |
| PATRICIA M KAMMERER | 6941 BROOKS RD, HIGHLAND, MD 20777-9540 |
| PATRICIA M KAPS | 871 KILRENNY, INVERNESS, IL 60067-4736 |
| PATRICIA M KIRKLAND | 11115 QUARRY ROAD, FORESTVILLE, NY 14062-9719 |
| PATRICIA M KUDER | 397 HAMPTON BLVD, ROCHESTER, NY 14612-4275 |
| PATRICIA M KUPPEK | 1878 CLARA MATHIS RD, SPRING HILL, TN 37174-2546 |
| PATRICIA M KUZARA | 21541 MILITARY, DEARBORN, MI 48124-2906 |
| PATRICIA M LAKE | CUST COLIN PEERCE LAKE UGMA OH, 2244 GREENWOOD AVE, WILMETTE, IL 60091-1444 |
| PATRICIA M LANGLOIS | 26131 SECOND STREET, TAYLOR, MI 48180-1401 |
| PATRICIA M LEDDY | 39432 COUNTRY LANE DR, NOVI, MI 48375-4590 |
| PATRICIA M LEONARD | 2374 REDWOOD RD, SCOTCH PLAINS, NJ 07076-2118 |
| PATRICIA M LIGHTIZER & | WILLIAM H TOOMEY JR JT TEN, BOX 311, ST MATTHEWS, SC 29135-0311 |
| PATRICIA M LOWRY | 16279 WALNUT CREEK DR, STRONGSVILLE, OH 44149-5737 |
| PATRICIA M LUPICA | 9488 N BEDFORD RD, MACEDONIA, OH 44056-1004 |
| PATRICIA M LYNCH & | MARIANNE LYNCH JT TEN, BOX 12175, LA JOLLA, CA 92039-2175 |
| PATRICIA M MACLAY & | KATHLEEN PERICOLA &, CHARLES M MACLAY JT TEN, 111 SPRINGWOOD DRIVE, DAYTONA BEACH, FL 32119 |
| PATRICIA M MADIGAN | 828 MONTE VIDEO DRIVE, APT D, LANSING, MI 48917 |
| PATRICIA M MADRIGAL | 14200 PIERCE STREET, ARLETA, CA 91331-5350 |
| PATRICIA M MAGNUSSON | 28678 MOORESVILLE RD, ELKMONT, AL 35620-3406 |
| PATRICIA M MC ELROY | 42 DIGGS DR, HAMPTON, VA 23666-1711 |

| | |
|---|---|
| PATRICIA M MC GILL & | KEITH L MC GILL JT TEN, 8777 REISS DRIVE, FARWELL, MI 48622-8713 |
| PATRICIA M MC LAUGHLIN | ATTN PATRICIA, MCLAUGHLIN PICKNALLY, 57 WYNDWARD ROAD, LONG MEADOW, MA 01106-3325 |
| PATRICIA M MCCARTHY & | BRIAN P MCCARTHY JT TEN, 1639 ROSSMAN S E, GRAND RAPIDS, MI 49507-2241 |
| PATRICIA M MEADOWS | 82 TOWNSHIP RD 1434, SOUTH POINT, OH 45680-8944 |
| PATRICIA M MENNUCCI | 34 CORDONE DR, SAN ANSELMO, CA 94960-1731 |
| PATRICIA M MIDYETT | 181 PARK STREET, LIBBY, MT 59923-9323 |
| PATRICIA M MILITZER | APT 3, 3311 N ST N W, WASHINGTON, DC 20007-2852 |
| PATRICIA M MILITZER | APARTMENT 3, 3311 N STREET N W, WASHINGTON, DC 20007-2852 |
| PATRICIA M MILLER | 5915 E SLEEPY HOLLOW, E LANSING, MI 48823-9706 |
| PATRICIA M MILOS | C/O P VAIL, 2154 ACORN CT, WHEATON, IL 60187-8967 |
| PATRICIA M MULLER | PO BOX 411, QUOGUE, NY 11959-0411 |
| PATRICIA M MURPHY | 84 GAINSBOROUGH ST UNIT 406W, BOSTON, MA 02115 |
| PATRICIA M MURRAY | 3525 CADWALLADER SONK RD, CORTLAND, OH 44410-9443 |
| PATRICIA M NARODE | CUST JOSHUA C NARODE UGMA NY, 338 S MANNING BLVD, ALBANY, NY 12208-1733 |
| PATRICIA M NOYES | PO BOX 4497, VALLEY VLG, CA 91617-0497 |
| PATRICIA M O'BRIEN & | MARGARET A O'BRIEN JT TEN, 45 TOWNSEND AVE, BRAINTREE, MA 02184-4825 |
| PATRICIA M OSHEA | 2 HUXLEY WAY, FAIRPORT, NY 14450-3336 |
| PATRICIA M PASSANANTE | CUST CHERYL ANN PASSANANTE, UNDER THE MISSOURI UNIFORM, GIFTS TO MINORS LAW, 912 LA BONNE PKWY, BALLWIN, MO 63021 |
| PATRICIA M PATRY | 322 BROCK STREET APT 205, KINGSTON ON  K7L 1S9,  CANADA |
| PATRICIA M PELLEGRINI & | EUGENE V PELLEGRINI JT TEN, 11020 NELSON STREET, WESTCHESTER, IL 60154-4926 |
| PATRICIA M PELUSO | 12 STANLEY ST, POUGHKEEPSIE, NY 12603-1429 |
| PATRICIA M PERRY | 1032 MINUTEMAN NW AVE, MASSILLON, OH 44646-3175 |
| PATRICIA M PIASECKI | 47750 FREEDOM VALLEY, MACOMB TWP, MI 48044-2567 |
| PATRICIA M PIKULINSKI | 7056 KINMORE, DEARBORN, MI 48127-4705 |
| PATRICIA M POMEROY | BOX13, ALTO, MI 49302 |
| PATRICIA M POWERS | 306 MAIN ST, CUMBERLND CTR, ME 04021-9504 |
| PATRICIA M QUINN | 7 VALLEY VIEW HICKORY HILLS, BLUE GRASS, IA 52726-9568 |
| PATRICIA M RAMSEY | 821 LAURALEE DRIVE, O'FALLON, MO 63366-2152 |
| PATRICIA M RECK | 10059 E WEKO DR, BRIDGMAN, MI 49106-9310 |
| PATRICIA M REDMOND | 280 DAKOTA AVE, MCDONALD, OH 44437-1566 |
| PATRICIA M RENDE | 99 HARDING DRIVE, NEW ROCHELLE, NY 10801-4641 |
| PATRICIA M RIDENOUR | 301 CLARANNA AVE, DAYTON, OH 45419-1739 |
| PATRICIA M RILEY | 2402 SHELBY ST, PO BOX 126, SUMMERLAND, CA 93067 |
| PATRICIA M ROBERTS AS | CUSTODIAN FOR JASON M, ROBERTS U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 3018 DAVES CIR, BRANDON, MS 39042-8534 |
| PATRICIA M ROSE | 5118 MIDFIELD, PORTAGE, MI 49002-0550 |
| PATRICIA M RUSSELL | 420 OLD TOWNE DRIVE, BRENTWOOD, TN 37027-4452 |
| PATRICIA M SANDERS | 7288 TORBERT PLACE, MECHANICSVILLE, VA 23111 |
| PATRICIA M SEEFELDT | 505 WALKER ST, JANESVILLE, WI 53545 |
| PATRICIA M SEWELL | 45654 UTICA GREEN W, SHELBY TWP, MI 48317 |
| PATRICIA M SHARPLESS | R ROUTE 2, LISTOWEL ON  N4W 3G7,  CANADA |
| PATRICIA M SHOCKLEY & | DAVID A SHOCKLEY JT TEN, 3514 KAREN ST, LANSING, MI 48911-2814 |
| PATRICIA M SIMONS | 1914 35TH ST, PARKERSBURG, WV 26104-2132 |
| PATRICIA M SIMPSON | 5600 GLENFORD ST, LOS ANGELES, CA 90008-1021 |
| PATRICIA M SINGER | 22164 PARK ST 1, DEARBORN, MI 48124-2895 |
| PATRICIA M SMITH | 11842 W EIGHT POINT LAKE RD, LAKE, MI 48632-9410 |
| PATRICIA M SOUTHERLAND | 4997 SPRING HILL DR, BUFORD, GA 30518 |
| PATRICIA M SPAVOLD & | JAMES P SPAVOLD &, REBECCA M SPAVOLD JT TEN, 6 GATEHOUSE LANE, APT 621, FRANKLIN, MA 02038 |
| PATRICIA M STEGE | 6 BEAUCLAIRE LN, FAIRPORT, NY 14450-4618 |
| PATRICIA M STEWART | 1070 PARK AVE UNIT 3C, NEW YORK, NY 10128-1000 |
| PATRICIA M STOKES | 49 RAEMOND ROAD, GRANITE SPRINGS, NY 10527-1113 |
| PATRICIA M STONE TOD | LAURA K BROWNING, SUBJECT TO STA TOD RULES, 1909 N ELSEA SMITH ROAD, INDEPENDENCE, MO 64056 |
| PATRICIA M SULLIVAN | 251 MARION AVE, GIBBSTOWN, NJ 08027 |
| PATRICIA M SWEATT | 11600 N VON LANE, MONTICELLO, IN 47960-4726 |
| PATRICIA M SWISHER & | JOSEPH W SWISHER JT TEN, 2000 GREEN GLEN DR, DUBOIS, PA 15801-3216 |
| PATRICIA M TAPLIN | 221 E ROOSEVELT AVE, PENN ACRES, NEW CASTLE, DE 19720-3344 |
| PATRICIA M THOMASSON | 10339 ANTRIM, LA PORTE, TX 77571-4201 |
| PATRICIA M TISEVICH | 945 DEVONWOOD DR, WADSWORTH, OH 44281 |
| PATRICIA M TOEBE | 19 FOREST RD, WAYNE, PA 19087-3203 |
| PATRICIA M TOTTEN & | MICHAEL A TOTTEN JT TEN, 2260 GRANGER DR, CLEARWATER, FL 33765-2724 |
| PATRICIA M TUCKER | 6308 CARMON ROAD, GIBSONVILLE, NC 27249-8860 |
| PATRICIA M TULLY | 15 OLD BERRY RD, ANDOVER, MA 01810 |
| PATRICIA M UBALDI | 624 FAIRLAWN AVE, APT 4, PEEKSVILLE, NY 10566-5408 |
| PATRICIA M VAN GORDON | 12757 DUNHAM, HARTLAND, MI 48353-2115 |
| PATRICIA M VANDAELE | TR UA 06/27/86 JAMES L, BYCE & HELEN BYCE TRUST, 22448 LANGE, SAINT CLAIR SHORES MI,  48080-1350 |
| PATRICIA M VITKAUSKAS | 2 WHALERS WALK, AVON, CT 06001 |
| PATRICIA M VONHOLD | 68 MITCHELL AVE, BINGHAMTON, NY 13903-1616 |
| PATRICIA M WEATHERFORD | 35 CHAPLIN DRIVE, BUFFALO, NY 14223-2401 |
| PATRICIA M WOODREL | 4707 HARRIS RD, WILLIAMSTON, MI 48895-9154 |
| PATRICIA M YOUNG | 1313 N CREYTS RD, LANSING, MI 48917-8622 |
| PATRICIA M YUNGCLAS NEIL P | OLSEN & J C BREKKEN TRUSTEES, UNDER THE WILL OF RALPH A, OLSEN, RURAL FREE DELIVERY, ELLSWORTH, IA 50075 |
| PATRICIA MCFARLAND | 2001 COUNTYLINE RD, HOLLEY, NY 14470-9213 |
| PATRICIA MACKEY | 23 MALIBU HILL, RENSSELAER, NY 12144 |
| PATRICIA MADDEN | CUST, PRESTON ELLEN MADDEN U/THE, U-G-M-A, 1, 614 CENTRAL AVE, LEXINGTON, KY 40502-1793 |

| | |
|---|---|
| PATRICIA MAE DAVIS & | CHARLES MICHAEL RISK &, BRIAN DAMON RISK JT TEN, 822 BANTA AVE, MADISON, IN 47250-2104 |
| PATRICIA MAE FISHER | BOX 156, ASHFORD, WA 98304-0156 |
| PATRICIA MAGEE | CUST MARTIN L, MAGEE UTMA IL, 4829 GRAND AVE, WESTERN SPRINGS, IL 60558-1740 |
| PATRICIA MAGEE | CUST PATRICK, B MAGEE UTMA IL, 4829 GRAND AVE, WESTERN SPRINGS, IL 60558-1740 |
| PATRICIA MAGNUS | 13 PERSHING AVE, ELIZABETH, NJ 07202-2209 |
| PATRICIA MANN | 210 LINDEN CT SW, ROCHESTER, MN 55902-1211 |
| PATRICIA MANSOUR | 10112 ROWLETT WAY, TAMPA, FL 33626 |
| PATRICIA MARGARET MAXWELL & | ROBERT THOMAS MAXWELL JT TEN, 601 N BALL, OWOSSO, MI 48867-2309 |
| PATRICIA MARIE BARNHART | 6511 CONESTOGA DR, LANSING, MI 48917-9652 |
| PATRICIA MARIE JOHNSON | 4261 TIDEWATER DR, ORLANDO, FL 32812-7949 |
| PATRICIA MARIE POWELL | 1125 HILLIARD AVE, LOUISVILLE, KY 40204 |
| PATRICIA MARIE SERATI TOD | ANITA MARIE DELLICOLLI, SUBJECT TO STA TOD RULES, 7610 SLOAN, TAYLOR, MI 48180 |
| PATRICIA MARIE WOODRELL | TR UA 9/11/00, PATRICIA MARIE WOODREL REVOCABLE TR, 4707 HARRIS ROAD, WILLIAMSTON, MI 48895 |
| PATRICIA MARY MYRICK | CUST BROOKE ALEXANDER MYRICK, UTMA MD, 3221 LOCKHART CT, HAVRE DE GRACE, MD 21078 |
| PATRICIA MARY PICKNALLY | 57 WYNDWARD ROAD, LONG MEADOW, MA 01106-3325 |
| PATRICIA MATTICE | 3742 DIXIE DR, TOLEDO, OH 43611-1745 |
| PATRICIA MAURER RAKER & | PEGGY APRIL LEWMAN &, PENNY KATHLEEN PROW JT TEN, 125 S WALNUT ST, MUNCIE, IN 47305-2811 |
| PATRICIA MC AULIFFE | ATTN F FENWICK, 4910 MASSACHUSETTS AVE NW, SUITE 215, WASHINGTON, DC 20016-4300 |
| PATRICIA MC DADE | 6486 CTY HWY 22A, BLOOMINGDALE, OH 43910 |
| PATRICIA MC GRADY | 1316 RANIKE DRIVE, ANDERSON, IN 46012-2744 |
| PATRICIA MC KENNEY | 1459 WOODGLEN LN, BLOOMFIELD, MI 48304 |
| PATRICIA MCCARTHY | 386 HARTMAN DR, SEVERNA PARK, MD 21146-2038 |
| PATRICIA MCCORKLE | 546 VOGT CT N, POWELL, OH 43065-7536 |
| PATRICIA MCENIFF | 2400 SOUTH FINLEY RD, APT 236, LOMBARD, IL 60148 |
| PATRICIA MCFARLAND | BOX 338, TRINIDAD, CO 81082-0338 |
| PATRICIA MCKINNEY | 756 SHERWOOD AV, YOUNGSTOWN, OH 44511-1460 |
| PATRICIA MCMURREY SIMS | 1625 S COLUMBIA DR, WEST COLUMBIA, TX 77486-3607 |
| PATRICIA MCVETTY STELTER | 209 LOCUST STREET, FINDLAY, OH 45840-2229 |
| PATRICIA MEDVECKY | PO BOX 23, TACONIC, CT 06079 |
| PATRICIA MELTZER | APT 718B, 1150 BOWER HILL ROAD, MT LEBANON, PA 15243-1369 |
| PATRICIA MERVAK | 3204 CLAWSON, ROYAL OAK, MI 48073-3097 |
| PATRICIA MERVAK & | THOMAS MERVAK JT TEN, 3204 CLAWSON, ROYAL OAK, MI 48073-3097 |
| PATRICIA MICALE TOD | MARY ELIZABETH MICALE, 4 FOX HUNT RD, HOLMDEL, NJ 07733-1815 |
| PATRICIA MICHINI DE LUCA | 1135 DRY POWDER CIRCLE, MECHANICSBURG, PA 17050-7330 |
| PATRICIA MICHINI DE LUCA | CUST THERESA MARIE DE LUCA, UGMA PA, 1135 DRY POWDER CIRCLE, MECHANICSBURG, PA 17050-7330 |
| PATRICIA MIHALKO & | JEANNE GALVIN JT TEN, 45 CARY PARK RD, RICHFIELD SPRINGS, NY 13439-2532 |
| PATRICIA MILNER | 1018 OAKWOOD TRAIL, INDIANAPOLIS, IN 46260-4021 |
| PATRICIA MINTZ | 4456 9TH ST NW, CANTON, OH 44708-3510 |
| PATRICIA MIZE | ATTN PATRICIA TAGAMI, 5527 ROYAL HILL DR, RIVERSIDE, CA 92506-3454 |
| PATRICIA MOORE CALANDRO | 176 N WHITE ROCK RD, HOLMES, NY 12531 |
| PATRICIA MOORE MENDOZA | 1504 NW 10TH AVE, GAINESVILLE, FL 32605-5306 |
| PATRICIA MOYLAN | 2273 BOXWOOD DRIVE, SAN JOSE, CA 95128-1209 |
| PATRICIA MURPHY BRISBY & | DONALD R BRISBY JT TEN, 95 MATT CARMAN LA, HARTSVILLE, TN 37074 |
| PATRICIA MURRAY & | THOMAS MURRAY JT TEN, 21 NORWOOD AVE, AVON, NJ 07717-1426 |
| PATRICIA MUSHOVIC SECOR | 1307 W ST ANDREWS RD, MIDLAND, MI 48640-6321 |
| PATRICIA N BERMAN | 755 JONQUIL TERR, DEERFIELD, IL 60015-4246 |
| PATRICIA N GLOVER | 3905 SAGEWOOD PATH, SOUTHPORT, NC 28461 |
| PATRICIA N KUNTZ | 207 ELLIOTT CT, KOKOMO, IN 46901-5206 |
| PATRICIA N MEARS | PO BOX 871365, CANTON, MI 48187-6765 |
| PATRICIA N PERRY | ATTN PATRICIA N GREEN, 600 RAYMOND DR, HUBBARD, OH 44425-1251 |
| PATRICIA N RAMM | 7091 MILLIGAN EAST ROAD, BURGHILL, OH 44404-9744 |
| PATRICIA N RICHMOND | 120 FOURNIER ST, WOONSOCKET, RI 02895-6542 |
| PATRICIA N ROSE | 34053 FERNWOOD ST, WESTLAND, MI 48186-4507 |
| PATRICIA N STOW | 1061 LAUREL CHASE RUN, BISHOP, GA 30621 |
| PATRICIA N TABET & | CAESAR P TABET JT TEN, 1400 FOREST, RIVER FOREST, IL 60305-1002 |
| PATRICIA N WINDES | 5556 BRUNSWICK AVE, SAN DIEGO, CA 92120-1831 |
| PATRICIA NAGY | 36578 BENNETT, LIVONIA, MI 48152-2701 |
| PATRICIA NAUGHTON | 3060 EDWIN AVENUE 4B, FORT LEE, NJ 07024-4805 |
| PATRICIA NAYLOR COOK & | BENNETT L COOK JT TEN, 601 EAST 58TH STREET, INDIANAPOLIS, IN 46220-2561 |
| PATRICIA NEER | 189 HILLWINDS NORTH, BRATTLEBORO, VT 05301-9078 |
| PATRICIA NELL HAMBLETON | 202 NORTH LAKE, CARLSBAD, NM 88220-4908 |
| PATRICIA NOLAN | 31 CAREFREE LANE, CHEEKTOWAGA, NY 14227-2226 |
| PATRICIA NORMAN | 1110 WATKINS ST SE, GRAND RAPIDS, MI 49507-1471 |
| PATRICIA NOYES | 1072 MIDDLE RD, OSWEGO, NY 13126-6172 |
| PATRICIA O HICKEY | TR UA 03/03/00, THE PATRICIA O HICKEY TRUST, 254 SO BEDFORD DRIVE, BEVERLY HILLS, CA 90212 |
| PATRICIA O HINSON | TR, PATRICIA O HINSON REVOCABLE TRUST, UA 04/01/00, 28727 MAPLE, ROSEVILLE, MI 48066-2433 |
| PATRICIA O MUNCH | 53 GREY LANE, LEVITTOWN, NY 11756-4497 |
| PATRICIA O PALIDAR | 4815 WINDFALL RD, MEDINA, OH 44256-8678 |
| PATRICIA O PETERSON | 351 COUNTY ROAD 256, LIBERTY HILL, TX 78642-4708 |
| PATRICIA O TAKACS | 1870 CARDINAL CT, NILES, OH 44446-4102 |
| PATRICIA O WOODS | TR, PATRICIA O WOODS SUBTRUST UA, 08/15/96 OF THE RAYMOND &, PATRICIA WOODS TRUST UA 04/20/94, 3930 PINEBROOK CIR UNIT 15, BRADENTON, FL 34209-8003 |
| PATRICIA OBRIEN | 1528 MOFFETT AVE, HEWLETT, NY 11557-1518 |

| | |
|---|---|
| PATRICIA OBRIEN BRINAMEN | CUST JAMES BRINAMEN JR UGMA NJ, 137 JOHN ST, SOUTH AMBOY, NJ 08879-1718 |
| PATRICIA OCHS | 620 AVON ST, WISCONSIN RAPIDS, WI 54494 |
| PATRICIA OCONNOR RADECK | 84 BRISTLECONE LANE, AUGUSTA, GA 30909-4534 |
| PATRICIA OFFMAN & | SHEILA OFFMAN GERSH JT TEN, 11 CRANFORD DR, NEW CITY, NY 10956 |
| PATRICIA OLIVE MYERS | 1653 BEECH AVE, WHITE CLOUD, MI 49349-8967 |
| PATRICIA OLSON | 2625 VINE STREET UNIT 212, W DES MOINES, IA 50265 |
| PATRICIA OLSON COX | 6601 NORMANDALE RD, EDINA, MN 55435-1538 |
| PATRICIA OSWALD | 55 DAMSEN RD, ROCHESTER, NY 14612 |
| PATRICIA OUDERKIRK | 3881 BACK BAY DR UNIT 218, JUPITER, FL 33477 |
| PATRICIA OWEN WARBASSE | 63 GREEN VILLAGE ROAD, MADISON, NJ 07940-2542 |
| PATRICIA P ARMSTRONG | LAKEVIEW PARK, COLUMBIA, CT 06237 |
| PATRICIA P ARQUETTE | 19032 BRODY, ALLEN PARK, MI 48101-1465 |
| PATRICIA P ARSENAULT | 8 KELLY DR, REHOBOTH BEACH, DE 19971-9605 |
| PATRICIA P BANKS | 69 SANDALWOOD TER, HAMILTON, OH 45013-1434 |
| PATRICIA P BOWDEN | 4908 LACKAWANNA ST, COLLEGE PARK, MD 20740-1638 |
| PATRICIA P BUCK | 2196 RARIDEN HL, MITCHELL, IN 47446-5331 |
| PATRICIA P FORD | CUSTODIAN FOR MELISSA K FORD, UNDER THE FLORIDA UNIF GIFTS, TO MINORS ACT, 2845 WINDMILL DR, SUMTER, SC 29150-2259 |
| PATRICIA P HENRY | 8501 COUNTY ROAD 2404, KEMP, TX 75143-6725 |
| PATRICIA P HOHMAN | 3341 WILDWOOD LAKE CIRCLE, BONITA SPRINGS, FL 34134 |
| PATRICIA P JOY | 1241 N LA GRANGE RD 2R, LA GRANGE PARK, IL 60526-1010 |
| PATRICIA P KOLLER | 24 BLACK PINE DRIVE, TRENTON, NJ 08610-1306 |
| PATRICIA P KOLLER & | LEROY F KOLLER JT TEN, 24 BLACK PINE DR, TRENTON, NJ 08610-1306 |
| PATRICIA P KORN & | REINHART P KORN JT TEN, 5710 W BOTTSFORD, GREENFIELD, WI 53220-3521 |
| PATRICIA P MACKAY | 116 BEACON AVE, TRENTON, NJ 08618-1912 |
| PATRICIA P MCNAMARA | 206, 5601 DEWEY HILL RD, EDINA, MN 55439-1924 |
| PATRICIA P PACINELLI | 600 OLD SCHOOL HOUSE DR, SPRINGFIELD, PA 19064-1536 |
| PATRICIA P PIERCE | 5435 MELWOOD DR, JACKSON, MS 39211-4122 |
| PATRICIA P SCHANEY | 8206 SCHAFFER LANE, HOUSTON, TX 77070-4237 |
| PATRICIA P SHEPARD | 108 GUADELOUPE LANE, BONITA SPRINGS, FL 34134-8517 |
| PATRICIA P WESTERVELT | 3801 VILLAGE VIEW DR APT 1317, GAINESVILLE, GA 30506-4307 |
| PATRICIA PANTALEONI | 28 GROVE ST, ONEONTA, NY 13820-2432 |
| PATRICIA PARDEE GLORE | 10 LONGWOOD DR, APT 219, WESTWOOD, MA 02090-1139 |
| PATRICIA PARK ROBERTS | 155 SURTEES RD, WINSTON-SALEM, NC 27104 |
| PATRICIA PARKER CAVE | 15507 NE 25TH AVE, VANCOUVER, WA 98686-1504 |
| PATRICIA PARKER MAGUT | 273 NEW HAVEN AVE UNIT 12, MILFORD, CT 06460 |
| PATRICIA PARTIN | 1872 KNOLSON, WESTLAND, MI 48185-3257 |
| PATRICIA PATTEN JOHNSON | C/O PATTEN, APT 10-B, 20-5TH AVE, NEW YORK, NY 10011-8860 |
| PATRICIA PEGRAM GREENWAY | 3911 SEDGEGROVE ROAD, GREENSBORO, NC 27407-7927 |
| PATRICIA PERONACE DREXLER | 73340 SHADOW MOUNTAIN DR 35, PALM DESERT, CA 92260-4735 |
| PATRICIA PETERSON | 20 THE COURT OF ISLAND PT, NORTHBROOK, IL 60062-3210 |
| PATRICIA PEYTON MCALPIN | 222 WILDROSE AVE, SAN ANTONIO, TX 78209-3815 |
| PATRICIA PICKLO | 2422 TARRY DRIVE, STERLING HEIGHTS, MI 48310-5824 |
| PATRICIA PISACANE | CUST ALYSSA BUTCHAR, UGMA NY, 28 LENOX AVE, WHITEPLAINS, NY 10603 |
| PATRICIA PODESTA | 138-27 59TH ST, FLUSHING, NY 11355-5248 |
| PATRICIA POGAL | 2422 OAK GROVE VALLEY, ATLANTA, GA 30345-3885 |
| PATRICIA POTIRALA | 216 FOREST BROOK LN, SEYMOUR, MO 65746-8509 |
| PATRICIA PRICE | 12179 DAVID ALLEN DR, MEDWAY, OH 45341-9625 |
| PATRICIA PUGLIESE | 1972 MARION DRIVE, EAST MEADOW, NY 11554-1128 |
| PATRICIA Q BRUCE & | FRANK L BRUCE JT TEN, 1444 WILKIE DR, CHARLESTON, WV 25314-1731 |
| PATRICIA QUIGLEY ADM UW | MARY P COSGROVE, 90 HOLLINGSWORTH AVE, BRAINTREE, MA 02184-6335 |
| PATRICIA QUIGNEY EX | EST FRANCES BRIODY, 2302 CATASAUQUA RD, BETHLEHEM, PA 18018-1055 |
| PATRICIA QUINN BALLINGER | 2529 RETRIEVERS RIDGE RD, RICHMOND, VA 23233-6930 |
| PATRICIA R AUSTIN | 48699 STURGIS CT 67, SHELBY TOWNSHIP, MI 48315-4271 |
| PATRICIA R BAKER | 25516 BERGEN LANE, CHESTERTOWN, MD 21620-4859 |
| PATRICIA R BASTIEN | BOX 1885, NEW LISKEARD ON  P0J 1P0,  CANADA |
| PATRICIA R BEHLMER & | WILBUR D BEHLMER JT TEN, 897 STONE RIDGE PL, DUBUQUE, IA 52001 |
| PATRICIA R BODUCH | 6858 FLINTLOCK RIDGE, UTICA, MI 48317-3132 |
| PATRICIA R BREWBAKER | 2183 BIG CYPRESS BLVD, LAKELAND, FL 33810-2309 |
| PATRICIA R BUHAI | 79431 HORIZON PALMS CIRCLE, LA QUINTA, CA 92253-3937 |
| PATRICIA R CONE | 4000 CAMINO TASSAJARA STE 146, DANVILLE, CA 94506-4713 |
| PATRICIA R CROGHAN | 2303 RUTA BLVD, WALL, NJ 07719 |
| PATRICIA R CUNNIFF | 99 WILDWOOD DR, TROY, MI 48098-1585 |
| PATRICIA R DELCORO | 4323 N KEELER AVE, CHICAGO, IL 60641-2113 |
| PATRICIA R DOWNS | 217 SOUTHRIDGE ROAD, RICHLAND, MS 39218-9312 |
| PATRICIA R FLACK | 403 HARBOUR PT, APT 304, VIRGINIA BCH, VA 23451-7138 |
| PATRICIA R FRANTA | 10252 FAIRTREE DR, STONGSVILLE, OH 44149-2350 |
| PATRICIA R FYHRIE | 1900 IMPERIAL AV, DAVIS, CA 95616-3100 |
| PATRICIA R GALLAGHER | 515A S FRY RD, SUITE 143, KATY, TX 77450-2214 |
| PATRICIA R GOETZKA | N 4363 POTTER RD, WARRENS, WI 54666 |
| PATRICIA R GRUBBA & | JENNIFER L GRUBBA JT TEN, 1197 EASTLANE ST, JACKSON, MI 49203-5054 |
| PATRICIA R HEMICK & | EDITH S WILLSON JT TEN, BOX 13, LA PLATA, MD 20646-0013 |
| PATRICIA R HETRICK | 30189 E MICHIGAN AVE, LEONIDAS, MI 49066-9709 |
| PATRICIA R HOECK | TR PATRICIA HOECK TRUST UA 6/7/07, 3017 BUNKER HILL DR, LOUISVILLE, KY 40205 |

| | |
|---|---|
| PATRICIA R HOLTSKOUSER | TR, PATRICIA R HOLTSKOUSER REVOCABLE, TRUST U/A DTD 02/17/99, 7600 PUTTYGUT RD, CASCO, MI 48064 |
| PATRICIA R JODARSKI | W1959 STATE 21, NECEDAH, WI 54646-7627 |
| PATRICIA R KARLL | 6 CHOATE LANE, IPSWICH, MA 01938-3020 |
| PATRICIA R KING | 17351 AVILLA, SOUTHFIELD, MI 48076-2850 |
| PATRICIA R KROML | 14048 WILLIAMS, ORLAND PARK, IL 60462-2017 |
| PATRICIA R MACCONAGHY | TR, PATRICIA R MACCONAGHY LIVING TRUST, UA 10/21/98, 215 STONECREST DR, SAN FRANCISCO, CA 94132-2024 |
| PATRICIA R MAKI | 34860 OLD HOMESTEAD, FARMINGTON HILLS, MI 48335-1332 |
| PATRICIA R MC GINNIS | 515 EL CERRITO AVENUE, HILLSBOROUGH, CA 94010-6821 |
| PATRICIA R MOFFATT | 19 BUTTERMILK LANE, BRANFORD, CT 06405-2701 |
| PATRICIA R MOWEN | 5696 OLD CARRIAGE ROAD, BATH, PA 18014-9003 |
| PATRICIA R OWEN | 2818 MARSHALL AVE, LORAIN, OH 44052-4317 |
| PATRICIA R PFEIFFER | 206 MARYETTE ST, DURAND, MI 48429-1128 |
| PATRICIA R POTTS | RIDGE COURT 8, EAST BRUNSWICK, NJ 08816 |
| PATRICIA R RAUTIOLA | CUST KIRSTIN P RAUTIOLA UGMA MI, ATTN KRISTIN RAUTIOLA PERKINS, 4600 HIBISCUS ST, EDINA, MN 55435-4048 |
| PATRICIA R REID | TR U/A, DTD 11/01/91 PATRICIA R REID, TRUST LIVING TRUST, 5051 KELLEN LANE, BLOOMFIELD HILLS, MI 48302-2735 |
| PATRICIA R RIBBLE | 11493 N ARMSTRONG DRIVE, SAGINAW, MI 48609 |
| PATRICIA R RICHARDS | 826 E 2ND ST, DEFIANCE, OH 43512-2326 |
| PATRICIA R RIEGER | TR, PATRICIA R RIEGER LIVING TRUST UA, 35215, 22918 ENGLEHARDT, ST CLAIR SHORES, MI 48080-2126 |
| PATRICIA R SAYED | 2203 240TH AVE SE, SAMMAMISH, WA 98075 |
| PATRICIA R SCALLEN | 41 CRANFORD LN, GROSSE POINTE, MI 48230-1514 |
| PATRICIA R STEWART | 4914 CAPRICE DRIVE, MIDDLETOWN, OH 45044-7158 |
| PATRICIA R TURBYFILL | 7080 WATERS EDGE DRIVE, SHERRILLS FORD, NC 28673 |
| PATRICIA R WILLIAMS | 26640 LEHIGH, INKSTER, MI 48141-3127 |
| PATRICIA RAE MAKELA | W1959 STATEHWY 21, NECEDAH, WI 54646 |
| PATRICIA RAHM | 906 DARTMOUTH DR, WHEATON, IL 60187-6126 |
| PATRICIA RAMSEY | 871 MERRIMAN ROAD, AKRON, OH 44303-1747 |
| PATRICIA REED | 21820 DAVEEN DR, ELKMONT, AL 35620-7150 |
| PATRICIA REGAN SCROGGINS | 5934 VALKEITH, HOUSTON, TX 77096-3844 |
| PATRICIA REINBOLD | 4 SILSBEE ROAD, NEW CASTLE, DE 19720-3228 |
| PATRICIA RENEL COULTER | C/O VINCENT J MILITA, BOX 352 RT 50, TUCKAHOE, NJ 08250 |
| PATRICIA RHODES | 706 BERTIE AVENUE, WINDSOR, NC 27983-1402 |
| PATRICIA RICE | 750 ASHCROFT AVE, CRESSON, PA 16630-1325 |
| PATRICIA RICHARD JONES | 511 HILLCREST E, LAKE QUIVIRA, KS 66217-8782 |
| PATRICIA RICUMSTRICT | 2481 LAMOTHE, DETROIT, MI 48206-2539 |
| PATRICIA ROBERTS NAGUIB | 22 W 670 SIDNEY, GLEN ELLYN, IL 60137-3064 |
| PATRICIA ROBINSON | 2516 PENNINGTON WAY, WILMINGTON, DE 19810-1238 |
| PATRICIA ROGERS | 190 TEMPLE AVENUE, BOYNTON BEACH, FL 33436-1840 |
| PATRICIA ROMERO | C/O P WILLSON, 13407 ROLLING HILLS, DALLAS, TX 75240-5541 |
| PATRICIA ROSA | 507 S MAPLE, GREENTOWN, IN 46936-1652 |
| PATRICIA ROTH | ATTN PATRICIA R HIRTZINGER, 655 WILLOW CREEK WAY, TROY, OH 45373-1547 |
| PATRICIA ROUNDING & | RONALD GLEN ROUNDING JT TEN, R ROUTE 1, ESSEX ON  N8M 2X5,   CANADA |
| PATRICIA RUSS | 8401 SOUTH KOLB, SPACE 319, TUCSON, AZ 85706-9621 |
| PATRICIA RUTH CALLAS & | PATRICIA ANTOINETTE TOLINS JT TEN, 9860 WORDEN HILL ROAD, DUNDEE, OR 97115-9147 |
| PATRICIA RUTH EVINGSON | 4616 DUPONT S, MINNEAPOLIS, MN 55409-2338 |
| PATRICIA RUTH LINDAMOOD | TR, PATRICIA RUTH LINDAMOOD LIVING, TRUST, UA 05/30/97, 100 LINDY LANE, MARIETTA, OH 45750-9051 |
| PATRICIA RUTH WEILEMANN | 11083 CLOVER DRIVE, BROOKVILLE, IN 47012-8516 |
| PATRICIA RYAN | 5 SHERWOOD FARMS CT, STONY POINT, NY 10980-3500 |
| PATRICIA RYAN HUFFNER | 130 HIDDENWOOD ACRES, WELLSBURG, WV 26070-2239 |
| PATRICIA S ABBOTT & | DAVID W ABBOTT JT TEN, 139 MILITARY DR, MOUNTAIN HOME, AR 72653-5812 |
| PATRICIA S ALDERMAN | 3127 WEST 101ST STREET, CLEVELAND, OH 44111 |
| PATRICIA S BECKMAN | 514 METCALFE DR, EDGEWOOD, KY 41017-3381 |
| PATRICIA S BIRNE | 389 DUTCH NECK RD, EAST WINDSOR, NJ 08520 |
| PATRICIA S BLY-HEBERER & | TIMOTHY C HEBERER JT TEN, 17639 BOCA RATON LANE, POWAY, CA 92064 |
| PATRICIA S BONAVIA & | BERNADETTE A SESTERHENN JT TEN, 8 RABBIT TRAIL, WILDWOOD, FL 34785-9054 |
| PATRICIA S BORICK | 3504 N EISENHOWER AVE, HERNANDO, FL 34442 |
| PATRICIA S CADMAN | 4480 MOUNT ROYAL BL 123, ALLISON PARK, PA 15101-2676 |
| PATRICIA S CHISAM | TR PATRICIA S CHISAM TRUST, UA 09/23/94, 513 E AVE SAN JUAN, SAN CLEMENTE, CA 92672-2331 |
| PATRICIA S DAILY | 73 FIRST RANGEWAY, WATERVILLE, ME 04901-5260 |
| PATRICIA S DANIEL & | C LEE DANIEL III JT TEN, 1915 FAIRINGTON DRIVE, DALTON, GA 30720-5037 |
| PATRICIA S DEAN EX | EST MARY A SHAUGHNESSY, PO BOX 1774, IGNACIO, CO 81137 |
| PATRICIA S DEWANDELER | 38630 CHELDON DRIVE, MT CLEMENS, MI 48044 |
| PATRICIA S DOERING | CUST ADAM C DOER UTMA FL, 225 SECOND ST, ATLANTIC BEACH, FL 32233-5204 |
| PATRICIA S DONATH | 1463-12 BLACK ROCK TURNPIKE, FAIRFIELD, CT 06825-4161 |
| PATRICIA S EVANS | 275 SUNDOWN TRL, WILLIAMSVILLE, NY 14221-2243 |
| PATRICIA S FECHER | 5447 FERNGROVE DRIVE, DAYTON, OH 45432-3519 |
| PATRICIA S FENSTERMACHER | 6052 KRAUSE RD, SCHNECKSVILLE, PA 18078-3211 |
| PATRICIA S FROMAN | 325 DELLFIELD WAY, GAHANNA, OH 43230-3223 |
| PATRICIA S GARLOCK | 148 FLORENCE AVE, MILL VALLEY, CA 94941-2613 |
| PATRICIA S GRIMSHAW | 40 SHIELDS RD, DARIEN, CT 06820-2533 |
| PATRICIA S GULLEDGE | 11550 GUNNER COURT, WOODBRIDGE, VA 22192-5745 |
| PATRICIA S HANREHAN & | ARTHUR D HANREHAN JT TEN, 1352 E CAPITOL ST NE, WASHINGTON, DC 20003 |
| PATRICIA S HOLTON KIMBERLY R | HOLTON &, KEVIN C HOLTON JT TEN, BOX 91, ASHLAND, MO 65010-0091 |
| PATRICIA S HUGHES & | JAMES L HUGHES JT TEN, 2696 DIANE DR, WASHINGTON, PA 15301-1418 |

| | |
|---|---|
| PATRICIA S JONES | 2840 PRIMROSE LANE N, YORK, PA 17404 |
| PATRICIA S LADD | BOX 13013, NORTHRIDGE BRANCH, DAYTON, OH 45413-0013 |
| PATRICIA S LANGE | 3301 MEDFORD, TROY, MI 48084-2708 |
| PATRICIA S LANIGHAN | 5192 UPPER MOUNTAIN ROAD, LOCKPORT, NY 14094-9605 |
| PATRICIA S LASHER | 6532 OLD REID RD, CHARLOTTE, NC 28210 |
| PATRICIA S LEATHERS | 4895 CHESTNUT RD, NEWFANE, NY 14108 |
| PATRICIA S LORD | 475 GREEN HILL RD, SYLVANIA, GA 30467-8748 |
| PATRICIA S LUEBKE | 4909 PHILLIPSBURG UNION RD, ENGLEWOOD, OH 45322-8713 |
| PATRICIA S MARTIN | CUST ABIGAIL C MARTIN UGMA NY, 1136 SEAFARER LN, WINTER SPRINGS, FL 32708-6200 |
| PATRICIA S MARTIN | 8710 PATTON RD, WYNDMOOR, PA 19038-7432 |
| PATRICIA S MC GURGAN | 275 SUNDOWN TRL, WILLIAMSVILLE, NY 14221-2243 |
| PATRICIA S MCGANN | 1069 HYDE-OAKFIELD RD, N BLOOMFIELD, OH 44450-9720 |
| PATRICIA S MEYER | 29179 GRAYFOX, MALIBU, CA 90265-4257 |
| PATRICIA S MORRISON | BOX 3242, BLOOMINGTON, IL 61702-3242 |
| PATRICIA S MURRAY | 5368 COLONY WOODS DR, KALAMAZOO, MI 49009-8948 |
| PATRICIA S PASQUE | 25601 RYAN RD, WARREN, MI 48091-3780 |
| PATRICIA S PAVELEK | 30816 DOVER, WARREN, MI 48093-6816 |
| PATRICIA S PENNINGTON | 1030 DAWSON, MILFORD, MI 48381 |
| PATRICIA S POWELL | 111 COLLEGE ST, AOAIRSVILLE, GA 30103-2808 |
| PATRICIA S REYNOLDS | 2587 LORI COURT, UNION, NJ 07083-4935 |
| PATRICIA S RISHEL | HEAD OF POND RD, WATERMILL, NY 11976 |
| PATRICIA S ROSE | 35 LESMERISES RD, LONDON, NH 03307-1005 |
| PATRICIA S SHIRK | 3105 S 800 E, WALDRON, IN 46182-9513 |
| PATRICIA S SIRA | 4202 BERYL DRIVE, BELLBROOK, OH 45305-1354 |
| PATRICIA S SKEOCH | 13902 RIVER BIRCH WAY, CARMEL, IN 46033-9566 |
| PATRICIA S SMITHSON | 3927 MEREDITH DR, MONTGOMERY, AL 36109-2311 |
| PATRICIA S SULLIVAN | 178 LAKESIDE DR, MAYFIELD, NY 12117-3409 |
| PATRICIA S SYPERT | 3831 NORTH WOODS CT NE 5, WARREN, OH 44483-4584 |
| PATRICIA S TAYLOR | 3477 RIDGEWOOD DRIVE, COVINGTON, KY 41018-2819 |
| PATRICIA S THOMPSON | 150 RAYMOND AVE N W, WARREN, OH 44483-1152 |
| PATRICIA S VAN NATTER | 7308 W COUNTY RD 500 N, MUNCIE, IN 47304-9195 |
| PATRICIA S WALKLEY | TR PATRICIA S WALKLEY LIVING TRUST, UA 01/09/06, 1113 WITTSHIRE LANE, CINCINNATI, OH 45255 |
| PATRICIA S WEINBERGER | 5708 RIDGESTONE DR, TAMPA, FL 33625-3278 |
| PATRICIA SARB | 19310 W OUTER DR, DEARBORN, MI 48124-1405 |
| PATRICIA SASSACK | 5387 WARWICK POINT TRAIL, GRAND BLANC, MI 48439 |
| PATRICIA SAZEHN | 711 SABLE ST, ALPENA, MI 49707-2565 |
| PATRICIA SCHALLER | 1706 WINDWARD AV 75, NAPERVILLE, IL 60563-2357 |
| PATRICIA SCHWENK | 4 HUNTERS DR N, FAIRPORT, NY 14450 |
| PATRICIA SCOTLAND | 2416 RIM DRIVE, SPRINGHILL, FL 34609-3556 |
| PATRICIA SCOTT | 10927 BEACH MILL RD, GREAT FALLS, VA 22066-3021 |
| PATRICIA SEARLE | GILLESPIE, 5943 S 1320 E, SALT LAKE CITY, UT 84121-1801 |
| PATRICIA SECOLA | 1008 LYNN AVE, POINT PLEASANT, NJ 08742-3520 |
| PATRICIA SHAHEEN | 14 DAVIS DRIVE, SAGINAW, MI 48602-1947 |
| PATRICIA SHAUGHNESSY | 1061 SYLVAN AVE, LAKEWOOD, OH 44107-1233 |
| PATRICIA SHAUGHNESSY & | JUDITH M MITTINO JT TEN, UNIT 46, 1215 HARBOUR DR, TRENTON, MI 48183-2157 |
| PATRICIA SHAW | 402 S SHORE RD, ABSECON, NJ 08201-2725 |
| PATRICIA SHEEHAN PETERSON | 30 LANE COURT, OAKLAND, CA 94611-3129 |
| PATRICIA SHEETS | 153 CEMETERY RD, NOTTINGHAM, PA 19362 |
| PATRICIA SHEILA BURKE | 8 MALLARD DR, OLD SAYBROOK, CT 06475-4309 |
| PATRICIA SHELL | 7412 CHESHIRE, DAYTON, OH 45459-4202 |
| PATRICIA SHIELDS | 15 BEECH DRIVE, MAHWAH, NJ 07430 |
| PATRICIA SIEWERT | 399 CEDAR ST, CHATHAM, MA 02633-2116 |
| PATRICIA SINCLAIR | PO BOX 88354, MUANA AVE, DENVERPORT, MA 02639 |
| PATRICIA SLOVAK | CUST, STEPHANIE SLOVAK UGMA NY, 428 S CLINTON, OAK PARK, IL 60302-3707 |
| PATRICIA SMITH | BOX 290, ATHENS, AL 35612 |
| PATRICIA SOLTYSIK | 1805 PHEASANT TRAIL, MT PROSPECT, IL 60056-4556 |
| PATRICIA SOURIALL | 17618 WINDWARD LANE, MAGNOLIA, TX 77354 |
| PATRICIA SPARACO | 68 WINDWARD DR, BARNEGAT, NJ 08005-1851 |
| PATRICIA SPARKS GUIER | 302 NEW ORLEANS BLVD, MORGANTON, NC 28655-2776 |
| PATRICIA SPILLANE | 19 WILLIAM ST 2F, MOUNT VERNON, NY 10552-2829 |
| PATRICIA SPITERI & | MISS MARY LYNN SPITERI JT TEN, 29127 WAGNER, WARREN, MI 48093-8628 |
| PATRICIA STAHL | 80 PARK AVENUE, CANANDAIGUA, NY 14424-1419 |
| PATRICIA STEELE | 10749 NW 12TH MANO, PLANTATION, FL 33322 |
| PATRICIA STEINKE | 2900 KENNEDY RD, JANESVILLE, WI 53545 |
| PATRICIA STEPHEN MEEDER | 6586 TORYBROOKE CIRCLE, WEST BLOOMFIELD, MI 48323-2159 |
| PATRICIA STEWART SAVAGE | TR UA 3/24/99, PATRICIA STEWART SAVAGE REVOCABLE, LIVING TRUST, 916 LAWTON AVE, SAN JOSE, CA 95128 |
| PATRICIA STILWILL & | ROBERT STILWILL JT TEN, 7411 BRIGADOON WAY, DUBLIN, CA 94568-5504 |
| PATRICIA STIMAC | 11232 BRAY RD, CLIO, MI 48420-7955 |
| PATRICIA STIPPES | 2625 HARTLAND CIRCLE, WESTLAKE VILLAGE, CA 91361-3326 |
| PATRICIA STORCH & | REID STORCH JT TEN, 5418 HESPERUS DRIVE, COLUMBIA, MD 21044-1844 |
| PATRICIA STOUT | 16810 KIRKPATRICK RD, UTICA, OH 43080-9546 |
| PATRICIA STUART | 492 ATLANTA ST, SAGINAW, MI 48604-2243 |
| PATRICIA SUE GABBARD | 1007 VALLEY VISTA WAY, DAYTON, OH 45429-6139 |

| | |
|---|---|
| PATRICIA SUE HOPKINS | BOX 147, DEWEY, OK 74029-0147 |
| PATRICIA SUE SIMONI | 55 CLUB DR, SAN CARLOS, CA 94070-1660 |
| PATRICIA SUMERACKI | 9103 RIVERDALE, REDFORD, MI 48239-1188 |
| PATRICIA SUMMERFIELD | 326 EAST 3RD STREET, ROUTE 2, WASHBURN, WI 54891-9580 |
| PATRICIA SUSAN LIPPE | 3412 N GLENOAKS DRIVE, MIDWEST CITY, OK 73110-1302 |
| PATRICIA SWINDELL | 2009 W HWY 51, WAGONER, OK 74467-9110 |
| PATRICIA T ANDERSON | 330 HARTFORD AVE, DAYTONA BCH, FL 32118-3316 |
| PATRICIA T BLIZZARD | 4 ALGONQUIN RD, CLIFTON PARK, NY 12065 |
| PATRICIA T BURKE | 122 THORNTON CIR N, CAMILLUS, NY 13031-1430 |
| PATRICIA T FABER ALBINSKI ADM EST | PATRICIA T FABER, 127 MICHAEL RD, OAKDALE, NY 11769 |
| PATRICIA T JENSEN | 1831 E ENROSE ST, MESA, AZ 85203 |
| PATRICIA T POWERS | 4265 LAKECREST CR, OLIVE BRANCH, MS 38654 |
| PATRICIA T PRICE | 3470 S POPLAR ST 403, DENVER, CO 80224-2931 |
| PATRICIA T ROBERTS | 11892 TUMBLING OAKS LN, JACKSONVILLE FL, 32223-1967 |
| PATRICIA T SAUCY | TR THE PATRICIA T SAUCY TRUST, UA 03/15/00, 1655 N CALIFORNIA BLVD #302, WALNUT CREEK, CA 94596-4464 |
| PATRICIA T SAUNDERS | 7080 WATERS EDGE DRIVE, SHERRILLS FORD, NC 28673 |
| PATRICIA T SHEDD | 24 PRATT ST APT 105, SOUTHINGTON, CT 06489 |
| PATRICIA T URBANOWSKI | 425 1ST ST, LA SALLE, IL 61301-2367 |
| PATRICIA T WEBB | 131 BUMSTEAD RD, MONSON, MA 01057 |
| PATRICIA T WILLISTON | 5394 WESTCHESTER, FLINT, MI 48532-4052 |
| PATRICIA T WITBRODT | 1302 W THOMAS, BAYCITY, MI 48706-3238 |
| PATRICIA TALTY | 32 KENNEDY DRIVE, WEST HAVERSTRAW, NY 10993-1008 |
| PATRICIA THATCHER | 468 CRESTMONT DRIVE, NEWFOUNDLAND, PA 18445 |
| PATRICIA THOMAS & | JAMES THOMAS JT TEN, 5337 TERESA'S TRAIL, GALENA, OH 43021 |
| PATRICIA THOMPSON WRIGHT | TR UA 09/22/87 F/B/O, PATRICIA THOMPSON WRIGHT, 33 MAINSAIL DR, CORONA DEL MAR, CA 92625-1427 |
| PATRICIA TIMPSON BLACKWELL | 788 COLONIAL ROAD, FRANKLIN LAKES, NJ 07417-1203 |
| PATRICIA TOMPKINSON | 23W145 FOXCROFT DR, GLEN ELLYN, IL 60137-6928 |
| PATRICIA TOOP | 1495 WOOD VALLEY DR, MARIETTA, GA 30066-4133 |
| PATRICIA TOUSIGNANT | 9451 VERGENNES, ADA, MI 49301-8902 |
| PATRICIA TRUESDELL | RD 1 BOX 94, SOUTH KORTRIGHT, NY 13842-9718 |
| PATRICIA TUCKER WROCLAWSKI | 600 E CATHEDRAL RD H410, PHILADELPHIA, PA 19128-1970 |
| PATRICIA TYNES INNIS | 1036 NASHVILLE AVE, NEW ORLEANS, LA 70115-4324 |
| PATRICIA TYSON PAINE | 3005 MAIN ST APT 312, SANTA MONICA, CA 90405-5335 |
| PATRICIA U BONOMI | 131 DEERTRACK LANE, IRVINGTON, NY 10533-1013 |
| PATRICIA U HOUNSELL | 37 CALUMET ST, ROXBURY, MA 02120-2823 |
| PATRICIA U WEISS | 4501 LAKE LOUISE AVE, METAIRIE, LA 70006-2437 |
| PATRICIA UDELL | 2528 ALMADEN COURT, SIMI VALLEY, CA 93065-2375 |
| PATRICIA UGO | 2484 RESERVOIR RD, STAUNTON, IL 62088-4244 |
| PATRICIA UPCHURCH | 198 HALPINE RD APT 1250, ROCKVILLE, MD 20852 |
| PATRICIA V BAKER | 215 HEMLOCK LANE, ABERDEEN, MD 21001-2404 |
| PATRICIA V BUELL | 1401 RUNNYMEADE WAY, XENIA, OH 45385-7065 |
| PATRICIA V KOHLER | CUST DAVID A KOHLER UGMA NJ, 1 STONE MOUNT LANE, MARLTON, NJ 08053-9715 |
| PATRICIA V MANNION | 422 DUMBARTON RD, RODGERS FORGE, MD 21212-1503 |
| PATRICIA V VAN ESS & | HARRY C VAN ESS SR JT TEN, 9625 OAKWOOD HILLS CT, NEW PRT RCHY, FL 34655-1181 |
| PATRICIA VACCA | 11 INKBERRY LANE, HARWICH, MA 02645-1707 |
| PATRICIA VALLON | CUST KATE, SARAH VALLON UGMA NY, 8 ROBIN HOOD RD, SUFFERN, NY 10901-3809 |
| PATRICIA VALLON | CUST MOLLIE, ROSE VALLON UGMA NY, 8 ROBIN HOOD RD, SUFFERN, NY 10901-3809 |
| PATRICIA VALLON | CUST MOLLIE ROSE VALLON, UGMA NY, 8 ROBIN HOOD RD, SUFFERN, NY 10901-3809 |
| PATRICIA VANDERLANS AS | CUSTODIAN FOR WILLIAM DONALD, NEWTON U/THE CALIF UNIFORM, GIFTS TO MINORS ACT, 161 9A LITTLE COURT, RIVERSIDE, CA 92508 |
| PATRICIA VELLA AS | CUSTODIAN FOR CATHERINE, VELLA U/THE CAL UNIFORM, GIFTS TO MINORS ACT, 2501-22ND AVE, SAN FRANCISCO, CA 94116-3029 |
| PATRICIA VLAHOS | 1847 HUNT DRIVE, BURLINGAME, CA 94010-5725 |
| PATRICIA VUKOVICH & | LAURA LYNN DI PIETRO JT TEN, 1000 WINDERLEY PL UNIT 131, MAITELAND, FL 32751 |
| PATRICIA W ANTHONY | 7321 VIA CORRETO DR, AUSTIN, TX 78749 |
| PATRICIA W BOETTCHER & | ROBERT W BOETTCHER JT TEN, 1047 DELL RD, NORTHBROOK, IL 60062-3911 |
| PATRICIA W BRAINARD | 8 CAMBRIDGE TERR, LINCOLN, MA 01773-1807 |
| PATRICIA W CROWN | 16041 W 64TH WAY, ARVADA, CO 80007-6984 |
| PATRICIA W EDMONDS | PO BOX 45468, WESTLAKE, OH 44145 |
| PATRICIA W HEBERLE | 9410 OLD SIX MILE LANE, LOUISVILLE, KY 40299-2904 |
| PATRICIA W HOWARD | CUST RICHARD TODD HOWARD UGMA DE, 40 OLD MANOR RD, NEWARK, DE 19711-8014 |
| PATRICIA W JARVIS & | LOUIS J JARVIS JT TEN, 147 TOWN FARM RD, FARMINGTON, CT 06032-1505 |
| PATRICIA W JESSEP | 281 STEWART DR N W, WARREN, OH 44483-2045 |
| PATRICIA W JONSSON & | MAGNUS L JONSSON JT TEN, BOX 121, STERLING, VA 20167-0121 |
| PATRICIA W MARINICH | 6300 EMMETT RD, YALE, MI 48097-4502 |
| PATRICIA W MC ADAMS AS | CUSTODIAN FOR CHRISTY DALE, MC ADAMS U/THE CAL UNIFORM, GIFTS TO MINORS ACT, 1038 SAXON PL, THOUSAND OAKS, CA 91360-5347 |
| PATRICIA W MC RANEY | PO BOX 608, DAUPHIN ISLAND, AL 36528 |
| PATRICIA W MILLER | 104 TADWORTH, WILLIAMSBURG, VA 23188-9163 |
| PATRICIA W PUGH | 548 PHILLIPS DR S W, WARREN, OH 44485-3363 |
| PATRICIA W PUGH & | T CLARK PUGH JT TEN, 5817 FARM ROAD 197, ARTHUR CITY, TX 75411 |
| PATRICIA W REED & | MARGARET A REED JT TEN, BOX 753, WILTON, CT 06897-0753 |
| PATRICIA W SALVADOR | 54 MARSHVIEW DRIVE, MARSHFIELD, MA 02050-4758 |
| PATRICIA W SNYDER | 29869 DEER HABOUR DR, SALISBURY, MD 21804-2506 |
| PATRICIA W STEPHENSON | 3324 KEMBLE RIDGE DR, WAKE FOREST, NC 27587 |

| | |
|---|---|
| PATRICIA W STEWART | TR, STEWART FAMILY TRUST 2, U/A DTD 01/08/91, 3012 BEAR VALLEY PARKWAY UNIT 232, ESCONDIDO, CA 92025-7634 |
| PATRICIA WAINA | CUST, JACQUELYNN WAINA A MINOR, UNDER THE LAWS OF OREGON, 213 KELSO CIRCLE, TRAPPE, PA 19426-2147 |
| PATRICIA WAINA & | JACK J WAINA JT TEN, 213 KELSO CIR, TRAPPE, PA 19426-2147 |
| PATRICIA WAKIN | CUST CHRISTOPHER JOHN WAKIN UGMA, NY, 4296 ADAM RD, SIMI VALLEY, CA 93063 |
| PATRICIA WALLACE | 85 GREEN MOOR WA 7, HENRIETTA, NY 14467-8850 |
| PATRICIA WALLEY | 46 LAKEWOOD VILLAGE, EDMONTON AB  T6K 2B3,   CANADA |
| PATRICIA WANENMACHER APPLE | 1004 WENDING WAY, LEWISBURG, PA 17837-9520 |
| PATRICIA WARD | 64 OLD COACH ROAD, BASKING RIDGE, NJ 07920 |
| PATRICIA WARD STANTON | 7181 N 68TH PL, PARADISE VALLEY, AZ 85253-3645 |
| PATRICIA WARNKEN | 25 TISDALE RD, SCARSDALE, NY 10583 |
| PATRICIA WARREN CARLSON | 400 TROON RD, DOVER, DE 19904-2343 |
| PATRICIA WATCHORN & | SANDRA K TILLEY JT TEN, 1040 BIRCHWOOD DR, BURT, MI 48417 |
| PATRICIA WATSON | 721 MARCELLUS DRIVE, WESTFIELD, NJ 07090-2012 |
| PATRICIA WATSON | 501 VERNON RD, CLINTON, MS 39056-3351 |
| PATRICIA WATT & | GEORGE MICHAEL WATT & KATHLEEN MACLELLAN JT TEN, 1034 74 ST, BROOKLYN, NY 11228-1920 |
| PATRICIA WEBB OLIVER | 225 OLD PAINT TRL, BIGFORK, MT 59911-6362 |
| PATRICIA WELSH FORD | 1003 ELMHURST RD, PITTSBURGH, PA 15215-1819 |
| PATRICIA WERLE | 921 TOLLIS PKWY, BROADVIEW HEIGHTS, OH 44147-1818 |
| PATRICIA WEST ZAPPA | 120 E DEMONT AVE APT 314, LITTLE CANADA, MN 55117 |
| PATRICIA WHITMIRE | CUST MEGAN N WHITMIRE, UGMA SC, 659 UPWARD WAY, SPARTANSBURG, SC 29303-4675 |
| PATRICIA WILBUR | 46 SYLVAN ST, NOANK, CT 06340-5743 |
| PATRICIA WILHITE STOOPS | TR PATRICIA, WILHITE STOOPS REVOCABLE LIVING, TRUST U/A DTD 6/29/98, 320 W VINEYARD, ANDERSON, IN 46011 |
| PATRICIA WILLIAMS | 34275 PINEWOODS CIR APT 101, ROMULUS, MI 48174-8206 |
| PATRICIA WILLIAMS | 1044 CAMP CREEK, WAYNESVILLE, OH 45068-9214 |
| PATRICIA WILLIS MAHAN | CASTILLO, 800 SOUTHERLY ROAD, UNIT 606, TOWNSON, MD 21286 |
| PATRICIA WILSON | 109 MEADOWBROOK ROAD, WEST HARTFORD, CT 06107-2533 |
| PATRICIA WILTZ CANTIN | 13016 CYPRESS GOLD DR, SAINT AMANT, LA 70774-3237 |
| PATRICIA WOLFE & | JOHN C WOLFE JT TEN, 4013 MIAMI AVE, LORAIN, OH 44053-2350 |
| PATRICIA WOLFE & | JOHN C WOLFE JT TEN, 4013 MIAMI AVE, LORAIN, OH 44053-2350 |
| PATRICIA WOOD BARTON | 115 FAYETTE CIRCLE, FAYETTEVILLE, NY 13066-1203 |
| PATRICIA WOOD BURNS | 49 SANDHURST LANE, BUFFALO, NY 14221-3154 |
| PATRICIA WOODRUFF | PO BOX 190, EMPORIUM, PA 15834-0190 |
| PATRICIA WRIGHT | 37715 APACHE RD, CHARLOTTE HALL, MD 20622-3155 |
| PATRICIA WRIGHT JR | 48 WRIGHT RD, HENRIETTA, NY 14467-9502 |
| PATRICIA Y BROWN | 2413 HELEN, DETROIT, MI 48207-3522 |
| PATRICIA Y DUNHAM | 4440 FILBRUN LN, DAYTON, OH 45426-1820 |
| PATRICIA Y HENZE | 422 S SCOTT DR, FARWELL, MI 48622-9696 |
| PATRICIA Y HITSCHLER | 571 E GATES ST ROXBOROUGH, PHILADELPHIA, PA 19128-2510 |
| PATRICIA Y LYNCH | 233 BENJAMIN BLVD, BEAR, DE 19701 |
| PATRICIA Y WALSH & | THOMAS J WALSH JT TEN, 5 BUCKSPORT CT, CATONSVILLE, MD 21228-4014 |
| PATRICIA YANUTA | 11001 W PLEASANT VALLEY, PARMA, OH 44130-5167 |
| PATRICIA YINGLING | 2951 HAVERHILL DR, INDIANAPOLIS, IN 46240-3501 |
| PATRICIA YOCKEY VENECH | 7505 LOVERS LANE, HOLLISTER, CA 95023 |
| PATRICIA YURCISIN | 15 WELLINGTON PL, NEW BRUNSWICK, NJ 08901-3331 |
| PATRICIA Z CARMAN | 3075 E LYDIUS ST, SCHENECTADY, NY 12303 |
| PATRICIK S RUTKOWSKI & | OLGA M RUTKOWSKI JT TEN, 47651 ANDREA CT, SHELBY TWP, MI 48315-4702 |
| PATRICIO GONZALEZ | 1110 PERSONS CT, LANSING, MI 48906-5417 |
| PATRICK A AGUIAR | 7154 SAPPHIRE POINTE BLVD, CASTLE ROCK, CO 80108 |
| PATRICK A BEARD | 600 CHESAPEKE COURT, HERMITAGE, PA 16148-2862 |
| PATRICK A BEARD & | JUDY L BEARD JT TEN, 600 CHESAPEKE COURT, HERMITAGE, PA 16148-2862 |
| PATRICK A BRONCHETTI | 57 PROSPECT AVENUE, MASSENA, NY 13662-1747 |
| PATRICK A CAMPBELL | 9481 BURNING TREE, SAGINAW, MI 48609-9521 |
| PATRICK A CRAIG | 0-2996 LEONARD ST NW, MARNE, MI 49435 |
| PATRICK A EDLINGER | 1613 N CLINTON, SAGINAW, MI 48602-4818 |
| PATRICK A EVANS | 2901 JOSSMAN RD, HOLLY, MI 48442-8855 |
| PATRICK A FOLTZ | 8 STANYON DRIVE, YORK, PA 17403-4912 |
| PATRICK A GALLAGHER | 43 S SYCAMORE ST, WILMINGTON, DE 19805-3740 |
| PATRICK A GALLATY | 1121 MICHAEL SEAN DR, BEDFORD, TX 76021 |
| PATRICK A GRANCHELLI | 376 OHIO ST, LOCKPORT, NY 14094-4251 |
| PATRICK A GUINTO | 144 TERRACE WA, CAMILLUS, NY 13031-1318 |
| PATRICK A KRASINSKI | BOX 821, ROSCOMMON, MI 48653-0821 |
| PATRICK A LALLY & | CAROLYN E LALLY JT TEN, 465 FRONT ST, BOYNE CITY, MI 49712-1615 |
| PATRICK A MC GAHEE | TR BONNIE M HARDIN TRUST, UA 10/05/94, 1618 JACKSON LAKE RD, JACKSON, GA 30233-2860 |
| PATRICK A MICELI | 4516 N MONTICELLO AVE, CHICAGO, IL 60625-5922 |
| PATRICK A MUSGROVE | 1200 PATTON ST, CARSON CITY, NV 89703-4834 |
| PATRICK A NOBLE | 5419 25TH AVE SW, NAPLES, FL 34116-7667 |
| PATRICK A PEABODY | 5707 DIVINE HIGHWAY, PORTLAND, MI 48875-9614 |
| PATRICK A PERUGINO | CUST DIANA LYNN PERUGINO UGMA CT, 82 ALLEN ST, TERRYVILLE, CT 06786-6402 |
| PATRICK A RADECKI | 14401 ROBBE ROAD, BELLEVILLE, MI 48111-3087 |
| PATRICK A RICE | 101 E TERRELL LN, SALEM, IN 47167-6933 |
| PATRICK A TATE | 2446 SE 70TH, PORTLAND, OR 97206-1109 |
| PATRICK A THORPE | 4043 E 5TH ST, LONG BEACH, CA 90814-1737 |
| PATRICK A THROOP | 1445 GRISSOM, SAGINAW, MI 48609-4216 |

| | |
|---|---|
| PATRICK A TRIMMER | PO BOX 62, HARRISVILLE, MI 48740-0062 |
| PATRICK A WRIGHT | 6339 TOWN HILL, DALLAS, TX 75214-2046 |
| PATRICK ALLEN JENKINS | 517 BUFFALO RUN RD, STANARDSVILLE, VA 22973-3629 |
| PATRICK ANDREW ADAMS | 1912 JUBILEE ROAD, PLANO, TX 75093 |
| PATRICK ANTHONY LOWE | 935 SIERRA MADRE DR, SALINAS, CA 93901-1522 |
| PATRICK AYERS | 8173 BIRCHWOOD AVE, JENISON, MI 49428-8520 |
| PATRICK B AUGELLO | 54 VICTORIA BLVD, KENMORE, NY 14217-2314 |
| PATRICK B BRESNAHAN | 1639 SUNNY ESTATES DR, NILES, OH 44446-4137 |
| PATRICK B FUNK | 7N065 RIDGE LINE ROAD, SAINT CHARLES, IL 60175-6615 |
| PATRICK B GRATTAN & | ANNA M GRATTAN JT TEN, 821 WANDA, FERNDALE, MI 48220-2659 |
| PATRICK B KANE | 1140 HASSELL RD, HOFFMAN ESTATES, IL 60195-2605 |
| PATRICK B MANUEL | BOX 334, OAK CREEK, WI 53154-0334 |
| PATRICK B SLATER | 1064 TRUXTON N E, GRAND RAPIDS, MI 49505-4844 |
| PATRICK BARRY EBERLEIN & | JENNIFER P EBERLEIN JT TEN, DEPT OF MATHEMATICS, UNIVERSITY OF NORTH CAROLINA, CHAPEL HILL, NC 27514 |
| PATRICK BECK | 2262 MORRISH ST, BURTON, MI 48519-1056 |
| PATRICK BLOSSER | BOX 540, CHATHAM, NJ 07928-0540 |
| PATRICK BRIAN MCGARRITY | 2761 W WILSON AVE, CHICAGO, IL 60625 |
| PATRICK BRIAN RHEAUME | 133 MAIN ST, JONESBOROUGH, TN 37659 |
| PATRICK BROOKS | 7015 BOBTAIL DR, SHREVEPORT, LA 71129-3417 |
| PATRICK BROWN | 6221 DAVIS RD, SAGINAW, MI 48604-9748 |
| PATRICK BRUBAKER | 2530 SIERRA DRIVE, SAGINAW, MI 48609 |
| PATRICK BRUCE MCGINNIS A | MINOR, BOX 13601, TUCSON, AZ 85732-3601 |
| PATRICK BRUSHER | 2315 TESSMER RD, ANN ARBOR, MI 48103-9645 |
| PATRICK BUFF | 13 FARM HOUSE RD, AVERILL PARK, NY 12018-4818 |
| PATRICK C BUCKLEY | 14136 REDWOOD ST, SPRING HILL, FL 34609-3167 |
| PATRICK C COFFEY & | CAROL A COFFEY JT TEN, 11325 LAKE CIRCLE DR N, SAGINAW, MI 48609-9426 |
| PATRICK C GORDON | 28480 TAVISTOCK TRAIL, SOUTHFIELD, MI 48034-2019 |
| PATRICK C KELLY | 6210 MOCKING BIRD LANE, FLINT, MI 48506-1606 |
| PATRICK C MCALISTER | 2340 GALAXY WAY, LAKE ORION, MI 48360-1917 |
| PATRICK C MCCLAFFERTY | 907 QUEENS COURT, NEW CASTLE, DE 19720-4955 |
| PATRICK C MURTAGH | 4311 IRENE DR, ST CLAIR, SAINT CLAIR, MI 48079-3591 |
| PATRICK C MURTAGH & | K A MURTAGH JT TEN, 1002 KENSINGTON AVE, GROSSE POINTE, MI 48230 |
| PATRICK C OBRIEN | 10170 E JENKS, CARSON CITY, MI 48811-9720 |
| PATRICK C SOLIGO | 17 SHULL DRIVE, NEWARK, DE 19711-7715 |
| PATRICK C UMINSKI JR | 718 BEAUMONT DR NW, GRAND RAPIDS, MI 49504 |
| PATRICK CAROFANO | CUST BENJAMIN J CAROFANO, UTMA NJ, 118 LINDY LN, LINCROFT, NJ 07738-1815 |
| PATRICK CAROFANO | CUST DANIEL J CAROFANO, UTMA NJ, 118 LINDY LN, LINCROFT, NJ 07738-1815 |
| PATRICK CLOUTIER | 31 CONNERTON ST, NEW BRITAIN, CT 06051-2005 |
| PATRICK COOKSEY | 924 OAKWOOD TER, HINSDALE, IL 60521-2870 |
| PATRICK COONEY ADM | EST HELEN COONEY, 1979 BOULEVARD, WEST HARTFORD, CT 06107-2827 |
| PATRICK CORCORAN & CAROL | CORCORAN TR U/A DTD, 12/18/92 THE CORCORAN, FAMILY TRUST, 10129 HOWARD RD, HARRISON, OH 45030-8401 |
| PATRICK CURTIS | CUST MYLA RAVEN CURTIS, UTMA CA, 305 WANDESFORDE LANE, LAS VEGAS, NV 89110 |
| PATRICK D ANDERSON | 2268 WESTMONT CIR, STERLING HEIGHTS, MI 48310-6928 |
| PATRICK D ANDREA | 7980 CHIANTI CRK, POLAND, OH 44514-5339 |
| PATRICK D BEAN | 7002 LISBON, DETROIT, MI 48209-2264 |
| PATRICK D BRADY | 71 EASTERN POINT BLVD W, GLOUCESTER, MA 01930-4433 |
| PATRICK D BUSSEY | 9309 NEWBURGH RD, LIVONIA, MI 48150-3428 |
| PATRICK D CARLONI | 6311 ARMOR ROAD, ORCHARD PARK, NY 14127-3230 |
| PATRICK D CARROLL | 1203 E 2ND ST, BLOOMINGTON, IN 47401-5015 |
| PATRICK D DOLE | 3787 DESERT DR, SAGINAW, MI 48603-1976 |
| PATRICK D DUGAN & | GERALDINE T DUGAN JT TEN, 1953 WENTWORTH DRIVE, CANTON, MI 48188-3132 |
| PATRICK D FITZPATRICK & | GRACE A FITZPATRICK JT TEN, 2348 SCARSBOROUGH DR, RICHMOND, VA 23235-2702 |
| PATRICK D FLANAGAN U/GDNSHP | OF DEBORAH K FLANAGAN, 15 STAGG DRIVE, NATICK, MA 01760-2527 |
| PATRICK D HAYES | 18 MAPLEWOOD AVE, MARLBOROUGH, MA 01752-2112 |
| PATRICK D HENDERSON | BOX 15, HASLETT, MI 48840-0015 |
| PATRICK D KENNEDY | 3133 ZIMMERMAN ST, WHITE PINE, TN 37890-3316 |
| PATRICK D KNESE & | EILEEN M KNESE &, KATHLEEN R KNESE JT TEN, 5467 IDLEWOOD RD, DAYTON, OH 45432 |
| PATRICK D MC KENNA | 1156 CLIFFDALE DR, HASLETT, MI 48840-9782 |
| PATRICK D MCCANN & | PATRICIA J MCCANN JT TEN, 806 S WEBSTER STREET, JACKSON, MI 49203-1677 |
| PATRICK D MCKILLIP | 2015 W C R 900 NORTH, MUNCIE, IN 47303-9739 |
| PATRICK D MEAGHER | 1615 SCHEFFER, ST PAUL, MN 55116-1427 |
| PATRICK D MOORE | 16174 BURT RD, DETROIT, MI 48219-3946 |
| PATRICK D MURPHY | 841 NOBLE ST, INDIANAPOLIS, IN 46203-1733 |
| PATRICK D NELSON | PO BOX 573, KENT, WA 98035 |
| PATRICK D PANCIONE | 425 PEMBERTON RD, ROCHESTER, NY 14622-2012 |
| PATRICK D PRITCHETT | 2280 MAUL RIDGE RD, BEDFORD, IN 47421-8525 |
| PATRICK D RIEDEL | 11 CORMORANT LANE, KEY WEST, FL 33040-6304 |
| PATRICK D ROACH | 7485 WILFRED, TEMPERANCE, MI 48182-1550 |
| PATRICK D ROBINSON | 20537 WOODBURN, SOUTHFIELD, MI 48075-7580 |
| PATRICK D ROSS | 1829 WYNNEWOOD LN, AVON, IN 46123-5300 |
| PATRICK D VOKE | 651 OLD FRANKLIN RD, STAHLSTOWN, PA 15687 |
| PATRICK D WARD | 6954 AEROVIEW, W BLOOMFIELD, MI 48324-2608 |
| PATRICK D WILLEY | 1011 N SULLIVAN, ALEXANDRIA, IN 46001-1235 |

| | |
|---|---|
| PATRICK D'AMBROSIO | CUST PATSY JAMES D'AMBROSIO UTMA, NY, 115 GRANDVIEW BLVD, YONKERS, NY 10710 |
| PATRICK DALTON | BEAVER LAKE RD, RR 1 BUCKHORN ON  K0L 1J0,  CANADA |
| PATRICK DANIEL GAFNEY | CUST CORBMACC CHARLES GAFNEY, UTMA WI, 10202 W FOUNTAIN AVE APT 1103, MILWAUKEE, WI 53224-3241 |
| PATRICK DARE | 895 PERSIMMON AVE, SUNNYVALE, CA 94087-1821 |
| PATRICK DAVID HART | 9500 HIGHWAY 116, FORESTVILLE, CA 95436-9402 |
| PATRICK DAVID ROGERS TR | UA 03/11/2002, REBECCA ELLEN ROGERS SPECIAL, NEEDS TRUST, PO BOX 191271, DALLAS, TX 75219 |
| PATRICK DOWD | 2662 SEIDLERS, MIDLAND, MI 48642-9215 |
| PATRICK DUFFY O'NEILL | ROOSEVELT 702 APT 501, SANTURCE PR |
| PATRICK DUNNE & | JUDITH ANN DUNNE TEN COM, 4806 1ST ST, LUBBOCK, TX 79416-3001 |
| PATRICK E BLOOM | 8040 E HOLLY ROAD, HOLLY, MI 48442-8819 |
| PATRICK E BOYER | 1182 SPRING BROOK DR, MANSFIELD, OH 44906-3545 |
| PATRICK E CONNOR & | LUCY D CONNOR JT TEN, 6531 W WINDSOR BLVD, GLENDALE, AZ 85301-7233 |
| PATRICK E DAVIDSON | 14503 PARKSIDE, WARREN, MI 48093-2984 |
| PATRICK E DAVIES | 601 S CROSBY, JANESVILLE, WI 53545-4428 |
| PATRICK E DINARDO | 1189 FLYNN ROAD, ROCHESTER, NY 14612-2905 |
| PATRICK E GABRIELE | 5412 BRADLEY BROWNLEE, FOWLER, OH 44418-9707 |
| PATRICK E GARMAN | 1968 LENNON, GROSSE POINTE WOOD MI,  48236-1617 |
| PATRICK E GARMAN & | CLAUDIA E GARMAN JT TEN, 1968 LENNON, GROSSE PT WDS, MI 48236-1617 |
| PATRICK E HALL | 4320 NE 17TH AVE, OAKLAND PARK, FL 33334 |
| PATRICK E KILDUFF & | VIRGINIA M KILDUFF JT TEN, 460 W HUDSON ST, LONG BEACH, NY 11561-1822 |
| PATRICK E KINNEY & | PATRICIA C KINNEY JT TEN, 10722 ARCHMONT, HOUSTON, TX 77070-3924 |
| PATRICK E LOWNEY & | MARY K LOWNEY JT TEN, 657 HANOVER ST, FALL RIVER, MA 02720-3723 |
| PATRICK E MORAN | 3115 VISTA DE CHAPARROS DR, JAMUL, CA 91935 |
| PATRICK E POWELL | 3327 COTTAGE PLANTATION RD, JOHNS ISLAND, SC 29455-7201 |
| PATRICK E REYNOLDS | 5262 OLEKSYN ROAD, FLINT, MI 48504-1000 |
| PATRICK E WHALEN & | PATRICIA C WHALEN JT TEN, 538 ATLAS ROAD, LANDING, NJ 07850 |
| PATRICK E YATES | 4525 N 108TH, KANSAS CITY, KS 66109 |
| PATRICK EDGINGTON | 227 CEDAR VALLEY COURT, OSHAWA ON  L1G 3W2,  CANADA |
| PATRICK EUGENE COLVIN | 475 WEST LINDEN AVE, MIAMISBURG, OH 45342-2229 |
| PATRICK F COWLING | 180 TIMBER DRIVE, LONDON ON  N6K 4B4,  CANADA |
| PATRICK F COWLING | 180 TIMBER DRIVE, LONDON ON  N6K 4B4,  CANADA |
| PATRICK F COYNE | 5950 E 161 STREET, NOBLESVILLE, IN 46060-9265 |
| PATRICK F FAUBERT & | LORETTA P FAUBERT, TR, PATRICK F & LORETTA P FAUBERT, REV LIV TRUST UA 02/12/99, 997 N RENAUD, GROSSE POINTE WOOD MI, 48236-1725 |
| PATRICK F HALE | 8423 HAWK SPRING HILL, FORT WAYNE, IN 46825-6238 |
| PATRICK F HENRY | 5036 FIRST ST, SWARTZ CREEK, MI 48473-1408 |
| PATRICK F KENNEDY JR | 29043 SKY FOREST CIR, MAGNOLIA, TX 77355 |
| PATRICK F LALOR | 4610 PLANTERS HILL DR, POWER SPRINGS, GA 30127 |
| PATRICK F LONG | 5399 LANSING RD, PERRY, MI 48872 |
| PATRICK F MCGINNIS | 6147 LAGOLETA RD, GOLETA, CA 93117-1725 |
| PATRICK F OBRIEN | 2313 S MORRISH RD, SWARTZ CREEK, MI 48473-9723 |
| PATRICK F OKOPNY & | SHARON K OKOPNY JT TEN, 5262 COPLEY SQUARE, GRAND BLANC, MI 48439-8726 |
| PATRICK F ROCK | 369-5TH ST, SOUTH AMBOY, NJ 08879-1314 |
| PATRICK F RUELLE | 3107 ST JUDE DR, WATERFORD, MI 48329-4362 |
| PATRICK F TIMMINS JR & | ELIZABETH F TIMMINS JT TEN, 3435 ROLLING HILLS LANE, GROVE CITY, OH 43123-9098 |
| PATRICK FENN | 9 OLD HILL RD, WESTPORT, CT 06880-3014 |
| PATRICK FITZGERAL PATTON & | PATRICIA PATTON JT TEN, 4038A GREER AVE, SAINT LOUIS, MO 63107-2113 |
| PATRICK FITZGERALD | CUST ERIN ELIZABETH, FITZGERALD UGMA IL, 16 CHARLESTON ROAD, HINSDALE, IL 60521-5003 |
| PATRICK FITZGERALD | CUST MICHELLE CAROL, FITZGERALD UGMA IL, 16 CHARLESTON ROAD, HINSDALE, IL 60521-5003 |
| PATRICK FLYNN | 238 AVENIDA DESCANSO, OCEANSIDE, CA 92057 |
| PATRICK FRANCIS | 894 HUNTERS RUN, PERRYSBURG, OH 43551-5475 |
| PATRICK G BOYD | 511 SUDAN PLACE, BILLINGS, MT 59105 |
| PATRICK G CORCORAN | 224 GENEVA, ELMHURST, IL 60126-2914 |
| PATRICK G CRAIN | BOX 427, CUERO, TX 77954-0427 |
| PATRICK G DESCHAINE | 357 SCOTT LAKE RD, WATERFORD, MI 48328-3151 |
| PATRICK G DISARNO | 7450 PORTER ROAD, GRAND BLANC, MI 48439 |
| PATRICK G DUNN | 3516 PARK MEADOW DR, LAKE ORION, MI 48362-2063 |
| PATRICK G HINTZ & | JOYCE A HINTZ JT TEN, 7300 CRILL AVENUE 46, PALATKA, FL 32177-9211 |
| PATRICK G HOGAN | 4516 HOLLOPETER RD, LEO, IN 46765 |
| PATRICK G MC LENNAN & | NOREEN MC LENNAN JT TEN, 17 W ORANGE GROVE AVE, ARCADIA, CA 91006-1813 |
| PATRICK G MULVEY & | MARY MULVEY JT TEN, GREEN BRIAR 11, 33 MANSFIELD DRIVE, BRICK TOWN, NJ 08724-4905 |
| PATRICK G WEAVER | 891 WOODMERE DR, CLIFFWOOD, NJ 07735-5530 |
| PATRICK GESEULE | CUST, KRISTIAN PHILLIPPE GESEULE, UNDER NY UNIF GIFT TO MIN, ACT, 97 MARGARET DRIVE, EAST MEADOW, NY 11554-1312 |
| PATRICK GILLESPIE | 10 MOORE PLACE, NORTH ARLINGTON, NJ 07031-6706 |
| PATRICK GRUNDUSKI | 11444 BETHEL CHURCH RD, MANCHESTER, MI 48158-9455 |
| PATRICK GUZZI & | FLORENCE GUZZI JT TEN, 28 RIVERSIDE AVENUE 7G, RED BANK, NJ 07701 |
| PATRICK H BOOTH JR | 1614 WESTOVER AVE, PETERSBURG, VA 23805-2820 |
| PATRICK H BOPP | 8403 U 6 LN U, RAPID RIVER, MI 49878-9646 |
| PATRICK H DIROM | 4752 JOHN SCOTT DR, LYNCHBURG, VA 24503-1004 |
| PATRICK H DUVENDECK & | JANET E DUVENDECK, TR UA 08/05/04 DUVENDECK FAMILY, TRUST, 197 COUTANT, FLUSHING, MI 48433 |
| PATRICK H FULLENKAMP | 2844 WILMINGTON DAYTON ROAD, BELLBROOK, OH 45305-9734 |
| PATRICK H KING | 428 THIRD AVE E, KALISPELL, MT 59901-4907 |
| PATRICK H KING | 826 HIDDEN RAVINES DR, BIRMINGHAM, MI 48009-1682 |

| | |
|---|---|
| PATRICK H LARNEY | CUST, RAYMOND LARNEY U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 5 YORK ST, ANDOVER, MA 01810-3010 |
| PATRICK H LAWRENCE & | CHARLENE K LAWRENCE, TR PATRICK H, LAWRENCE & CHARLENE K LAWRENCE, LIVING TRUST UA 06/19/95, 10141 CAROL LANE, |
| | DIMONDALE, MI 48821-9515 |
| PATRICK H LIDDY | 718 BUCKINGHAM PLACE, AUSTIN, TX 78745-5548 |
| PATRICK H MALLOY | 7221 E 75TH AVE, COMMERCE CITY, CO 80022-1621 |
| PATRICK H MC LAUGHLIN | 24 TRAILSIDE PL, PLEASANT HILL, CA 94523-1036 |
| PATRICK H MCCAULEY & | MARY J MCCAULEY, TR MCCAULEY FAM TR, UA 10/21/96, 2319 SOUTH ROSE ST, KALAMAZOO, MI 49001-3620 |
| PATRICK H REYNOLDS JR | 6312 ASHTON, MEMPHIS, TN 38134-6950 |
| PATRICK HARDIN GRAHAM | 4120 LAKESIDE BLVD, MONROE, GA 30656 |
| PATRICK HENRY MARTIN IV | BOX 8184, CLINTON, LA 70722-1184 |
| PATRICK HENRY RAFFERTY | 3944 INGLEWOOD AVE, ST LOUIS PARK, MINNEAPOLIS, MN 55416-5038 |
| PATRICK HERRERA | 4065 APPALOOSA DR, SANTA TERESA, NM 88008-9122 |
| PATRICK HOLROYD | 1418 GREENMONT COURT, RESTON, VA 20190-4040 |
| PATRICK HORNING | 3243 MICHAEL SW, WYOMING, MI 49509 |
| PATRICK I FLANAGAN | 110 N DUKE ST #205, LANCASTER, PA 17602-2804 |
| PATRICK J BELLANTONI | 316 EAST PINE STREET, LONG BEACH, NY 11561-2335 |
| PATRICK J BERGIN & | PATRICIA L BERGIN JT TEN, 1727 KURTZ DRIVE, MILFORD, MI 48381-2113 |
| PATRICK J BOGGS | 4342 E MT MORRIS RD, MT MORRIS, MI 48458-8978 |
| PATRICK J BONIFAS & | BARBARA BONIFAS JT TEN, 176 W US HIGHWAY 30, VALPARAISO, IN 46385-5349 |
| PATRICK J BOSSIO & | FLORENCE BOSSIO JT TEN, 667 CAPITAL, LINCOLN PARK, MI 48146-3023 |
| PATRICK J BOYLE | 60 MALLORY AVE, STATEN ISLAND, NY 10305-2514 |
| PATRICK J BRADY | 15 AVALON RD, PENNINGTON, NJ 08534-5160 |
| PATRICK J BYRNE SR & | PATRICIA A BYRNE JT TEN, 55 NAPERVILLE RD, CLARENDON HILLS, IL 60514-1020 |
| PATRICK J CALLAHAN | 60 HYACINTH DR, COVINGTON, LA 70433-9171 |
| PATRICK J CALLAHAN & | MARY LOU CALLAHAN JT TEN, BOX 1287, MANDEVILLE, LA 70470-1287 |
| PATRICK J CARDAMONE | 15 WHITE OAK CT, MONTVALE, NJ 07645-2018 |
| PATRICK J CLAREY | 41801 RIVERWOOD CT 51, CANTON, MI 48187-2489 |
| PATRICK J CLAREY | 41801 RIVERWOOD CT, CANTON, MI 48187-2489 |
| PATRICK J CLEARY | 113 S MAIN ST, CHELSEA, MI 48118-1265 |
| PATRICK J CLINTON | 9 SUNSET DR, N CALDWELL, NJ 07006-4753 |
| PATRICK J COLLINS | BOX 420187, DEL RIO, TX 78842 |
| PATRICK J CONNELLY & | LINDA J CONNELLY JT TEN, 4005 MARIETTA DR, VESTAL, NY 13850-4030 |
| PATRICK J CONWAY | 22257 HAZELTON CT, NOVI, MI 48374-3880 |
| PATRICK J CORCORAN & | CAROL L CORCORAN JT TEN, 10129 HOWARD ROAD, HARRISON, OH 45030-8401 |
| PATRICK J COUGHLIN | 8915 BURT RD, BIRCH RUN, MI 48415-8794 |
| PATRICK J COYLE | HOME COTTAGE, BANGORS ROAD, SOUTH IVER,   UNITED KINGDOM |
| PATRICK J COYLE & | NANCY TRAP JT TEN, 8216 COTSWOLD LN, CLARKSTON, MI 48348-4363 |
| PATRICK J CROSBIE | 9610 HUNT CLUB TRAIL N E, WARREN, OH 44484-1720 |
| PATRICK J CROWLEY | CUST SHEILA A CROWLEY U/THE, IOWA UNIFORM GIFTS TO MINORS, ACT, 2638 190TH ST, DELMAR, IA 52037-9125 |
| PATRICK J CUNNIFF & | MARY E CUNNIFF JT TEN, 701 PRESTON PLACE, GRAPEVINE, TX 76051 |
| PATRICK J DEMAIN | 1709 LANCASTER DR, YOUNGSTOWN, OH 44511-1038 |
| PATRICK J DEMURO & | NANNINE DEMURO JT TEN, 3887 TOWERING OAKS CIRCLE, MUSKEGON, MI 49442 |
| PATRICK J DEVLIN | 7920 NEW ORLEANS DR, ALEXANDRIA, VA 22308-1439 |
| PATRICK J DIAMOND | 1300 FAIRVIEW AVE, S MILWAUKEE, WI 53172-1728 |
| PATRICK J DOERR | 1122 DEERBROOK TRL, GREENWOOD, IN 46142-5685 |
| PATRICK J DONOVAN | 426 BURNS LA, NEWTOWN, PA 18940-1601 |
| PATRICK J DORN | 1950 BUFORD DAM RD 309, CUMMING, GA 30041-1264 |
| PATRICK J DOWDALL II | 9397 COUNTRY CLUB LANE, DAVISON, MI 48423-8310 |
| PATRICK J DOWDALL II & | SUSAN M DOWDALL JT TEN, 9397 COUNTRY CLUB, DAVISON, MI 48423-8310 |
| PATRICK J DOWLING & | MICHOL E DOWLING JT TEN, 2320 ARDLEIGH DR, CLEVELAND, OH 44106-3128 |
| PATRICK J DUFFY | 212 LIDO TRAIL, BARTLETT, IL 60103-8600 |
| PATRICK J DUFFY & | PATRICIA N DUFFY JT TEN, 8344 HART RD, KIRTLAND HLS, OH 44060-7941 |
| PATRICK J EVERETT | 5588 EAST H AVE, KALAMAZOO, MI 49048-2194 |
| PATRICK J FERRUSI | BOX 151, BUCHANAN, NY 10511-0151 |
| PATRICK J FITZPATRICK & | SANDRA M FITZPATRICK JT TEN, 1054 HUDSON ROAD, KENT, OH 44240-2146 |
| PATRICK J FOLEY | CUST MICHAEL P FOLEY UGMA OH, 3525 CARRMUNN AVENUE, CLEVELAND, OH 44111-2912 |
| PATRICK J GALLAGHER | 201 FLORENCE ST, CLARKS SUMMIT, PA 18411-1935 |
| PATRICK J GAUGHAN & | JUDITH A GAUGHAN, TR GAUGHAN FAM LIVING TRUST, UA 06/24/96, 1299 PRENTICE RD, WEST FARMINGTON, OH 44491-9786 |
| PATRICK J GIBBONS | 43781 CANDLEWOOD, CANTON, MI 48187-2013 |
| PATRICK J GIBBONS | 2030 WAYNE AVE, HADDON HEIGHTS, NJ 08035-1037 |
| PATRICK J GIBBONS & | PAULA M GIBBONS JT TEN, 43781 CANDLEWOOD, CANTON, MI 48187-2013 |
| PATRICK J GLASPIE | 5629 COOLEY LAKE RD, WATERFORD, MI 48327-3016 |
| PATRICK J GLEASON JR & | JUDITH M GLEASON JT TEN, 10500 S ALBANY AVE, CHICAGO, IL 60655-2030 |
| PATRICK J GRAY | 126 JEFF SCOTT LN, HAMILTON, OH 45013-9603 |
| PATRICK J GRUITS | CUST ALLISON JOY GRUITS UGMA MI, 1350 NEW LOVE LN, ROCHESTER, MI 48309-1700 |
| PATRICK J HARCOURT | 8453 W FARRAND RD, MONTROSE, MI 48457-9779 |
| PATRICK J HEIMRATH | BOX A-1, 8 KRESIA LN, COURTICE ON  L1E 2G8,   CANADA |
| PATRICK J HEIMRATH | 8 KRESIA LANE BOX A1, COURTICE ON  L1E 2G8,   CANADA |
| PATRICK J HIPWELL | 13505 EXCELSIOR BLVD, MINNETONKA, MN 55345-4913 |
| PATRICK J HOLLAND | 455 AMBERLY CRESCENT, TECUMSEH ON  N8N 3L8,   CANADA |
| PATRICK J HUBBARD | 511 CAMPBELL, FLINT, MI 48507-2437 |
| PATRICK J JUDD & | KEVIN M JUDD JT TEN, 1239 WINES DR, ANN ARBOR, MI 48103-2541 |
| PATRICK J JULIAN | 5918 HERONS BLVD, YOUNGSTOWN, OH 44515 |

| | |
|---|---|
| PATRICK J KAUFMAN & | CHRISTINE R KAUFMAN JT TEN, 72 LONG AVE, BELMONT, MA 02478-2964 |
| PATRICK J KELLY | 4255 VIEJA DR, SANTA BARBARA, CA 93110-2238 |
| PATRICK J KENNEDY & PATRICIA F | KENN, TRS U/A DTD 8/25/05 PATRICK J KENNE, &, PATRICIA F KENNEDY REVOCABLE, LIVING TRUST, 28625 BRADNER, WARREN, MI 48088 |
| PATRICK J KERR | 1122 COUNTY ROUTE 36, NORFOLK, NY 13667-3280 |
| PATRICK J KIERNAN | 52 VERPLANCK AVE, HOPEWELL JUNCTION, NY 12533-5156 |
| PATRICK J KILBANE JR | 4326 WEST 143 ST, CLEVELAND, OH 44135-2002 |
| PATRICK J KRUSKIE | 4111 SWINSON NEUMAN RD, RHODES, MI 48652-9540 |
| PATRICK J LARKIN | 7409 E BONITA DR, SCOTTSDALE, AZ 85250-7105 |
| PATRICK J LOFTUS | 324 N ALBANY AVE, MASSAPEQUA, NY 11758-2114 |
| PATRICK J LORELLI | 80 SAVANNAH CT, CANFIELD, OH 44406-7617 |
| PATRICK J LORELLI & | ELAINE A LORELLI JT TEN, 80 SAVANNAH CT, CANFIELD, OH 44406-7617 |
| PATRICK J LUSKIN | 16165 MUSKINGUM BLVD, BROOKPARK, OH 44142-2239 |
| PATRICK J LYNCH | 488 PETALUMA AVE, SEBASTOPOL, CA 95472-4207 |
| PATRICK J LYNCH | 820 BRIARS BEND, ALPHARETTA, GA 30004-1172 |
| PATRICK J MADDEN & | KATHY M VEROOTIS JT TEN, BOX 883, MONROEVILLE, AL 36461 |
| PATRICK J MAGEE & | MARY E MAGEE JT TEN, 95 SEAWEED RD, SOUTHAMPTON, NY 11968-1526 |
| PATRICK J MALLOY | 12157 ONEIDA RD, GRAND LEDGE, MI 48837-8432 |
| PATRICK J MANNO | 190 WORTH ST, ISELIN, NJ 08830-2440 |
| PATRICK J MARKHAM | 1866 MIMOSA CT, TRACEY, CA 95376 |
| PATRICK J MC CUEN | 5661 NICHOLSON DRIVE, HUDSON, OH 44236 |
| PATRICK J MC GOVERN | 3450 N PIONEER ST, CHICAGO, IL 60634-2856 |
| PATRICK J MC GUIRE | 6 WINCHESTER PL, LOUDONVILLE, NY 12211-1140 |
| PATRICK J MC KEE & | PATRICIA ANN MC KEE JT TEN, 502 E BLOOMFIELD AVE, ROYAL OAK, MI 48073-3562 |
| PATRICK J MC KEOWN & | JOAN M MC KEOWN JT TEN, 13 MERRY HILL RD, POUGHKEEPSIE, NY 12603-3213 |
| PATRICK J MCCARTY | 2255 COMPTON, SAGINAW, MI 48602-3535 |
| PATRICK J MCCONVILLE & | NORA M MCCONVILLE JT TEN, 8457 N OLCOTT AVE, NILES, IL 60714-2007 |
| PATRICK J MCDONALD | 7290 PARKHURST DR, BLOOMFIELD, MI 48301-3942 |
| PATRICK J MCGUIRE | CUST CHRISTOPHER MCGUIRE UTMA MD, 8070 FETLOCK CT, ELLICOTT CITY, MD 21043-7044 |
| PATRICK J MCKEE | 1906 SPRINGWATER DR, ROUND ROCK, TX 78681-4063 |
| PATRICK J MCLEOD & | LUANN R MCLEOD JT TEN, 8285 WHITNEY RD, GAINES, MI 48436-9723 |
| PATRICK J MCMAHON | 104 GLENWOOD AVE, PAWT, RI 02860 |
| PATRICK J MCMANUS | 2640 NOTLE ST, STREETSBORO, OH 44241-5140 |
| PATRICK J MCMORROW | 21 VERO DR, POUGHKEEPSIE, NY 12603 |
| PATRICK J MCPHEE | 6966 E 61ST PL, TULSA, OK 74133 |
| PATRICK J MIDDLETON | 16 BOBCAT TRAIL, WILDWOOD, FL 34785 |
| PATRICK J MORAN | 2489 ALAN DR, WILLOUGHBY HILLS, OH 44092-1203 |
| PATRICK J MURPHY | 720 LINDEN ST, OGDENSBURG, NY 13669-3708 |
| PATRICK J MURPHY AS | CUSTODIAN FOR JAMES P MURPHY, UNDER THE IL UNIFORM GIFTS, TO MINORS ACT, 8347 E LARIAT LN, SCOTTSDALE, AZ 85255-1419 |
| PATRICK J NOEL | 1310 KASSI CT, KOKOMO, IN 46901-1898 |
| PATRICK J O HARA | 2092 FLORENCE AVE, HAZLET, NJ 07730-4055 |
| PATRICK J O'BRIEN | 30320 GEORGETOWN DR, BEVERLY HILLS, MI 48025-4727 |
| PATRICK J O'REILLY | TR UA 06/27/91, FAMILY TRUST, 850 SOBRE COLINAS PL, POMONA, CA 91768-1648 |
| PATRICK J OBRIEN | 1724 CAHILL, EAST LANSING, MI 48823-4729 |
| PATRICK J OBRIEN | 603, 9940 S OCEAN DR, JENSEN BEACH, FL 34957-2410 |
| PATRICK J OCONNOR & | BERNADETTE M OCONNOR JT TEN, 1426 RICHARD ST, SCHENECTADY, NY 12303-1328 |
| PATRICK J OLEKSIAK | 18233 HENRY, MELVINDALE, MI 48122-1428 |
| PATRICK J PECORELLI | 101 VICEROY DR, SATSUMA, FL 32189-3025 |
| PATRICK J PEROTTI | 1100 KENNETH DR, LAKEWOOD, OH 44107-1130 |
| PATRICK J PORN | PO BOX 865, AU GRES, MI 48703-0865 |
| PATRICK J POST | 83 ELMONT PLACE, COLONIA, NJ 07067-2429 |
| PATRICK J RAMETTI | 403 SOUTH OLDEN AVENUE, TRENTON, NJ 08629-1728 |
| PATRICK J ROGERS & | PATRICIA ANN ROGERS JT TEN, 3755 CENTER AVE, SANTA BARBARA, CA 93105-2414 |
| PATRICK J ROONEY & | RUTH ANN ROONEY JT TEN, 82 DEER HILL RD, LEBANON, NJ 08833-4333 |
| PATRICK J RUDDY | 171 S CAMELIA CT, VERO BEACH, FL 32963 |
| PATRICK J RUHLMAN | 90 HARBOR LANE, MASSAPEQUA PARK, NY 11762-3902 |
| PATRICK J RYAN | 11480 HAACK RD, REESE, MI 48757-9706 |
| PATRICK J SCANLON | PO BOX 553, FOX ISLAND, WA 98333-0553 |
| PATRICK J SCHEURMAN | 29315 TAYLOR, SAINT CLAIR SHORES MI,  48081-3055 |
| PATRICK J SHEEHAN | 1722 SYCAMORE, ROYAL OAK, MI 48073-3976 |
| PATRICK J SOCCI | CUST CHARLES, H CLAY UGMA NY, 40-19 216 ST, BAYSIDE, NY 11361-2321 |
| PATRICK J THOMPSON | 86 CAROLINA AVE, LOCKPORT, NY 14094-5744 |
| PATRICK J TIBBETTS | 1125 FROST ST, FLINT, MI 48504-4004 |
| PATRICK J TROIANO | 1577 NAZAR ROAD, GALION, OH 44833-8919 |
| PATRICK J VISCARDI | 53660 WOODFIELD LANE, BRISTOL, IN 46507-8713 |
| PATRICK J WARNER | 591 CHESTNUT ST, NEEDHAM, MA 02492-2834 |
| PATRICK J WELCH | 2413 CHICKASAW ST, JANESVILLE, WI 53545-2203 |
| PATRICK J WESTPHAL | 4622 FLECK, FENTON, MI 48430 |
| PATRICK J WOODBURN | 112 FRUM RD, BRIDGEPORT, WV 26330-1161 |
| PATRICK J WORTMAN | 227 RAINBOW DR 12791, LIVINGSTON, TX 77399-2027 |
| PATRICK JAMES BURDO | 4199 VERA CT, STERLING HEIGHTS, MI 48310-6300 |
| PATRICK JAMES MC ALLISTER | 1104 MCKIMMY DRIVE, BEAVERTON, MI 48612-8620 |
| PATRICK JAMES O'NEAL | 231 LASALLE STREET, DENHAM SPRINGS, LA 70726-4345 |
| PATRICK JAMES PUTZ | CUST ALEK CHRISTIAN PUTZ, UGMA MI, 2672 WESTWINDE NW, GRAND RAPIDS, MI 49504-2389 |

| | |
|---|---|
| PATRICK JAMES PUTZ | CUST NICHOLAS PATRICK PUTZ, UGMA MI, 2672 WESTWINDE NW, GRAND RAPIDS, MI 49504-2389 |
| PATRICK JOE WILLIAMS | 503 BARLOW, WINCHESTER, KY 40391-1675 |
| PATRICK JOHN ALDWORTH | 6206 SHAWNEE CIR, SCOTTS, MI 49088-9766 |
| PATRICK JOHN ALLAN DANIEL | 700 WILSON RD NORTH APT 202, OSHAWA ON  L1G 7T5,   CANADA |
| PATRICK JOHN PHILLIPS | 2354 JOSTEN PARK DR, GREEN BAY, WI 54311-6308 |
| PATRICK JOHNSON JR | 270 HATTON CREEK RD, STANTON, KY 40380-9610 |
| PATRICK JOSEPH COUSINO | 814 PORTOLA DR, SAN FRANCISCO, CA 94127-1212 |
| PATRICK JOSEPH HUGHES | 1724 OAKWOOD TERR, SCOTCH PLAINS, NJ 07076-2312 |
| PATRICK K AREY | CUST JOHN-PATRICK K AREY UTMA MD, 249 WILTSHIRE LANE, SEVERNA PARK, MD 21146-4038 |
| PATRICK K AREY | CUST MOLLY, O'NEILL AREY UTMA MD, 249 WILTSHIRE LANE, SEVERNA PARK, MD 21146-4038 |
| PATRICK K CHARETTE | 1105 EAST OAK ST, FENTON, MI 48430-1573 |
| PATRICK K DICKEY | 8683 DEERWOOD RD, CLARKSTON, MI 48348-4587 |
| PATRICK K HEALY | 1090 EL MEDIO AVE, PACIFIC PALISADES, CA 90272-2462 |
| PATRICK K MOORE | 708 ASHBOURNE RD, ELKINS PARK, PA 19027-2519 |
| PATRICK K OMARA | 1898 SW BRADWAY LN, PORT SAINT LUCIE, FL 34953-1676 |
| PATRICK K RILEY | 6208 SONORA DR, GRANBURY, TX 76049-5244 |
| PATRICK K STEPHENSON | 801 LONAVALE DR, NADERSON, IN 46013-3220 |
| PATRICK K THOMAS | 160 BAYWIND DR, NICEVILLE, FL 32578 |
| PATRICK KEATING | 8929 GAYLORD 153, HOUSTON, TX 77024-2908 |
| PATRICK KELLY | 146 UNION AVE, TARRYTOWN, NY 10591-3818 |
| PATRICK KELLY DE FEE | 1047 OLDE MILL LN, HIXSON, TN 37343-2953 |
| PATRICK KERWIN & | CATHERINE E KERWIN TEN ENT, 800 MAIN ST, LYKENS, PA 17048-1413 |
| PATRICK KEVIN RYAN | 1706 EAST 97TH TERRACE, KANSAS CITY, MO 64131-3225 |
| PATRICK KIRALY | 604 SILVER MEADOW LANE, YOUNGSTOWN, OH 44512-4766 |
| PATRICK KISSANE & | ANN KISSANE JT TEN, 6021 DELAVIELD AVE, BRONX, NY 10471-1801 |
| PATRICK KOSS | 2567 TABLE ROCK AVE, CHULA VISTA, CA 91914 |
| PATRICK L BAKER | 1610 VANDERKARR RD, OWOSSO, MI 48867 |
| PATRICK L BARNES & | BARBARA L BARNES JT TEN, 1157 ENCANTO DR, ARCADIA, CA 91007-6108 |
| PATRICK L BOETTCHER | 6122 BEAR RIDGE RD, LOCKPORT, NY 14094-9219 |
| PATRICK L CAPUSON | 262 SUMMIT AVE, BUFFALO, NY 14214-1936 |
| PATRICK L CASEY | 2046 RIVERVIEW DR, JANESVILLE, WI 53546-3800 |
| PATRICK L DEVOTA | 7191 GRANGE HALL RD, HOLLY, MI 48442-9737 |
| PATRICK L DULAY | BOX 3139, YOUNGSTOWN, OH 44513-3139 |
| PATRICK L DUNSTER | VAUXHALL MOTORS, GRIFFIN HOUSE OSBORNE RD, LUTON LU1 3YT,   UNITED KINGDOM |
| PATRICK L FAVER | 2309 RIPTIDE CT, VIRGINIA BEACH, VA 23451-1549 |
| PATRICK L HARDIMAN | 88 SHADOW LANE, NEW ROCHELLE, NY 10801-3005 |
| PATRICK L HERMES | 1710 W 87TH ST, BLOOMINGTON, MN 55431-2042 |
| PATRICK L INGRAM | 38279 FARWELL DRIVE, FREMONT, CA 94536-7013 |
| PATRICK L JONES | 1390 LEON DR, WEST ALEXANDRIA, OH 45381-8334 |
| PATRICK L KELLY | 12475 MARGARET RD, FENTON, MI 48430-8856 |
| PATRICK L MARTINEZ | 543 WOODBRIDGE, WATERFORD, MI 48327-2876 |
| PATRICK L MC CLERNON JR & | CHERIE P MC CLERNON JT TEN, 2968 CORRALES ROAD, CORRALES, NM 87048-9123 |
| PATRICK L MCNEW | CUST, JOHN PATRICK MCNEW UGMA MI, 520 GALLOGLY RD, LAKE ANGELUS, MI 48326-1237 |
| PATRICK L MEURET & | HOLLY D MEURET JT TEN, BOX 146, BRUNSWICK, NE 68720-0146 |
| PATRICK L MURPHY | 2708 VALPARAISO TRL, ARLINGTON, TX 76017-4315 |
| PATRICK L SIMPSON | 9920 ALLEN RD, CLARKSTON, MI 48348-1814 |
| PATRICK L TRANCHANT | 1617 EASTVIEW AV, DANVILLE, IL 61832-2013 |
| PATRICK L WILSON | 1907 NE 82ND TER, KANSAS CITY, MO 64118-8265 |
| PATRICK LANIGAN | 52 SEQUOIA DR, CORAM, NY 11727-2039 |
| PATRICK LAPONE | 77 GRANDVIEW AVE, NORTH CALDWELL, NJ 07006-4702 |
| PATRICK LUKASIK & | SUSAN V LUKASIK JT TEN, 43027 FERNWOOD, CANTON, MI 48187-3310 |
| PATRICK LUKE IRWIN | BOX 564 CHILMARK, MARTHA'S VINEYARD, MA 02535-0564 |
| PATRICK LYNCH & | GERALDINE LYNCH JT TEN, 677 NEWAYGO RD, BOX 11, CASNOVIA, MI 49318-9627 |
| PATRICK M AMELOTTE | 1829 S CHESTNUT ST, CASPER, WY 82601-4532 |
| PATRICK M BOWER & | SHARON LEE BOWER JT TEN, 161 VILLANOVA DRIVE, PARAMUS, NJ 07652-1613 |
| PATRICK M COLEMAN | 720 SHENANDOAH DR, COLUMBIA, TN 38401-6120 |
| PATRICK M COYLE | 1208 WIDE HORIZON BL, KEARNEYSVILLE, WV 25430-3759 |
| PATRICK M EDDINGS & | ALICE MAYER EDDINGS JT TEN, 6294 CIVIC TERRACE AVE UNIT A, NEWARK, CA 94560 |
| PATRICK M FALLON | 5400 BROOKRIDGE DRIVE, ATLANTA, GA 30338 |
| PATRICK M FALLON & | CONNIE M FALLON JT TEN, 4295 WEISS ST, SAGINAW, MI 48603-4147 |
| PATRICK M FERGUSON | 9480 AMBERLY LANE, ST JOHN, IN 46373 |
| PATRICK M GALLAGHER | 6600 SECOR ROAD, PETERSBURG, MI 49270-8701 |
| PATRICK M GARLAND | 729 TURTLE COVE, ROCKWALL, TX 75087-5371 |
| PATRICK M HENRY & | KAREN M HENRY JT TEN, 17584 MAPLE HILL DR, NORTHVILLE, MI 48167-3223 |
| PATRICK M JOZWIAK | 4984 SOUTHVIEW, UTICA, MI 48317-1169 |
| PATRICK M KEITZ | 135 RICK WA, CHESTER, NY 10918-1825 |
| PATRICK M KENNEY | 1208 JUDITH ST, WESTLAND, MI 48186-4043 |
| PATRICK M KIDD | 11 S 323 OAKWOOD AVE, LEMONT, IL 60439-8881 |
| PATRICK M LEMARBE | 1650 ORMOND ROAD, WHITE LAKE, MI 48383 |
| PATRICK M MC DERMOTT | 7241 NORMAN RD, NO TONAWANDA, NY 14120-1410 |
| PATRICK M MC TIGUE | 18642 NEGAUNEE, REDFORD, MI 48240-2025 |
| PATRICK M MCCARDLE | 3141 MURPHY LAKE RD, SILVERWOOD, MI 48760-9536 |
| PATRICK M MCQUISTON & | KAREN L MCQUISTON TEN ENT, 500 S GLEANER RD, SAGINAW, MI 48609-9604 |

| | |
|---|---|
| PATRICK M MULLIGAN & | DONNA S MULLIGAN JT TEN, 3840 GAMWELL, TOPEKA, KS 66610-1400 |
| PATRICK M MURPHY | 11291 NIXON RD, GRAND LEDGE, MI 48837-9403 |
| PATRICK M MURPHY | 1509 DELLANO WAY, THE VILLAGES, FL 32159-8572 |
| PATRICK M NICKERSON | 3871 WESTVIEW AVE, LAS CRUCAS, NM 88007 |
| PATRICK M OSULLIVAN | 5245 MAPLE AVE, SWARTZ CREEK, MI 48473-8271 |
| PATRICK M RHODES | 6601 HEMLOCK AVE, GARY, IN 46403-2083 |
| PATRICK M SIMS | 16065 FAWN RIVER RD, WHITE PIGEON, MI 49099-8788 |
| PATRICK M WARD | RR 2, MURRAYVILLE, IL 62668 |
| PATRICK MADILL | 370 MCLAUGHLIN RD, YAKIMA, WA 98908-9655 |
| PATRICK MASTRO | 11 BRIARWOOD CT, EMERSON, NJ 07630-1522 |
| PATRICK MC ANINLEY | 10800 CALERA RD, PHILADELPHIA, PA 19154-3905 |
| PATRICK MC GILLICUDDY & | THOMAS J MC GILLICUDDY JT TEN, 536 HATHERLY RD, NORTH SCITUATO, MA 02066-1529 |
| PATRICK MCDOWALL | 12013 PALATINE AVE N, SEATTLE, WA 98133-8111 |
| PATRICK MCLAUGHLIN | 4608 VENICE HEIGHTS, BLVD #178, SANDUSKY, OH 44870 |
| PATRICK MCNAMEE | 6576 MALLARD LANE, MC CORDSVILLE, IN 46055 |
| PATRICK MCNULTY | 2501 W AVE 33, LOS ANGELES, CA 90065-2864 |
| PATRICK MICHAEL KOBILIS | 15 SANDALWOOD DR, EAST BRUNSWICK, NJ 08816 |
| PATRICK MOSCATELLO | BOX 382, 2740 CALLE 8, COMMUNIDAD ESTELLER, RINCON, PR 00677-0382 |
| PATRICK MURNANE | 5220 JOHNSON ST, HOLLYWOOD, FL 33021-5720 |
| PATRICK N BRACEY | 349 RAISIN STREET, DEERFIELD, MI 49238-9706 |
| PATRICK N C SMITH | 59 50 LAKESHORE RD, ST CATHERINES ON  L2M 2B1,   CANADA |
| PATRICK N CUSSANS & | MADONNA CUSSANS JT TEN, 13 DARREN ST, CASTLE ROCK, CO 80109 |
| PATRICK N HORNER | 600 KING ST, EATON RAPIDS, MI 48827-1272 |
| PATRICK N SULLIVAN | 472 N SPITE AVE, GRAYLING, MI 49738-7174 |
| PATRICK N TOPPER | 304 GROVETHORN RD, MIDDLE RIVER, MD 21220-4827 |
| PATRICK NELSON SALISBURY | 12364 HERMOSURA ST, NORWALK, CA 90650-6754 |
| PATRICK O'DONOVAN | CUST COLIN PATRICK O'DONOVAN, UTMA IL, 108 13 S RIDGEWAY, CHICAGO, IL 60655-3904 |
| PATRICK O'GORMAN | 15A OLD YOUGHAL RD, MAYFIELD CO CORK ZZZZZ,   IRELAND |
| PATRICK ODDI | 307 ZOERB AVE, CHEEKTOWAGA, NY 14225-4837 |
| PATRICK ODONNELL | 1018 MOORE ST, BELOIT, WI 53511-5042 |
| PATRICK ONEILL | 49 STANFORD DRIVE, HAZLET, NJ 07730-2313 |
| PATRICK P BROWN | 318 NAUTILUS BLVD, FORKED RIVER, NJ 08731-2813 |
| PATRICK P MALANDRA | 1910 E COUNTY LINE RD, MINERAL RIDGE, OH 44440-9408 |
| PATRICK P REKUC | 42242 HANFORD, CANTON, MI 48187-3522 |
| PATRICK P RICHARDSON | 11463 CITRUS GLEN LN, FONTANA, CA 92337-1043 |
| PATRICK PALASIA & | JOAN E PALASIA JT TEN, 6 EMME LANE, BEACH LAKE, PA 18405 |
| PATRICK PATOTA | 8 QUEENS WAY, DEPEW, NY 14043 |
| PATRICK PEREZ | 6542 FAIRWOOD, DEARBORN HEIGHTS, MI 48127-3962 |
| PATRICK R BORDERS | 4156 BARBERRY DRIVE, ROSWELL, GA 30075-2643 |
| PATRICK R ELLER | BOX 683, BEDFORD, IN 47421-0683 |
| PATRICK R FRANKS & | CAROL FRANKS, TR, PATRICK & CAROL FRANKS LIVING TRUST, UA 8/19/98, 4924 HILLCREST, TRENTON, MI 48183-4592 |
| PATRICK R HANEHAN | 11100 RALSTON ROAD, ROCKVILLE, MD 20852-3665 |
| PATRICK R HOOSE | RR 1 BOX 170, GERMFASK, MI 49836-9625 |
| PATRICK R HOPPES | 6268 PECKLAKE RD, PORTLAND, MI 48875-9628 |
| PATRICK R KISSINGER | 203 S COMMERCIAL AVE, SMITHVILLE, MO 64089 |
| PATRICK R KLING | 1472 WESTBURY DRIVE, DAVISON, MI 48423-8352 |
| PATRICK R LANG | 1417 WILDERNESS TRAIL, CROWLEY, TX 76036 |
| PATRICK R MC KAY | 2016 W 11TH ST, LORAIN, OH 44052-1102 |
| PATRICK R MILLIGAN | 16669 KENMOR ROAD, KENDALL, NY 14476-9611 |
| PATRICK R O'NEILL | 16400 MILLS PARK CIRCLE, EAGLE RIVER, AK 99577 |
| PATRICK R ONEILL | BOX 318, WILLISTON, ND 58802-0318 |
| PATRICK R POLEON | 698 HARLEM RD, BUFFALO, NY 14224-1153 |
| PATRICK R SCHEIDER & | DORIS T SCHEIDER JT TEN, 17 CEDAR DRIVE, ROCHELLE PARK, NJ 07662-3201 |
| PATRICK R STOKER | 1700 WOODLAND, PARK RIDGE, IL 60068-1907 |
| PATRICK R SWAIN | 926 ADELAIDE, FENTON, MI 48430-2236 |
| PATRICK R SWEENEY & | JUDITH A SWEENEY JT TEN, BOX 381, MECOSTA, MI 49332-0381 |
| PATRICK R WATSON | R R 1, 5582 E 1000 N, WILKINSON, IN 46186-9734 |
| PATRICK R YARBROUGH | 264 WORDSWORTH STREET, FERNDALE, MI 48220-2529 |
| PATRICK RAYMOND SWEENEY | 164 MAPLE RIDGE RD, GREENSBORO, PA 15338-1008 |
| PATRICK REAL | BOX 75, EVANS MILLS, NY 13637-0075 |
| PATRICK REDDINGTON & | PATRICK J REDDINGTON JT TEN, 256 SEAMAN AVE, NEW YORK, NY 10034-1218 |
| PATRICK S BAWDEN | 1215 6TH N AV, LEWISTOWN, MT 59457-2103 |
| PATRICK S BONNELL | 131 KNEALE RD, PINE CITY, NY 14871 |
| PATRICK S CERONE | 320 SANNITA DR, ROCHESTER, NY 14626-3618 |
| PATRICK S KILEY | 3028LONGDALE LANE, LOS ANGELAS, CA 90068-1817 |
| PATRICK S LANCASTER | 4116 LOCUSTWOOD DR, DAYTON, OH 45429-5018 |
| PATRICK S ODONNELL | 5 ANCIENT RUBBLY WAY, BEVERLY, MA 01915-1566 |
| PATRICK S RANKIN | 946 SIMPSON HOWELL ROAD, ELIZABETH, PA 15037-2826 |
| PATRICK SCOTT CASSILLY | CUST FREDERICK N S CASSILLY, UTMA MD, 2332 PATUXENT RIVER RD, GAMBRILLS, MD 21054-1910 |
| PATRICK SHELLHOUSE | 314 GROVE ST SE, ALBUQUERQUE, NM 87108-4021 |
| PATRICK SMALL & | CRISTINE SMALL JT TEN, 306 ELEANOR, GREENVILLE, NC 27858-8616 |
| PATRICK STEVENS | 7104 DOVE LN, DIMONDALE, MI 48821-8748 |
| PATRICK T BOHLER | 13729 W AMHERST WAY, DENVER, CO 80228 |

| | |
|---|---|
| PATRICK T FEEHAN | 2517 REYNOLDS MANOR DRIVE, OTTAWA, IL 61350-5301 |
| PATRICK T GANNON | 1451 SHERIDAN, PLYMOUTH, MI 48170-1532 |
| PATRICK T KEARNS | 24 GROVE AVE, LOCKPORT, NY 14094 |
| PATRICK T KENNY | BOX 517, KEEGO HARBOR, MI 48320-0517 |
| PATRICK T KLINE JR | 3562 SOUTH 53RD ST, MILWAUKEE, WI 53220-1401 |
| PATRICK T LUDDEN & | BETH LUDDEN JT TEN, 3116 FLOYD AVE, RICHMOND, VA 23221-2902 |
| PATRICK T LYONS | 4940 NEOSHO RD, CLARKSTON, MI 48348-3334 |
| PATRICK T MACALUSO | 4875 PINCKNEY RD, HOWELL, MI 48843-7807 |
| PATRICK T MOUGHAN | 12614 HAROLD DR, CHESTERLAND, OH 44026-2433 |
| PATRICK T RILEY | 1307 HARDING AVE APT 1C, LINDEN, NJ 07036 |
| PATRICK TALTY | 145 LOCKWOOD AVE, BUFFALO, NY 14220-1808 |
| PATRICK TAM | GD B FAIRVIEW HOUSE, 6 PEONY ROAD, YAU YAT CHIEN,  HONG KONG |
| PATRICK TAPEN | 9213 SHOTGUN CT, SPRINGFIELD, VA 22153 |
| PATRICK TAPPER | 960 SURREY HTS, WESTLAND, MI 48186-3733 |
| PATRICK THOMAS AHERN | 16546 NE 26TH AVE, APT 4C, N MIAMI BEACH, FL 33160-4020 |
| PATRICK THOMAS HERRON | 6939 ANTHONY, DEARBORN, MI 48126-1847 |
| PATRICK TYLER SPANGLER | 116 HUNTER HILL RD NE, CLEVELAND, TN 37312-6745 |
| PATRICK V CAMPBELL | 2385 SO 3OTH AVE, SEARS, MI 49679 |
| PATRICK V DUNLEAVY | 527 RIVERDALE AVE, YONKERS, NY 10705-3568 |
| PATRICK W BURCH | 3240 SOUTH WISE RD, MT PLEASANT, MI 48858-9125 |
| PATRICK W COGHLAN & | MARCIE L COGHLAN JT TEN, 3674 E DRYDEN RD, METAMORA, MI 48455 |
| PATRICK W CONNOLLY & | ELEANOR A CONNOLLY JT TEN, 38A CANTERBURY GARDENS, NORTH ARLINGTON, NJ 07031-4841 |
| PATRICK W CORRIGAN | 251 LINDEN ST, OSHAWA ON  L1H 6R3,  CANADA |
| PATRICK W CRENSHAW | 14340 N LINDEN RD, CLIO, MI 48420-8876 |
| PATRICK W FITZGERALD & | MARSHA GAYLE FITZGERALD JT TEN, 4417 GREEN VIEW CIRCLE, NORMAN, OK 73072-3141 |
| PATRICK W LEHR | 1080 N SEYMOUR RD, FLUSHING, MI 48433-9451 |
| PATRICK W LETOURNEAU | 2832 W RIVER DR, JANESVILLE, WI 53545-8929 |
| PATRICK W LOSS & | DEBORA K LOSS JT TEN, 1520 DEER RUN, UNION CITY, MI 49094 |
| PATRICK W MC LEOD | 685 S LAPOSADA CIRCLE 1504, GREEN VALLEY, AZ 85614-5133 |
| PATRICK W MC-NAMARA | BOX 35305, DALLAS, TX 75235-0305 |
| PATRICK W MCCALL | 14047 LANDINGS WY, FENTON, MI 48430-1313 |
| PATRICK W O'SHAUGHNESSY & | CAROL A O'SHAUGHNESSY JT TEN, 11333 SHALIMAR DR, FORT WAYNE, IN 46845-1228 |
| PATRICK W SCHRADER & | MARIETTA SCHRADER JT TEN, 32 GAFFNEY RD, LOCKPORT, NY 14094-5536 |
| PATRICK W SMITH | 4520 GABLEWOOD DR, LEESBURG, FL 34748 |
| PATRICK W TUTT | CUST UNDER, THE LAWS OF OREGON FOR, DANIEL PATRICK TUTT A MINORS, 3070 UPPER DRIVE, LAKE OSWEGO, OR 97035-3660 |
| PATRICK WILLIAM LOOBY | 1750 BOWLING GREEN DR, LAKE FOREST, IL 60045 |
| PATRINA AGEE & | CONCETTA CONNELLY JT TEN, 8280 BENDEMEER DR, POLAND, OH 44514-2738 |
| PATRINA G MUSSEL | 515 F2 LOCUST ST, LOCKPORT, NY 14094 |
| PATSY A CORDIA & | CHARLES D CORDIA JT TEN, 3963 CAROL PARK RD, HOUSE SPRINGS, MO 63051-1455 |
| PATSY A DVORAK | 163 GOLFVIEW, CARPENTERSVIL, IL 60110 |
| PATSY A ELLIS | R R 1 BOX 155, WAYNETOWN, IN 47990-9748 |
| PATSY A ESBAUGH | 13214 NIELSEN DR, TRUFANT, MI 49347-9518 |
| PATSY A GIAMUNDO | 65 WESLEY AVE APT 4B, PORT CHESTER, NY 10573-2952 |
| PATSY A GUDRITZ | CUST REX T GUDRITZ UGMA MI, 88394 DIAMONDHEAD DR E, DIAMOND HEAD, MS 39525-3602 |
| PATSY A JOHNSON | 6617 BELLTREE LANE, FLINT, MI 48504-1649 |
| PATSY A JONES | 610 MITCHELL LANE, WEST MONROE, LA 71292-3533 |
| PATSY A KELLY | 3680 NO THOMAS RD, FREELAND, MI 48623 |
| PATSY A SHREFFLER TOD | JONATHAN SHREFFLER, SUBJECT TO STA TOD RULES, 430 WOODLAWN AVE NW, CANTON, OH 44708 |
| PATSY A SHREFFLER TOD | GERIANNE CUMO, SUBJECT TO STA TOD RULES, 430 WOODLAWN AVE NW, CANTON, OH 44708 |
| PATSY A SHREFFLER TOD | MICHAEL SHREFFLER, SUBJECT TO STA TOD RULES, 430 WOODLAWN AVE NW, CANTON, OH 44708 |
| PATSY A SIMMONS | 1333 WINDAGE CT, MARIETTA, GA 30008-8153 |
| PATSY A WALTON | 3059 ALGONQUIN ST, DETROIT, MI 48215 |
| PATSY A WHITE | 11941 GROVESIDE, WHITTLER, CA 90604-3761 |
| PATSY ANN ANNIS & | SETH ROSS ANNIS JT TEN, 1345 PINCH VALLEY RD, WESTMINSTER, MD 21158-2901 |
| PATSY ANN GEETING | 3820 BARNARD RD, SAGINAW, MI 48603-2512 |
| PATSY ANN SPIKES | 4706 16TH STREET, LUBBOCK, TX 79416-5726 |
| PATSY ANN WILLIAMSON | 9401 S VANDALIA AV, TULSA, OK 74137-3707 |
| PATSY B SAROS | 536 OPEN FORK RD, META, KY 41501-4642 |
| PATSY C RADER | 1003 GROVE ST, FORT ATKINSON, WI 53538 |
| PATSY C ROBICHEAUX | 315 CLEMENT STREET, LAFAYETTE, LA 70506-4228 |
| PATSY CAMPBELL | 8354 TAFFY DRIVE, WEST CHESTER, OH 45069-3732 |
| PATSY E DURGIN | 4 VALLEY FALLS COURT, IRMO, SC 29063 |
| PATSY E KENNEDY | 1106 4TH ST, TAWAS CITY, MI 48763-9528 |
| PATSY E LEE | ATTN PATSY E PALMER, 10202 TAMARACK DR, VIENNA, VA 22182-1844 |
| PATSY E SMITH | 29 HICKORY RDG, DAVISON, MI 48423-9165 |
| PATSY F ROOS | 161 E 162ND LN 12A, SOUTH HOLLAND, IL 60473-2178 |
| PATSY FERN FARMER | TR PATSY FERN FARMER TRUST, UA 06/25/93, 11601 2ND AVE NW, SEATTLE, WA 98177-4712 |
| PATSY G MICHELS | 10275 OLD ST AUGUSTINE RD APT 1202, JACKSONVILLE, FL 32257 |
| PATSY GREEN FRANKLIN | 148 JEFFERSON SQUARE, NASHVILLE, TN 37215 |
| PATSY H BORDLEE | 117 MEADOW BROOK, GRETNA, LA 70056-7041 |
| PATSY H GEE | BOX 3025, MUNCIE, IN 47307-1025 |
| PATSY HALL HARRISON | PO BOX 550, BETHLEHEM, GA 30620 |
| PATSY HAMILTON DIMOCK | 825 BENJAMIN WAY, HEALDBURG, CA 95448 |

| | |
|---|---|
| PATSY I LOVENS | 1183 EAST 360 NORTH, ANDERSON, IN 46012-9212 |
| PATSY J BARBER | 1 N BAY DR, FENTON, MI 48430 |
| PATSY J BUERKEL | 3861 KIRK, VASSAR, MI 48768-9771 |
| PATSY J DESKINS | 483 DEEPWOODS DR, AURORA, OH 44202-9727 |
| PATSY J HALL | 1604 MCKINSTRY, DETROIT, MI 48209-2176 |
| PATSY J MOCK | 112 E ROGERS ST, PORTLAND, IN 47371 |
| PATSY J PEDERSON TOD | DAVID P PEDERSON, SUBJECT TO STA TOD RULES, 1104 ROBIN DR, ANDERSON, IN 46013 |
| PATSY J PETERS | BOX 382, MIO, MI 48647-0382 |
| PATSY J SILVESTRI | 41 RICHARD DR, MT ARLINGTON, NJ 07856 |
| PATSY J SIPE & | RICKEY L SIPE JT TEN, 6070 WALDON RD, CLARKSTON, MI 48346-2235 |
| PATSY J STAFFIERA | 115 SHELDON AVE, TARRYTOWN, NY 10591-6106 |
| PATSY J THOM & | JOHN J THOM JT TEN, 3481 N GALE RD, DAVISON, MI 48423-8520 |
| PATSY J TOTARO & | CARMELA TOTARO JT TEN, 23 RAYMOND ST, NEW CANAAN, CT 06840-5619 |
| PATSY J YOUNG | 8482 S ST RT 201, TIPP CITY, OH 45371-9730 |
| PATSY JANE BOONE | C/O P LORD, 3613 WICKERSHAM LN, HOUSTON, TX 77027-4137 |
| PATSY JANE GARRISON | 12219 S VILLA, OKLAHOMA CITY, OK 73170-4815 |
| PATSY JO BURGIN | BOX 142, COLLEYVILLE, TX 76034-0142 |
| PATSY JO BURGIN & | JOE DAN BURGIN JT TEN, BOX 142, COLLEYVILLE, TX 76034-0142 |
| PATSY K BROWN | 2299 CAMP HARDTNER ROAD, POLLOCK, LA 71467-4129 |
| PATSY KILPATRICK NELSON | 9380 NC HIGHWAY 55 WEST, DOVER, NC 28526 |
| PATSY L HARRIS | 5026 W BEECHER ST, INDIANAPOLIS, IN 46241-4611 |
| PATSY L JOHNSON | 12440 E 7 MILE RD, DETROIT, MI 48205-2155 |
| PATSY L KANDRACH | 14204 BENT TREE CT, STRONGSVILLE, OH 44136-7807 |
| PATSY L LOWE | 439 CR 3286, JOAQUIN, TX 75954 |
| PATSY L PINION | 5875 GLOBE, WESTLAND, MI 48185-2250 |
| PATSY L RANKIN | 35 RYDER AVE, EAST ROCKAWAY, NY 11518-1213 |
| PATSY L WALCOTT | 1813 HERRICK NE, GRAND RAPIDS, MI 49505-4866 |
| PATSY LEE MOORHEAD | 13523 LANCELOT, NORWALK, CA 90650-4404 |
| PATSY LOU BARNES | 508 WILCOXEN ST, UHRICHSVILLE, OH 44683-2138 |
| PATSY M FOWLER | 419 HOPE HOLLOW RD, LOGANVILLE, GA 30052 |
| PATSY M MEANS | 106 MARTIN CT, CATLIN, IL 61817-9600 |
| PATSY M REAVES | 104 RENEE ST, TUSCUMBIA, AL 35674-4346 |
| PATSY M THOMAS | CUST, DIANE M THOMAS U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 8286 N NICHOLS ROAD, FLUSHING, MI 48433-9223 |
| PATSY MC MURRAY BASS | CUST JAMES W BASS III UGMA TX, 204 FAIRWAY ST, CHANDLER, TX 75758-2312 |
| PATSY N MANIFOLD | 7884 S 100 E, PENDLETON, IN 46064-9398 |
| PATSY N ROBERTS | 111 OAKWOOD, WEST MONROE, LA 71291-6954 |
| PATSY NEPHLER SMITH & | CLARENCE J NEPHLER JT TEN, 406 S RIDGE AVE, ROCKWOOD, TN 37854-2626 |
| PATSY P MACAULAY | 5981 SEARL TERRACE, BETHESDA, MD 20816-2022 |
| PATSY PETERSON KENNON | 10503 KIRKLANE, HOUSTON, TX 77089-2437 |
| PATSY QUINN | BOX 1071, SUMMIT, MS 39666-1071 |
| PATSY R CARROLL | 501 N A ST, ELWOOD, IN 46036-1452 |
| PATSY R DYMANSKI & | JEFFREY C MILLER JT TEN, 12075 AMELIA, PO BOX 125, BIRCH RUN, MI 48415 |
| PATSY R FLEMMING | 1670 MAPLEWOOD LANE, LEBANON, OH 45036-9327 |
| PATSY R FLEMMING & | THOMAS C FLEMMING JT TEN, 1670 MAPLEWOOD LN, LEBANON, OH 45036-9327 |
| PATSY R GIBBS | 5236 HONEYCOMB LN, INDIANAPOLIS, IN 46221-3900 |
| PATSY R GRIFFITH | 6118 ROSECREST DR, DAYTON, OH 45414-2831 |
| PATSY R JENKINS | 4774 HENLEY AVE, COLUMBUS, OH 43228-1807 |
| PATSY R NELSON & | DENNIS C NELSON JT TEN, 240 C ST, YUBA CITY, CA 95991-5014 |
| PATSY R PATTERSON | 921 HEATHER KNOLL, DESOTO, TX 75115-4708 |
| PATSY R SEARS | 4901 PENNSWOOD DR, DAYTON, OH 45424-5417 |
| PATSY R SHUSTER TR | UA 11/22/1996 AMENDED 10/12/2007, SHUSTER FAMILY TRUST, 14716 DANBROOK DR, WHITTIER, CA 90604 |
| PATSY R WILSON | C/O PATSY R GRACE, 2494 GLEN CANYON RD, ALTADENA, CA 91001-3548 |
| PATSY R WILSON | 521 HOMESTEAD RD, LAGRANGE PARK, IL 60526-5709 |
| PATSY READ BROWNING | 1103 BELMONT PKWY, AUSTIN, TX 78703-1412 |
| PATSY READ OVERMILLER | TR UA 10/12/79, MARY JO LAIRD READ, GRANDCHILDREN TRUST 1, 1103 BELMONT PKWY, AUSTIN, TX 78703-1412 |
| PATSY READ OVERMILLER | TR UA 10/12/79, MARY JO LAIRD READ, GRANDCHILDREN TRUST 2, 1103 BELMONT PKWY, AUSTIN, TX 78703-1412 |
| PATSY ROSE AKINS & | KENNETH L AKINS JT TEN, 4425 HIGHWAY 441 SOUTH LOT 25, OKEECHOBEE, FL 34974 |
| PATSY RUTH CARTER | 2030 WOODLAND SPRINGS DRIVE, CONWAY, AR 72032-6020 |
| PATSY RUTH STARK | 2030 WOODLAND SPRINGS DRIVE, CONWAY, AR 72032-6020 |
| PATSY RUTH STARK & | VICKY L VANN JT TEN, 2030 WOODLAND SPRINGS DRIVE, CONWAY, AR 72032-6020 |
| PATSY S MOORE | 443 ROSS RD, WINNSBORO, LA 71295-7668 |
| PATSY TILLMAN SCHORR | 1243 169TH AVE NE, BELLEVUE, WA 98008 |
| PATSY V FAZZALARE | 1106 KELLY DR, NEWARK, DE 19711-2423 |
| PATSY V HENTSCHEL | 16050 TRIRELAS DR, TRACY, CA 95304-9759 |
| PATSY V WHITE | 5105 PLANTATION RD, MULLINS, SC 29574 |
| PATSY VALERINO | 2163 GRANDVIEW AVE, MONROEVILLE, PA 15146-4207 |
| PATSY VENDITTI | 471 25TH ST, NIAGARA FALLS, NY 14303-1947 |
| PATSY WALTERSCHEID | 268 CR 316, MUENSTER, TX 76252-4327 |
| PATSY ZAMARIA | 16460 HEATHER LANE 301, MIDDLEBURG HEIGHTS OH,  44130-8315 |
| PATTI A MERNIN | 10717 GREENFIELD RD, LORETTO, MN 55357-8702 |
| PATTI APOLZAN | 11813 SOMERSET WAY E, CARMEL, IN 46033 |
| PATTI BECK | CUST STEPHEN, ARNOLD BECK UTMA FL, 5269 PRINCETON WAY, BOCA RATON, FL 33496-2713 |
| PATTI BETH KRAMER | ATTN PATTI KRAMER SLAVIN, 1118 GALLOPING HILL RD, FAIRFIELD, CT 06430-7130 |

| | |
|---|---|
| PATTI COOK | 95 HEIGHTS LN 86, FEASTERVILLE TREVOSE PA, 19053-7670 |
| PATTI D SMITH | 15756 HORTON CT, OVERLAND PARK, KS 66223-3417 |
| PATTI E POLING | PO BOX 737, OGALLALA, NE 69153-0737 |
| PATTI J HESTER | 114 SUNSET DR, HUDSON, OH 44236-3332 |
| PATTI J PAJA | 9225 CAPRICE DR, PLYMOUTH, MI 48170-4705 |
| PATTI KIMMEL | 7733 STATE HIGHWAY 176, WALNUT SHADE, MO 65771-9106 |
| PATTI L GONZALES | 4839 OUTRIGGER DR, JACKSONVILLE, FL 32225-4047 |
| PATTI L HALEY | 2470 BRAGG BLVD, FAYETTEVILLE, NC 28303-4280 |
| PATTI L MENDENHALL | 2237 ROLLINS STREET, GRAND BLANC, MI 48439 |
| PATTI L SNYDER & | CHARLES E SNYDER JT TEN, 5190 GILMOUR RD, MORROW, OH 45152 |
| PATTI M ALTHOFF & | DAVID M ALTHOFF JT TEN, 506 SOUTH WA PELLA AVENUE, MOUNT PROSPECT, IL 60056-3758 |
| PATTI M HASSLER | 5809 HEDGEROW LN, PORTSMOUTH, VA 23703 |
| PATTI M POHLABEL | 11141 PUTNAM, ENGLEWOOD, OH 45322-9765 |
| PATTI MARIE KAHN | 3440 TIPPAWINGO DRIVE, PALO ALTO, CA 94306 |
| PATTI P UPTON | BOX 1500, HEBER SPRINGS, AR 72543-1500 |
| PATTI RATCLIFF | BOX 2099, PINETOP, AZ 89535 |
| PATTI S DAVIS | CUST, JEFFREY R DAVIS UTMA IL, 7183 RYE RIDGE TRAIL, CHERRY VALLEY, IL 61016-9213 |
| PATTI S DAVIS | CUST CHRISTOPHER GERALD DAVIS, UTMA IL, 7183 RYE RIDGE TRAIL, CHERRY VALLEY, IL 61016-9213 |
| PATTI S REAMER | 216 S SHABWASUNG, NORTHPORT, MI 49670 |
| PATTI Y MEADE | 1071 SYLVAN SHORES DR, SOUTH VIENNA, OH 45369 |
| PATTI-JADE SALT | 9 SUMAC CT, R R 2, BLACKSTOCK ON  L0B 1B0,   CANADA |
| PATTI-JANE BEEKMAN OGLE | 380 CYNTHIA LN, WESTCLIFFE, CO 81252-8664 |
| PATTIE E MERRILL | 120 EDGEMONT RD, SONORA, TX 76950-6607 |
| PATTIE JEAN THOMAS POWELL | 13919 HILLCREST, DALLAS, TX 75240-3528 |
| PATTIE R GLENCORSE | 15525 BIRWOOD, BEVERLY HILLS, MI 48025-3329 |
| PATTIE S DAVIS | CUST, ELIZABETH I DAVIS UTMA IL, 7183 RYE RIDGE TRAIL, CHERRY VALLEY, IL 61016-9213 |
| PATTIE W STRAHLENDORFF | 352 PAVONIA CIRCLE, MARLTON, NJ 08053 |
| PATTY A MAHAFFY | 1465 TIMOTHY, SAGINAW, MI 48603-6503 |
| PATTY A MALCOLM | PO BOX 486, OKAHUMPKA, FL 34762-0486 |
| PATTY A MAZE | 20436 CAPITOL HILL DR, TANNER, AL 35671-3648 |
| PATTY A STEVENS | 419 LABIAN DR, FLUSHING, MI 48433-1745 |
| PATTY A VARNEY | 1422 GARFIELD AVE, BRUNSWICK, OH 44212-3314 |
| PATTY ADWAN HOCKETT | CUST IAN, THOMAS HOCKETT UGMA TX, 9223 FERNDALE, DALLAS, TX 75238-2730 |
| PATTY ADWAN HOCKETT | CUST LOUIS OSCAR HOCKETT UGMA TX, 9223 FERNDALE, DALLAS, TX 75238-2730 |
| PATTY ANNE FLEMING | 700 KIPSCOMB RD, GREENSBORO, NC 27410 |
| PATTY CUNNINGHAM CONGER | 816 AMBASSADOR ROW, CORSICANA, TX 75110 |
| PATTY E MADDEN | C/O JORGENSEN, 4137 S SHERIDAN BL B, DENVER, CO 80235-3131 |
| PATTY F AVERY | 1715 E ALLUVIAL AVE APT 256, FRESNO, CA 93720-3605 |
| PATTY H MORGAN | 540 WILLARD SE AV, WARREN, OH 44483-6242 |
| PATTY HENRY | CUST LUKE HENRY, A MINOR UNDER THE LAWS OF, GEORGIA, 204 SMALL PONO DR, CLEVELAND, GA 30528-3113 |
| PATTY IRVIN | 5324 PACIFIC PALM COURT, FAIR OAK, FAIR OAKS, CA 95628 |
| PATTY J PALMERTREE | BOX 11, WEST MONROE, LA 71294-0011 |
| PATTY J SEAL | 2156 E BRISTOL RD, BURTON, MI 48529-1321 |
| PATTY J STANLEY | BOX 54857, LEXINGTON, KY 40555-4857 |
| PATTY JANE FRANZ | 59 FOREST HILLS, WHEELING, WV 26003-6645 |
| PATTY JEAN NIXON | 2037 SHARON-CAPLEY RD, MEDINA, OH 44256-9716 |
| PATTY L BOWMAN | PO BOX 17, KEMPTON, IN 46049-0017 |
| PATTY L DOWDLE | 3540 E MELODY DR, PHOENIX, AZ 85042-7255 |
| PATTY L FUQUA | 141 E LANE, LIMA, OH 45801-2954 |
| PATTY L HOFFMAN | 444 W SOUTH STREET, WINAMAC, IN 46996-7786 |
| PATTY L LIERLY TOD | GLEN A LIERLY, SUBJECT TO STA TOD RULES, 13105 LOGAN LN, LENEXA, KS 66215 |
| PATTY L MARTIN | 2267 HOWE RD, BURTON, MI 48519 |
| PATTY LOU HORTON | 9835 GRACKLE LOOP, LAKELAND, FL 33810-2314 |
| PATTY LUE BOFF | 414 PROSPECT STREET, NUTLEY, NJ 07110-2256 |
| PATTY LYNN SPARKMAN | 4306 WILLOW GROVE, DALLAS, TX 75220-1938 |
| PATTY M LOLLIS | 2715 BRENNER PASS, TALLAHASSEE, FL 32303-2254 |
| PATTY M STANDRIDGE | 19951 NE 50TH ST, WILLISTON, FL 32696-6777 |
| PATTY MARTIN DILLAHA | 1818 N TAYLOR ST, LITTLE ROCK, AR 72207-4625 |
| PATTY MASSE | 1400 NABARS LANE, ODESSA, TX 79761-2948 |
| PATTY POLKO | CUST EMILY POLKO UTMA OH, 144 PACEMONT, COLUMBUS, OH 43202 |
| PATTY R BUCKINGHAM | 661 ROADRUNNER WAY, PERRIS, CA 92570-1961 |
| PATTY R RICKARD | 10251 MILLIMAN RD, MILLINGTON, MI 48746-9748 |
| PATTY S ISENHOWER TOD | JONATHAN P ISENHOWER, 2674 W FRENCH RD, ST JOHNS, MI 48879-9488 |
| PATTY S ISENHOWER TOD | JACOB E ISENHOWER, 2674 W FRENCH RD, ST JOHNS, MI 48879-9488 |
| PATTY S ISENHOWER TOD | JOSHUA A ISENHOWER, 2674 W FRENCH RD, ST JOHNS, MI 48879-9488 |
| PATTY STOHLER | 1248 TELLEM DRIVE, PACIFIC, PALISADES, CA 90272-2246 |
| PATTY SUE MERCIER | 733 NEW HOPE RD, LAWRENCEVILLE, GA 30045-6421 |
| PATTY W MINOTTI | 8637 HUNTERS TR, WARREN, OH 44484-2412 |
| PATTY W RYAN | 11615 US RT 62, LEESBURG, OH 45135 |
| PAUL A  VAN AKKEREN | 4605 BEL PRE ROAD, ROCKVILLE, MD 20853 |
| PAUL A ADLETA | 4827 EDWARDSVILLE ROAD, CLARKSVILLE, OH 45113-8620 |
| PAUL A ANDERSON | 2541 MASON, BAY CITY, MI 48708-9184 |
| PAUL A BADOUR | 2515 N MILLER RD, SCOTTSDALE, AZ 85257-1608 |

| | |
|---|---|
| PAUL A BANITT | 15717 73RD CIR N, MAPLE GROVE, MN 55311-2135 |
| PAUL A BARANOWSKI | PO BOX 8151, BILOXI, MS 39535-8083 |
| PAUL A BAUER | 5645 W 16TH ST, SPEEDWAY, IN 46224-6301 |
| PAUL A BEATTY | 2308 JULIUS FELDER ST, CAYCE, SC 29033-3044 |
| PAUL A BEAUPRE | 2605 10TH ST SW, PUYALLUP, WA 98373 |
| PAUL A BEGGS | 4101 S SHERIDAN RD LOT 29, LENNON, MI 48449-9412 |
| PAUL A BENNER | 455 GAINESBORO ROAD, DREXEL HILL, PA 19026-1212 |
| PAUL A BERNIER & | PHYLLIS BERNIER JT TEN, 118 NORTH AVE, MERIDEN, CT 06451-4017 |
| PAUL A BIESEMEIER | 12501 DEER FALLS DR, AUSTIN, TX 78729-7225 |
| PAUL A BLOUGH & | BEVERLY BLOUGH JT TEN, RT 2 BOX 348B, BELPRE, OH 45714 |
| PAUL A BONE | 6393 MOCKINGBIRD LANE, CLARKSTON, MI 48346-3042 |
| PAUL A BRASCHAYKO | 13622 EDWIN COURT, WARREN, MI 48093-3703 |
| PAUL A BURIAK | 463 KENWOOD AVE, JOHNSTOWN, PA 15909 |
| PAUL A BURKE & | SHERYL N BURKE JT TEN, 2330 DUTTON RD, ROCHESTER, MI 48306-2334 |
| PAUL A BURROWS | 24235 REIN, EAST POINTE, MI 48021-3334 |
| PAUL A C YAM & | HELEN K YAM JT TEN, 6647 CURTIS, OMAHA, NE 68104-1021 |
| PAUL A CANHAM & | GRACE D CANHAM JT TEN, 2173 BAIRD ROAD, PENFIELD, NY 14526-2421 |
| PAUL A CLARK | 1714 MEADOW CREST LN, MANSFIELD, TX 76063-2941 |
| PAUL A CLARK | 406 S LOWELL AVE, COVINA, CA 91723-3214 |
| PAUL A CLARK & | MARY LOU CLARK JT TEN, 1714 MEADOW CREST LN, MANSFIELD, TX 76063-2941 |
| PAUL A CLARK JR | 2721 STONE CREEK RD, FLOWER MOUND, TX 75028-1470 |
| PAUL A CLOUGH | 67 COLONIAL LANE, BELLPORT, NY 11713-2333 |
| PAUL A CONNOLLY | CUST, PAUL A CONNOLLY JR MINOR, U/ART 8-A PERS PROP LAW OF N, Y, 325 WINDSOR TERRACE, RIDGEWOOD, NJ 07422 |
| PAUL A COOPER & | MARILYN B COOPER JT TEN, 7 DIGGES DRIVE, NEWPORT NEWS, VA 23602-7318 |
| PAUL A COUSINEAU | 30683 E TOURIST RD, DRUMMOND ISLAND, MI 49726 |
| PAUL A CRISSMAN | 434 VINE ST, LOCKPORT, NY 14094-2431 |
| PAUL A CZELUSTA | 2191 LOCKPORT-OLCOTT RD, BURT, NY 14028-9788 |
| PAUL A DAHLEN | 3335 WISE CREEK LANE, AIKEN, SC 29801 |
| PAUL A DANIEL | RR1 BX 429, HOUTZDALE, PA 16651 |
| PAUL A DAVIDEK & | SALLY E DAVIDEK JT TEN, 5317 W COLDWATER RD, FLINT, MI 48504-1025 |
| PAUL A DE ANGELO | 100 DALY BL NO806, OCEANSIDE, NY 11572-6000 |
| PAUL A DECAIRANO | 69 LAWRENCE AVENUE, TUCKAHOE, NY 10707-1707 |
| PAUL A DEE & | KAREN J DEE JT TEN, 319 SPRINGWOOD, HOT SPRINGS, AR 71913-9227 |
| PAUL A DEREWICZ | 4220 E WHITE ASTER ST, PHOENIX, AZ 85044-6778 |
| PAUL A DESCHAINE | 752 CASTLEBAR DR, ROCHESTER HILLS, MI 48309-2409 |
| PAUL A DESCHAINE & | ELLEN M DESCHAINE JT TEN, 752 CASTLEBAR DR, ROCHESTER HILLS, MI 48309-2409 |
| PAUL A DOUGLAS | 4004 CLIFF ST, NIAGARA FALLS, NY 14305-1522 |
| PAUL A DRENNEN JR | 3090 HOUSLEY ROAD, MARIETTA, GA 30066-3872 |
| PAUL A ENGLAND | 3425 DAHLIA DRIVE, DAYTON, OH 45449 |
| PAUL A ERDMANN & | KATHLEEN M ERDMANN JT TEN, 1490 N DOUSMAN ROAD, OCONOMOWOC, WI 53066-9454 |
| PAUL A FERRARI | 4166 S WOLFF ST, DENVER, CO 80236 |
| PAUL A FORGUE | 8883 MAIN ROAD, BLOOMFIELD, NY 14469 |
| PAUL A FOSTER | 2002 NE 46TH AVE APT 3, PORTLAND, OR 97213-2000 |
| PAUL A FRENCH | CUST, JONATHAN A FRENCHUGMA UTMA CT, 117 NORTH MAIN ST, WEST HARTFORD, CT 06107 |
| PAUL A FREY JR | 205 FIVE POINTS RD, RUSH, NY 14543-9420 |
| PAUL A FREYERMUTH | 15432 SE BYBEE DR, PORTLAND, OR 97236-4880 |
| PAUL A GENUISE | 22120 LINWOOD, EAST POINTE, MI 48021-3801 |
| PAUL A GIAMUNDO | BOX 372, NORTH SALEM, NY 10560-0372 |
| PAUL A GLAUSER | 7249 N LINDEN RD, MT MORRIS, MI 48458-9343 |
| PAUL A GREEN | 1615 HARBAL DR, ANN ARBOR, MI 48105-1815 |
| PAUL A HAMES | 2822 MOUNTAIN VIEW, LONGMONT, CO 80503-2313 |
| PAUL A HANNON | 13264 OAK HILL LOOP, FORT MYERS, FL 33912-3818 |
| PAUL A HARTZ JR | 1537 SNYDER CORNER RD, RED LION, PA 17356-7812 |
| PAUL A HAWK | 816 SOUTH 3RD ST, ODESSA, MO 64076-1455 |
| PAUL A HINMAN | 7216 RAPIDS ROAD, LOCKPORT, NY 14094-9355 |
| PAUL A HOFFMAN | 4725 CALEDONIA MUD PIKE, CALEDONIA, OH 43314-9787 |
| PAUL A HOFFMAN | 700 HARMON PL NE, MASSILLON, OH 44646-5841 |
| PAUL A HOWARD JR | CUST MICHAEL A PASSWATERS, UGMA DE, BOX 109, LAUREL, DE 19956-0109 |
| PAUL A HUTCHINSON & | LINDA J HUTCHINSON JT TEN, 1007 SUMMIT AVE, NAPA, CA 94559-1407 |
| PAUL A HUTSELL | 1800 N LONGVIEW DRIVE, BEAVERCREEK, OH 45432-2034 |
| PAUL A JONES | 4069 E CRONK RD, OWOSSO, MI 48867-9619 |
| PAUL A KAMINSKI | 4630 MEADOW VIEW WEST, BROOKFIELD, WI 53005-1329 |
| PAUL A KAMINSKI | 7450 SCHIRLLS ST, LAS VEGAS, NV 89139 |
| PAUL A KARGER | 19 WHITLAW CLOSE, CHAPPAQUA, NY 10514-1011 |
| PAUL A KAUFELD | 13229 FAGAN RD, HOLLY, MI 48442-9710 |
| PAUL A KIETZMAN | 2477 CEDAR RUN RD, MIO, MI 48647 |
| PAUL A KLAUSS | 398 MC CLELLAN DRIVE, PITTSBURGH, PA 15236-4106 |
| PAUL A KLEMM | 5154 BRONCO RD, CLARKSTON, MI 48346-2601 |
| PAUL A KRUSH | 88 CUMBERLAND DR, MISSISSAUGA ON  L5G 3M8,  CANADA |
| PAUL A KRUSH | 1429 APPLEWOOD ROAD, MISSISSAUGA ON  L5E 2L9,  CANADA |
| PAUL A KUBICK | 2509 N 74TH CT, ELMWOOD PARK, IL 60707-1932 |
| PAUL A KUEHNER & | EILEEN M KUEHNER JT TEN, BOX 300, LAUEYS STATION, PA 18059-0300 |
| PAUL A KUEPER | 1211 CLINTON, CARLYLE, IL 62231-1301 |

| | |
|---|---|
| PAUL A KUHN | 166 ROSS ROAD, KING OF PRUSSIA, PA 19406 |
| PAUL A LA MASTRA | 346 HERBERTON AVE, STATEN ISLAND, NY 10302-2131 |
| PAUL A LANDRY | 1830 RUBY, ROCHESTER HLS, MI 48309-4228 |
| PAUL A LANDRY & | ZELLA J LANDRY JT TEN, 1830 RUBY, ROCHESTER, MI 48309-4228 |
| PAUL A LANG | 118-91ST ST, BROOKLYN, NY 11209-5508 |
| PAUL A LANZA | 2090 SW 16TH CI, DEERFIELD BEACH, FL 33442-6126 |
| PAUL A LARSON | 415 E VALBETH DR, OAK CREEK, WI 53154-3222 |
| PAUL A LEAKEY | 39 LEGRAN, ROCHESTER, NY 14617-3401 |
| PAUL A LENHART | 6164 THORNCLIFF DRIVE, SWARTZ CREEK, MI 48473-8820 |
| PAUL A LIS | CUST MAREK D LIS, UTMA FL, 1167 WEYBRIDGE LANE, DUNEDIN, FL 34698-2224 |
| PAUL A LONGBRAKE | 312 PARK MEADOWS DRIVE, LANSING, MI 48917-3413 |
| PAUL A LOW | 5891 DIXIE HWY, APT 247, CLARKSTON, MI 48346-3326 |
| PAUL A LYNCH | BOX 120, UNION LAKE, MI 48387-0120 |
| PAUL A MACCRONE | 620 PALMER AVE, MAMARONECK, NY 10543-2401 |
| PAUL A MAHONEY & | GLORIA A MAHONEY JT TEN, 1152 BEACH DR, LAKE ORION, MI 48360-1202 |
| PAUL A MANVILLE | 3637 MURPHY LAKE RD, CLIFFORD, MI 48727-9708 |
| PAUL A MARTIN | 341 TRUMBULL DRIVE, NILES, OH 44446-2052 |
| PAUL A MARTIN | 5201 SHOAL CREEK RD, SUFFOLK, VA 23435 |
| PAUL A MATTESON | 2825 S 6TH ST, KALAMAZOO, MI 49009-9435 |
| PAUL A MAVIS | 233 WILSHIRE BLVD 250, SANTA MONICA, CA 90401-1217 |
| PAUL A MC CARTHY | 6132 MC MILLAN, DETROIT, MI 48209-1633 |
| PAUL A MC WILLIAMS | 2342 BERKSHIRE DR, PITTSBURGH, PA 15241-2446 |
| PAUL A MCCLURE | 3399 BENT OAK HWY, ADRIAN, MI 49221-9597 |
| PAUL A MCGUCKIN | 1019 E HAYES, HAZEL PARK, MI 48030-2652 |
| PAUL A MILLER | 7862 N WOODBRIDGE, MONCLOVA, OH 43542-6700 |
| PAUL A MOONEY JR | 183 FOXRIDGE DR, MURFREESBORO, TN 37128-4531 |
| PAUL A MOORE | 55 BANE AVE, NEWTON FALLS, OH 44444-1602 |
| PAUL A MOORE | 20 MERCER HILL RD, AMBLER, PA 19002 |
| PAUL A MUCKENTHALER | 12055 E BRISTOL ROAD, DAVISON, MI 48423-9135 |
| PAUL A NORING & | KIRSTI F NORING JT TEN, 3214 N WAKEFIELD ST, ARLINGTON, VA 22207 |
| PAUL A OBLETZ | BOX 240, CORTEZ, CO 81321-0240 |
| PAUL A OTTO | 33-27528 TWNSHIP RD 540, SPRUCE GROVE AB  T7X 1Y5,   CANADA |
| PAUL A PALIANI | 3395 BLUETT RD, ANN ARBOR, MI 48105-1555 |
| PAUL A PARKER JR | 179 HARDY RD, BROOKS, GA 30205-2316 |
| PAUL A PASSWATER | 4602 TUDOR RD, STILESVILLE, IN 46180-9440 |
| PAUL A PAULEY | 33552 VISTAWAY, FRASER, MI 48026-4325 |
| PAUL A PEARISO | 3463 LANG ROAD, DAVISON, MI 48423-2428 |
| PAUL A PERKINS | 2485 WAGONWHEEL, JENISON, MI 49428-9103 |
| PAUL A POLLOCK & | ANNA POLLOCK JT TEN, 515 LOWES HILL RD, MUNSON, PA 16860-9421 |
| PAUL A PREUSSE & | ELIZABETH PREUSSE JT TEN, 602 MOCKINGBIRD CT, SAINT CHARLES, IL 60175-5642 |
| PAUL A RADATZ | 32546 GARFIELD RD, FRASER, MI 48026-3853 |
| PAUL A RODIN | RURAL ROUTE 1, WOODVILLE ON  K0M 2T0,   CANADA |
| PAUL A ROLLERT & | FRANCES N ROLLERT JT TEN, 4921 HOWE DR, SHAWNEE MISSION, KS 66205-1464 |
| PAUL A ROTHGERY | 2170 ELBUR AVENUE, LAKEWOOD, OH 44107-6143 |
| PAUL A RUSSELL & | JANICE H RUSSELL, TR, PAUL A RUSSELL & JANICE H, RUSSELL 1995 TRUST UA 03/24/95, 1407 WEST 1825 NORTH, PROVO, UT 84604 |
| PAUL A SAIGH & | ISABEL SAIGH JT TEN, 19875 IDA LANE EAST, GROSSE POINTE WOOD MI,  48236-2521 |
| PAUL A SCENSNY | 33 SAXON DR, VALHALLA, NY 10595-1025 |
| PAUL A SCHULZE & | SHIRLEY M SCHULZE JT TEN, RR 1 BOX 243A, GOLDEN EAGLE, IL 62036-9731 |
| PAUL A SEASHOLTZ & | ANN C SEASHOLTZ JT TEN, 7186 ARBOR GLEN DR, EDEN PRAIRIE, MN 55346-3115 |
| PAUL A SILVERMAN | 145 SOFTWOOD CI, ROSWELL, GA 30076-2966 |
| PAUL A SINAL | CUST CAROLINE C, SINAL UTMA NC, 768 AUSTIN LANE, WINSTON SALEM, NC 27106-5702 |
| PAUL A SINAL | CUST KATHERINE, E SINAL UTMA NC, 768 AUSTIN LANE, WINSTON SALEM, NC 27106-5702 |
| PAUL A SNOWMAN III | 1111 PARSIPPANY BLVD 632, PARSIPPANY, NJ 07054-1857 |
| PAUL A SWETZ | 4313 SOTH AVENUE, BALTIMORE, MD 21236-1754 |
| PAUL A SWETZ & | ALFREDA SWETZ JT ENT, 4313 SOTH AVE, BALTIMORE, MD 21236-1754 |
| PAUL A SZABO TTREE U/A DTD | 10/10/91 PAUL A SZABO, REVOCABLE LIVING TRUST, 1525 ALINE DR, GROSSE POINTE WOOD MI,  48236-1057 |
| PAUL A TEAL & | DONNA H TEAL JT TEN, 28 PATROON PL, LOUDONVILLE, NY 12211-1720 |
| PAUL A TIDWELL | 526 BAHIA DR, ST LOUIS, MO 63119-1517 |
| PAUL A TONES | 8 PEARL DR BOX 157, GREENBANK ON  L0C 1B0,   CANADA |
| PAUL A TRENT | PO BOX 414, DOBBS FERRY, NY 10522-0414 |
| PAUL A TROUSIL | 6218 PROVIDENCE DRIVE, CARPENTERSVLE, IL 60110-3247 |
| PAUL A TUNGESVICK | 1021 SITKA CT, LOVELAND, CO 80538-4052 |
| PAUL A VAN ETTEN | 4431 SOUTH ADRIAN HIGHWAY, ADRIAN, MI 49221-9760 |
| PAUL A VANCE JR | 201 COUNTRY CLUB DRIVE, NEWARK, DE 19711-2738 |
| PAUL A VOEGTLER | 7761 LEEWARD SHORES DRIVE, DELTON, MI 49046-9603 |
| PAUL A WAGNER & | LOIS K WAGNER JT TEN, 358 NORTH DOVER, LA GRANGE PARK, IL 60526-1703 |
| PAUL A WATSON & | JEWEL D WATSON JT TEN, 728 N WASHINGTON, ROYAL OAK, MI 48067-1736 |
| PAUL A WELSBACHER | 6339 JACK ST, FINLEYVILLE, PA 15332-1049 |
| PAUL A WIERZBICKI & | CAROL ANN WIERZBICKI JT TEN, 2179 AVON LAKE, ROCHESTER HILLS, MI 48307-4336 |
| PAUL A WILLIAMS | 8131 TOPAZ DR 29, INDIANAPOLIS, IN 46227-6164 |
| PAUL A WILSON | 4687 DURAND ROAD, DURAND, MI 48429-9704 |
| PAUL A WILSON | 72 GRAND VIEW LANE, ROCHESTER, NY 14612-1218 |
| PAUL A WOBUS II | TR PAUL A WOBUS II TRUST, UA 03/27/96, BOX 606, CONCORDIA, MO 64020-0606 |

| | |
|---|---|
| PAUL A ZIMMER & | JUDITH R ZIMMER JT TEN, 2346 ROBBIN LANE, GILBERT, AZ 85296 |
| PAUL A ZINSELMEIER | 1472 CLEARWATER WAY, WOODLAND, CA 95776-5734 |
| PAUL ABRAHAMSEN | CUST MICHAEL, T ABRAHAMSEN UGMA NY, 305 GRANT TERR, MAMARONECK, NY 10543-1409 |
| PAUL ADKINS | 30727 GRANDVIEW, WESTLAND, MI 48186-5060 |
| PAUL AGRANOVITCH | 9 GLENWOOD PARK AVE, NEW LONDON, CT 06320-4316 |
| PAUL ALEXANDER | 53 EMERSON AV, NEW YORK, NY 10022 |
| PAUL ALEXANDER MILLER | BOX 96, DRUMMOND ISL, MI 49726-0096 |
| PAUL ALEXOPOULOS & | DIANE ALEXOPOULOS JT TEN, 3845 OXLEY, TROY, MI 48083-5394 |
| PAUL ALLEN KOPCAN | 5034 MAPLE AV, SWARTZ CREEK, MI 48473-8225 |
| PAUL ANANICH | CUST MARCIA, ELIZABETH ANANICH UGMA MI, 53232 CHESHIRE DR, SHELBY TOWNSHIP, MI 48316-2711 |
| PAUL ANDERSON | 5435 GUIDE MERIDIAN ROAD, BELLINGHAM, WA 98226-9771 |
| PAUL ANDREW CATALDO | 30206 33RD AVE SW, FEDERAL WAY, WA 98023-2322 |
| PAUL ANDREW IAMARINO | 6426 AVON DRIVE, BRIGHTON, MI 48116 |
| PAUL ANTHONY DREES | 402 HOOKER, WASHINGTON, MO 63090-2821 |
| PAUL ANTHONY RICHARD | 6915 BRENTON CIRCLE, INDIANAPOLIS, IN 46268 |
| PAUL ARMOND | TR, MARGOT C PINS TRUST U/A DTD, 30763, 465 S HIGHLAND AVE, LOS ANGELES, CA 90036 |
| PAUL ARTHUR DAMBACH | 715 RIDGEWOOD RD, MILLBURN, NJ 07041-1920 |
| PAUL ARTHUR MILDE | 7 COTTAGE STREET, WELLESLY, MA 02482-6947 |
| PAUL ARTHUR RENNER & | PATRICIA RENNER JT TEN, BOX 1202, GOLD BEACH, OR 97444-1202 |
| PAUL B ALLEN | 2200 VININGS LN, LAWRENCEVILLE, GA 30043-2891 |
| PAUL B BAER | 2610 MCCLINTOCKSBURG RD, DEERFIELD, OH 44411-8756 |
| PAUL B BLONDIN | 5216 CRESTWOOD DRIVE, GRAND BLANC, MI 48439-4328 |
| PAUL B BONIFACE | 1346 SWEETBRIAR LANE, BELAIR, MD 21014-2253 |
| PAUL B BRIGHTY | 50 BAY STREET SUITE 1100, TORONTO ON  M5J 2X8,  CANADA |
| PAUL B BRIGHTY | 50 BAY STREET SUITE 1100, TORONTO ON  M5J 2X8,  CANADA |
| PAUL B BROWN | 2609 26TH AVE, PARKERSBURG, WV 26101-7241 |
| PAUL B BURRUS JR | 3405 HALIFAX CT, LEXINGTON, KY 40503-6339 |
| PAUL B CLEVELAND | 503 CONANT ST, MAUMEE, OH 43537-3361 |
| PAUL B COCHRAN | 2760 PINE GROVE RD, YORK, PA 17403-5170 |
| PAUL B CRIFASI & RUTH CRIFASI JT TE | TEN, 2021 N PLANTATION DR, DUNKIRK, MD 20754-9762 |
| PAUL B DELANEY & | ROSEMARY DELANEY JT TEN, 29 GLENWOOD AVE, WOBURN, MA 01801-5848 |
| PAUL B DEMANCZYK | 134 STATURE COURT, NEWARK, DE 19713-3575 |
| PAUL B DOAN | 1209 FACTORY ST, FRANKTON, IN 46044-9632 |
| PAUL B ENGLEHART & | KATHRYN S WILLIS JT TEN, 3403 W SHIAWASEE, FENTON, MI 48430-1750 |
| PAUL B ENGLEHART & | ANN DAUSEY JT TEN, 3403 W SHIAWASSEE, FENTON, MI 48430-1750 |
| PAUL B FISHER & NATALIE B | FISHER, TR FAMILY TRUST, DTD 07/07/87 U-A PAUL B, FISHER & NATALIE B FISHER, 11459 ROSE AVE, LOS ANGELES, CA 90066-1232 |
| PAUL B FOSTER | 411 LANDOVER DR, DECATUR, GA 30030-1351 |
| PAUL B FRAYNE & | LAUREN M FRAYNE JT TEN, 25226 FARMINGTON ROAD, FARMINGTON HILLS, MI 48336-1026 |
| PAUL B FREDERICK JR & | CHERYL DIANE FREDERICK TEN ENT, 508 S 12TH ST, PERKASIE, PA 18944-1014 |
| PAUL B GOSMAN | 2438 WALKER AVE, INDIANAPOLIS, IN 46203-4530 |
| PAUL B GRIFFIN | 819 OMAR, HOUSTON, TX 77009 |
| PAUL B GRUNNET & | DEBORAH J GRUNNET JT TEN, 17 DEVON DR SYLVAN HILLS, HOLLIDAYSBURG, PA 16648-2827 |
| PAUL B GUILFORD | 13354 US HIGHWAY 20A, WAUSEON, OH 43567-9064 |
| PAUL B HINKLE | BOX 238, SOUTHINGTON, OH 44470-0238 |
| PAUL B JOHNSON | CUST, SCOTT C JOHNSON U/THE R, I UNIFORM GIFTS TO MINORS, ACT, 70 WILBUR HAZARD RD, SAUNDERSTOWN, RI 02874 |
| PAUL B JOHNSON & | SCOTT C JOHNSON JT TEN, 70 WILBUR HAZARD RD, SAUNDERSTOWN, RI 02874 |
| PAUL B JONES | 4347 W 124TH ST, KANSAS CITY, KS 66109 |
| PAUL B KING | 409 SPRINGWATER LOOP, MYRTLE BEACH, SC 29588 |
| PAUL B KLEIBECKER | 4058 RYMARK CT, DAYTON, OH 45415-1423 |
| PAUL B KROHTA & | LAURINE KROHTA JT TEN, 24609 URSULINE, SAINT CLAIR SHORE, MI 48080-3194 |
| PAUL B LA PERRIERE & | RUTH ANN LA PERRIERE JT TEN, 2948 COLONY DR, EAST LANSING, MI 48823-2369 |
| PAUL B LUNDHOLM | 703 SAN FERNANDO RD, CAPE MAY, NJ 08204-4120 |
| PAUL B MAYHEW JR | 6032 SUNWOOD DR, INDIANAPOLIS, IN 46224-1259 |
| PAUL B MORROW | 9 NIGHTENGALE AVE, MASSENA, NY 13662-1720 |
| PAUL B MOSBY | PO BOX 1025, SALEM, OR 97308-1025 |
| PAUL B NEELON & | M GENEVIEVE FORBES JT TEN, 58 YALE ST, WINCHESTER, MA 01890-2429 |
| PAUL B NETTLES JR | 9023 W OUTER DR, DETROIT, MI 48219-4064 |
| PAUL B PHILLIPS | 5193 W COLDWATER RD, FLINT, MI 48504-1034 |
| PAUL B PRESEAU | 2251 MT ROYAL, WATERFORD, MI 48328 |
| PAUL B RODARMER | BOX 670, TIOGA, TX 76271 |
| PAUL B SCHRAMM | 1042 PINECREST LANE, GRAND BLANC, MI 48439-4852 |
| PAUL B SCHRAMM & | LILA W SCHRAMM JT TEN, G-1042 PINECREST LANE, GRAND BLANC, MI 48439 |
| PAUL B SIKORSKI | 109 SANIALS LANE, WEST MIFFLIN, PA 15122-3036 |
| PAUL B STUEVE | TR PAUL B STUEVE TRUST, UA 08/04/94, 5725 HARVEY CIR, CINCINNATI, OH 45233 |
| PAUL B THOMAS | 3155 DENTON NE PL, ROSWELL, GA 30075-6124 |
| PAUL B TOWNES | CUST MARGIE S TOWNES UGMA SC, 107 N PEACHTREE ST, BATESBURG, SC 29006-1919 |
| PAUL B TRACY | 19 GROSVENOR ST, LOCKPORT, NY 14094-2224 |
| PAUL B WOODRING EXECUTOR | ESTATE OF ROBERT L WOODRING, 2113 FERRELL AVE, LOS OSOS, CA 93402-3226 |
| PAUL B WYCHE | BOX 246, HALLSBORO, NC 28442-0246 |
| PAUL BACKUS & | GAIL LINDA BACKUS JT TEN, 7439 17 MILE RD, STERLING HTS, MI 48313-4529 |
| PAUL BALCIAR | 656 N HARTFORD, YOUNGSTOWN, OH 44509-1725 |
| PAUL BALCIAR TOD | MELITTA BALCIAR, 656 N HARTFORD AVE, YOUNGSTOWN, OH 44509-1725 |
| PAUL BALLENTINE | 8355 WHISPERING MIST LN, MOORESVILLE, IN 46158 |

| | |
|---|---|
| PAUL BANCEL | 2416 NANTUCKET GLEN PL, SUN CITY CENTER, FL 33573-6565 |
| PAUL BARDACH | 82-35 188TH ST, HOLLIS, NY 11423-1032 |
| PAUL BARTLETT & | CHARLOTTE L BARTLETT JT TEN, 5235 FOX HILL DR, NORCROSS, GA 30092-1608 |
| PAUL BASALA | 12644 RIVERDALE, DETROIT, MI 48223-3043 |
| PAUL BEALS | 7850 LINDEN DR, MENTOR ON LK, OH 44060-2516 |
| PAUL BEARCE & | RUTH BEARCE, TR UA 11/08/89, PAUL BEARCE & RUTH BEARCE, TRUST, 340 COLERIDGE, PALO ATLO, CA 94301-3607 |
| PAUL BEDENBAUGH | 120 S 21ST ST, SAGINAW, MI 48601-1445 |
| PAUL BELLIVEAU & | ELIZABETH BELLIVEAU JT TEN, 53H ROBERT PITT DRIVE, MONSEY, NY 10952 |
| PAUL BENEVENTO & | MILDRED BENEVENTO JT TEN, 38 GEORGETOWN DR, TOMS RIVER, NJ 08757-4320 |
| PAUL BENNINGTON | 845 LOGAN COURT, OSHAWA ON  L1H 7K4,   CANADA |
| PAUL BENT & | BARBARA J BENT COMMUNITY PROPERTY, 2999 EAST OCEAN BLVD 530, LONG BEACH, CA 90803-2590 |
| PAUL BEREC | PO BOX 138, NEW BOSTON, MI 48164-0138 |
| PAUL BERK & | ELAINE BERK JT TEN, 25 WASHINGTON AVE, MORGANVILLE, NJ 07751-1020 |
| PAUL BESSEL | 3700 MARBLE ARCH WAY, SILVER SPRING, MD 20906 |
| PAUL BESSKEN & | NANCY MURIEL JACKSON JT TEN, RR 5 BOX 33, MADOC TRAIL, OAK RIDGE, NJ 07438 |
| PAUL BLAZEK & | MARIA BLAZEK JT TEN, 10 PASTURE RD, KINGS PARK, NY 11754-5041 |
| PAUL BRADFORD KELLEHER | 325 RIVERSIDE DRIVE, NEW YORK, NY 10025-4162 |
| PAUL BRADFORD MATHEWS | 20140 CHERRY LANE, SARATOGA, CA 95070-3136 |
| PAUL BRADLEY REEVES | 3729 LEAWOOD DR, BELLEVUE, NE 68123 |
| PAUL BRANDA | 120 KELVIN AVE, STATEN ISLAND, NY 10306-3742 |
| PAUL BRIGHTY | 6718 FREEMAN ST, NIAGARA FALLS ON  L2E 5V1,   CANADA |
| PAUL BRINKMAN | 110 RIDGEMONT AVE, FT WRIGHT, KY 41011-3751 |
| PAUL BROADWATER JR | 9017 N STATE RD 109, WILKINSON, IN 46186-9782 |
| PAUL BROUSSARD | 8039 LINE AVE, SHREVEPORT, LA 71106-5146 |
| PAUL BROWN | 1812 EUCLID DR, ANDERSON, IN 46011-3937 |
| PAUL BROWN | 3533 CHALMERS RD, SAGINAW, MI 48601-7125 |
| PAUL BRUNNER & | SHIRLEY A BRUNNER JT TEN, 2620 BROADWAY, BAY CITY, MI 48708-8402 |
| PAUL BRUNO KUSBACH | 15920 SAINT ANDREWS COURT, GRANGER, IN 46530-9029 |
| PAUL BUCCILLI & | ANNE BUCCILLI JT TEN, 19658 NORWICH RD, LIVONIA, MI 48152-1228 |
| PAUL BUETER | 520 BLACKFIELD DR, COPPELL, TX 75019-7518 |
| PAUL BURGESS PASSANO | 211 BROOKFIELD RD, AVON LAKE, OH 44012-1506 |
| PAUL BURKHARDT & | MEREDITH L BURKHARDT JT TEN, 1108 DUVAL ST, SUITE B, KEY WEST, FL 33040-3199 |
| PAUL BYRON KNOPF | 6742 4TH AVENUE NW, SEATTLE, WA 98117-5008 |
| PAUL C ABRAMSON | 802 COUNTRY CLUB DRIVE, TEANECK, NJ 07666-5650 |
| PAUL C ALONZO | 1509 PRAIRIE LAKE BLVD, OCOEE, FL 34761-1409 |
| PAUL C BARKER | 6383 BISHOP RD, LANSING, MI 48911-6212 |
| PAUL C BARKER SR & | SUZAN V BARKER JT TEN, 6383 BISHOP RD, LANSING, MI 48911-6212 |
| PAUL C BECKER | 7207 HIDDEN LAKE DR, FAIRVIEW, TN 37062-7225 |
| PAUL C BOGER JR | 3514 NW 88TH TERRACE, GAINESVILLE, FL 32606-5695 |
| PAUL C BRASPENNINCKX | 2644 AVALON RD, JANESVILLE, WI 53546-8979 |
| PAUL C BREIDENBACH | 1370 ONTARIO ST, STE 520, CLEVELAND, OH 44113-1736 |
| PAUL C BRESLOW & | RENATE BRESLOW JT TEN, BOX 29763, ELKINS PARK, PA 19027-0963 |
| PAUL C CHAMPION | 1480 VERVILLA ROAD, MC MINNVILLE, TN 37110-6017 |
| PAUL C CHIARELLA | 943 RANKINE RD, NIAGARA FALLS, NY 14305 |
| PAUL C COCO | 410 CENTERVILLE RD, WILMINGTON, DE 19808-4716 |
| PAUL C COCO & | BARBARA A COCO JT TEN, 410 CENTERVILLE RD, WILMINGTON, DE 19808-4716 |
| PAUL C COOGAN | 50 MADISON PL 413, WORCESTER, MA 01608-2026 |
| PAUL C CRAGO | 28 LEE DR, WHEELING, WV 26003-1616 |
| PAUL C CRITTENDON | 3132 WEST 30TH ST, INDIANAPOLIS, IN 46222-2209 |
| PAUL C CURRY | 1911 RAYMOND PLACE, BLOOMFIELD HILLS, MI 48302-2265 |
| PAUL C DALEY & | MARY S B DALEY JT TEN, 141 B LAUREL LN, W KINGSTON, RI 02892-1918 |
| PAUL C DANFORTH | 505 CLEVELAND ST, ELYRIA, OH 44035 |
| PAUL C DARA | 29339 MERRICK, WARREN, MI 48092-5418 |
| PAUL C DEJOHN | 1487 N PINE RIVER RD, SMITHS CREEK, MI 48074-3002 |
| PAUL C GEIGER SR | 2625 WYCLIFFE RD, BALTO, MD 21234-6237 |
| PAUL C GILLETTE | 3312 FAIRWAY DR, ARGYLE, TX 76226-2122 |
| PAUL C GOLDBERG | 4149 NW 90TH AVE APT 106, CORAL SPRINGS, FL 33065-1723 |
| PAUL C GRIEP | 31512 W CHICAGO, LIVONIA, MI 48150-2827 |
| PAUL C GRIEP & | MARGERY M GRIEP JT TEN, 31512 WEST CHICAGO, LIVONIA, MI 48150-2827 |
| PAUL C HACKETT | 80 CHEROKEE ST, SEBRING, FL 33875-5402 |
| PAUL C HAMMACHER | 2509 MCCOMAS AVE, BALTO, MD 21222-2312 |
| PAUL C HANNA | 2818 BRISTOL RD, NEW HARBOR, ME 04554-4807 |
| PAUL C HANNA & | LUCILLE HANNA JT TEN, 2818 BRISTOL RD, NEW HARBOR, ME 04554-4807 |
| PAUL C HERRIDGE & | DALE F HERRIDGE JT TEN, 611 E 6TH, ROYAL OAK, MI 48067-2851 |
| PAUL C IMERMAN & | MARINA IMERMAN JT TEN, 13318 NADINE, HUNTINGTON WOODS, MI 48070-1423 |
| PAUL C JARONCZYK | CUST DAVID JARONCZYK UGMA CT, 308 HAYES ROAD, ROCKY HILL, CT 06067-1012 |
| PAUL C JARONCZYK & | GENEVIEVE C JARONCZYK JT TEN, 308 HAYES RD, ROCKY HILL, CT 06067-1012 |
| PAUL C JOHNSON | 133 MELLINGERTOWN ROAD, MT PLEASANT, PA 15666 |
| PAUL C KEABLES | 3490 FOX WOOD DR, TTUSVILLE, FL 32880 |
| PAUL C KERN | 8277 HIDDEN CREEK DR, FLUSHING, MI 48433-9417 |
| PAUL C KINGSLEY | 1754 FOURTH STREET NW, GRAND RAPIDS, MI 49504-4814 |
| PAUL C KREYLING & | CAROL S KREYLING JT TEN, 1004 CHANTERY DR, BELAIR, MD 21015-6322 |
| PAUL C KRUSE | 424 SEQUOIA, DAVISON, MI 48423-1902 |

| | |
|---|---|
| PAUL C KURKO | 32 BARNARD DR, NEWINGTON, CT 06111 |
| PAUL C LAUVER & | SHIRLEY L LAUVER JT TEN, RR 5 BOX 532, MIFFLINTOWN, PA 17059-9408 |
| PAUL C LEBLOCH | 512 REDONDO DRIVE UNIT 107, DOWNERS GROVE, IL 60516-4532 |
| PAUL C LEBLOCH & | ROSE A CAPEK JT TEN, 512 REDONDO DR UNIT 107, DOWNERS GROVE, IL 60516-4532 |
| PAUL C LIN | 1599 WITHERBEE, TROY, MI 48084-2633 |
| PAUL C LINS | 33 THIRD STREET, OLD BRIDGE, NJ 08857-1265 |
| PAUL C LLANES | 4327 GREENBUSH AVE, SHERMAN OAKS, CA 91423-3910 |
| PAUL C LOGAN | BOX 127, PATASKALA, OH 43062-0127 |
| PAUL C MALLIS & MARY ANN | MALLIS TRUSTEES FOR MALLIS, FAMILY TRUST DTD 11/25/83, 1128 ARDEN ROAD, PASADENA, CA 91106-4148 |
| PAUL C MANNING | CUST, 14 GOVE STREET, MANCHESTER, NH 03102 |
| PAUL C MARTINEZ | 1905 BURLINGTON CIR, COLUMBIA, TN 38401-6809 |
| PAUL C MATHIS | 17265 CORAL GABLES STREET, SOUTHFIELD, MI 48076-4784 |
| PAUL C MATUSKEVICH | 17 MYERS RD, NEWARK, DE 19713 |
| PAUL C MICHALEC | 1120 GEORGE ST, OWOSSO, MI 48867-4118 |
| PAUL C MORROW | 1495 SUN TERRACE DR, FLINT, MI 48532-2220 |
| PAUL C MURPHY 3RD & | BARBARA ANN MURPHY TEN COM, 6200 CHASE TOWER, 600 TRAVIS, HOUSTON, TX 77002 |
| PAUL C MURPHY JR & | KATHERINE MURPHY JT TEN, 7806 ELLA LEE LANE, HOUSTON, TX 77063-3116 |
| PAUL C MURPHY JR & | KATHERINE MURPHY TEN COM, 7806 ELLA LEE LANE, HOUSTON, TX 77063-3116 |
| PAUL C NAYLOR | 500 POPLAR AVE, LINWOOD, NJ 08221-1113 |
| PAUL C NESTEROWICZ & | ARLENE NESTEROWICZ JT TEN, 5976 FEARON RD, MUNNSVILLE, NY 13409-1905 |
| PAUL C NEUERT | TR U/A, DTD 4/5/93 F/B/O PAUL C, NEUERT, APT 15-C, 201 E CHESTNUT ST, CHICAGO, IL 60611-7380 |
| PAUL C NIEMAN | C/O JEAN BAGNELL, 75-A AMHERST LANE, MONROE TWP, NJ 08831-1548 |
| PAUL C NOVOTNY | BOX 234, BAYARD, NM 88023-0234 |
| PAUL C OLSON | 4930 KELLY AVE, ROOTSTOWN, OH 44272 |
| PAUL C PFINGSTEN & | ROSE E PFINGSTEN JT TEN, 2561 TRENTON STATION, ST CHARLES, MO 63303-2947 |
| PAUL C PICIO II | 45782 KEDING, UTICA, MI 48317-6018 |
| PAUL C POY | 331 N ELMWOOD AVE, OAK PARK, IL 60302-2223 |
| PAUL C PRICE | 12459 JENNINGS RD, LINDEN, MI 48451-9433 |
| PAUL C PRODY & | MARY ANN PRODY, TR UA 05/30/84, PAUL C PRODY & MARY, ANN PRODY TRUST, 492 W ESCALON, FRESNO, CA 93704-1403 |
| PAUL C RAISCH | 1449 FAIRFIELD DRIVE, N TONAWANDA, NY 14120-2250 |
| PAUL C RAPIEN | 4890 JESSUP ROAD, CINCINNATI, OH 45247-5907 |
| PAUL C SAUERLAND JR & | ELIZABETH A SAUERLAND JT TEN, BOX 102, STANTON, NJ 08885-0102 |
| PAUL C SCHREINER | 5176 SHAWNEE ROAD, SANBORN, NY 14132-9116 |
| PAUL C SCHROEDER | 1737 LINDEN, DEARBORN, MI 48124-4010 |
| PAUL C SCHROEDER & | MARIE B SCHROEDER JT TEN, 1737 LINDEN, DEARBORN, MI 48124-4010 |
| PAUL C SCHWER | 903 E WASHINGTON, MUNCIE, IN 47305-2045 |
| PAUL C SEEL | 2 CROCUS LANE, NORTH OAKS, MN 55127-6302 |
| PAUL C SELLS | ROUTE 2, MONROE, TN 38573-9802 |
| PAUL C SEPPALA | 8232 MT HOPE HWY, GRAND LEDGE, MI 48837-9409 |
| PAUL C SHAFFERE | 16159 WINDEMERE CIR, SOUTHGATE, MI 48195-2139 |
| PAUL C SHANKS | 6537 E DEWEY RD, FOUNTAIN, MI 49410-9745 |
| PAUL C SHAW | 1545 GILMER AVE, MONTGOMERY, AL 36104-5619 |
| PAUL C SHOFF JR | 3279 DURST CLAGG RD, WARREN, OH 44481-9325 |
| PAUL C SIMMONS | RT 1 BOX 166, MONTROSE, WV 26283-9502 |
| PAUL C SMANIA | 313 WAYCLIFFE NORTH, WAYZATA, MN 55391-1392 |
| PAUL C SMANIA & | ANN M SMANIA JT TEN, 313 WAYCLIFFE NORTH, WAYZATA, MN 55391-1392 |
| PAUL C STEFFEN | 541 GILLETTE DR, SAGINAW, MI 48609-5008 |
| PAUL C TAUBE & | MARGARET A TAUBE JT TEN, 2121 RECTOR AVE, DAYTON, OH 45414-4119 |
| PAUL C TULLY | 12 STONEGATE DR, WATCHUNG, NJ 07069-5468 |
| PAUL C VALENTINO | CUST JOHN W VALENTINO UGMA VA, 200 PINTAIL CRT, GREENSBURG, PA 15601 |
| PAUL C VALENTINO | CUST JOSEPH, P VALENTINO UGMA VA, 10112 CORNWALL RD, FAIRFAX, VA 22030-2014 |
| PAUL C VALENTINO | CUST MISS, LUCIA A VALENTINO UGMA VA, 6509 SUNBURST WAY, ALEXANDRIA, VA 22315-3460 |
| PAUL C VARNER & | CONNIE L VARNER JT TEN, 540 RIO GRANDE, EDGEWATER, FL 32141 |
| PAUL C WESTCOTT & | JANE A WESTCOTT JT TEN, 9815 DOULTON COURT, FAIRFAX, VA 22032-1711 |
| PAUL C WHITE | BOX 731, FAIRBORN, OH 45324-0731 |
| PAUL CACCAVALE & | RITA CACCAVALE JT TEN, 150 HOWLAND AVE, RIVER EDGE, NJ 07661-1707 |
| PAUL CAHN | TR, ELAN POLO PROFIT-SHARING PLAN, 649 W POLO DR, ST LOUIS, MO 63105-2635 |
| PAUL CAITO III | 2649 ASHWOOD DR, LOVELAND, OH 45140-5619 |
| PAUL CAMPBELL | BOX 12391, ODESSA, TX 79768-2391 |
| PAUL CANIGLIA | 107 5TH ST, GARDEN CITY, NY 11530-5924 |
| PAUL CANNIFF | 3 GANGLEY DR, BURLINGTON, MA 01803-4208 |
| PAUL CANTER | CUST ROXANNE, CANTER UGMA NY, 20001 SWEETGUM CIR, GERMANTOWN, MD 20874-3762 |
| PAUL CANTOR | CUST SCOTT JAY DE MANGE UGMA NY, 7-03 154TH ST, BEECHHURST, NY 11357-1202 |
| PAUL CARAFELLI | 46733 ARKONA RD, BELLEVILLE, MI 48111-9601 |
| PAUL CARKHUFF | 162 STEWART ST, WARREN, OH 44483-2060 |
| PAUL CARMAN & | LOIS D CARMAN JT TEN, 602 MAUI DR, WILLIAMSTOWN, NJ 08094-3066 |
| PAUL CERDA | 15121 PADDOCK ST, SYLMAR, CA 91342-5013 |
| PAUL CHAN | 42-42 COLDEN ST APT D-10, FLUSHING, NY 11355 |
| PAUL CHARLES STRANEY & | VICKIE LYNN STRANEY TEN ENT, 215 NORTH 3RD STREET, NEW FREEDOM, PA 17349-9436 |
| PAUL CHELMINIAK | NORTH 63 WEST33959 LAKEVIEW DR, OCONOMOWOC, WI 53066 |
| PAUL CHENEVEY | 73 MCCRUMB RD, NEW WILMINGTON, PA 16142-2013 |
| PAUL CHERUBINI | 783 FLETCHER ST, TONAWANDA, NY 14150-3621 |
| PAUL CHESTER VISOVATTI | 13331 WICKER AVE, CEDAR LAKE, IN 46303 |

| | |
|---|---|
| PAUL CHRISTIAN SEEL & | NANCY SEEL JT TEN, 2 CROCUS LANE, NORTH OAKS, MN 55127-6302 |
| PAUL CHRISTOPHER MEREDITH | 266 BULLFINCH RD, MOORESVILLE, NC 28117-5407 |
| PAUL CHRISTOPHER POWERS | PO BOX 553, SYLVAN BEACH, NY 13157-0553 |
| PAUL CIBLEY | BOX 574, LACONIA, NH 03247-0574 |
| PAUL CLARK | 8325 SW 150 DR, MIAMI, FL 33158-1953 |
| PAUL CLEVELAND | 503 CONANT ST, MAUMEE, OH 43537-3361 |
| PAUL COCHRANE | 338 GLEN MANOR DRIVE, TORONTO ON  M4E 2X7,   CANADA |
| PAUL COGAN | 13335 PARAMOUNT LN, WOODBRIDGE, VA 22193 |
| PAUL COLLIER JR & | JENNIFER L COLLIER JT TEN, 624 BROAD ST RD, MANAKIN SABOT, VA 23103-2404 |
| PAUL CONSTANTINOU | C/O MARIA A MATHIKOLONIS, 7 GREGORY AFXENTIOU AVENUE, 1LAT 23A BOX 154, FRANCIS COURT ZZZZZ,   CYPRUS |
| PAUL COWDEROY | BOX N-4801, ORISA HOUSE, NASSAU ZZZZZ,  BAHAMAS |
| PAUL CRADDOCK | C/O PHILIP J ALBERT, 1230 PARKWAY AVE STE 201, EWING, NJ 08628-3018 |
| PAUL CRAWFORD | 106 SPRING WATER CV, MADISON, MS 39110 |
| PAUL CULBERG | CUST COLUMBINE CULBERG UGMA CA, 32063 LOBO CYN RD, AGOURA, CA 91301-3422 |
| PAUL CULBERG | CUST KATYA CULBERG UGMA CA, 32063 LOBO CYN RD, AGOURA, CA 91301-3422 |
| PAUL CURTIS | 2624 89TH ST NW, BRADENTON, FL 34209 |
| PAUL D ALLEY | 7121 HARDWICKE PLACE, DAYTON, OH 45414-2233 |
| PAUL D ANDRUS | 727 S MADISON AVE, AURORA, MO 65605-2223 |
| PAUL D ARRINGTON | 7289 TOWNSHIP LINE RD, WAYNESVILLE, OH 45068-8052 |
| PAUL D ARTMEIER | 1548 BIRCHWOOD CIRCLE, FRANKLIN, TN 37064-6870 |
| PAUL D BATES & | EVELYN L BATES JT TEN, 42667 TRAPPE ROCK COURT, ASHBURN, VA 20148 |
| PAUL D BEIMBRINK | 5145 ROSS DR, FREEBURG, IL 62243-2723 |
| PAUL D BENNINGTON | 845 LOGAN COURT, OSHAWA ON  L1H 7K4,   CANADA |
| PAUL D BIRDSALL SR | 12500 S WESTERN AVE, APT 129, OKLAHOMA CITY, OK 73170-5947 |
| PAUL D BORCHERT & | SUSAN M BORCHERT JT TEN, 18029 VACRI LANE, LIVONIA, MI 48152-3123 |
| PAUL D BORDEN & | PATRICIA BORDEN JT TEN, 11945 BRANDYWINE DR, BRIGHTON, MI 48114-9087 |
| PAUL D BRACE & | GINETTE M F BRACE JT TEN, 437 S JUANITA STREET, HENET, CA 92543-6018 |
| PAUL D BRACE & | CAROLYN J DUNLOP-BRACE JT TEN, PO BOX 215, CHAPEL HILL, TN 37034 |
| PAUL D BROUGHTON | 3940 SADDLE ROCK RD, BUTTE, MT 59701-6631 |
| PAUL D CAMERON SR | 9314 126TH ST E, PUYALLUP, WA 97373-4922 |
| PAUL D CAMPBELL | 10702 BRANCHTON CHURCH RD, THONOTOSASSA, FL 33592-2212 |
| PAUL D CAYER | 14 LITTLE HARBOR RD, WAREHAM, MA 02571-2625 |
| PAUL D CHIN & | RUEI-CHEN CHIN JT TEN, 3643 LUPINE AVE, PALO ALTO, CA 94303-4432 |
| PAUL D CLAHAN | BOX 45, NEW ROSS, IN 47968-0045 |
| PAUL D COFFIN | 15 BUTTONWOOD, HALIFAX, MA 02338-1110 |
| PAUL D CONRAD | 431 SUMMER LAKE DR, BEDFORD, IN 47421-8476 |
| PAUL D CROWLEY | 2023 WILTSHIRE, BERKLEY, MI 48072-3316 |
| PAUL D CURRAN | 961 CLYDE RD, HIGHLAND, MI 48357 |
| PAUL D DAVIS | 208 BENNINGTON, OWOSSO, MI 48867 |
| PAUL D DE TURCK | 62 MONROE STREET, HONEOYE FALLS, NY 14472-1029 |
| PAUL D DIPIETRANTONIO | 7681 GWENGYN LN, CINCINNATI, OH 45236-3001 |
| PAUL D DOWNER & | DOROTHA M DOWNER JT TEN, 10036 SYCAMORE, INDIANAPOLIS, IN 46239-9384 |
| PAUL D DREWEK | 17460 S E 290TH AVE, UMATILLA, FL 32784-7725 |
| PAUL D EMBERTON | 4256 E COUNTY RD 550 N, PITTSBORO, IN 46167-9568 |
| PAUL D EMPKIE & | NANCY A EMPKIE JT TEN, 7541 N VAN DYKE, PORT AUSTIN, MI 48467-9772 |
| PAUL D FICZERI | 3705 WILLISTON RD, MINNETONKA, MN 55345 |
| PAUL D FOSTER | 47455 HANFORD RD, CANTON, MI 48187-4713 |
| PAUL D FREE | 4509 S MADISON, ANDERSON, IN 46013-1441 |
| PAUL D FRICK | 3965 WINTERBOTTOM RD, MORRIS, IL 60450-9444 |
| PAUL D FRIEBEL | 19210 SOUTHAMPTON, LIVONIA, MI 48152-4106 |
| PAUL D GOLDSTEIN | 90 CLAREWILL AVENUE, UPPER MONTCLAIR, NJ 07043-2309 |
| PAUL D GOODMAN | 14041 RAUCHOLZ RD, CHESANING, MI 48616-9556 |
| PAUL D GRAHAM | 2060 ALLERTON, AUBURN HILLS, MI 48326-2500 |
| PAUL D HACKER | 5207 KENT DR, BAKERSFIELD, CA 93306-3907 |
| PAUL D HENDERSON | 9450 DEER PARK CT, FENTON, MI 48430-8403 |
| PAUL D HENDERSON & | ELIZABETH A HENDERSON JT TEN, 4302 WESTERN RD, LOT 30, FLINT, MI 48506-1885 |
| PAUL D HILL | 10501 CORNFLOWER CT, VIENNA, VA 22182-1808 |
| PAUL D HOCHSTETLER | 2360 MARION AVENUE RD, MANSFIELD, OH 44903-9491 |
| PAUL D HOGAN | 340 SHERIDAN AV, SATELLITE BEACH, FL 32937-3046 |
| PAUL D HOLBROOK | 1000 E GRAND RIVER AVE, FOWLERVILLE, MI 48836 |
| PAUL D HOSKEY | 7099 TIMBERWOOD DR, DAVISON, MI 48423-9580 |
| PAUL D IRVIN | 5232 COPLEY SQUARE ROAD, GRAND BLANC, MI 48439-8726 |
| PAUL D KELLY | 10190 GRUBBS RD, WEXFORD, PA 15090-9648 |
| PAUL D KELLY & | NANCY A KELLY JT TEN, 10190 GRUBBS RD, WEXFORD, PA 15090-9648 |
| PAUL D KIRKLEY | 3 RIVERSIDE DRIVE RIVERSIDE, GARDENS, WILMINGTON, DE 19809-2656 |
| PAUL D KIRKLEY & | ELSIE B KIRKLEY JT TEN, 3 RIVERSIDE DRIVE, RIVERSIDE GARDENS, WILMINGTON, DE 19809-2656 |
| PAUL D KNISLEY | 11414 BERKSHIRE DR, CLIO, MI 48420-1783 |
| PAUL D KREUTZ | 6237 S TRANSIT ROAD LOT 1280, LOCKPORT, NY 14094-7169 |
| PAUL D LALLY & | ANN M LALLY JT TEN, 13712 GLENRIO, STERLING HEIGHTS, MI 48313-4200 |
| PAUL D LARSON & MARJORIE M LARSON T | U/A DTD 08/06/96, PAUL D LARSON TRUST, 2415 S 109TH ST, OMAHA, NE 68144 |
| PAUL D LEFFINGWELL | 313 AINSWORTH STREET, LINDEN, NJ 07036-5037 |
| PAUL D LETTIERI | 11021 VIVIAN DR NW, HUNTSVILLE, AL 35810-1214 |
| PAUL D MAAS | 592 SUNRISE DR, CLARKSTON, MI 48348-1495 |

| | |
|---|---|
| PAUL D MAC AVANEY | 4441 W LOOMIS ROAD, GREENFIELD, WI 53220-4816 |
| PAUL D MACAVANEY & | KATHLEEN A MAC AVANEY JT TEN, 4441 W LOOMIS ROAD, GREENFIELD, WI 53220-4816 |
| PAUL D MACDONALD | 306-176 RUTLEDGE ST, BEDFORD NS  B4A 1X6,   CANADA |
| PAUL D MACIVER | CUST KARISSA, MACIVER UGMA MI, 1300 NORTH RIVER RD, C-11, VENICE, FL 34293-4701 |
| PAUL D MAJETTE | , GRIMESLAND, NC 27837 |
| PAUL D MARLATT | 1749 GINA DR, W MIFFLIN, PA 15122 |
| PAUL D MARVEL | 20 LYNBROOK RD, WILMINGTON, DE 19804-2620 |
| PAUL D MATA | 33402 UNIVERSITY DR PO BX 781, UNION CITY, CA 94587-0781 |
| PAUL D MC COLLUM & | SHELLEY S MC COLLUM JT TEN, 3233 SAUNDERS SETTLEMENT RD, SANBORN, NY 14132-9406 |
| PAUL D MEEKER | 4317 PARKWAY AVE, MANTUA, OH 44255-9255 |
| PAUL D MESHYOCK | GENERAL DELIVERY, THOMPSONTOWN, PA 17094-9999 |
| PAUL D METZLER | 46250 HEYDENREICH RD, MACOMB, MI 48044-4414 |
| PAUL D MEYER | 2008 SUNSET DR, ZAPATA, TX 78076-4406 |
| PAUL D MILKA | 860 ORLANDO, PONTIAC, MI 48340-2355 |
| PAUL D MULLINS | 15235 CASTLE CIRCLE, WICHITA, KS 67230 |
| PAUL D MURR | 5291 MAHOGANY RUN AVE, APT 925, SARASOTA, FL 34241-7130 |
| PAUL D NEUENSCHWANDER | TR, PAUL D NEUENSCHWANDER REVOCABLE, TRUST UA 12/03/97, 2817 S POPLAR, CASPER, WY 82601-5330 |
| PAUL D NEVILLE | 22 HIGHBANK ROAD, SOUTH DENNIS, MA 02660-3313 |
| PAUL D NOBLE | 1839 OLD FLEMING GROVE RD, GREEN COVE SPRINGS FL,  32043-4550 |
| PAUL D OLSHAVSKY | 1239 MEADOWBROOK BLV, BRUNSWICK, OH 44212-2828 |
| PAUL D ORTEGA | 924 N W 28TH, MOORE, OK 73160-1017 |
| PAUL D PARTLOW | 5375 INDIAN TRIAL, CASEVILLE, MI 48725-9769 |
| PAUL D PATTERSON | 1656 SHEFFIELD DRIVE, YPSILANTI, MI 48198-3669 |
| PAUL D PAYNE | 29224 LIST, FARMINGTON, MI 48336-5540 |
| PAUL D PETERS | 28671 HAAS, WIXOM, MI 48393-3019 |
| PAUL D PICKERING | 1915 WATERFORD LANE, DEFIANCE, OH 43512 |
| PAUL D PLAIA | 645 DRAWHORN DR, PORT NECHES, TX 77651-4405 |
| PAUL D POKUPEC | 29 SAWYER AVE, BROOKLIN ON  L0B 1C0,   CANADA |
| PAUL D PRIOR & | JUDITH H PRIOR JT TEN, 21 FRONT ST, HOPKINTON, MA 01748-1907 |
| PAUL D RAWZA | 14560 S CORK RD, PERRY, MI 48872-9546 |
| PAUL D RECCHIA & | JANE H RECCHIA JT TEN, 3316 FURLONG CT, FLOWER MOUND, TX 75022-4765 |
| PAUL D RENZACCI | 9903 MAPLEWOOD, BELLFLOWER, CA 90706-3277 |
| PAUL D REYNOLDS | 8C2 BOX 114A, WILLIAMSVILLE, MO 63967 |
| PAUL D RICHARDS | 315 KINGSTON CT, KNOXVILLE, TN 37919-4666 |
| PAUL D RIECHERS | BOX 171, BELMONT, WI 53510-0171 |
| PAUL D RITTENHOUSE | 1171 BEL AIRE W DR, PEMBROKE PINES, FL 33027-2222 |
| PAUL D RITTER JR | 420 FAIRWAY BLVD, COLUMBUS, OH 43213-2508 |
| PAUL D ROBERTSON | 5455 EAST DESERT VISTA TRAIL, CAVE CREEK, AZ 85331-6339 |
| PAUL D ROCKEL | 2302 RIDDLE AVE, B 106, WILMINGTON, DE 19806-2179 |
| PAUL D SANDS | 20213 IBIS CT, SUN CITY WEST, AZ 85375-6009 |
| PAUL D SARGENT | 11245 COVINGTON BRADFORD RD, BRADFORD, OH 45308-9738 |
| PAUL D SCHAEFFER & | DARLA J SHAEFFER JT TEN, 1428 SE 31ST ST, CAPE CORAL, FL 33904 |
| PAUL D SCHETTLER JR | RD 4 BOX 285, HUNTINGDON, PA 16652-9212 |
| PAUL D SCHROYER | 915 BRINTON DR, TOLEDO, OH 43612-2411 |
| PAUL D SCHWARCK | 12721 NW 21ST PL, POMPANO BEACH, FL 33071-7755 |
| PAUL D SCOTT | 371 SOUTH ST, AUBURN, MA 01501-2751 |
| PAUL D SCUDDER | 5812 AUSTRALIAN PINE DR, TAMARAC, FL 33319-3002 |
| PAUL D SHEETS & | CAROL J SHEETS JT TEN, 9208 COWENTON AVE, PERRY HALL, MD 21128-9606 |
| PAUL D SHROPSHIRE & | BEVERLY A SHROPSHIRE JT TEN, 4480 PIACENZIA AVE, VINELAND, NJ 08361-7948 |
| PAUL D SIFFERMAN | 12068 RIVER BAND, GRAND BLANC, MI 48439-1724 |
| PAUL D SILEN | 44-291 KANEOHE DRIVE, KANEOHE,  96744 |
| PAUL D SLOCUMB | 2015 E PINETREE BL A7, THOMASVILLE, GA 31792-5313 |
| PAUL D SMITH | 80 MIDDLESEX ST, MILLIS, MA 02054-1043 |
| PAUL D SMITH | 1711 WEYMOUTH AVE, WEST BLOOMFIELD, MI 48324-3861 |
| PAUL D SOBIER | 534 HICKORY LN, COLD WATER, MI 49036 |
| PAUL D STANO JR | 23879 NEWBERRY DR, CLINTON TWP, MI 48035 |
| PAUL D STASZAK | CUST ERICK P STASZAK UGMA MI, 667 SHORTRIDGE AVE, ROCHESTER HILLS, MI 48307-5144 |
| PAUL D STASZAK CUST | CHELSEA L STASZAK, 667 SHORTRIDGE AVE, ROCHESTER HILLS, MI 48307-5144 |
| PAUL D STEINER & | DONNA F STEINER JT TEN, 261 S HOMESTEAD DR, LANDISVILLE, PA 17538-1378 |
| PAUL D STOLL | 9004 ROCKLAND, REDFORD TOWNSHIP, MI 48239-1888 |
| PAUL D SUHR | 68 WILLHURST DR, ROCHESTER, NY 14606-3249 |
| PAUL D SULLIVAN & | STACEY A SULLIVAN JT TEN, 10 DOXEY DR, GLEN COVE, NY 11542-3534 |
| PAUL D TACKETT | 201 OAK TREE LANE, NICHOLASVILLE, KY 40356-9017 |
| PAUL D TANNER | 374 E 1000 N, ALEXANDRIA, IN 46001-8483 |
| PAUL D TOBIAS | 1336 N CRANBROOK, BLOOMFIELD, MI 48301 |
| PAUL D TODD & | MELBA D TODD JT TEN, BOX 55, GIBSON, MO 63847-0055 |
| PAUL D VAN DUYN & | JUDY M VAN DUYN JT TEN, 41 TOWER ROAD, ANDERSON, IN 46011-1749 |
| PAUL D VANGESSEL | 2847 NORTHVILLE N E, GRAND RAPIDS, MI 49525-1770 |
| PAUL D VOJTEK & | DIANA M VOJTEK JT TEN, 5072 WESTBURY FARMS DR, ERIE, PA 16506-6120 |
| PAUL D WEIGAND | 434 RT 22 WEST, WHITEHOUSE STATION, NJ 08889 |
| PAUL D WEILNAU | PO BOX 227, VIROQUA, WI 54665-0227 |
| PAUL D WILKINS | 330 KERCHEVAL, GROSSE POINTE, MI 48236-3063 |
| PAUL D WILKINS & | ANN E WILKINS JT TEN, 330 KERCHEVAL AVE, GROSSE POINTE, MI 48236-3063 |

| | |
|---|---|
| PAUL D WILLIAMS | 1212 CROCUS DRIVE, DAYTON, OH 45408-2421 |
| PAUL D WOLCOTT | 215 REDNER, LANSING, MI 48911-3776 |
| PAUL D WOOLLEY | 427 WOODLAND AVE, AVON, NJ 07717 |
| PAUL D ZEOCK & | CAROL A ZEOCK JT TEN, 13856 ROXANNE, STERLING HGTS, MI 48312-5673 |
| PAUL D ZEOCK SR & | CAROL A ZEOCK JT TEN, 13856 ROXANNE RD, STERLING HGHTS, MI 48312-5673 |
| PAUL DALE POLLITT II | 1597 HAVANA DR, CLEARWATER, FL 33764-2711 |
| PAUL DANIEL STOUTENBOROUGH | 2230 PINE VIEW CIRCLE, SARASOTA, FL 34231 |
| PAUL DANIELS & | JOANNA DANIELS JT TEN, 2511 GROVE ISLE COURT, NAPLES, FL 34109 |
| PAUL DAVID JEFFERSON | 311 S 16TH ST, ESCANABA, MI 49829 |
| PAUL DAVID LINDSAY | 4473 MEADOW CREEK CT, TOLEDO, OH 43614 |
| PAUL DAVID MOSKOWITZ | 21 ARGYLE RD, ALBERTSON, NY 11507-2203 |
| PAUL DAVID NEWMAN | 8 HENSON OAKS LANE, ROCKVILLE, MD 20850 |
| PAUL DAVIES | WALDMANNSTRASSE 6, 801 ZURICH,  SWITZERLAND |
| PAUL DE ROBERTIS | 29 NOTTINGHAM ROAD, MANALOPAN, NJ 07726-1834 |
| PAUL DEAN CHAMBERLIN | RR 3, SCHOMBERG ON  L0G 1T0,  CANADA |
| PAUL DECARLO & | MARYANN DECARLO JT TEN, 4 DEER PATH, PATCHOGUE, NY 11772-4615 |
| PAUL DELANO STRAWDERMAN & | EVELYN MARIE STRAWDERMAN JT TEN, 318 S WASHINGTON ST, BERKELEY SPRINGS, WV 25411 |
| PAUL DELLAS LILLY | BOX 1136, CRAB ORCHARD, WV 25827-1136 |
| PAUL DENNIS SUNAL | 1126 NEWPORT DR, TUSCALOOSA, AL 35406-2601 |
| PAUL DI MARTINO & | ROSE DI MARTINO JT TEN, 6311 WHITE SABAL PALM LN, GREENACRES CITY, FL 33463-8316 |
| PAUL DONOVAN | 6278 SETTING STAR DASHER GREEN, VLG, COLUMBIA, MD 21045-4525 |
| PAUL DRAYTON | 601 3RD ST W, LEMMON, SD 57638-1009 |
| PAUL DUBOVICK | BOX 140, MATAWAN, NJ 07747-0140 |
| PAUL DUBROW | 6, 4610 BRAINERD RD, CHATTANOOGA, TN 37411-3835 |
| PAUL DUHON | 3060 LA HWY 343, MAURICE, LA 70555-3144 |
| PAUL DUKE | 2815 SANKA DRIVE, ORLANDO, FL 32826-3337 |
| PAUL DUNCAN | 1101 E 21ST ST, MUNCIE, IN 47302-5316 |
| PAUL DYGA | 6985 SARANAC ST, SAN DIEGO, CA 92115 |
| PAUL E ADAMS | R R 3 BOX 3511 B, SAYLORSBURG, PA 18353 |
| PAUL E ALLEN | PO BOX 112, SAINT GEORGES, DE 19733-0112 |
| PAUL E ATHERTON & | SYBLE L ATHERTON, TR ATHERTON LIVING TRUST, UA 06/16/97, 9098 E 27TH ST, TULSA, OK 74129-6702 |
| PAUL E AYLSWORTH | 8929 SCHOOL ROAD, HOUGHTON LAKE, MI 48629-9677 |
| PAUL E AYRES | 35105 W 13 MILE RD, FARMINGTON HILLS, MI 48331-2073 |
| PAUL E BARRETT | 4388 ARDONNA LN, BEAVERCREEK, OH 45432-1808 |
| PAUL E BARTON | 315 E COTTAGE AVE, W CARROLLTON, OH 45449 |
| PAUL E BATES | 120 MIDVALE DR, FAIRPORT, NY 14450-1230 |
| PAUL E BEAN | 6931 CRESCENT AVE, BUENA PARK, CA 90620-3757 |
| PAUL E BEHRINGER | PO BOX 810, PENNGROVE, CA 94951 |
| PAUL E BLACK | 257 NORTH SPEND-A-BUCK DRIVE, INVERNESS, FL 34453-7949 |
| PAUL E BLANTON JR | 4111 HILAND, SAGINAW, MI 48601-4164 |
| PAUL E BOGGS | 1667 N RANGELINE RD, PLEASANT HILL, OH 45359-9703 |
| PAUL E BOLLINGER & | MAPLE M BOLLINGER, TR UA 06/02/94 PAUL E BOLLINGER & MAPLE M, BOLLINGER LIV TR, 307 LEE STREET, FREDERICKTOWN, MO 63645-1311 |
| PAUL E BONIFIELD | 331 APPLECROSS DR, FRANKLIN, TN 37064-6769 |
| PAUL E BOTOS | 10307 REID RD, SWARTZ CREEK, MI 48473-8518 |
| PAUL E BOYER & | AUDREY A BOYER JT TEN, 1055 301 BLVD EAST APT 715, BRADENTON, FL 34203 |
| PAUL E BROZ | 2137 H E JOHNSON RD, BOWLING GREEN, KY 42103-8449 |
| PAUL E BRUZZONE | 899 HOPE LANE, LAFAYETTE, CA 94549-5131 |
| PAUL E BUNCH | 95 MAGNOLIA AVE, NORTHFIELD, OH 44067-1332 |
| PAUL E BURNS | 1200 TO N KEY ROAD, AU GRESS, MI 48703-9737 |
| PAUL E CAMERON | 508 W CHICKASAW, LINDSAY, OK 73052-5226 |
| PAUL E CANARY | 1613 S HAWTHORNE LANENE, INDIANAPOLIS, IN 46203-3818 |
| PAUL E CARPENTER | 10232 E AIRPORT RD, SAINT HELEN, MI 48656-9429 |
| PAUL E CATRON | 3152 W 450 N, PERU, IN 46970-9005 |
| PAUL E CATRON & | ELIZABETH A CATRON JT TEN, 3152 WEST 450 NORTH, PERU, IN 46970 |
| PAUL E CHAPIN | 1414 WATCHUNG AVE, RAHWAY, NJ 07065 |
| PAUL E CHAPMAN | 8101 NW 220TH ST, EDMOND, OK 73003-9643 |
| PAUL E CHARPENTIER | GENERAL DELIVERY, FRENCHBORO, ME 04635-9999 |
| PAUL E CHISMARK | 432 SECREST LANE, GIRARD, OH 44420-1113 |
| PAUL E CLARK | 378 CAREY ST BX 113, DEERFIELD, MI 49238-9705 |
| PAUL E COCHRANE | 29 HILLSIDE RD, FITCHBURG, MA 01420-2007 |
| PAUL E COLBERT | 909 VALLEY VIEW, ARLINGTON, TX 76010-2913 |
| PAUL E COLLETT | 11423 WILLIAMS, TAYLOR, MI 48180-4281 |
| PAUL E CONN | 165 WESTHAFER, VANDALIA, OH 45377-2836 |
| PAUL E CONNOR | 150 CLINTON AVE, HUNTINGTON, NY 11743-2632 |
| PAUL E COVELL | 44 MORROW AVENUE, LOCKPORT, NY 14094-5015 |
| PAUL E COX & | BEAULAH H COX JT TEN, 209 N RICHARDSON ST, LEBANON, IN 46052-2264 |
| PAUL E CRUTCHFIELD | BOX 217, DESOTO, KS 66018-0217 |
| PAUL E CUMMINGS | 76 BELLEVIEW STREET, NEWTON, MA 02458-1919 |
| PAUL E DARLING | R 1 BOX 21520, GUILFORD, IN 47022-9803 |
| PAUL E DAVISON & | LOUISE M DAVISON JT TEN, 1136 CAMINO ALISOS, FALLBROOK, CA 92028 |
| PAUL E DAVISSON | 16441 MAHONING AVE, LAKE MILTON, OH 44429-9611 |
| PAUL E DERMATIS | 106 TREGARONE RD, TIMONIUM, MD 21093-2522 |

| | |
|---|---|
| PAUL E DIEMERT | 7116 AKRON ROAD, LOCKPORT, NY 14094-6239 |
| PAUL E DODSON | 214 MASTEN STREET, PLAINFIELD, IN 46168-1531 |
| PAUL E DRY | RT 1, BOX 1807, GLENALLEN, MO 63751-9725 |
| PAUL E DURHAM | 2680 RAVEN OAKS DR, APT 203, DUBUQUE, IA 52001-0743 |
| PAUL E EICHELBERGER & | LINDA SUE EICHELBERGER JT TEN, 426 MAYFAIR DRIVE, WILMINGTON, OH 45177-1113 |
| PAUL E EMOND & | MAUREEN E EMOND JT TEN, 1040 GABRIELS TURN, SHREVEPORT, LA 71106-7790 |
| PAUL E FAESSLER | 3917 DEEAR PARK AVE, CINCINNATI, OH 45236-3405 |
| PAUL E FARE | 5462 HODGSON AVE, NIAGARA FALLS ON  L2H 1N3,   CANADA |
| PAUL E FARRELL | 3229 GALLAHAD DR, VIRGINIA BEACH, VA 23456-8290 |
| PAUL E FENWICK | 512 BRIAR HILL RD, LOUISVILLE, KY 40206-3010 |
| PAUL E FLOWERS SR | 806 E BUNDY ST, FLINT, MI 48505-2204 |
| PAUL E FOLGER | BOX 216, DAHLONEGA, GA 30533-0004 |
| PAUL E FORD | BOX 504, HELTONVILLE, IN 47436-0504 |
| PAUL E FORD & | PATTY J FORD JT TEN, BOX 504, HELTONVILLE, IN 47436-0504 |
| PAUL E FORNEY | 2690 BINBROOKE, TROY, MI 48084-1063 |
| PAUL E FOURNIER & | PATRICIA A FOURNIER JT TEN, 302 OLD GREENE RD, LEWISTON, ME 04240-2314 |
| PAUL E FRAZIER | 10207 ALTAVISTA AV 103, TAMPA, FL 33647-2886 |
| PAUL E FREDERICK | 33554 MELDRUM, NEW BALTIMORE, MI 48047-3407 |
| PAUL E FREUND | 300 RIVER DR, BETTENDORF, IA 52722-4654 |
| PAUL E GALLOWAY | 46023 HWY V, VANDALIA, MO 63382-3903 |
| PAUL E GARDNER & | DONALD I GARDNER JT TEN, 2457 S IRISH, DAVISON, MI 48423-8362 |
| PAUL E GARSTECKI | 6300 MIELKE RD, FREELAND, MI 48623-9245 |
| PAUL E GERHARDSTEIN & | MARGRET R GERHARDSTEIN JT TEN, 167 S MAIN ST, MILAN, OH 44846-9735 |
| PAUL E GERTHUNG | 472 PARKVIEW DR, GIRARD, OH 44420-2709 |
| PAUL E GLAGOLA | 320 N BLUFF ST, BUTLER, PA 16001-5335 |
| PAUL E GLOGOWSKI | 1008 MURRAY COURT, AIKEN, SC 29803 |
| PAUL E GRAYSON | TR PAUL E GRAYSON REVOCABLE TRUST, UA 07/18/97, 10607 CAVALIER DR, SILVER SPRING, MD 20901-1622 |
| PAUL E GREEN & | KATHRYN I GREEN, TR GREEN FAM TRUST, UA 11/24/97, 55 BRITTEN CIR, BELLA VISTA, AR 72714-1643 |
| PAUL E HALL & | JANICE J HALL JT TEN, 2200 HALL MT RD, VIPER, KY 41774 |
| PAUL E HARDMAN | BOX 901, VAN WERT, OH 45891-0901 |
| PAUL E HEADLEY & | BETTY HEADLEY JT TEN, 4317 WICKLIFFE DR, BARBERTON, OH 44203-4722 |
| PAUL E HEBERT & | CARIDAD V HEBERT JT TEN, 304 PINEWOOD AVE, SILVER SPRING, MD 20901-1912 |
| PAUL E HEMMINGER | 137 CLAREWILL AVENUE, UPPER MONTCLAIR, NJ 07043-2308 |
| PAUL E HILL | 1135 PAMPLONA AVE, DAVIS, CA 95616 |
| PAUL E HOBYAK | 24622 CREEKSIDE DR, FARMINGTON HI, MI 48336-2014 |
| PAUL E HOSTLER JR | 226 KATHMERE ROAD, HAVERTOWN, PA 19083 |
| PAUL E HOWARD & | REBECCA J HOWARD JT TEN, 232 APPLETREE POINT RD, BURLINGTON, VT 05408 |
| PAUL E HUBBARD & | GAIL C HUBBARD JT TEN, 70 MASON RD, FAIRPORT, NY 14450-8416 |
| PAUL E HUGHES | 7310 SUTTON PLACE, FAIRVIEW, TN 37062-9352 |
| PAUL E HUNT | 10225 GENESEE RD, MILLINGTON, MI 48746-9724 |
| PAUL E HUTCHINS | 418 KNOX COVE ROAD, WESTMINSTER, SC 29693 |
| PAUL E INGRAM | 19265 MESA ST, RIALTO, CA 92377-4559 |
| PAUL E JANKOWSKI | 1826 S RIVERSIDE DR, AU GRES, MI 48703-9796 |
| PAUL E JARVIS & | ANITA L JARVIS, TR JARVIS FAM TRUST, UA 12/23/94, 1135 BLANDFORD BLVD, REDWOOD CITY, CA 94062-2715 |
| PAUL E JOHNSON | 149 HILLSIDE AVE, WEST HAVEN, CT 06516 |
| PAUL E JONES & | ROSEMARY A JONES JT TEN, 215 CAMPORA DR, NORTHVALE, NJ 07647-1703 |
| PAUL E KAPP | PO BOX 2104, TEATICKET, MA 02536-2104 |
| PAUL E KARKOSKI | 5453 TIPPERARY LANE, FLINT, MI 48506-2264 |
| PAUL E KEEN | 5453 WOODGATE DR, DAYTON, OH 45424-2703 |
| PAUL E KIRKWOOD | 0-358 LEONARD ST NW, GRAND RAPIDS, MI 49504 |
| PAUL E KLOUDA | 5355 GIRDLE RD N W, W FARMINTON, OH 44491-8711 |
| PAUL E KOVINCHICK | 484 CONNOR DRIVE, MANSFIELD, OH 44905-2025 |
| PAUL E KOZOLE | 3761 LINCOLN ST, DEARBORN, MI 48124-3511 |
| PAUL E KUCHARSKI | 120 ALVIL ROAD, WILMINGTON, DE 19805-2032 |
| PAUL E KUHL | 2820 KNOBB HILL AVE, CLEMMONS, NC 27012-8618 |
| PAUL E LEACH | 236 WEST PARK AVE, HUBBARD, OH 44425-1526 |
| PAUL E LEEK & | DOREEN A LEEK JT TEN, 2332 BERKLEY COURT, SAGINAW, MI 48601-2064 |
| PAUL E LENZE & | MARY P LENZE JT TEN, 2084 LAURA DR, ESCONDIDO, CA 92027-1165 |
| PAUL E LEWIS | PO BOX 752, DEXTER, NM 88230-0752 |
| PAUL E LIGMAN | 248 MELROSE PLACE, NAPLES, FL 34104-7848 |
| PAUL E LINSMAYER | 2075 HAMLET DRIVE, KETTERING, OH 45440-1624 |
| PAUL E LOVELL SR & | PAUL E LOVELL JR JT TEN, 806 HWY E, SILEX, MO 63377-2426 |
| PAUL E LOWERY | 132 GIMBEL DR, MANSFIELD, OH 44903 |
| PAUL E LUKE | 320 LAWRENCE AVE, NORTH SYRACUSE, NY 13212-3717 |
| PAUL E LUOMA | 3270 RIDGE RD N E, CORTLAND, OH 44410-9420 |
| PAUL E LYNCH | 11625 STATE HWY K, PUXICO, MO 63960-8109 |
| PAUL E MACHER | 5326 TAMWORTH ST, PORTAGE, MI 49024-5536 |
| PAUL E MACHUGA & | EMILIE MACHUGA JT TEN, 14763 LYDIA AVE, EASTPOINTE, MI 48021-2876 |
| PAUL E MARCOUX | 534 N 5TH ST, SAINT CLAIR, MI 48079-4824 |
| PAUL E MARIETTA | 227 BROOK ST, EATON RAPIDS, MI 48827-1109 |
| PAUL E MAYES | 2811 NICHOLAS AVE, COLUMBUS, OH 43204-2256 |
| PAUL E MEANS & | SUSAN A MEANS JT TEN, 902 SUMMIT DRIVE, CHENEY, WA 99004-2349 |
| PAUL E MEEKER | 6668 NORTHVIEW DR, CLARKSTON, MI 48346-1530 |

| | |
|---|---|
| PAUL E MERZ JR | 33 BRANDING IRON COURT, OAKLEY, CA 94561 |
| PAUL E MESSERLE & | DONNA P MESSERLE JT TEN, 229 SCHOOL HOUSE RD, PO BOX 219, NORTH RIVER, NY 12856-0219 |
| PAUL E MEYER | 13509 INDIAN BOW CIR, GARFIELD, AR 72732-9654 |
| PAUL E MILLER | 8818 OAK VALLEY RD, HOLLAND, OH 43528-9220 |
| PAUL E MOORE & DEBORAH ANNE | MOORE GUARDIANS OF THE, ESTATE OF PAUL E MOORE IV, 404 CORTE DORADO, DANVILLE, CA 94526-5444 |
| PAUL E MORATH | CUST JILL K, MORATH UNDER MI UNIF GIFTS, TOMINORS ACT, 747 BALLANTYNE, GROSSE POINTE SHOR MI,  48236-1568 |
| PAUL E MORGAN & | NORMA J MORGAN JT TEN, 6323 KELLUM DR, INDIANAPOLIS, IN 46221-4614 |
| PAUL E MORTORFF | PO BOX 273, ASTOR, FL 32102-0273 |
| PAUL E MURPHY & | KATHRYN T MURPHY JT TEN, 153 EAST MONGAUP RD, HURLEYVILLE, NY 12747-5200 |
| PAUL E MYERS | 1301 EMPIRE, LINCOLN PK, MI 48146-2048 |
| PAUL E NEARY | 620 SUPERIOR AVE, TAMPA, FL 33606-4017 |
| PAUL E NEEL & | JUNE GORDS NEEL JT TEN, PO BOX 34, CHESTERFIELD, MO 63006-0034 |
| PAUL E NELSON | 9560 N COUNTRY RD 300 E, RTE P O 15 BOX 182, BRAZIL, IN 47834 |
| PAUL E NEWCOMER | 32610 SANDRA LANE, WESTLAND, MI 48185-1562 |
| PAUL E NEWCOMER & | MINTIE F NEWCOMER JT TEN, 32610 SANDRA, WESTLAND, MI 48185-1562 |
| PAUL E NIELSEN & | JEAN E NIELSEN JT TEN, 6932 N KIMBERLY DR, PEORIA, IL 61614-2615 |
| PAUL E NORDMEYER | 2014 N WINTON AVE, SPEEDWAY, IN 46224-5628 |
| PAUL E NORTHEY | 10667 OAK LN APT 18316, BELLEVILLE, MI 48111-4746 |
| PAUL E OBERKIRCHER | CUST DOUGLAS H OBERKIRCHER, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 920 HAVERSTRAW RD, SUFFERN, NY 10901-2202 |
| PAUL E OBERKIRCHER AS | CUSTODIAN FOR PETER JOHN, OBERKIRCHER UNDER NEW YORK, UNIFORM GIFTS TO MINORS ACT, BOX 991, SOUTEASTERN, PA 19399-0991 |
| PAUL E OLAH | 8161 PENNIMAN AVE, ORWELL, OH 44076-9591 |
| PAUL E P WHITE | 7 SAINT PAUL ST STE 910, BALTIMORE, MD 21202 |
| PAUL E PANKIEWICZ | BOX 6975, WARWICK, RI 02887-6975 |
| PAUL E PARRISH & | KATHLEEN J PARRISH JT TEN, 14701 COPPERFIELD PL, WAYZATA, MN 55391-2503 |
| PAUL E PEPPER & | GLADYS MARIE PEPPER JT TEN, 1331 PELHAM ROAD, APT 67L, SEAL BEACH, CA 90740-4046 |
| PAUL E PESEK | 4221 BRYN MAWR, DALLAS, TX 75225 |
| PAUL E PHILLIPS | 8302 ELM ST, TAYLOR, MI 48180-2200 |
| PAUL E PINKSTON | 3012 E DOROTHY LN, KETTERING, OH 45420-3818 |
| PAUL E PIPOLY & | MARGARET J PIPOLY, TR PAUL E PIPOLY LIVING TRUST, UA 07/12/00, 4455 VAN AMBERG ROAD, BRIGHTON, MI 48114-8129 |
| PAUL E PITTMAN | 503 SHANNON WAY, LAWRENCEVILLE, GA 30044 |
| PAUL E POKORNY III | 4620 CRESCENT RIDGE LN, EUGENE, OR 97405-7036 |
| PAUL E PORTER | 5632 STATE ROAD 158, BEDFORD, IN 47421 |
| PAUL E PRESNEY JR | 38 LANCELOT, ROCHESTER, IL 62563-9208 |
| PAUL E PRESNEY SR | 10 TURNBERRY, SPRINGFIELD, IL 62704-3173 |
| PAUL E PROFFITT JR | 10867 AMITY ROAD, BROOKVILLE, OH 45309-9322 |
| PAUL E PRUETT | 2325 DOC HUGHES RD, BUFORD, GA 30519-4242 |
| PAUL E PURDY JR | 1934 GARDNER, BERKLEY, MI 48072-1272 |
| PAUL E QUINT | 3231 BADGER SW, WYOMING, MI 49509-3054 |
| PAUL E RAMSEY | 10910 CHANDLER RD, DEWITT, MI 48820-9787 |
| PAUL E RANVILLE | 1102 DEER CREEK TRL, GRAND BLANC, MI 48439 |
| PAUL E REHKUGLER JR & | MARILYN M REHKUGLER JT TEN, 1239 STONE MILL DRIVE, ELIZABETHTOWN, PA 17022-9719 |
| PAUL E REINHARDT | 196 UNION ST, NORFOLK, MA 02056-1702 |
| PAUL E RENER | 2837 SOUTH WEST 60TH ST, OKLAHOMA CITY, OK 73159-1610 |
| PAUL E RETHERFORD | 5305 LINDA LANE, ANDERSON, IN 46011-1423 |
| PAUL E ROBERSON | 1037 JOSSMAN, ORTONVILLE, MI 48462 |
| PAUL E ROMZEK & | JUDY ANN ROMZEK JT TEN, 2500 RIVER RD UNIT 5, MARYSVILLE, MI 48040-2438 |
| PAUL E SCHNIEDER | 28 MONTAGUE PLACE, MONTCLAIR, NJ 07042 |
| PAUL E SCHOENDORFF | 1316 ASPEN CT, FLINT, MI 48507-3201 |
| PAUL E SCHULTZ | 2251 SAND ROAD, PORT CLINTON, OH 43452-1525 |
| PAUL E SELTER SR | 3330 W SHAFFER RD, COLEMAN, MI 48618 |
| PAUL E SHERMAN | 24 WOODLAWN TERR, FREDERICKSBURG, VA 22405-3357 |
| PAUL E SHILLINGS & | JANE L SHILLINGS JT TEN, 10188 N US HIGHWAY 231 231, ROACHDALE, IN 46172-9143 |
| PAUL E SLEZIAK | 38124 MORAVIAN DR, CLINTON TWP, MI 48036-2171 |
| PAUL E SMITH | 2710 FAWKES DRIVE, SHERWOOD PARK II, WILMINGTON, DE 19808-2170 |
| PAUL E SMITH | 801 N 8 MILE, LINWOOD, MI 48634-9776 |
| PAUL E SMITH & | JEANNETTE S SMITH JT TEN, 2710 FAWKES DR SHERWOOD PK II, WILMINGTON, DE 19808-2170 |
| PAUL E SNYDER & | LORRETTA E SNYDER JT TEN, 33822 CASCO CT, WESTLAND, MI 48186 |
| PAUL E SOMMER | 960 PIERCETOWN RD, BUTLER, TN 37640-5010 |
| PAUL E SPENCER | 6581 SOBER RD, FOWLERVILLE, MI 48836-9572 |
| PAUL E SPIKA MISS JUDITH M | SPIKA &, MISS SUSAN E SPIKA JT TEN, 2728 DREW AVENUE S, MINNEAPOLIS, MN 55416 |
| PAUL E SPROLES | CUST JONATHAN, SPROLES UTMA NC, 808 WOODBROOK DRIVE, GREENSBORO, NC 27410-3278 |
| PAUL E STALL | 436 SPRINGSIDE DRIVE, BEAVERCREEK, OH 45440-4457 |
| PAUL E STEFENS | ATTN G M CONTINENTAL N V, MISHAEGEN 132, B 2930 BRASSCHAAT ZZZZZ,  BELGIUM |
| PAUL E STEGALL | 27 SALUDA DAN ROAD, GREENVILLE, SC 29611-3818 |
| PAUL E STEIN | 646 WADHAMS RD, SMITHS CREEK, MI 48074-3717 |
| PAUL E STERBA JR | TR P E S TRUST, UA 07/17/96, 660 27TH ST, MANHATTAN BEACH, CA 90266-2231 |
| PAUL E STOCKTON | 6731 LIVE OAK CT, INDIANAPOLIS, IN 46214-1938 |
| PAUL E SWIONTEK | 13439 MARTIN RD, WARREN, MI 48088 |
| PAUL E SZUMLANSKI | 37283 WEYMOUTH, LIVONIA, MI 48152-4095 |
| PAUL E TABOR | 32429 BAGLEY RD, N RIDGEVILLE, OH 44039-4321 |
| PAUL E THOMAS & | MARY F THOMAS, TR UA 12/19/91, PAUL E THOMAS & MARY F THOMAS, FAM TR, 428 DURST DRIVE NW, WARREN, OH 44483-1108 |
| PAUL E THUMAN | 83 THAMESFORD LANE, BUFFALO, NY 14221-5961 |

| | |
|---|---|
| PAUL E TOLLE | 737 LAKE RIDGE DR, LIMA, OH 45804-3674 |
| PAUL E TONNIES & | LINDA M TONNIES JT TEN, 823 HERON WOODS, MANCHESTER, MO 63021-6693 |
| PAUL E TOOMBS | 103 RYBURN DRIVE, OLD HICKORY, TN 37138-2814 |
| PAUL E TRIULZI | BOX 13644, R T P, NC 27709-3644 |
| PAUL E VANKLAVEREN & | MARYAGNES A VANKLAVEREN JT TEN, 7080 PINE KNOB RD, CLARKSTON, MI 48348-4822 |
| PAUL E VARGAS | 4780 47TH CT, VERO BEACH, FL 32967-2201 |
| PAUL E WANK & | PAULINE R WANK JT TEN, 12104 RD X, LEIPSIC, OH 45856-9297 |
| PAUL E WARREN | 2734 BLANCHE, MELVINDALE, MI 48122-1802 |
| PAUL E WHISNANT | 3651 W BROWN RD, MILLINGTON, MI 48746-9633 |
| PAUL E WILLE | 1026 FEATHERTREE DRIVE, TOMS RIVER, NJ 08753-2852 |
| PAUL E WILLIAMS | 36 WOODSON BEND RESORT, BRONSTON, KY 42518 |
| PAUL E WILLIAMS | 2694 ELIZABETH ST S W, WARREN, OH 44481-9621 |
| PAUL E WILTSHIRE JR | 4609 DARTFORD ROAD, ENGLEWOOD, OH 45322-2517 |
| PAUL E WISCHERATH | 24 CLOISTER CT, TONAWANDA, NY 14150-7005 |
| PAUL E WISHNESKI | 100 FARM HILL RD, WALLINGFORD, CT 06492-3258 |
| PAUL E WRIGHT & | JEAN K WRIGHT JT TEN, 23372 WESTBURY DR, ST CLAIR SHORES, MI 48080-2541 |
| PAUL E ZEITZ | 1809 POST, WEST BLOOMFIELD, MI 48324-1273 |
| PAUL E ZIMMERMAN | 13962 BARRYMORE ST, SAN DIEGO, CA 92129-3116 |
| PAUL EASTON & | ELVA W EASTON JT TEN, 682 ANGILINE, YOUNGSTOWN, OH 44512-6572 |
| PAUL EBERHARDT | 70 KEATS WA, MORRISTOWN, NJ 07960-5818 |
| PAUL EDUARD | PO BOX 1262, PEARL CITY, HI 96782-8262 |
| PAUL EDWARD CZUBAK | 5936 BLYTHEFIELD DR, EAST LANSING, MI 48823-2302 |
| PAUL EDWARD LIS | 397 GREEN VALLEY COVE SE, CEDAR RAPIDS, IA 52403 |
| PAUL EDWARD PIWINSKI | 904 S YORK, ELMHURST, IL 60126-5134 |
| PAUL EDWARD PRESNEY | 10 TURNBERRY, SPRINGFIELD, IL 62704-3173 |
| PAUL EDWARD PRESNEY & | JANE J PRESNEY JT TEN, 10 TURNBERRY, SPRINGFIELD, IL 62704-3173 |
| PAUL EDWARDS | 4504 WOODRIDGE DR, SANDUSKY, OH 44870-7063 |
| PAUL EDWIN ANGLIN & | E RUTH ANGLIN JT TEN, 1510 OLD LANTERN TRAIL, FORT WAYNE, IN 46845 |
| PAUL EICHLER EX EST | HELENE GOEBBELS, C/O RAICH ENDE MALTER & CO LLC, 1375 BROADWAY 15TH FLOOR, NEW YORK, NY 10018 |
| PAUL EISENBRAUN | 24420 72 ST, PADDOCK LAKE, WI 53168-9135 |
| PAUL ELBOGEN & CO INC | ATTN HERMAN WEINSTEIN, 3100 PALM-AIRE DR 607, POMPANO BEACH, FL 33069-5204 |
| PAUL ELLIS & | HELEN L ELLIS JT TEN, PO BOX 53122, INDIANAPOLIS, IN 46253-0122 |
| PAUL ELLSWORTH & | MARIE ELLSWORTH JT TEN, 5491 N INDIAN TRAIL, TUSCON, AZ 85750-6490 |
| PAUL ENGLAND | 311 PIERPOINT ST, ROCHESTER, NY 14613-1432 |
| PAUL ESTES | 392 WINNEBAGO DR, LAKE WINNEBAGO, MO 64034-9320 |
| PAUL EUGENE GILBREATH | 1132 GRAYSTONE DR, DAYTON, OH 45427-2139 |
| PAUL EUGENE HILL | 5280 AUDUBON, DETROIT, MI 48224-2661 |
| PAUL EUGENE KINDER | 605 LEWIS ROAD, WILMINGTON, OH 45177-9475 |
| PAUL EUGENE SAMPSON | 719 W WOODLAND ST, KOKOMO, IN 46902-6261 |
| PAUL EWAZEN | 1505 GRANBY AVE, CLEVELAND, OH 44109-3411 |
| PAUL EZBIANSKY | 902 S MAIN ST, OLD FORGE, PA 18518-1434 |
| PAUL F ADRIAN | 5770 SCOTCH SETTLEMENT RD, ALMONT, MI 48003-9611 |
| PAUL F BARNUM | 5612 SUSAN DRIVE, CASTALIA, OH 44824-9749 |
| PAUL F BEEN | 3610 SENNA WAY, GRAND JUNCTION, CO 81506 |
| PAUL F BEGNOCHE | 3 ROBERT ST, BOX 2361, SHELTON, CT 06484-5933 |
| PAUL F BERRY & | MARYEMMA B BERRY JT TEN, 4 WALNUT RIDGE ROAD, WILMINGTON, DE 19807-1634 |
| PAUL F BOSWORTH | G6395 W COURT ST, FLINT, MI 48532 |
| PAUL F BOSWORTH & | LUELLA M BOSWORTH JT TEN, G6395 W COURT ST, FLINT, MI 48532 |
| PAUL F BURNHAM | 1751 HOPEFIELD RD, ORION, MI 48359-2210 |
| PAUL F CAITO | 2649 ASHWOOD DR, LOVELAND, OH 45140-5619 |
| PAUL F CELUSTA & | PATRICIA J CELUSTA JT TEN, 15970 DEERING, LIVONIA, MI 48154-3469 |
| PAUL F COLVIN | 757 N DATE PALM DR, GILBERT, AZ 85234-8256 |
| PAUL F CROVO | 1219 ST ELIZABETH CT, CONCORD, CA 94518-1624 |
| PAUL F DAUGHERTY | 517 LONDON-GROVEPORT RD, LOCKBOURNE, OH 43137-9219 |
| PAUL F DE ROLF | PO BOX 1653, NEW YORK, NY 10159-1653 |
| PAUL F DISHNER | 8512 COUNTY ROAD 2584, ROYSE CITY, TX 75189-3013 |
| PAUL F DUANE & | JEANNE M DUANE JT TEN, 200 FOWLER DR, MONROVIA, CA 91016-2504 |
| PAUL F DYER | 2689 W SAN CARLOS AVE, FRESNO, CA 93711-2726 |
| PAUL F EDWARDS | 634 VILLAGE DR, GRIFTON, NC 28530-7011 |
| PAUL F EPKE JR | 723 E RIVER RD, FLUSHING, MI 48433-2142 |
| PAUL F FICHTINGER | 1035 MENDOZA DR, ST PETERS, MO 63376-4640 |
| PAUL F FOX & | JANET C FOX JT TEN, 65 GREENLEAF AVE, W SPRINGFIELD, MA 01089-2329 |
| PAUL F GAZDIK | 8418 PATTON, DETROIT, MI 48228-2822 |
| PAUL F GEIER & | SETSUKO GEIER JT TEN, 2336 WIND RIVER ROAD, EL CAJON, CA 92019-4154 |
| PAUL F GONZALEZ | 151 CHERRY, TROY, MI 48083-1608 |
| PAUL F GRANDIS & | MARGARET L GRANDIS JT TEN, 935 UNION L K RD #222, WHITE LK, MI 48386 |
| PAUL F HAAS | 2746 S LOOMIS, MT PLEASANT, MI 48858-9128 |
| PAUL F HAWKINS | 4491 DETROIT ST, SPRUCE, MI 48762 |
| PAUL F HAYNES | 142 SHENANDOAH DRIVE, JOHNSON CITY, TN 37601 |
| PAUL F HECKMAN | 1287 THOMSON ROAD, ROSLYN, PA 19001-3027 |
| PAUL F HOOD | 5918 KINGFISHER LANE, CLARKSTON, MI 48346-2943 |
| PAUL F HUBLER | 1902 RUGER AVE, JANESVILLE, WI 53545-2655 |
| PAUL F JOHANNEMAN | 13420 SCIOTO DARBY RD, ORIENT, OH 43146-9736 |

| | |
|---|---|
| PAUL F JONES | 119 LANCASTER AVE, BUFFALO, NY 14222-1453 |
| PAUL F KAIN II | 389 W MILHON S DR, MOORESVILLE, IN 46158 |
| PAUL F KANDRA | 32 JAY STREET, SUCCASUNNA, NJ 07876-1849 |
| PAUL F KONDRATH | 146 CHAPEL ST, STRATFORD, CT 06614-1641 |
| PAUL F LA MACCHIA | 1462 W CLARK RD, DEWITT, MI 48820 |
| PAUL F LALONDE | 2124 PARK W AV 217, MANSFIELD, OH 44906-3810 |
| PAUL F LEHMANN & | JANET B LEHMANN JT TEN, 99 S RIDGE E, GENEVA, OH 44041-9301 |
| PAUL F MAGUIRE | 395 S MAIN ST, MUNROE FALLS, OH 44262-1665 |
| PAUL F MAJCHER & | BETTY JANE MAJCHER JT TEN, 1416 JUNIOR DRIVE, PITTSBURGH, PA 15227-3739 |
| PAUL F MARSHALL & | SHELI L MARSHALL JT TEN, 4741 E 500 S, MIDDLETOWN, IN 47356 |
| PAUL F MC NAMARA | 1573 CAMBRIDGE ST, APT 801, CAMBRIDGE, MA 02138-4381 |
| PAUL F MCCOY | 5885 TUPPER LK APT A, SUNFIELD, MI 48890 |
| PAUL F MCCREANOR | 883 DEMOREST AVE, COLUMBUS, OH 43204-1006 |
| PAUL F MENKE | 4029 ENTERPRISE ROAD, WEST ALEXANDRIA, OH 45381-9563 |
| PAUL F MICOU | 12200 HARROWGATE RD, CHESTER, VA 23831-4417 |
| PAUL F MICOU & | ROSA M MICOU JT TEN, 12200 HARROWGATE RD, CHESTER, VA 23831-4417 |
| PAUL F MORRELL | 9166 W 200 N, ARLINGTON, IN 46104-9750 |
| PAUL F MROZINSKI | 5575 CHRISTY WAY COURT, BAY CITY, MI 48706 |
| PAUL F NIOSI | 22 CEDARCREST ROAD, CANTON, MA 02021 |
| PAUL F NIOSI & | VIRGINIA M NIOSI JT TEN, 22 CEDAR CREST RD, CANTON, MA 02021-1737 |
| PAUL F NOSBISCH JR | 31 NEWELL AVE, LANCASTER, NY 14086-1919 |
| PAUL F OCONNOR & | KATHERINE J OCONNOR JT TEN, PO BOX 30930, SEA ISLAND, GA 31561 |
| PAUL F OSTERTAG | 4039 WATTERS LANE, GIBSONIA, PA 15044-9303 |
| PAUL F PAGE & | ELIZABETH RUTH PAGE JT TEN, 1 HAMILTON HEIGHTS DR APT 201, WESTFORD, CT 06119-1152 |
| PAUL F PALLAS & | CAMILLE T PALLAS JT TEN, 78 S POPULAR AVE, MAPLE SHADE, NJ 08052-2757 |
| PAUL F PORTERA | 5892 NEWMEADOW DR, YPSILANTI, MI 48197-7175 |
| PAUL F PRYBYLSKI & | STELLA M PRYBYLSKI JT TEN, 6325 FAUST, DETROIT, MI 48228-3839 |
| PAUL F RACINE | BOX 233, VERMONTVILLE, MI 49096-0233 |
| PAUL F RINDLER | 5154 FREE PIKE, DAYTON, OH 45426-2305 |
| PAUL F SCHIMPF & | EUNICE SCHIMPF JT TEN, 1873 ALBAUGH RD, BLOOMVILLE, OH 44818-9367 |
| PAUL F SCHULZE | 1611 ASA DR, SPENCERVILLE, MD 20868 |
| PAUL F SCOTT | R R 1, WELLAND ON  L3B 5N4,   CANADA |
| PAUL F SIPSON | 3835 E RIVER RD, GRAND ISLAND, NY 14072-1448 |
| PAUL F SKOWRONEK | APT 34, 3106 BETHEL RD, SIMPSONVILLE, SC 29681-5610 |
| PAUL F SLATER | 45 LAMBERT RIDGE RD, CROSS RIVER, NY 10518-1123 |
| PAUL F SMITH | 23 GOLFERS CIR, SOUTH YARMOUTH, MA 02664-2053 |
| PAUL F SORENSEN | 9601 TOLLY ST, BELLFLOWER, CA 90706-2349 |
| PAUL F SORENSEN & | VELMA V SORENSEN JT TEN, 9601 TOLLY ST, BELLFLOWER, CA 90706-2349 |
| PAUL F SPEGAL | BOX 38, SHIRLEY, IN 47384-0038 |
| PAUL F STORCK | 141 ANDERSON RD, KING OF PRUSSIA, PA 19406-1937 |
| PAUL F STRITTMATTER | 3124 CALLE MADERA, SANTA BARBARA, CA 93105-2739 |
| PAUL F SULLIVAN | 2270 PALMER AVE, APT 5L, NEW ROCHELLE, NY 10801-2923 |
| PAUL F TAYLOR | 817 PARK HILLS DR, EFFINGHAM, IL 62401-0453 |
| PAUL F TENNEY | 794 POCA RD, LOONEYVILLE, WV 25259-9002 |
| PAUL F THOMAS | 12242 PANTAR STREET, ORLANDO, FL 32837-9589 |
| PAUL F TROPP | 540 MALLARD LANDING, TUNNEL HILL, IL 62972 |
| PAUL F VALENTE | 26 SYCAMORE SQUARE, DECATUR, GA 30030-1952 |
| PAUL F VEEN | 414 BRIARWOOD DR, CLEVELAND, GA 30528-4805 |
| PAUL F WALTERS | 616 INVERARY WAY, WILMINGTON, NC 28405-6207 |
| PAUL F WOLF | 6909 S AINGER RD, OLIVET, MI 49076-9666 |
| PAUL FANTER & | DAVID C FANTER JT TEN, 11801 OLD ST CHARLES RD, BRIDGETON, MO 63044-2820 |
| PAUL FANTER & | ROBERT P FANTER JT TEN, 11801 OLD ST CHARLES RD, BRIDGETON, MO 63044-2820 |
| PAUL FAULKNER | CUST ROBERT, FAULKNER UGMA MI, ATTN RICHARD GORDON, 13109 BALFOUR, HUNTINGTON WOODS, MI 48070-1747 |
| PAUL FAY | CUST DANIEL J, FAY UGMA MA, 410 POND ST, ROCKLAND, MA 02370-3307 |
| PAUL FERLAND | 1135 RUE DU MAQUIGNON, BROMONT QC  J2L 3G1,   CANADA |
| PAUL FITZGERALD | 14113 KATHLEEN CT, DUBUQUE, IA 52003-9700 |
| PAUL FITZGERALD | 113 WOODCREST WY, CONKLIN, NY 13748-1258 |
| PAUL FORREST | 124 RIVER RD, ESSEX, CT 06426-1306 |
| PAUL FORTIER & | DONNA M FORTIER JT TEN, 3785 LAKE GEORGE RD, OXFORD, MI 48370-2006 |
| PAUL FRANCES ZELLERS | 512 N 75TH TERRACE, KANSAS CITY, KS 66112-2918 |
| PAUL FRANCIS PETKOVICH | 1129 FRONTIER STREET, PITTSBURGH, PA 15212-3450 |
| PAUL FRANCIS SCHUSTER | CUST GERALD JOSEPH, SCHUSTER U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 1715 WILLIAM ST, BUFFALO, NY 14206-1435 |
| PAUL FRANCIS SCHUSTER | CUST MARY ETTA SCHUSTER U/THE NY, U-G-M-A, C/O M WIERZBICKI, 891 BULLIS ROAD, ELMA, NY 14059-9670 |
| PAUL FRANCIS SCHUSTER | CUST THOMAS PAUL, SCHUSTER U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 363 AURORA ST, LANCASTER, NY 14086-2945 |
| PAUL FRANK | CUST LESLIE I, FRANK UGMA VA, 4452 S 36TH, ARLINGTON, VA 22206-1818 |
| PAUL FREEHLING | 5442 S HYDE PARK BLVD, CHICAGO, IL 60615-5802 |
| PAUL FREGLETTE & | MARIAN FREGLETTE JT TEN, 59 LONG STREET, HUNTINGTN STA, NY 11746 |
| PAUL FRIEDMAN & | NANCY FRIEDMAN JT TEN, 500 N WEBSTER AVE, APT 501, SCRANTON, PA 18510-2711 |
| PAUL G ALLEN | 926W MADISON ST, SANDUSKY, OH 44870-2353 |
| PAUL G AMBURN | BOX 166, PERRIN, TX 76486-0166 |
| PAUL G ATHERTON | 1820 S BRETON PL, TUCSON, AZ 85748 |
| PAUL G BACHIKE & | RUTH DYE BACHIKE JT TEN, 129 RIVERVIEW AVE, YARDLEY, PA 19067-1415 |
| PAUL G BARNHILL | 8855 N CITRUS SPRINGS BLVD, DUNNELLON, FL 34433-4202 |

| | |
|---|---|
| PAUL G BAUMANN & | IRENE BAUMANN TEN ENT, 4419 BARRY RD, PHILA, PA 19114-3701 |
| PAUL G BINDER | CUST MISS AMY, ELIZABETH BINDER UGMA MN, 33 NEW DAWN, IRVINE, CA 92620-1976 |
| PAUL G BURI | 6737 E HIGH ST, LOCKPORT, NY 14094-5306 |
| PAUL G BURTON | 1776 NW 200, KINGSVILLE, MO 64061-9261 |
| PAUL G CALLAHAN | TR U/A, DTD 10/20/93 PAUL G CALLAHAN, 1993 FAMILY TRUST, 529 MARDEL DR UNIT 312, NAPLES, FL 34104-6575 |
| PAUL G CARTER | 65 MULLIAGAN DR, MT CLEMENS, MI 48043-2432 |
| PAUL G CASEY | 2361 GIBSON RD, GRAND BLANC, MI 48439-8548 |
| PAUL G COAN | 8208 S NATOMA, BURBANK, IL 60459-1749 |
| PAUL G CROSWELL | 2923 WAINUT RUN, FT WAYNE, IN 46814-9056 |
| PAUL G DAVIS | 7513 YOUNG RD, GROVE CITY, OH 43123 |
| PAUL G DWYER | 1977 BLUE BALL ROAD, ELKTON, MD 21921-3307 |
| PAUL G FERRAIUOLO | 4657 PARKSIDE BLVD, ALLEN PARK, MI 48101-3205 |
| PAUL G FLEISCHER | 25 N BRIDGE ST, SOMERVILLE, NJ 08876-2110 |
| PAUL G FRANCIS & | JUANITA J FRANCIS, TR FRANCIS A/B TRUST, UA 04/29/76, PO BOX 3284, PAGE, AZ 86040 |
| PAUL G GERRITY | 17513 FERNSHAW, CLEVELAND, OH 44111-4144 |
| PAUL G GOLDSTEIN & | LOIS S GOLDSTEIN JT TEN, 69-31-181ST ST, FRESH MEADOWS, NY 11365-3531 |
| PAUL G HALLER | 1029 CENTER ST, BOX 581, OWOSSO, MI 48867-1419 |
| PAUL G HALPERN | 3103 BRANDEMERE DR, TALLAHASSEE, FL 32312-2423 |
| PAUL G HAMILTON & | NINA R HAMILTON, TR UA 12/15/99, PAUL G HAMILTON REVOCABLE LIVING TR, 4208 ELLIOT AVE, DAYTON, OH 45410-3423 |
| PAUL G HAUS JR | 280 CARTER RD, PRINCETON, NJ 08540 |
| PAUL G KACHUR | 5200 W ROYAL ST, SIOUX FALLS, SD 57106-2161 |
| PAUL G KALKMAN & | LINDA E KALKMAN JT TEN, 10628 PERRY, HOLLAND, MI 49424-9616 |
| PAUL G KANE | 346 HILLCREST BLVD, YPSILANTI, MI 48197-4339 |
| PAUL G KEGLEY | 621 IDEAL AVE, MAHTOMEDI, MN 55115-6800 |
| PAUL G KELLER | 11856 DUBLIN GREEN DR, DUBLIN, CA 94568-1319 |
| PAUL G KELLER & | CAROL L KELLER JT TEN, 11856 DUBLIN GREEN DR, DUBLIN, CA 94568-1319 |
| PAUL G KOLOMITZ | 7997 BREEZE POINT E, MALROSE, FL 32666 |
| PAUL G KOZLOW | 5040 KIRLAND RD, LAKELAND, FL 33811-1511 |
| PAUL G KREILING | BOX 91 DAYTON VIEW STA, DAYTON, OH 45407-2402 |
| PAUL G LEADER | 6118 CORWIN AVE, NEWFANE, NY 14108-1119 |
| PAUL G LERMA | 509 CRANDELL ST, ALBION, MI 49224 |
| PAUL G LEWIS | 101 ERVIN RD, PIPERSVILLE, PA 18947-9393 |
| PAUL G LIPAR | 11930 W REMUS RD, REMUS, MI 49340-9649 |
| PAUL G MODRAK & | ANN S MODRAK JT TEN, 41 JEFFERSON, MONESSEN, PA 15062-2503 |
| PAUL G MOLLMANN & | JEAN MOLLMANN, TR, PAUL MOLLMANN & JEAN MOLLMANN, FAM LIVING TRUST UA 03/06/95, 3678 PARAMOUNT RIDGE, WHITE OAK, OH 45247-6061 |
| PAUL G MOORE & | EDNA D MOORE JT TEN, 323 12TH NW ST, ALBUQUERQUE, NM 87102-1817 |
| PAUL G NORMAN | 4271 BOBWHITE DR, FLINT, MI 48506-1704 |
| PAUL G NOVAK | CUST MATTHEW ERIC NOVAK UGMA MA, 16641 SEQUOIA, FOUNTAIN VALLEY, CA 92708-2330 |
| PAUL G NOVAK | CUST MICHAEL PAUL NOVAK UGMA MA, 10081 THESEUS DR, HUNTINGTON BEACH, CA 92646-5452 |
| PAUL G PARLOS | 1077 HUNTINGTON DR, SAN JOSE, CA 95129-3121 |
| PAUL G PAYNE & | JUNE C PAYNE JT TEN, 131 W PIEDMONT AVE, PORT ORANGE, FL 32119-7886 |
| PAUL G PECHURA | 16156 SHEDD R D 3, MIDDLEFIELD, OH 44062-8265 |
| PAUL G POLSKI & | OLIVE E POLSKI, TR PAUL G POLSKI TRUST, UA 05/21/96, C/O WESLEY DERKSEN POA 420 SHOREWO, DR INT'L FALLS, MN 56649-2110 |
| PAUL G PRICE | 703 12TH ST, KENOVA, WV 25530-1701 |
| PAUL G PRIOR | 116 WHITECAP ST, PISMO BEACH, CA 93449-2816 |
| PAUL G REID | 152 COLLEGE AVE NE, GRAND RAPIDS, MI 49503-3420 |
| PAUL G RIIHIMAKI | 21 SOUTHWOOD DRIVE, ST CATHARINES ON  L2M 4M5,   CANADA |
| PAUL G ROSS JR | 5245 WASHTENAW ST, BURTON, MI 48509-2031 |
| PAUL G ROY | 4, 100 NORTHAMPTON LN, PLAINVILLE, CT 06062-1249 |
| PAUL G RUNDHAUG & | ELIZA A RUNDHAUG JT TEN, 3733 BUNKER HILL RD, WILLIAMSBURG, MI 49690-9322 |
| PAUL G SCHOENRADE | 22017 BARTON, ST CLAIR SHRS, MI 48081-1209 |
| PAUL G SMITH | 13212 KERR TRAIL, DALLAS, TX 75244-5506 |
| PAUL G SMITH | 7968 SACKETT RD, BERGEN, NY 14416-9522 |
| PAUL G SMITH | 10427 CONNAUGHT DRIVE, CARMEL, IN 46032-9646 |
| PAUL G SMITH & | TERESA G SMITH JT TEN, 7968 SACKETT RD, BERGEN, NY 14416-9522 |
| PAUL G STEPHAN JR | 675 D CURD LN, MOUNTAIN CITY, TN 37683 |
| PAUL G STIER & | M ELIZABETH STIER JT TEN, 2949 CLEARWATER LANE, WAUKESHA, WI 53189 |
| PAUL G STONE | 1720 MYRA AVE, JANESVILLE, WI 53545-0143 |
| PAUL G STORK | 14494 SR 637, PAULDING, OH 45879 |
| PAUL G TORTOMASI | 2731 LONGVIEW, ROCHESTER, MI 48307-4767 |
| PAUL G TRUPKE & | ANN M TRUPKE, TR PAUL & ANN TRUPKE TRUST, UA 02/12/92, 1026 DOPP ST, WAUKESHA, WI 53188-4932 |
| PAUL G WARD | 307 SEYBERT AVE, WAYNESBORO, VA 22980-1728 |
| PAUL G WATKINS | 1080 DRY BRANCH RD, IRVINE, KY 40336 |
| PAUL G WIENBRAUCK & | BETTY J WIENBRAUCK TR, UA 01/02/1985, PAUL G WIENBRAUCK AND BETTY J, WIENBRAUCK TRUST, 1279 LAKESHORE BLVD STE 3E, MARQUETTE, MI 49855 |
| PAUL G WILLIS | 326 S GIBSON ST, PRINCETON, IN 47670-2114 |
| PAUL G YACKLEY | 22483 HAWTHORNE ST, FARMINGTON, MI 48336-4324 |
| PAUL GABRIEL D AURIA | 209 SOUTH STREET, PALM HARBOR, FL 34683-5427 |
| PAUL GAGE | 20 LAKE AVE, SAUGUS, MA 01906-2004 |
| PAUL GAMBLE & | DEBRA GAMBLE JT TEN, 1808 MORRIS AVE, JEANNETTE, PA 15644-1664 |
| PAUL GAPCYNSKI | 3005 E BAY, WILLIAMSBURG, VA 23185 |
| PAUL GARVER | 10815 NEW RD, NORTH JACKSON, OH 44451-9709 |

| | |
|---|---|
| PAUL GARWOL | 2542 BEAUTYBERRY W CI, JACKSONVILLE, FL 32246-1351 |
| PAUL GARY KORNMAN | 1 FAXON DR, WEST HARTFORD, CT 06117-1109 |
| PAUL GENTILE & | AGNES GENTILE JT TEN, 36 PARK HILL TERRACE, YONKERS, NY 10705-1422 |
| PAUL GEORGE DU BOIS & | ANN H DU BOIS JT TEN, 5810 ROUSSEAU DR, PARMA, OH 44129-6515 |
| PAUL GOLDSTEIN | CUST LISA GOLDSTEIN, UGMA NY, 61-17 220 ST, BAYSIDE, NY 11364-2244 |
| PAUL GOOD JR | 27170 COOK RD, OLMSTED FALLS, OH 44138-1035 |
| PAUL GOODSTEIN & | KAREN GOODSTEIN JT TEN, 70 MARGIN DR W, SHIRLEY, NY 11967-4808 |
| PAUL GOON | 101 S MAIN ST, ROCHESTER, NH 03867-3125 |
| PAUL GORUP & | KATHY GORUP JT TEN, 8138 CLEARWATER POINTE, PARKVILLE, MO 64152 |
| PAUL GOTTLIEB | 61150 LOBO DR, MONTROSE, CO 81401-8148 |
| PAUL GRANA & | AMELIA GRANA JT TEN, 182 AMEREN WAY APT 464, BALLWIN, MO 63021 |
| PAUL GREENBERG & | GRACE GREENBERG JT TEN, 4702 PINEYWOOD DR SW, DECATUR, AL 35603-4915 |
| PAUL GRENHALGH | C/O BROADCAST VIO SYSTEMS LTD, 40 W WILMOT ST, RICHMOND HILL ON  L4B 1H8,   CANADA |
| PAUL GUDAUSKY | 2656 BARONNE DR, SPRINGFIELD, IL 62704-1464 |
| PAUL GUINANE | APT 15, 3488 YONGE ST, TORONTO ON  M4N 2N4,   CANADA |
| PAUL GUMBLE | 1301 BUCKTHORN CIRCLE, SUMMERVILLE, SC 29483 |
| PAUL GUZMAN | 8533 CATARINA PLANCE, YOUNGSTOWN, OH 44514 |
| PAUL H ALLEN | TR PAUL H ALLEN TRUST, UA 05/21/92, 1717 HOMEWOOD BLVD # 351, DELRAY BEACH, FL 33445 |
| PAUL H ANDRES | 3568 DUNES RD, PALM BEACH GARDENS FL,  33410-2342 |
| PAUL H BAILEY | 7603 LINDSAY DRIVE, INDIANAPOLIS, IN 46214-2664 |
| PAUL H BAILEY & | BEVERLY V BAILEY JT TEN, 7603 LINDSAY DRIVE, INDIANAPOLIS, IN 46214-2664 |
| PAUL H BARNUM & | CAROL P BARNUM, TR BARNUM FAM TRUST, UA 03/16/88, 1143 YORK DRIVE, VISTA, CA 92084-7251 |
| PAUL H BECKER & | CATHERINE H BECKER JT TEN, 3 CURTIS RD, SOUTH SALEM, NY 10590-2709 |
| PAUL H BECKER JR | 905 OAKMERE DRIVE N, MUSKEGON, MI 49445-2964 |
| PAUL H BENNETT | 2147 CORONETTE AVE, DAYTON, OH 45414-4537 |
| PAUL H BENNETT | 440 EAST LINCOLN AVE, APT 334 STONERIDGE, MYERSTOWN, PA 17067 |
| PAUL H BENNETT & | DONNA K BENNETT JT TEN, 2147 CORONETTE AVE, DAYTON, OH 45414-4537 |
| PAUL H BISHOP & | STELLA H BISHOP JT TEN, 1460 MILLER FARMS RD, GERMANTOWN, TN 38138-2031 |
| PAUL H BOECKER | 624 COLUMBINE, LISLE, IL 60532-2710 |
| PAUL H BOES | 4831 ELM PL, TOLEDO, OH 43613-3032 |
| PAUL H BURGERT JR | 4993 BADGER RD, SANTA ROSA, CA 95409-2752 |
| PAUL H CARR SR | 17635 COSHOCTON ROAD, MT VERNON, OH 43050-9218 |
| PAUL H CARTER | 622 S ROENA ST, INDIANAPOLIS, IN 46241-2507 |
| PAUL H CAUSEY | 733 CREE COURT, WALNUT CREEK, CA 94598-4427 |
| PAUL H CHAPPELLE & | LORETTA J CHAPPELLE JT TEN, 1904 MURPHY COURT, PROVIDENCE VILLAGE, AUBREY, TX 76227 |
| PAUL H CORSON JR | 564 ANCHOR ST, PHILADELPHIA, PA 19120-1706 |
| PAUL H DAVIS & | ROSELLA M DAVIS, TR UA 3/14/01, THE PAUL DAVIS & ROSELLA DAVIS, FAMILY TRUST, 166 BEECHTREE DR, ENCINITAS, CA 92024-4032 |
| PAUL H DEAN JR | 6273 SWALLOW DR, HARRISON, MI 48625-9053 |
| PAUL H DIEHL & | MARJORIE J DIEHL JT TEN, 3836 N OAKLAND ST, ARLINGTON, VA 22207-4840 |
| PAUL H DUMDEY | 346 RIVER RD, WOOLWICH, ME 04579 |
| PAUL H DUNLAP | 2512 S SHARLAINE, STAUNTON, VA 24401-1780 |
| PAUL H DURACK | TR U/A, DTD 11/02/93 PAUL H DURACK, REVOCABLE TRUST, 3779 W 1000N, FORTVILLE, IN 46040 |
| PAUL H FARVER & | GWENDOLYN R FARVER JT TEN, 5404 ELLICOTT RD, BROCTON, NY 14716-9727 |
| PAUL H FERGUSON | 469 LAKESIDE, JACKSON, KY 41339-9675 |
| PAUL H FRAUENFELDER | 927 MAPLETON, OAK PARK, IL 60302-1403 |
| PAUL H FRETTHOLD & | ELIZABETH E FRETTHOLD JT TEN, 111 ENSMINGER RD, TONAWANDA, NY 14150-6719 |
| PAUL H GATES JR | BOX 2011, BOONE, NC 28607-2011 |
| PAUL H GEORGE | 904 SUNNYVIEW, DAYTON, OH 45406-1958 |
| PAUL H GESSLER | 2738 E THOMPSON RD, INDIANAPOLIS, IN 46227-4453 |
| PAUL H GOLDBERG | 1 W WINDING BOX 1183, POUGHKEEPSIE, NY 12601-5001 |
| PAUL H GOOD | 1900 CHESTNUT AV, HUNTINGTON, IN 46750-9000 |
| PAUL H GREEN | 206 HALSEY AVE, JERICHO L I, NY 11753-1602 |
| PAUL H GRUBER | 3421 WAYSIDE DR, YOUNGSTOWN, OH 44502-3060 |
| PAUL H HAIST | 1578 LOOKOUT ST R R 1, RIDGEVILLE ON  L0S 1M0,   CANADA |
| PAUL H HAMBLIN | BOX 307, KENVIR, KY 40847-0307 |
| PAUL H HARDWICK | TR U/A, 1150 8TH AVE SW APT 510, LARGO, FL 33770-3169 |
| PAUL H HARTENSTEIN & | EVELYN R HARTENSTEIN JT TEN, 14210 BUTLER ROAD, ROUTE 1 BOX 303, WAKEMAN, OH 44889-9264 |
| PAUL H HOPPY | 1 WALNUT CREEK TRAIL, LANCASTER, NY 14086 |
| PAUL H HOYER & | 416 MILLERS RUN, GLEN MILLS, PA 19342 |
| PAUL H HOYER & | MADELINE HOYER JT TEN, 5 COHEE CIR, WILMINGTON, DE 19803-1114 |
| PAUL H HURLBURT | 1523 SO MAIN ST, MANSFIELD, OH 44907-2820 |
| PAUL H JACOBSEN | TR, PAUL H JACOBSEN REVOCABLE, LIVING TRUST, UA 09/17/97, 2601 5TH ST CT, EAST MOLINE, IL 61244-2736 |
| PAUL H JACQUES & | NATALEE C JACQUES JT TEN, 152 WILLAMETTE DR, BEAR, DE 19701-4802 |
| PAUL H JADLOT | R1 BOX 494, ADRIAN, MO 64720-9762 |
| PAUL H JEAN | 914 MILLE-ILES EST, STE THERESE QC  J7E 4A9,   CANADA |
| PAUL H JEAN | 914 MILLE-ILES EST, STE-THERESE-EN-HAU QC  J7E 4A9,   CANADA |
| PAUL H JEAN | 914 MILLE-LLES EST, ST THERESE QC  J7E 4A9,   CANADA |
| PAUL H KETTERING & | ELSIE M KETTERING JT TEN, 860 NORMAN DR APT 131, LEBANON, PA 17042 |
| PAUL H KIRBY | 2522 WYCKHAM, LANSING, MI 48906-3449 |
| PAUL H KLEMCZAK & | GAYLE C KLEMCZAK JT TEN, 6472 CHICKADEE CT, CLARKSTON, MI 48346-2977 |
| PAUL H KUGLER | ATTN BEATRICE KUGLAR, 42 MANCHESTER RD, EASTCHESTER, NY 10709-1304 |
| PAUL H LEHOTY & | ESTELLE LEHOTY, TR PAUL H LEHOTY LIVING TRUST, UA 06/10/98, 202 E MAGNOLIA AVENUE, HOWEY-IN-THE-HILLS FL,  34737-3334 |
| PAUL H LEWIS | 706 SUNSET AVE, WHEELERSBURG, OH 45694-9213 |

| | |
|---|---|
| PAUL H LOPEZ | 7652 GARFIELD AV 22, HUNTINGTON BEACH, CA 92648-2023 |
| PAUL H MARBURGER | 11257 VERONA RD, LEWISBURG, OH 45338-8996 |
| PAUL H MATHEWSON JR | 1061 W BLACKHAWK DR 121, WHITEWATER, WI 53190-1646 |
| PAUL H MC BROOM | PO BOX 256, FREDERIC, MI 49733 |
| PAUL H MECHAM & | EDELTRAUD MECHAM JT TEN, 15620 CRYSTAL DOWNS E, NORTHVILLE, MI 48167-9636 |
| PAUL H MEINHOLD | 48521 N VIEW DR, PALM DESERT, CA 92260-6753 |
| PAUL H MILLER | 310 LARSON RD, ATTICA, MI 48412-9691 |
| PAUL H MOHLER | 188 WAGON TRL N, POWELL, OH 43065-8136 |
| PAUL H MONTELIUS | 8 FIELD RD, BRANFORD, CT 06405 |
| PAUL H PUNG | 14165 W FRENCH RD, PEWAMO, MI 48873-9622 |
| PAUL H RANDALL | TR PAUL H RANDALL TRUST, UA 11/13/87, 55 VILLAGE OF GLEN FALLS, GOFFSTOWN, NH 03045 |
| PAUL H REHORST | 233 N DEE RD, PARK RIDGE, IL 60068-2814 |
| PAUL H RIDGE | 8246 BAR HARBOR LN, CHARLOTTE, NC 28210-4212 |
| PAUL H ROBINSON | 708 DORCHESTER RD, BALTIMORE, MD 21229-4400 |
| PAUL H ROSS & | RHODA M ROSS JT TEN, 105 HASTINGS, ATHENS, AL 35613-2513 |
| PAUL H SALMONS | 2098 MARCIA DRIVE, BELLBROOK, OH 45305-1604 |
| PAUL H SALYER | ROUTE 1 BOX 698, DANTE, VA 24237-9607 |
| PAUL H SCHEER | 1751 PARKVIEW, WEST BLOOMFIELD, MI 48324-1265 |
| PAUL H SCHLATTER EX EST | PAUL F SCHLATTER, 9139 ROUTE 130, PENNSAUKEN, NJ 08110-1327 |
| PAUL H SCHUMAKER | BOX 302, BALTIC, OH 43804-0302 |
| PAUL H SEAMAN | 308 FAIRVIEW DRIVE, CHARLES TOWN, WV 25414 |
| PAUL H SECHLER & | M LAVERNE SECHLER JT TEN, 6700 LITTLE TWIN LAKE RD, MANCELONA,  49659 |
| PAUL H SHORT | 2835 RENTCHLER RD, BELLEVILLE, IL 62221 |
| PAUL H SIEWERT | 20057 W BALLANTYNE COURT, GROSSE POINTE WOODS, MI 48236 |
| PAUL H SOMMERVILLE | 3232 WARING, DETROIT, MI 48217-2410 |
| PAUL H SWARTER | 1916 PULASKI DRIVE, BLUE BELL, PA 19422-3683 |
| PAUL H TAYLOR | 842 TERRY, PONTIAC, MI 48340-2564 |
| PAUL H THOMPSON | 2487 DEMORY RD, LA FOLLETTE, TN 37766-5734 |
| PAUL H TIERNEY | 315 LUTZ DRIVE, UNION, OH 45322 |
| PAUL H TIMMERS | CUST, PAMELA ANN TIMMERS A MINOR, U/THE LAWS OF GEORGIA, 1966 FIELDS POND DRIVE, MARIETTA, GA 30068-1566 |
| PAUL H TIMMERS JR | 110 HONEY BAER LANE, DAHLONEGA, GA 30533 |
| PAUL H WEAVER | 306 S THIRD ST, BOX 6, VAN BUREN, IN 46991 |
| PAUL H WEISS | 163-36-16TH AVE, WHITESTONE, NY 11357 |
| PAUL HAGLICH | 1026 BARBARA COURT, NORTH BELLMORE, NY 11710 |
| PAUL HAJIAN & | DAVID HAJIAN JT TEN, 17 GRAY STREET, ARLINGTON, MA 02476-6430 |
| PAUL HALABURDA & IRENE | HALABURDA CO-TRUSTEES UA, HALABURDA LIVING TRUST DTD, 33295, 30951 WILLOWICK DRIVE, WILLOWICK, OH 44095-3754 |
| PAUL HALSTEAD LAUBE & LISA BROWN | LAUBE TRS PAUL HALSTEAD LAUBE, LIVING TRUST U/A DTD 6/29/05, 100 SCAMP LANDING, MADISON, AL 35758 |
| PAUL HAN & | MARGARET HAN JT TEN, 5136 S ELLIS AVENUE, CHICAGO, IL 60615-3808 |
| PAUL HARRIS | CUST, CHIRSTOPHER HARRIS UTMA CA, BOX 676010, RANCHO SANTA FE, CA 92067-6010 |
| PAUL HATHORNE | BOX 1171, RAYMOND, MS 39154 |
| PAUL HENCKE & | EDGARJEAN THORNTON HENCKE JT TEN, 6315 NAVAL AVE, LANHAM, MD 20706-3528 |
| PAUL HENRI GAUTHIER | 6336 TAYLOR ST, NIAGARA FALLS ON  L2G 2G1,   CANADA |
| PAUL HENRY DANDREA & | CECILIA M DANDREA JT TEN, 5444 LACUMBRE LN, ROCKFORD, IL 61107-3722 |
| PAUL HENRY JANIS | 54 WHEELOCK ST, BUFFALO, NY 14206-3333 |
| PAUL HERMANN HALLMANN | 35 ANDERSON AVE, TORONTO ON  M5P 1H5,   CANADA |
| PAUL HERNANDEZ | RR 8 14082, DONNA, TX 78537-9688 |
| PAUL HERONIME | 11714 CHAMPION RD, FAIRHOPE, AL 36532-6702 |
| PAUL HERZ JR & | VIRGINIA ROSE HERZ TEN COM, TRS U/A DTD 9/28/01 THE PAUL HERZ J, &, VIRGINIA ROSE HERZ REVOCABLE LIVI, TRUST, 1180 BEN FRANKLIN HWY E APT 111, DOUGLASSVILLE, PA 19518-1803 |
| PAUL HICKS | 109 HICKORY LANE, SWEETWATER, TN 37874-3220 |
| PAUL HIRSHORN | 2219 PINE ST, PHILADELPHIA, PA 19103-6515 |
| PAUL HOLLENBECK | 1630 S BYRON RD, LENNON, MI 48449-9669 |
| PAUL HOMER | 51 COTTONWOOD DRIVE, WILLIAMSVILLE, NY 14221-2316 |
| PAUL HORVATH | 316 ADAMS AVE, BROWNSVILLE, PA 15417-2416 |
| PAUL HOWARD SCHWARTZMAN | 315 EAST 65TH ST, NEW YORK, NY 10021-6862 |
| PAUL HSI & | SU SU HSI TEN COM, CO-TRUSTEES TRUSTEES U/A DTD, 10/03/89 FAMILY TRUST, 3091 BOARDWALK ST, PLEASANTON, CA 94588-2903 |
| PAUL HUMPHREY & MADALYN HUMPHREY | TR REV LIV TR 03/13/87 U/A, PAUL HUMPHREY & MADALYN HUMPHREY, 26171 KENTIA PALM DR, HOMELAND, CA 92548-9380 |
| PAUL HUNT | 3761 SHAKERTOWN RD, DAYTON, OH 45430-1457 |
| PAUL HUSER | 1552 HOLUB RD, SCHULENBURG, TX 78956-5326 |
| PAUL HYMAN KEYSERLING | 824 BROOME LN N, BEAUFORT, SC 29902-5982 |
| PAUL I BARRETT | 6290 RIVER CORNERS RD, SPENCER, OH 44275-9326 |
| PAUL I ELLIOTT | 19401 PIXLEY KNOB RD, HENRYVILLE, IN 47126-8450 |
| PAUL I GOLDBERG | 4816 HUNTLEY CT, SOUTH BEND, IN 46614-3520 |
| PAUL I PUGACH | 2312 MARINERS MARK WAY APT 201, VIRGINIA BEACH, VA 23451-1383 |
| PAUL ISAACSON | 50-52 185TH ST, FRESH MEADOWS, NY 11365 |
| PAUL ISONO | 3602 LOULU STREET, HONOLULU, HI 96822-1121 |
| PAUL IVY LUCAS & | EVELYN GRACE LUCAS JT TEN, 108 S W 19TH STREET, CAPE CORAL, FL 33991-3780 |
| PAUL J ABLE | BOX 197024, LOUISVILLE, KY 40259-7024 |
| PAUL J ADDESA | 81 CAMNER AVE, LANCASTER, NY 14086-2905 |
| PAUL J ALEKNA | 1873 LOCKMERE DR S E, KENTWOOD, MI 49508-6319 |
| PAUL J ALSUP & | NANCY R ALSUP JT TEN, 3300 ADAMS STREET, INDEPENDENCE, MO 64055-2653 |
| PAUL J ALTENBURG | 6411 FANTAIL LN, CICERO, NY 13039-8628 |
| PAUL J ANTONCHAK | 2731 NILES VIENNA RD, NILES, OH 44446-4404 |

| | |
|---|---|
| PAUL J ARDNER | 19150 RAINBOW DR, LATHRUP VILLAGE, MI 48076-3310 |
| PAUL J BARONE | 180 JOSEPH DR, TONAWANDA, NY 14150-6224 |
| PAUL J BECKER & | SUSANNE BECKER JT TEN, 50025 ANN ARBOR RD W, PLYMOUTH, MI 48170-3208 |
| PAUL J BEITER | 2398 PARKER BLVD, TONAWANDA, NY 14150-4504 |
| PAUL J BENGSTON | WINDING CREEK VILLAGE, 97 CREEK DRIVE, MILLSBORO, DE 19966-9678 |
| PAUL J BLACKWOOD & | JEANNE L BLACKWOOD, TR PAUL J, BLACKWOOD & JEANNE L BLACKWOOD, REVOCABLE TRUST UA 06/18/93, 4146 NW 65TH AVE, CORAL SPRINGS, FL 33067-3038 |
| PAUL J BLUMETTI | 2664 REXFORD, YOUNGSTOWN, OH 44511-2130 |
| PAUL J BOYER & | GENEVIEVE L BOYER JT TEN, BOX 154, QUENTIN, PA 17083-0154 |
| PAUL J BRINKMAN | 201 REX COURT, LAKE WORTH, FL 33461-1916 |
| PAUL J BROWN | 4460 WILLOW WIND CT, GREENWOOD, IN 46142-9045 |
| PAUL J BROWN | 4440 HUNT CLUB DR, YPSILANTI, MI 48197-9221 |
| PAUL J BRUYERE | 124 N Y AVE, OGDENSBURG, NY 13669 |
| PAUL J BRYAN | 651 FINCHING FIELD LA, WEBSTER, NY 14580-8771 |
| PAUL J BUCHHOLTZ & MOLLY P | BUCHHOLTZ TR, BUCHHOLTZ FAMILY REVOCABLE TRUST UA, 35741, 14165 WHITE ROCK DR, SUN CITY WEST, AZ 85375 |
| PAUL J BURGER | 403 FRANK CIRCLE, THOMASVILLE, NC 27360 |
| PAUL J BURKETT JR | 9067 JAMES ST, PICAYUNE, MS 39466-9713 |
| PAUL J BURTON | 7390 CAIRO BEND RD, LEBANON, TN 37087-7443 |
| PAUL J CAMPBELL | 9775 FOOTHILL PLACE, LAKEVIEW TERR, CA 91342-7022 |
| PAUL J CARR & | JEAN M CARR JT TEN, APT 2, 46 MEDFORD ST, CHELSEA, MA 02150-2615 |
| PAUL J CASPERS | 1359 W YOUNDS DITCH RD, BAY CITY, MI 48708-9171 |
| PAUL J CHAISSON | 890 MARGIE DR, TITUSVILLE, FL 32780-7118 |
| PAUL J CHRISTOPHER | 8890 BISHOP ROAD, BRIGHTON, MI 48116-8311 |
| PAUL J CISCO | 3452 CLAGUE RD, N OLMSTED, OH 44070-1647 |
| PAUL J CLOSSEY | 725 LEWANDOWSKI ST, LYNDHURST, NJ 07071-2822 |
| PAUL J CLYMER | 3900 N MAIN ST 319, RACINE, WI 53402-3679 |
| PAUL J COLEMAN | 303 RYAN LN, POTOSI, MO 63664-1284 |
| PAUL J CONLEY | 3861 FERDEN RD, NEW LOTHROP, MI 48460-9606 |
| PAUL J COOPER | 3050 APPLE VALLEY DR, HOWARD, OH 43028-9321 |
| PAUL J COOPER & | MICHAEL W COOPER JT TEN, 121 WOODLAND COURT, SAFETY HARBOR, FL 34695-5038 |
| PAUL J CORY | PO BOX 984, POWELL, OH 43065 |
| PAUL J COTE | 1502 BONDRIDGE ROAD, WILMINGTON, DE 19805-1230 |
| PAUL J CREEDEN & | JEANNE S CREEDEN JT TEN, 625 W SOUTH ST, CARLISLE, PA 17013-2832 |
| PAUL J DAVIS | 1736 FOX RUN, TROY, OH 45373-9593 |
| PAUL J DEMBNY | 500 OLD STONE PL, BEL AIR, MD 21015-1812 |
| PAUL J DENNIS | 9316 VAN VLEET RD, GAINES, MI 48436-9710 |
| PAUL J DEPKE | 9934 WOLF DRIVE, SAINT LOUIS, MO 63123-8102 |
| PAUL J DETWILER | 1085 BRIGHT STREAM WAY, WEBSTER, NY 14580-8747 |
| PAUL J DONIVER | 15885 PREVOST, DETROIT, MI 48227-1966 |
| PAUL J DUSZA | 184 CLAUDE DR, CHEEKTOWAGA, NY 14206-2459 |
| PAUL J DUVAL & | DIANE D DUVAL JT TEN, BOX 339, LAKEVILLE, MI 48366-0339 |
| PAUL J DVORSKY & | ROBERT J DVORSKY JT TEN, 8180 VAN TINE ROAD, GOODRICH, MI 48438-8817 |
| PAUL J EVERTS | 107 HAPPY TRAILS, COAL CITY, IL 60416 |
| PAUL J FAULISE | 194 STERLING AVE, BUFFALO, NY 14216-2414 |
| PAUL J FETZER | LOT 47 HOLLAND AVE SCHULTES, DELPHOS, OH 45833 |
| PAUL J FINKEL & | CLAIRE FINKEL JT TEN, 1725 YORK AVE, NEW YORK, NY 10128-7807 |
| PAUL J FISHER | 2160 E WILSON RD, CLIO, MI 48420-7916 |
| PAUL J FLEMING | 3400 MILLS ACRES, FLINT, MI 48506-2172 |
| PAUL J FOLEY & | JAMES P FOLEY &, MARY E ENGLEDOW JT TEN, 149 STANTON AVE, MOHAWK, MI 49950 |
| PAUL J FORTIER III | 4103 E BAKER AVE, ABINGDON, MD 21009-1434 |
| PAUL J FRIEDERICH | 2132-17TH AVE S W, LARGO, FL 33774-1701 |
| PAUL J FUSCO | 2297 SENECA STREET, BUFFALO, NY 14210-2517 |
| PAUL J GALAJDA | 3302 EDGE LN, THORNDALE, PA 19372-1045 |
| PAUL J GARABEDIAN JR | 256 PROVIDENCE ROAD, S GRAFTON, MA 01560-1144 |
| PAUL J GARZA & | AMPARO GARZA JT TEN, 13200 BUECHE RD, MONTROSE, MI 48457-9358 |
| PAUL J GLICKMAN | 822 HERITAGE HLS # B, SOMERS, NY 10589-1977 |
| PAUL J GORBEL | 510 PRIMROSE LANE, CRYSTAL LAKE, IL 60014 |
| PAUL J GORDON | 3129 HAROLD DR, COLUMBIAVILLE, MI 48421-8962 |
| PAUL J GORMAN | 3415 GREENMOUNT DR, CINCINNATI, OH 45248-3012 |
| PAUL J GORMLEY & | ELLEN P GORMLEY JT TEN, 114 MORAN ROAD, GROSSE POINTE FARMS MI,  48236-3440 |
| PAUL J GROVER | 12003 SUNDANCE CT, STAFFORD, TX 77477-1678 |
| PAUL J GUNNELS & | BARBARA L GUNNELS JT TEN, BOX 153, GREENBUSH, MI 48738 |
| PAUL J GUTOWSKI | 7320 ASBURY PK, DETROIT, MI 48228-3618 |
| PAUL J GUZENSKI & | RITA O GUZENSKI JT TEN, 11701 HEMLOCK ST, PALM BEACH GARDENS FL,  33410-2636 |
| PAUL J HARWORTH & | JOYCE A HARWORTH JT TEN, 5542 WARBLER DRIVE, CLARKSTON, MI 48346-2964 |
| PAUL J HENIG | 45507 WAKEFIELD, UTICA, MI 48317-4758 |
| PAUL J HEWITT | 559 FAYWOOD CRES, OSHAWA ON  L1K 2S4,   CANADA |
| PAUL J HIRCHAK | 165 NANDINA WAY, POOLER, GA 31322 |
| PAUL J HOPPEL | 1090 CHESTNUT RIDGE RD, BUFFALO, NY 14228-3101 |
| PAUL J HORNING | 11418 CENTRALIA, DETROIT, MI 48239-2162 |
| PAUL J HUDY | 8387 BEERS ROAD, SWARTZ CREEK, MI 48473-9101 |
| PAUL J HUIZDOS JR | 149 ORCHARDALE DR, ROCHESTER HILLS, MI 48309-2240 |
| PAUL J HUIZDOS JR & | KATHLEEN R HUIZDOS JT TEN, 149 ORCHARDALE DRIVE, ROCHESTER HILLS, MI 48309-2240 |

| | |
|---|---|
| PAUL J HUSTED | 16055 FISH LAKE RD, HOLLY, MI 48442 |
| PAUL J ILENICH & | JOSEPHINE ILENICH JT TEN, 3730 SANDY CREEK DRIVE, SHELBY TWP, MI 48316 |
| PAUL J ISAAC | 6165 SURRY LANE, BURTON, MI 48519-1315 |
| PAUL J JANAS | 34683 DEVONSHIRE, NEW BALTIMORE, MI 48047-1096 |
| PAUL J JANKOWSKI JR | 501 E LIBERTY ST, GIRARD, OH 44420-2307 |
| PAUL J JANULEWICZ | 7687 EAST QUAKER ROAD, ORCHARD PARK, NY 14127-2059 |
| PAUL J JOHNSON | 46 DARIEN ROAD, HOWELL, NJ 07731-1848 |
| PAUL J JOHNSON | 4221 BUCKINGHAM DR, WARREN, MI 48092-3008 |
| PAUL J JONES | 10518N-400E, PENDLETON, IN 46064 |
| PAUL J JONES | 5928 AMOS AVE, LAKEWOOD, CA 90712-1323 |
| PAUL J JUEDES | 5438 WILD ROSE CIR, GREENDALE, WI 53129-1065 |
| PAUL J KAMYSZEK | 3671 STONEY CREEK RD, OAKLAND, MI 48363-1852 |
| PAUL J KAPES | 204 MEADOW LANE, MONTICELLO, IN 47960-2139 |
| PAUL J KESTRAN | 2012 ABBEY TRACE DR, DOVER, FL 33527-6018 |
| PAUL J KETZNER | 728 BATTERSEA DR, ST AUGUSTINE, FL 32095 |
| PAUL J KILCLINE & | DEBORAH M KILCLINE JT TEN, 8427 CHRISTINE, WARREN, MI 48093-4915 |
| PAUL J KING | 21680 BEST RD, ALLIANCE, OH 44601-9216 |
| PAUL J KLOTZ | 6 FAWN MEADOW PATH, WADING RIVER, NY 11792-9511 |
| PAUL J KNIGGE | 3255 S 4TH ST, DEKALB, IL 60115 |
| PAUL J KNISS | 11196 CENTERVILLE ROAD, WHITEHOUSE, OH 43571-9793 |
| PAUL J KOEPKE | 223 N 62ND STREET, MILWAUKEE, WI 53213-4128 |
| PAUL J KOETTER | 101 PAYNE BEACH RD, HILTON, NY 14468-9528 |
| PAUL J KOWROSKI | 2478 PARKVIEW SW ST, WYOMING, MI 49519-4535 |
| PAUL J KUHR & | BEVERLY L KUHR TEN COM, BOX 1310, HAVRE, MT 59501-1310 |
| PAUL J LA BARGE | 7401 W 250 S, RUSSIAVILLE, IN 46979-9416 |
| PAUL J LABADIE & | PATRICIA A LABADIE JT TEN, 9081 WESTLAKE DR, GREENDALE, WI 53129-1083 |
| PAUL J LABOSKI & | ELAINE R LABOSKI JT TEN, 22 BURWELL RD, ROCHESTER, NY 14617-4217 |
| PAUL J LAFOND JR | 353 PARK LANE CIRCLE, APT 7, LOCKPORT, NY 14094 |
| PAUL J LANDRY | 82 ERICKSON DR, WHITBY ON  L1N 8Z2,   CANADA |
| PAUL J LANGAN JR | 1114 CAPE CHARLES AVE, ATLANTIC BEACH, FL 32233-2207 |
| PAUL J LARUE | 134 WOODLAND STREET, BRISTOL, CT 06010-5154 |
| PAUL J LATORRE | 1222 PLAYER, TROY, MI 48098-3370 |
| PAUL J LEBLANC | 12802 WICKER DR, LAMIRADA, CA 90638-2151 |
| PAUL J LEDOUX | 4102 GLENWOOD, RICHMOND, TX 77469-9129 |
| PAUL J LENFERT | CUST, MARIA A LENFERT U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 1727 JOHNNY DR, JEFFERSONVILLE, IN 47130-4658 |
| PAUL J LENGEL | 12430 AGNES, SOUTHGATE, MI 48195-3501 |
| PAUL J LENGEL & | BARBARA ANN HAMEL LENGEL JT TEN, 12430 AGNES, SOUTHGATE, MI 48195-3501 |
| PAUL J LIESS | 151 MAPLE HILL FARM ROAD, PENFIELD, NY 14526-1713 |
| PAUL J LOUIS | 14428 A PENA DR, STERLING HEIGHTS, MI 48313-4306 |
| PAUL J LUNA | 1840 FABULOUS TEXAN WAY, SADONA, AZ 86336 |
| PAUL J MADISON | 14002 REED AVE, SAN LEANDRO, CA 94578-2726 |
| PAUL J MAHONEY | 47 FREELAND ST, WORCESTER, MA 01603-2602 |
| PAUL J MARCHESANO | 3379 QUESADA DRIVE, SAN JOSE, CA 95148-2141 |
| PAUL J MARINO | 1921 DA COSTA ST, DEARBORN, MI 48128 |
| PAUL J MAYER | 3105 HEATHERWOOD, YARMOUTHPORT, MA 02675 |
| PAUL J MC DONALD 3RD | 7784 CEDAR RIDGE DRIVE, PICKERINGTON, OH 43147-9811 |
| PAUL J MCCARTHY | 131 SCHORN, LAKE ORION, MI 48362-3677 |
| PAUL J MCLAUGHLIN | 605 RIVARD BLVD, GROSSE POINTE, MI 48230-1250 |
| PAUL J MEIER | 6213 W COURT ST, FLINT, MI 48532-3246 |
| PAUL J MEIER & | MILDRED S MEIER JT TEN, 6213 W COURT ST, FLINT, MI 48532-3246 |
| PAUL J MENTUS | 63 NORY LANE, ROCHESTER, NY 14606-3505 |
| PAUL J MILLER | 28413 ABBEY LN, APT 183, NEW HUDSON, MI 48165-2804 |
| PAUL J MILLER | 14623 THORNLAKE AVE, NORWALK, CA 90650-6060 |
| PAUL J MILLER & | LINDA MILLER JT TEN, 190 TROY RD, E HANOVER, NJ 07936 |
| PAUL J MOHR | BOX 3886, WICHITA, KS 67201-3886 |
| PAUL J MOLLOY | 28 OAK ST EXT, FRANKLIN, MA 02038-2866 |
| PAUL J MONTALBANO & | LYDIA O MONTALBANO JT TEN, 10212 DEMOCRACY LANE, POTOMAC, MD 20854-4032 |
| PAUL J MROCZEK | 33 HILLCREST DRIVE, LOCKPORT, NY 14094-1705 |
| PAUL J NELSON | 273 RODNEY AVE, ENCINITAS, CA 92024-2901 |
| PAUL J O'BRIEN & | ELIZABETH A O'BRIEN JT TEN, 41 WOODVIEW AVE, HAMBURG, NY 14075-6216 |
| PAUL J ODELL JR | 116 STARKDALE RD, STEUBENVILLE, OH 43953-3459 |
| PAUL J ONEILL | TR, UW MONA KEARNEY, C/O PAUL J ONEILL JR, 1065 LEXINGTON AVE, NEW YORK, NY 10021-3274 |
| PAUL J OPOLONY | 5 RONNIES TERRACE, CENTRALIA, IL 62801-4434 |
| PAUL J OPPENHEIM | 4420 WEST 234TH ST, TORRANCE, CA 90505-4426 |
| PAUL J ORTMANN & | SUSAN M ORTMANN JT TEN, 951 CLEEK AVENUE, LANDISVILLE, PA 17538-1605 |
| PAUL J PACE & | KATHERINE J PACE JT TEN, 299 MILLER ROAD, ALLENTON, MI 48002 |
| PAUL J PAVLICA | 3069 S EDGAR RD, MASON, MI 48854 |
| PAUL J PENDLEY | 412 W LYNDA LANE, ARLINGTON, TX 76010-4353 |
| PAUL J PERPIGLIA | 426 BARKER RD, SPRINGFIELD, PA 19064 |
| PAUL J PETLEWSKI & ANNA B | PETLEWSKI TRUSTEES U/A DTD, 09/14/90 F/B/O PAUL J, PETLEWSKI & ANNA B PETLEWSKI, 14272 ARCOLA, LIVONIA, MI 48154-4691 |
| PAUL J PFIFFNER | 605 JACOBSON ST, STEVENS POINT, WI 54481-5931 |
| PAUL J PITLYK | 2820 MARIPOSA, BURLINGAME, CA 94010-5735 |
| PAUL J PIZZO | 2708 W LIBBIE DR, LANSING, MI 48917-4421 |

| | |
|---|---|
| PAUL J PLATZ & | MARJORIE A PLATZ, TR PAUL J, PLATZ & MARJORIE A PLATZ, LIVING JOINT TRUST UA 01/07/91, 48761 BRIDGEVIEW CT, SHELBY TWP, MI 48315-4332 |
| PAUL J POISSON JR | 2441 BRADSHIRE RD, MIAMISBURG, OH 45342-5245 |
| PAUL J POLEDINK | 53653 9 MILE RD, NORTHVILLE, MI 48167 |
| PAUL J PREXTA | 26903 PRIMROSE LANE, WESTLAKE, OH 44145 |
| PAUL J PRUDHOMME | 41185 CONGER BAY DR, HARRISON TWP, MI 48045-1423 |
| PAUL J PUMPHREY | CUST, WILLIAM R PUMPHREY A MINOR, UNDER CHAP 125-4-1 OF THE, LAWS OF COLO, BOX 957, PUEBLO, CO 81002-0957 |
| PAUL J QUINN | 10152 HAWTHORNE DRIVE, ORLAND PARK, IL 60462-3024 |
| PAUL J RAGAN & | CATHERINE RAGAN TEN ENT, 4122 INLAND AVE, WEST MIFFLIN, PA 15122-2222 |
| PAUL J REILLY & | KATHLEEN E REILLY JT TEN, 908 COLLENBROOK AVE, DREXEL HILL, PA 19026-4702 |
| PAUL J REINKE | 18982 W 130TH ST, CLEVELAND, OH 44136-8427 |
| PAUL J RHODES | 670 GLASPIE RD, OXFORD, MI 48371-5017 |
| PAUL J RINALDI & | ROSE A RINALDI JT TEN, 714 LYNMAR WAY, UNION, NJ 07083-7106 |
| PAUL J RIZZO | R D 1 BOX 378A, LOCK HAVEN, PA 17745-9725 |
| PAUL J ROGGENBUCK | 1927 MANOR HAVEN, ORTONVILLE, MI 48462-8562 |
| PAUL J ROSCZEWSKI | 206 THIRD ST, METAMORA, MI 48455-9784 |
| PAUL J RUTKOWSKI | 198 ROBIN HILL DR, BUFFALO, NY 14221-1516 |
| PAUL J SAIKO | 5317 LAVERNE AVE, FLINT, MI 48505 |
| PAUL J SANDY JR | 2563 SHANNON LANE, KOKOMO, IN 46901-5884 |
| PAUL J SCHAFFER & | DOROTHY A SCHAFFER JT TEN, 113 LARKSPUR TERRACE, BELLEVUE, OH 44811-1083 |
| PAUL J SCHAFFER & | DOROTHY A SCHAFFER JT TEN, 113 LARKSPUR TER, BELLEVUE, OH 44811-1083 |
| PAUL J SCHELLIN | 195 N HICKORY RIDGE DR, PORT CLINTON, OH 43452-2725 |
| PAUL J SCHNEIDER | 965 GRAND VIEW LN, AURORA, OH 44202-8845 |
| PAUL J SCHWARZHOFF | 1101 LINDEN, DEARBORN, MI 48124-5002 |
| PAUL J SEKELSKY | C/O THELMA L SELESKY, 13438 N LINDEN ROAD, CLIO, MI 48420 |
| PAUL J SEMAN | 2102 DEINDORFER ST, SAGINAW, MI 48602-5021 |
| PAUL J SHANHOLTZ JR | 13397 COVE LANDING RD, BISHOP, MD 21813-1103 |
| PAUL J SKIBICKI | 205 JAMES PLACE, NEW CASTLE, DE 19720-3311 |
| PAUL J SLAVEN | 8309 E FEATHERSONG LN, SCOTTSDALE, AZ 85255-3924 |
| PAUL J SMITH | 6597 N 32ND ST, RICHLAND, MI 49083-9701 |
| PAUL J SMITH | 901 S BUCKNELL CIRCLE, ANAHEIM, CA 92807-5002 |
| PAUL J SOLNICK & | CATHERINE T SOLNICK, TR, SOLNICK FAM REVOCABLE LIVING TRUST, UA 02/07/97, 6766 MIDDLEBROOK BLVD, MIDDLEBURG HTS, OH 44130-2650 |
| PAUL J SPENCE | 44335 CADBURRY DR, CLINTON TOWNSHIP, MI 48038-1452 |
| PAUL J STADTLER & | GRACE K STADTLER JT TEN, 4510 BRANDYWINE ST N W, WASHINGTON, DC 20016-4447 |
| PAUL J STOLOWSKI | 426 EAST OVERLOOK, EASTLAKE, OH 44095-1212 |
| PAUL J SUNSERI | 3120 HERON, GALVESTON, TX 77551-5840 |
| PAUL J SZUMNY | 8073 FARRANT DR, COMMERCE TWN, MI 48382-2322 |
| PAUL J TITZER & | BRENDA G TITZER JT TEN, 10800 HIGHWAY 65, CYNTHIANA, IN 47612 |
| PAUL J TURINSKY | 1008 KASPAR, PORT CLINTON, OH 43452-2222 |
| PAUL J URITIS | 605 SHADY BROOK CT, SOUTHLAKE, TX 76092 |
| PAUL J USELDING | 16 N ALTAMONT RD, HUNTINGTON, WV 25701-4751 |
| PAUL J VALCOUR | 16 HIGH ST, IPSWICH, MA 01938-1918 |
| PAUL J VAN BELLE | 8991 TWIN LAKES DR, WHITE LAKE, MI 48386-2091 |
| PAUL J WAGNER | 3711 OCEAN FRONT WALK, UNIT 2, MARINA DEL REY, CA 90292-5705 |
| PAUL J WALSH | 37370 JUDD, NEW BOSTON, MI 48164-9348 |
| PAUL J WARNIMONT | 08820 R15N, DEFIANCE, OH 43512 |
| PAUL J WARREN & | CATHERINE S WARREN JT TEN, 190 MCSWAIN DR 224, WEST COLUMBIA, SC 29169-4825 |
| PAUL J WEBER | 10690 TOWNSEND RD R2, FOWLER, MI 48835-9112 |
| PAUL J WELDON | TR UA 10/17/84, WELDON-MARITAL TRUST, 2146 S 1800 E, SALT LAKE CITY, UT 84106-4127 |
| PAUL J WILMOTH | 4698 GLENALDA, CLARKSTON, MI 48346-3638 |
| PAUL J WISELEY | 13645 FOX DEN EAST, NOVELTY, OH 44072-9769 |
| PAUL J ZIKA | 200 SCHWARTZ ROAD, LANCASTER, NY 14086-9400 |
| PAUL J ZIMMERMAN | 363 EUREKA RD, CHARLESTON, WV 25314-2150 |
| PAUL JAMES BAUJAN & | SUSAN J BAUJAN JT TEN, 1109 LAFAYETTE, BEARDSTOWN, IL 62618-1744 |
| PAUL JAMES CLANCY SIPE | 2916 ROBIN RD, KETTERING, OH 45409-1650 |
| PAUL JAMES LIESS & | MARLENE B LIESS JT TEN, 151 MAPLE HILL FARM RD, PENFIELD, NY 14526-1713 |
| PAUL JAMES MURPHY | BEAL NA BLATH, CROOKSTOWN COUNTY CORK ZZZZZ,  IRELAND |
| PAUL JAMES ROSS | PO BOX 31221, SANTA FE, NM 87594-1221 |
| PAUL JAMES STANFORD | 15410 WINDMILL PIONTE, GROSSE POINTE PARK MI,  48230-1746 |
| PAUL JANAVS | 11739 LAURELCREST DR, STUDIO CITY, CA 91604-3816 |
| PAUL JAU-JIA TSAI | 4002 CALLE SONORA 1C, LAGUNA WOODS, CA 92637-3226 |
| PAUL JAU-JIA TSAI & | CHRISTINA F TSAI JT TEN, 4002 CALLE SONORA 1C, LAGUNA WOODS, CA 92637-3226 |
| PAUL JAY AUERBACH | 683 EAST DRIVE, ORADELL, NJ 07649 |
| PAUL JED HOROWITZ | 61 OVERLOOK RD, CALDWELL, NJ 07006 |
| PAUL JOHN HUFF JR | 1725 CAMBRIDGE BLVD, COLUMBUS, OH 43212-1999 |
| PAUL JOHN KROTZ | 75 RANDWOOD DR, GETZVILLE, NY 14068-1336 |
| PAUL JOHN LYFORD | 72 CLEVELAND DR, BUFFALO, NY 14223-1026 |
| PAUL JOHN WAINIO | 5246 OLD HAVERHILL CT, GRAND BLANC, MI 48439-8736 |
| PAUL JOHNNIE ZAHN | 912 LINCOLN DR, PASCO, WA 99301-3504 |
| PAUL JOHNSON | 3143 GREENBRIAR RD, ANDERSON, IN 46011-2301 |
| PAUL JOLLY & | KAREN JOLLY JT TEN, 10339 SW 40TH, PORTLAND, OR 97219-6949 |
| PAUL JOSEPH CARLTON | 324 WHISPERING MEADOW, HEWITT, TX 76643-3762 |

| | |
|---|---|
| PAUL JOSEPH CESTONE | 6005 FRONTIER DRIVE, SPRINGFIELD, VA 22150-1508 |
| PAUL JOSEPH COPPOLA | 1447 INDEPENDENCE DR 6, DERBY, NY 14047-9546 |
| PAUL JOSEPH FRITZ | 7668 CORTLAND, ALLEN PARK, MI 48101-2214 |
| PAUL JOSEPH JONCAS | 14755 NORTH CR 17, WELLINGOTON, CO 80549 |
| PAUL JOSEPH MC CANN | 32815 SUTTON, NEW BALTIMORE, MI 48047-3372 |
| PAUL JOSEPH PATERNOSTER | BOX 7389, JACKSONVILLE, NC 28540-2389 |
| PAUL JOSEPH PLAISANCE | 4709 AVRON BLVD, METAIRIE, LA 70006-1144 |
| PAUL JOSEPH SMITH | 35 HOLMESDALE STREET, ALBANY, NY 12203-2022 |
| PAUL JOYCE | CUST JOSEPH JOYCE UGMA PA, 8 SPRING STREET, MEDIA, PA 19063-1505 |
| PAUL JUERGENS JR | 624 POWHATAN BEACH RD, PASADENA, MD 21122-1106 |
| PAUL K ADAIR | 15 CHIPPERFIELD CRES, WHITBY ON  L1R 1M4,  CANADA |
| PAUL K ALDRIDGE & | IRENE Y ALDRIDGE JT TEN, 10910 HAMMOND DRIVE, LAUREL, MD 20723-1019 |
| PAUL K ALLISON | 2930 KINGS LANE, LANCASTER, PA 17601-1617 |
| PAUL K FLEMING | 7827 INVERNESS LAKES TRAIL, FT WAYNE, IN 46804 |
| PAUL K FOERY | 2887 OLDE FIELD DR, YORK, PA 17404-4256 |
| PAUL K GREGORY | 14733 EMANUEL RD, HOAGLAND, IN 46745-9589 |
| PAUL K HAMILTON | 3101 SUSAN DR, SAN BRUNO, CA 94066-1638 |
| PAUL K HANSEN & | B JOY HANSEN JT TEN, 11851 TALL TREE DR, PLYMOUTH, MI 48170-3723 |
| PAUL K KARAGIANIS | 254 W MAIN ST, WAYNESBORO, PA 17268-1522 |
| PAUL K KELSO | 4125 PARK ST N LOT 724, ST PETERSBURG, FL 33709 |
| PAUL K KITCHEL | 5041 WILLOUGHBY 4, HOLT, MI 48842-1009 |
| PAUL K KUDLICH | PO BOX 267, HARVARD, MA 01451-0267 |
| PAUL K LEGG & | NOBLE C LEGG JT TEN, 206 ALDERSON STREET, LEWISBURG, WV 24901-1706 |
| PAUL L LEWIS JR & | JANET L LEWIS JT TEN, 7 IRON HORSE RD, LITTLE ROCK, AR 72223-9502 |
| PAUL K MAINKA | 1301 DOGWOOD DR, PORTAGE, MI 49024-5231 |
| PAUL K MARSH | 117 OLD NICHOLS CIRCLE, ALBURNDALE, FL 33823 |
| PAUL K MESCALL | 172 GRASSLAND DR, JACKSON, TN 38305-3828 |
| PAUL K MORAN & | 340 WINTHROP, SAGINAW, MI 48603-6259 |
| PAUL K MORAN & | NANCY L MORAN JT TEN, 340 WINTHROP, SAGINAW, MI 48603-6259 |
| PAUL K NAKATANI | 1338 ALA LEIE ST, HONOLULU, HI 96818-1512 |
| PAUL K NOETZEL | CUST VICTORIA R NOETZEL, UGMA TX, 2725 FORTUNA DR, AUSTIN, TX 78738-5427 |
| PAUL K NOETZEL & | SHARON M SMITH, TR UA 05/23/91, PAUL K NOETZEL & SHARON M SMITH, FAM TR, 2725 FORTUNA DR, AUSTIN, TX 78738-5427 |
| PAUL K NORTON | 692 SANATOGA RD, POTTSTOWN, PA 19465-7988 |
| PAUL K OAKS & | PATRICIA A OAKS JT TEN, 2927 MACKIN RD, FLINT, MI 48504-3262 |
| PAUL K REDMAN | 562 TERRYVILLE AVE, BRISTOL, CT 06010-4031 |
| PAUL K SCHEIBNER | 631 NIXON BLVD, ROSCOMMON, MI 48653-8760 |
| PAUL K SIPPLES & | PATRICIA T SIPPLES JT TEN, 181 CARTER AVE EXT, MERIDEN, CT 06451-5418 |
| PAUL K TRIPPLEHORN | PO BOX 100279, FORT WORTH, TX 76185-0279 |
| PAUL K TROWBRIDGE | TR PAUL K TROWBRIDGE TRUST, UA 01/05/96, 6 SOUTH STREET EXT, WILLIMANTIC, CT 06226 |
| PAUL K VERBEKE | 705 E FLINT ST, DAVISON, MI 48423-1216 |
| PAUL K WON & | VIANN L WON JT TEN, 2038 DOLE ST, HONOLULU, HI 96822-3313 |
| PAUL KAMALSKI | 103 WEST CARDIFF COURT, NEWARK, DE 19711-3442 |
| PAUL KAMINSKI JR | 47 SERGEANTSVILLE ROAD, FLEMINGTON, NJ 08822-1554 |
| PAUL KANGAS | 2555 N E 202ND ST, NORTH MIAMI BEACH, FL 33180-1924 |
| PAUL KAPLAN | TR UA 05/27/93 PAUL KAPLAN TRUST, 7037 MIDDLETON AVENUE, SAINT AUGUSTINE, FL 32080-8179 |
| PAUL KAPLAN | 8 PRAIRIE LN, PALM COAST, FL 32164-7434 |
| PAUL KATZ & | DORIS KATZ JT TEN, 9140 N REGENT ROAD, MILWAUKEE, WI 53217-1803 |
| PAUL KEITH TANNER | 10509 NE 139TH ST, KIRKLAND, WA 98034-2012 |
| PAUL KELBY & | ALMA H KELBY JT TEN, 1213 N ACACIA AVE, FULLERTON, CA 92831-2101 |
| PAUL KELLY | 2337 DOLEMAN DR, W BLOOMFIELD, MI 48324-1401 |
| PAUL KENNEDY | 40242 BIGGS ROAD, LAGRANGE, OH 44050-9790 |
| PAUL KENNETH KALKE | 6337 N MOBILE, CHICAGO, IL 60646-3712 |
| PAUL KHOURY | 1504 ILLINOIS ST, LA SALLE, IL 61301-1349 |
| PAUL KIMBIRAUSKAS | 1751 NOBLE RD, WILLIAMSTON, MI 48895-9749 |
| PAUL KING | BOX 19101, OAKLAND, CA 94619-0101 |
| PAUL KING | 2120 LYRIC AVE, LOS ANGELES, CA 90027 |
| PAUL KING JR | 27 ARTHURS COURT, SHELTON, CT 06484-6108 |
| PAUL KLAUER & ANNELIESE KLAUER | TR, PAUL KLAUER & ANNELIESE KLAUER, LIVING TRUST U/A DTD 10/04/99, 78477 ROMEO PLANK RD, ARMADA, MI 48005 |
| PAUL KLEMMER | 20 DAVEY CRES, ROCHESTER, NY 14624-1034 |
| PAUL KLUCK & | ADELE J KLUCK JT TEN, PO BOX 75, EDEN, NY 14057 |
| PAUL KOCHAN PER REP | EST WILLIAM G KOCHAN, 14912 SHIRLEY, WARREN, MI 48089 |
| PAUL KOEPPEN | CUST MATHEW, KOEPPEN UTMA NC, 519 STEPHANIE CT, LAKE MARY, FL 32746-3929 |
| PAUL KOLKER | BOX 411, OLD WESTBURY, NY 11568-0411 |
| PAUL KORN | N2809 RIVER DR, WALLACE, MI 49893-9613 |
| PAUL KORNGOLD | CUST ADAM M KORNGOLD, UGMA NY, 155 OXFORD ROAD, NEW ROCHELLE, NY 10804-3306 |
| PAUL KOVACS | 407 MILLSTONE RD STAR RT, CLARKSBURG, NJ 08510-1521 |
| PAUL KOWALSKI | 322 DIAMOND RD, JACKSON, NJ 08527-3137 |
| PAUL KOZINN | 225 BROADWAY, NEW YORK, NY 10007-3001 |
| PAUL KRAMER | 6809 CANYON RUN DR, EL PASO, TX 79912-7423 |
| PAUL KUBERNUK | 618 HANOVER DRIVE, WRIGHTSTOWN, NJ 08562-2007 |
| PAUL KUEHNLENZ | 330 W GOEBEL DR, LOMBARD, IL 60148-1557 |
| PAUL KULMACZEWSKI | 2230 WALNUT RD, AUBURN HILLS, MI 48326 |
| PAUL KULZER | PO BOX 27003, ANAHEIM, CA 92809 |

| | |
|---|---|
| PAUL KURNICA & | GLADYS KURNICA JT TEN, 10731 S BELL, CHICAGO, IL 60643-3125 |
| PAUL KURT ZEIGER | 735 FREEDOM LN, LEONARD, MI 48367-2502 |
| PAUL KUZNIA & | JOAN KUZNIA JT TEN, 75 MT LAUREL LN, COLD SPRING, NY 10516 |
| PAUL KYACK JR & | GALE KYACK JT TEN, 2100 RED BUD LN, FURLONG, PA 18925 |
| PAUL L BARLICK & | GERTRUD BARLICK JT TEN, 297 HASKELL DRIVE, BOX 358, LUZERNE, MI 48636 |
| PAUL L BETTHAUSER | 7933 N OCTAVIA, NILES, IL 60714 |
| PAUL L BETZ | 6453 W STATE RD 64, HUNTINGBURG, IN 47542-9783 |
| PAUL L BLANKENSHIP & | TERRY L BLANKENSHIP JT TEN, 43 S KITLEY AVE, INDIANAPOLIS, IN 46219-6711 |
| PAUL L BRADY | 217 BLACK MAPLE CT, GREENWOOD, IN 46143-1523 |
| PAUL L BROWN | 4401 ELMDALE AVE, CLARKSTON, MI 48346-3812 |
| PAUL L C KELLEY | 8360 APPLE BLOSSOM LANE, FLUSHING, MI 48433-1112 |
| PAUL L CARRICO | 511 N US 31 HWY, TIPTON, IN 46072 |
| PAUL L CARRICO & | PAULINE CARRICO JT TEN, 511 N US31 HWY, TIPTON, IN 46072 |
| PAUL L CASHMAN | CUST STEVEN, BROD UGMA MA, 5701 GROVE FOREST ROAD, MIDLOTHIAN, VA 23112-2370 |
| PAUL L CASHMAN | CUST KIMBERLY CASHMAN UGMA MA, 748 S MAPLE BLUFF COURT, STEVENS POINT, WI 54481-9240 |
| PAUL L CASTLE | 4278 BELL N E, GRAND RAPIDS, MI 49525-6101 |
| PAUL L COHEN | 11759 GRANDSTONE LANE, CINCINNATI, OH 45249 |
| PAUL L COX JR & | EDNA R COX JT TEN, C/O LEVINE, 324 DATURA STREET SUITE 145, WEST PALM BEACH, FL 33401-5415 |
| PAUL L DILLEY | 432 HENLEY COURT, BLOOMFLD HLS, MI 48304-1806 |
| PAUL L DOWELL | 9230 BRAMBLE HWY, TECUMSEH, MI 49286 |
| PAUL L FISHER JR | TR KATHRYN FISHER TRUST, UA 07/29/97, 1710 WOODRAIL AVE, COLUMBIA, MO 65203-0946 |
| PAUL L FORD | 7501 CLOVER LN, WATAUGA, TX 76148-1706 |
| PAUL L FRENCH | 3558 LOBELIA, CINCINNATI, OH 45241-3333 |
| PAUL L GADDIS | 14 COOT ROAD, LOCUST VALLEY, NY 11560-2019 |
| PAUL L GLUCHOWSKI | 31 WOODBRIAR LANE, ROCHESTER, NY 14624-4136 |
| PAUL L GRADY | 2 CUSHING RD, COHASSET, MA 02025-1712 |
| PAUL L GUGELER | 1805 E BELT DR, MT PLEASANT, IA 52641 |
| PAUL L HAGERT | 102 SPRY ISLAND RD, JOPPA, MD 21085-5439 |
| PAUL L HENNESSY | 1312 SHELBY ST, SANDUSKY, OH 44870-3135 |
| PAUL L HENNINGER | 3844 STONE RD, MIDDLEPORT, NY 14105-9712 |
| PAUL L HERRERA | 1441 PARKER AVE APT 25, TRACY, CA 95376-3565 |
| PAUL L HUG | 1425 SUSSEX RD, VENICE, FL 34293-4842 |
| PAUL L ICE | 207 ORCHARD LANE, ALEXANDRIA, IN 46001-1036 |
| PAUL L JANSEN | 3220 SHOREWOOD DR, OSHKOSH, WI 54901-1643 |
| PAUL L JASKOLSKI | 724 W MAPLE, MILFORD, MI 48381-3814 |
| PAUL L JASPER | TR UA 12/20/89 PAUL L JASPER TRUST, 1 N 110 PLEASANT HILL RD, WINFIELD, IL 60190-2273 |
| PAUL L JEFFERS | 5964 N CARROLL ROAD, INDIANAPOLIS, IN 46235-7993 |
| PAUL L JENNETT | 671-37TH ST, DES MOINES, IA 50312-3327 |
| PAUL L JIRELE | 104 12TH AVE N E, MIAMI, OK 74354-3373 |
| PAUL L JOHN | CUST MISS, CHRISTINE ELLEN JOHN U/THE MICH, U-G-M-A, 117 HUDSON STREET, REDWOOD CITY, CA 94062-1919 |
| PAUL L JOHNSTON & | HOPE A JOHNSTON JT TEN, 1519 UNION AVENUE, NATRONA HEIGHT, PA 15065-2007 |
| PAUL L JORDAN | 1152 PARKMAN ROAD NW, BOX 3083, WARREN, OH 44485-2467 |
| PAUL L KALIS | 7001 ARCOLA, GARDEN CITY, MI 48135-2227 |
| PAUL L KIESEL & | RINA KIESEL JT TEN, 1536 N RENAUD, GROSSE POINT WOODS MI,  48236-1763 |
| PAUL L KLEIN & | NANCY L KLEIN JT TEN, RR3 BOX 2247 CO RD 417, MCMILLAN, MI 49853-9718 |
| PAUL L KRUMM | 9898 N RIVER DR, FREELAND, MI 48623-9529 |
| PAUL L LAGORIN | 18-561 COUNTY RD Y, HOLGATE, OH 43527-9511 |
| PAUL L LECLERC & | THERESA M LECLERC JT TEN, 532 1ST AVE, BERLIN, NH 03570-1208 |
| PAUL L LEWOC | 17 OAK STREET, MERIDEN, CT 06450 |
| PAUL L LOO | 8441 MAPLEVIEW DR, DAVISON, MI 48423-7805 |
| PAUL L MAHONEY | 4482 NANTUCKERT DR, HARRISBURG, PA 17112-1932 |
| PAUL L MALLON | CUST BRETT, DAVID MALLON UGMA CT, 521 SCOTLAND RD, NORWICH, CT 06360-9405 |
| PAUL L MALLON | 521 SCOTLAND RD, NORWICH, CT 06360-9405 |
| PAUL L MALLON | CUST THEODORE, JOHN MALLON UGMA CT, 521 SCOTLAND RD, NORWICH, CT 06360-9405 |
| PAUL L MANSFIELD | 1835 WOODHAVEN DR APT 7, FT WAYNE, IN 46819-1043 |
| PAUL L MATHER | PO BOX 457, SAINT ELMO, AL 36568-0457 |
| PAUL L MC COMB | 2328 UTLEY RD, FLINT, MI 48532-4900 |
| PAUL L MCEVILY | 610 WOODMERE RD, INTERLAKEN, NJ 07712-4350 |
| PAUL L MCKISSICK JR | 4930 WOODLAND AVE, KANSAS CITY, MO 64110-2364 |
| PAUL L MITCHELL | 41 DAILEY ST, SOUTH RIVER, NJ 08882-1421 |
| PAUL L MOORE | 2745 CONCESSION RD 7 RR 5, BOWMANVILLE ON  L1C 3K6,   CANADA |
| PAUL L MURRAY | 2044 W 83RD ST, CHICAGO, IL 60620-6049 |
| PAUL L NASH | 711 W ASH ST, BLYTHEVILLE, AR 72315-4033 |
| PAUL L NICKEL | 3486 COUNTY ROAD 170, FREMONT, OH 43420-8907 |
| PAUL L OSOSKI | TR PAUL L OSOSKI REVOCABLE TRUST, UA 12/08/96, 4436 SUNSET BLVD, GRAND BLANC, MI 48439-9055 |
| PAUL L OWINGS | 12782 SYLVAN ST, GARDEN GROVE, CA 92845-2828 |
| PAUL L PATTERSON | 1078 YALE AVE, BOURBONNAIS, IL 60914-1155 |
| PAUL L PEREZ | 2268 DEVONSHIRE RD, BLOOMFIELD HILLS, MI 48302-0623 |
| PAUL L POULOS | TR PAUL L POULOUS TRUST, UA 04/08/98, 1721 MISSION HILLS APT 107, NORTH BROOK, NORTHBROOK, IL 60062 |
| PAUL L POWERS & | JANICE KAY POWERS JT TEN, 4586 SUNFLOWER CIR, CLARKSTON, MI 48346-4956 |
| PAUL L REA | 3502 NE 127TH ST, VANCOUVER, WA 98686-2829 |
| PAUL L ROGERS & | MARION J ROGERS JT TEN, 2020 DEVOLSON, ANN ARBOR, MI 48104-4722 |
| PAUL L ROSS JR | 50 CHEROKEE, PONTIAC, MI 48341-1500 |

| | |
|---|---|
| PAUL L RUNKEL & | JUDITH C RUNKEL JT TEN, 14230 TULANE ST, BROOKFIELD, WI 53005-4163 |
| PAUL L SCHMELZER | TR PAUL L SCHMELZER TRUST, UA 7/12/99, 1308 GLENLAKE AVE, PARK RIDGE, IL 60068-5044 |
| PAUL L SCHRIBER | 411 W DECKERVILLE RD, CARO, MI 48723-9702 |
| PAUL L SETLIFF | 15002 WHEELER RD, LAGRANGE, OH 44050-9571 |
| PAUL L SHEPARD | 347 N WILEY ST, CRESTLINE, OH 44827-1354 |
| PAUL L SMITH | 219 S BRIDGE STREET, LINDEN, MI 48451-8639 |
| PAUL L SMITH | 160 KING ST, HANOVER, MA 02339-2406 |
| PAUL L SNITKO | 4127 N LINDEN ROAD, FLINT, MI 48504-1351 |
| PAUL L SPAINHOUR | 9100 PARK ST 214-A, LENEXA, KS 66215-3328 |
| PAUL L SULTANA | 24759 CURRIER, DEARBORN HGTS, MI 48125-1825 |
| PAUL L SYLVIA | PINE RIDGE ROAD, LINCOLN, MA 01773 |
| PAUL L TAGHER | 7309 US 42, FLORENCE, KY 41042-1966 |
| PAUL L VINSON | 150 WEST MARKET ST, SPRINGBORO, OH 45066-1268 |
| PAUL L VITKUS | 110 COMMERFORD ROAD, CONCORD, MA 01742-1531 |
| PAUL L WAGNER | 22581 ROAD 122, OAKWOOD, OH 45873-9322 |
| PAUL L WALKER | 3005 W RIGGIN RD, MUNCIE, IN 47304-1028 |
| PAUL L WISEK & | ELIZABETH A WISEK JT TEN, 2210 MICHELLE DR, MARION, IL 62959-4723 |
| PAUL L WOMACK | 8756 CHEROKEE AVE, DENHAM SPRINGS, LA 70726 |
| PAUL L YOUNG | 129 ROOSEVELT NW, WARREN, OH 44483-3326 |
| PAUL LAVIGNE | BOX 70, HOUGHTON, MI 49931-0070 |
| PAUL LEE & | BRENDA J LEE JT TEN, 1500 BETHEL RD NE, HARTSELLE, AL 35640-2083 |
| PAUL LEE RATLIFF | 320 DAVID LANE, MARYVILLE, TN 37803-6304 |
| PAUL LEGGAT | 11 GABLE COURT, ANCASTER ON  L9G 4T2,   CANADA |
| PAUL LEONHARD JENKINS | 11009 WOOD ELVES WAY, COLUMBIA, MD 21044-1004 |
| PAUL LESLIE ESTES II & | BARBARA K ESTES JT TEN, BOX 797, NEWBERRY, FL 32669-0797 |
| PAUL LICURS JR | 353 ROUND RIDGE RD, SPARTANBURG, SC 29302-4469 |
| PAUL LIEBERMAN & | LAURIE LIEBERMAN JT TEN, 3500 OLD MILL RD, HIGHLAND PARK, IL 60035-1011 |
| PAUL LIS | CUST GAVIN A LIS, UTMA FL, 1167 WEYBRIDGE LANE, DUNEDIN, FL 34698-2224 |
| PAUL LOFTUS | 2219 W SHAKESPEARE AVE, CHICAGO, IL 60647-3216 |
| PAUL LOPEZ | 837 INYO AV, MODESTO, CA 95358-6029 |
| PAUL LOREN GETTEL & | MARY J GETTEL JT TEN, 8506 CRESCENT BEACH RD, PIGEON, MI 48755-9711 |
| PAUL LOUIS KESSLER | 7 COOPER RD, MENDHAM, NJ 07945-3001 |
| PAUL LOVETT | CUST JAMES M LOVETT UGMA DE, 7 DEERFIELD LN, REHOBOTH BCH, DE 19971-8617 |
| PAUL LUCERO | 1451 NANA PL, MANTECA, CA 95336-6423 |
| PAUL LUM & | SUSAN LUM JT TEN, 690 TEMPLEBAR WAY, LOS ALTOS, CA 94022-1653 |
| PAUL LURIE | CUST, JENNIFER SUE LURIE UGMA NJ, 359 WEBSTER DR, NEW MILFORD, NJ 07646-1045 |
| PAUL M AMMAN | 9360 THREAD RIVER DR, GOODRICH, MI 48438 |
| PAUL M ANDERSON | CUST SUSAN R ANDERSON UGMA NJ, 18121 N TIMBER RIDGE DR, SURPRISE, AZ 85374-5674 |
| PAUL M BACK | 6191 FORESTDALE, DAYTON, OH 45427-1812 |
| PAUL M BACSIK & | SARAH MORGAN JT TEN, 88 LEXINGTON AVE APT 17A, NEW YORK, NY 10016-8943 |
| PAUL M BAILEY | 5050 CREEKSIDE DRIVE, MURFREESBORO, TN 37128-3809 |
| PAUL M BAILEY | 75 DUNLAP CIR, OXFORD, MI 48371-5209 |
| PAUL M BECK & | GERTRUDE E BECK JT TEN, 3216 CORONADO ST, ST JOSEPH, MO 64505-1816 |
| PAUL M BENSON & | ANDRE A BENSON JT TEN, 6 OWL WOOD DRIVE, CANDLER, NC 28715-8513 |
| PAUL M BETZ | 39704 N 100TH STREET, SCOTTSDALE, AZ 85262-2932 |
| PAUL M BOHANNON | 10001 WOODLOCH FOREST DR, STE 200, SPRING, TX 77380-1954 |
| PAUL M BRANHAM | 591 HOODOO MOUNTAIN RD, PRIEST RIVER, ID 83856-7794 |
| PAUL M CHAPEL | 5720 E 1125 S, FAIRMOUNT, IN 46928-9130 |
| PAUL M COHEN | 14 NORTH RD, SOUTHINGTON, CT 06489-1831 |
| PAUL M D AMORE | 17409 M 86, THREE RIVERS, MI 49093-9319 |
| PAUL M DALESANDRO | 7 TWIN OAK DR, ROCHESTER, NY 14606-4405 |
| PAUL M DAY | 10701E-600S, UPLAND, IN 46989 |
| PAUL M DE MARSH | 37 RIVER CREEK WAY, SUGAR LAND, TX 77478 |
| PAUL M DENELSBECK JR | 680 FT ELFSBORG RD, SALEM, NJ 08079 |
| PAUL M DIMOND & | VICTORIA S DIMOND JT TEN, 32113 SE 268TH, RAVENSDALE, WA 98051-9617 |
| PAUL M DMYTRASZ | 108 BELLEVUE STREET, WILLIMANTIC, CT 06226-2735 |
| PAUL M EDGAR | 21858 EDGAR RD, HILLMAN, MI 49746-9562 |
| PAUL M EDWARDS | 1251 KINGSTON, FLINT, MI 48507-4786 |
| PAUL M FETSKO & | JOSEPHINE M FETSKO JT TEN, 1505 CHARLES ST, HERMITAGE, PA 16148-2052 |
| PAUL M FEYS | 9136 MERCEDES, REDFORD TWP, MI 48239-2316 |
| PAUL M FIELD | 319 N HAYFORD AVE, LANSING, MI 48912-4146 |
| PAUL M FUGAMI & | HELEN T FUGAMI JT TEN, 629 NEWPORT AVE, WESTMONT, IL 60559-1220 |
| PAUL M GARCIA | 233 CHRISTINE WAY, BOLINGBROOK, IL 60440-6138 |
| PAUL M GIRTMAN | 449 TEGGERDINE TR, WHITE LAKE, MI 48386-2174 |
| PAUL M GOLDBERG | 260 LINCOLN BLVD, MERRICK, NY 11566-4713 |
| PAUL M GOLDFARB JR | 2113 PALMBROOKE CT, LEXINGTON, KY 40513-1125 |
| PAUL M GREEN JR | 1525 W GRAND AVE, DAYTON, OH 45407-1837 |
| PAUL M GREENE | 15 BUTTERNUT LANE, IRVINE, CA 92612-2803 |
| PAUL M GUSTOVICH | 426 HYDE AVE, NILES, OH 44446-1652 |
| PAUL M HARWICK | 12530 SE 53RD ST, BELLEVUE, WA 98006 |
| PAUL M HAUSER | TR PAUL M HAUSER TRUST, UA 02/16/95, 828 LOCUST DR, WEST RIVER, MD 20778-9745 |
| PAUL M HAWKS | 4125 N COUNTY ROAD 100 E, NEW CASTLE, IN 47362-9010 |
| PAUL M HECK | TR U/A DTD, 12/18/87 M-B PAUL M HECK, 6614 CHIRCO COURT, UTICA, MI 48316-3414 |

| | |
|---|---|
| PAUL M HEINRICH | 30812 BLAIRMOOR, MADISON HTS, MI 48071-2182 |
| PAUL M HEINRICH & | ALICE O HEINRICH JT TEN, 30812 BLAIRMOOR, MADISON HTS, MI 48071-2182 |
| PAUL M HELZER | 7702 CLIFTON DR, SOUTH BRANCH, MI 48761-9622 |
| PAUL M HENDRICKSON | 2309 NE 53RD ST, KANSAS CITY, MO 64118-5815 |
| PAUL M HERBELOT | 647 COLFAX COURT, GOLETA, CA 93117-1649 |
| PAUL M HODGSON JR | 208 HULLIHEN DR, NEWARK, DE 19711-3659 |
| PAUL M HOGATE | 68 OAK STREET, PENNSVILLE, NJ 08070-2043 |
| PAUL M HOVIS | 10912 OAK FOREST DR, HAGERSTOWN, MD 21740-7732 |
| PAUL M HRESKO | 212 TRAVERSE ST, ELK RAPIDS, MI 49629-5100 |
| PAUL M HUDAK | 19760 RIDGELAND AVE, CLEVELAND, OH 44135-1060 |
| PAUL M INMAN & | GEORGE D INMAN JT TEN, 2631 COWEETA LAB RD, OTTO, NC 28763-9214 |
| PAUL M ISOM | 833 PIKE ST, CHARLESTOWN, IN 47111-1248 |
| PAUL M JOHNSON | 39 SHIPPS WA, DELANCO, NJ 08075 |
| PAUL M KAMINGA | 148 MT VERNON STREET, WEST ROXBURY, MA 02132 |
| PAUL M KARBOWSKI | 7124 CARLTON COVE, CARP LAKE, MI 49718-9751 |
| PAUL M KEHRER | 1436 WINTER LN, BRIGHTON, MI 48114-8733 |
| PAUL M KENTOR | 216 PIERCE ROAD, HIGHLAND PARK, IL 60035-5329 |
| PAUL M KOWALEWSKI | 14235 LANDING WAY, FENTON, MI 48430-1317 |
| PAUL M KULYK | 1210 S ABBEWOOD, ELYRIA, OH 44035-7273 |
| PAUL M LESKIW | 1660 LINCOLNSHIRE DR, ROCHESTER HILLS, MI 48309-4527 |
| PAUL M LESTER | BOX 534, SPENCER, WV 25276-0534 |
| PAUL M LIGHTFOOT & | MARY A LIGHTFOOT TEN COM, TRS PAUL M LIGHTFOOT & MARY A, LIGHTFOOT LIVING TRUST U/A DTD 3/7/, 12690 WARD ST, DETROIT, MI 48227 |
| PAUL M LOCKWOOD | 2804 MARIGOLD TRL, NORMAN, OK 73072-6661 |
| PAUL M MC GUIRE | 822 SHERIDAN DR, TONAWANDA, NY 14150-7870 |
| PAUL M MC GUIRE JR | 514 ELM ST, NEW HAVEN, CT 06511-4526 |
| PAUL M MCCLAIN | 265 WILLOWDOWN COURT, COLUMBUS, OH 43235-7027 |
| PAUL M MINARIK | 4264 S GROVE R 2, ST JOHNS, MI 48879-9577 |
| PAUL M NOTMAN | 22040 SE HIGHWAY 224, DAMASCUS, OR 97089-8842 |
| PAUL M NOZAR | 4873 EAGLE RIDGE COURT, LEBANON, OH 45036-4044 |
| PAUL M PATTON | 2100 PROBASCO WAY, SPARKS, NV 89431-3343 |
| PAUL M PAULIK | PO BOX 229, BUCKLEY, MI 49620 |
| PAUL M PERZYK | 14583 ALPENA DR, STERLING HEIGHTS, MI 48313-4309 |
| PAUL M PRECOPIA & | MARY ANN PRECOPIA JT TEN, 114 CHURCH ST, MIDWAY, PA 15060 |
| PAUL M RAYMOND | 11712 TEACHERS DR, EL PASO, TX 79936-4358 |
| PAUL M REED | 1211 DEBBIE LANE, HIXSON, TN 37343-2307 |
| PAUL M ROEDIGER | 1250 GREENWOOD AVE APT 211, JENKINTOWN, PA 19046 |
| PAUL M ROSS JR | 29 TEALWOOD, ST LOUIS, MO 63141-7922 |
| PAUL M SCHWARTZ & | MARY C SCHWARTZ JT TEN, 3806 LONE PINE COURT, STERLING HEIGHTS, MI 48314-4320 |
| PAUL M SCHWARTZE | RR 2 BOX 151E, ODESSA, MO 64076-9793 |
| PAUL M SHEPARD JR | 1830 ARDLEIGH RD, COLUMBUS, OH 43221 |
| PAUL M SIENKIEWICZ | 15634 ASPEN DR, MACOMB, MI 48044-3807 |
| PAUL M SIENKIEWICZ & | LINDA SIENKIEWICZ JT TEN, 15634 ASPEN DR, MACOMB, MI 48044-3807 |
| PAUL M SMITH | 5909 RENVILLE, DETROIT, MI 48210-3710 |
| PAUL M SMITH | 3678 BADGER LN, ELBERT, CO 80106 |
| PAUL M SPITZ | 27200 CEDAR RD 1014, BEACHWOOD, OH 44122-1147 |
| PAUL M SPRAKER | 3801 N MIDDLEBROOK CR, CHESTER, VA 23821 |
| PAUL M STASIE | 1905 EVANGELINE NORTH, DEARBORN HEIGHTS, MI 48127-3471 |
| PAUL M STASIE & | JOHN M STASIE JT TEN, 1905 EVANGELINE N, DEARBORN HTS, MI 48127-3471 |
| PAUL M STEELE | 965 PRAIRIE VIEW, COLBY, KS 67701 |
| PAUL M STEPHENS | 22771 LINGEMANN ST, ST CLR SHORES, MI 48080-2129 |
| PAUL M STRANGE | BOX 633, STATESBORO, GA 30459-0633 |
| PAUL M TAYLOR & | RUTH M TAYLOR JT TEN, 1201 NEW LOTHROP R, LENNON, MI 48449-9649 |
| PAUL M THOMAS | 420 MESA VERDE AVE, PALMDALE, CA 93551-4217 |
| PAUL M TIRDIL | 306 IOWA ST, GREENSBURG, PA 15601-3908 |
| PAUL M TOMELL & | MARIAN D TOMELL JT TEN, 538 BANGS ST, AURORA, IL 60505-4824 |
| PAUL M VENDITTI | 110 BONITA DR, DAYTON, OH 45415-3421 |
| PAUL M WELLS | 10303 BURNT STORE RD, UNIT 186, PUNTA GORDA, FL 33950-7965 |
| PAUL M WILSON | 2416 LOSANTIVILLE AV 2, CINCINNATI, OH 45237-4552 |
| PAUL M WYZGOSKI | 5544 LAKEVIEW DR, BLOOMFIELD HILLS, MI 48302-2728 |
| PAUL M ZAHORCAK | 1281 WOODWARD AVE, AKRON, OH 44310-1054 |
| PAUL M ZARRILLO | 46 GREEN MEADOW DRIVE, LANGHORNE, PA 19047-5771 |
| PAUL MAC IVER | 5730 LAKESHORE RD, FT GRATIOT, MI 48059-2815 |
| PAUL MACLAUGHLIN | 3198 MARIA DR, LEXINGTON, KY 40516 |
| PAUL MAGGARD | 786 MILLER STATION RD, CARLISLE, KY 40311-9685 |
| PAUL MAGURAN | 114 SHERRFIELD V-7, SAGINAW, MI 48603-6449 |
| PAUL MAGUSIN JR & ANNA MAGUSIN | TR MAGUSIN FAMILY TRUST U/A, DTD 5/21/03, 29384 GERALDINE DR, WARREN, MI 48093 |
| PAUL MALATS | 4924 ALLEB VES SORBIERS, ST HUBERT QC  J3Y 9C9,  CANADA |
| PAUL MALATS | 4924 ALLEE DES SORBIERS, ST HUBERT QC  J3Y 9C9,  CANADA |
| PAUL MANDIGO | CUST, SCOTT MANDIGO U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 214 MOSS RD, WINTER SPRINGS, FL 32708 |
| PAUL MANSUR HOELSHER | 5940 THE TWELTH FAIR WAY, SUWANEE, GA 30024 |
| PAUL MARIS & | JUDY MARIS JT TEN, 750 OCEAN ROYALE WAY, UNIT 505 END, JUNO BEACH, FL 33408 |
| PAUL MARKHAM & | ROWENA J MARKHAM JT TEN, 2889 SAN PASQUAL, PASADENA, CA 91107-5364 |

| | |
|---|---|
| PAUL MASARU TAKAKAWA | 808 WEST 169TH PLACE, GARDENA, CA 90247-5604 |
| PAUL MASON KREILING | 4048 W 38TH STREET, ERIE, PA 16506-3822 |
| PAUL MASON VAN BUREN | 4273 SW COUNCIL CREST DR, PORTLAND, OR 97239 |
| PAUL MATHERLY | 1612 MOCKINGBIRD LN, ANDERSON, IN 46013-9644 |
| PAUL MATUS | 52080 U S RT 20 E, WAKEMAN, OH 44889 |
| PAUL MAURICE BICKNELL RUBY | DOROTHY BICKNELL RUTH TURNER, PHILLIPS & SYDNEY ARTHUR, PHILLIPS TR U/W OF HAROLD C, BOX 7 PO RED HILLS, ST ANDREWS ZZZZZ,  JAMAICA |
| PAUL MC CANN & | LINDA J MC CANN JT TEN, 900 INDIAN HILL DR, WADSWORTH, OH 44281 |
| PAUL MC CREARY HANKINSON JR | 10 PALMETTO FARMS RD, AIKEN, SC 29805-9099 |
| PAUL MC DANIEL | 2505 GREENGLADE ROAD, ATLANTA, GA 30345-3881 |
| PAUL MC ELFRESH | 14327 PROSPER RIDGE DR, CYPRESS, TX 77429-5585 |
| PAUL MCCABE | R R 2, LINDSAY ON  K9V 4R2,  CANADA |
| PAUL MCGEORGE | 6192 TAYLORSVILLE RD, HUBER HEIGHTS, OH 45424 |
| PAUL MCMULLEN | 9304 SHADYCREEK WAY, PARKVILLE, MD 21234 |
| PAUL MERCANDINO & | ROSE MERCANDINO JT TEN, 603 NEW YORK AVE, UNION CITY, NJ 07087-4030 |
| PAUL METTICA | 107 ALANBY DRIVE, MERIDEN, CT 06451 |
| PAUL METZGER | 4524 JACKSON ST, HOLLYWOOD, FL 33021-7222 |
| PAUL MEYER | 627 E RAHN RD, DAYTON, OH 45429-5952 |
| PAUL MEYER | 4180 JAMIE ANN, MISSOULA, MT 59803 |
| PAUL MICHAEL SAWYKO | 138 OAK BRIDGE WAY, ROCHESTER, NY 14612-2926 |
| PAUL MICHAEL SCHWARTZ | CUST EMILY MARIE SCHWARTZ UGMA MI, 28201 S CLEMENT CIRCLE, LIVONIA, MI 48150-3233 |
| PAUL MICHAEL SCHWARTZ | CUST MICHAEL PAUL SCHWARTZ UGMA MI, 28201 S CLEMENT CIRCLE, LIVONIA, MI 48150-3233 |
| PAUL MICHAEL SCHWARTZ | 28201 S CLEMENT CIRCLE, LIVONIA, MI 48150-3233 |
| PAUL MICHAEL VAUGHAN | 610 TEEL ROAD, BECKLEY, WV 25801-2340 |
| PAUL MICHAEL WHITE & | MARILYN K WHITE JT TEN, 6501 RANGEVIEW DRIVE, DAYTON, OH 45415-1933 |
| PAUL MICHAEL WILKEN | 36 WATERFORD COURT, GRANVILLE, OH 43023-9501 |
| PAUL MICHEL DINEEN | 6145 AMBER WAY, COLORADO SPRINGS, CO 80918-4800 |
| PAUL MIJATOVICH & | ZLATA MIJATOVICH JT TEN, 8296 KARAM BLVD 4, WARREN, MI 48093-2146 |
| PAUL MILLER & | MARIANN MILLER JT TEN, 28363 GAMBLE, CHESTERFIELD TWP, MI 48047 |
| PAUL MILLS PADDOCK & ANA | LIVINGSTON PADDOCK TR RUTH L, MILLS TRUST UA 10/25/83, FBO MARY OSTER, 105 S NARCISSUS AVE 312, W PALM BEACH, FL 33401-5525 |
| PAUL MIRABELLA | 611 FOURTH AVE, EAST NORTHPORT, NY 11731-2812 |
| PAUL MITCHELL JR | 7096 BANKS, WATERFORD, MI 48327-3700 |
| PAUL MONTALBANO | 121 SHERADEN AVE, STATEN ISLAND, NY 10314-4447 |
| PAUL MORTON WYETH | 27 GARNET ST, GORE ZZZZZ,  NEW ZEALAND |
| PAUL MUNDSCHENK | 700 GLENVIEW DR, CARBONDALE, IL 62901-2435 |
| PAUL MUNSON | BOX 2362, SEBASTOPOL, CA 95473-2362 |
| PAUL MURRAY JR | 95211 WOODBERRY LANE, AMELIA ISLAND, FL 32034 |
| PAUL MURREL BRANNON | 2307 UTLEY RD, FLINT, MI 48532-4966 |
| PAUL MUSCARELLO & | ANNETTE MUSCARELLO JT TEN, 4 ARBORVITAE LANE, MILLER PLACE, NY 11764 |
| PAUL N AKEY & | LEORAL F AKEY, TR, PAUL N AKEY & LEORAL F AKEY, LIVING TRUST UA 01/24/95, 645 MOUNTROSE ST, LEBANON, MO 65536 |
| PAUL N ANTHONY & | LOUISE G ANTHONY JT TEN, 11 LONG PLAIN ROAD, MATTAPOISETT, MA 02739-1008 |
| PAUL N BACKAS | 238 S KENMORE AV, ELMHURST, IL 60126-3520 |
| PAUL N BEST | 142 THOMPSON AVE, FORT MITCHELL, KY 41017-2711 |
| PAUL N BEST & | JOAN N BEST JT TEN, 142 THOMPSON AVE, FT MITCHELL, KY 41017-2711 |
| PAUL N BITTNER | 57 MAYER AVE, BUFFALO, NY 14207 |
| PAUL N BONGIOVANNI & | ADELINE BONGIOVANNI JT TEN, 399 BRAZIL LANE, JOHNSTOWN, PA 15909-1137 |
| PAUL N BRUCHER & | MARY ANN BRUCHER, TR PAUL N BRUCHER LIVING TRUST, UA 02/04/97, 3821 FLORENCE AVE, DOWNERS GROVE, IL 60515-1604 |
| PAUL N CRAWFORD | 5404 COVINGTON MEADOWS DRL E, WESTERVILLE, OH 43082 |
| PAUL N FIENE | 626 E TAYLOR ST, LADOGA, IN 47954-9354 |
| PAUL N FOSTER | 130 FIFTH ST, VERMONTVILLE, MI 49096-9405 |
| PAUL N FRY | 9 CYNTHIA CRT, WHITBY ON  L1N 8K7,  CANADA |
| PAUL N GARIETY | 1400 MILLERS RD, RUSSIA, OH 45363-9603 |
| PAUL N GRAHAM | 7991 FENNER RD, LAINGSBURG, MI 48848-8701 |
| PAUL N JAROCH | 117 SANTA FE CT, ELYRIA, OH 44035-8858 |
| PAUL N MASSEY & | FLORENCE T MASSEY JT TEN, 9331 OLD FORGE ROAD, PROVIDENCE FORGE, VA 23140 |
| PAUL N MILINKOVICH | 52 CATHERINE DRIVE, WHITBY ON  L1R 1L6,  CANADA |
| PAUL N MUDGETT & | JENNY R MUDGETT JT TEN, 1155 LISA LANE, BARTOW, FL 33830-7426 |
| PAUL N SMITH | 3111 SLATTERY RD, ATTICA, MI 48412-9333 |
| PAUL N SWEET | TR SWEET TR 70 UA 1/29/71, 1694 NORTH SAUK TRAIL, OREGON, IL 61061 |
| PAUL N WAUGH | 3250 MCCORMICK ROAD, LAPEER, MI 48446-8764 |
| PAUL NAGY | 3720 SUMMERTOWN HWY, SUMMERTOWN, TN 38483-5028 |
| PAUL NAKIS | 27 RUE COURCELETTE, OUTREMONT QC  H2V 3A5,  CANADA |
| PAUL NATHAN GILL | 1322 SOUTH J ST, ELWOOD, IN 46036-2722 |
| PAUL NEMETZ CARLSON | 259 LUCE, WILLIAMSTOWN, MA 01267-2920 |
| PAUL NEWMAN & | RUSSELL D KEIL, TR UA 01/25/84 THE, DAVID KEIL TRUST M-B DAVID, KEIL, 244 KEARNY ST, SAN FRANCISCO, CA 94108-4507 |
| PAUL NGUYEN | PO BOX 583, JENSEN BEACH, FL 34958 |
| PAUL NIANOURIS & | MARTHA G NIANOURIS JT TEN, 13064-125TH AVE N, LARGO, FL 33774-3501 |
| PAUL NICOLETTI | 111 HULL ST, BRISTOL, CT 06010-6853 |
| PAUL NORMAN PHILLIPS | 5271 S MILLS DRIVE, PRESCOTT, AR 48756-9106 |
| PAUL NUCHOLS | 1560 GEORGETOWN RD, LOVELAND, OH 45140-8035 |
| PAUL O DIFFIN | 5247 KING HENRY CIRCLE, GLADWIN, MI 48624-8204 |
| PAUL O MILLER | 1303 N FRANKLIN ST, WESTVILLE, IL 61883-1119 |
| PAUL O NADEAU | JANE B NADEAU, TOD NAME ON FILE, 38432, 2675 MONTEBELLO, WATERFORD, MI 48329 |

| | |
|---|---|
| PAUL O PIATT | 8590 NORWALK RD, LITCHFIELD, OH 44253-9769 |
| PAUL O PRAUTZSCH | 175 MOULTON AVENUE, KENMORE, NY 14223-2019 |
| PAUL O SAFFORD | 12525 MISTY WATER DRIVE, HERNDON, VA 20170-5703 |
| PAUL O STOLT & | LILLIAN P STOLT JT TEN, 533 HARTFORD DR, ELYRIA, OH 44035-2905 |
| PAUL O TESSIER | 3067 BINGHAM LOELING RD, ASHEBORO, NC 27203-1808 |
| PAUL O WHARTON | 316 HAMPTON WOODS LANE, LAKE ORION, MI 48360 |
| PAUL OKAL | 47 NANLYN TERRACE, TOMS RIVER, NJ 08753-4233 |
| PAUL P BAKAYSA | 36 FRANTZEN TERRACE, CHEEKTOWAGA, NY 14227-3204 |
| PAUL P BOLANOWISKI | 5483 OLESKYN DRIVE, FLUSHING, MI 48433 |
| PAUL P BOLSENDAHL | 9230 EDGEWATER DR, STANWOOD, MI 49346-9383 |
| PAUL P BRINKMAN | 231 CHIPPEWA DR, OTTAWA, OH 48575-1680 |
| PAUL P BUDNIK | 6900 WORMWOOD LN, HARBOR SPRINGS, MI 49740-9621 |
| PAUL P CECH | TR U/A DTD, 05/19/94 PAUL P CECH, REVOCABLE LIVING TRUST, 969 GREENVIEW COURT, KNOLLS N UNIT 51, ROCHESTER HILLS, MI 48307-1075 |
| PAUL P CHICWAK | 7318 IRA AVE, BROOKLYN, OH 44144-3228 |
| PAUL P COUTURIER | 37 JEFFERSON DR, LOCKPORT, NY 14094-5535 |
| PAUL P CRAWFORD | 325 NEW CASTLE RD, BUTLER, PA 16001-2418 |
| PAUL P DAVIS & | LORETTA P DAVIS JT TEN, 13323 AVE O, CHICAGO, IL 60633-1507 |
| PAUL P DISCENZO | 26241 PARKLANE DRIVE, EUCLID, OH 44132-2337 |
| PAUL P ECKROTH & | LOUISE M ECKROTH JT TEN, 83 MONTICELLO, IRVINE, CA 92620-2672 |
| PAUL P FLYNN | 6175 FALKNBURY RD, NORTH BRANCH, MI 48461-9658 |
| PAUL P HICKEY | 5717 MAGNOLIA CHASE WAY, APT 108, VIRGINIA BCH, VA 23464 |
| PAUL P HILLIKER | 1127 MINNIE ST, PORT HURON, MI 48060-6264 |
| PAUL P HUCUL | 5753 YORKTOWN LANE, AUSTINTOWN, OH 44515-2207 |
| PAUL P HUGHES | 1285 CRESTWOOD DR, PRESTONSBURG, KY 41653-8043 |
| PAUL P JANOS | 212 WILLOWGROVE SOUTH, TONAWANDA, NY 14150-4517 |
| PAUL P KEITZ | 1965 E HAMMELT, HART, MI 49402 |
| PAUL P KHOURY | 29469 BURWICK ST, HARRISON TOWNSHIP, MI 48045-2605 |
| PAUL P KLEIN | 4230 W TOWNSEND, ST JOHNS, MI 48879 |
| PAUL P KOZAK & | ANNA KOZAK JT TEN, 3338 GEORGE ANN CT, CLIO, MI 48420-1911 |
| PAUL P KOZIARZ | CUST, BRENNAN PAUL KOZIARZ, UTMA IL, 4131 FRANKLIN, WESTERN SPRINGS, IL 60558-1403 |
| PAUL P KOZIARZ | CUST CAMERON, P KOZIARZ UTMA IL, 4131 FRANKLIN, WESTERN SPRINGS, IL 60558-1403 |
| PAUL P MAC NEIL | 531 CHERRYWOOD DRIVE, FLUSHING, MI 48433-1399 |
| PAUL P MOUSEL | 2245 EAST 14TH ST, LONG BEACH, CA 90804-2231 |
| PAUL P OLIPHANT | 4517 MARISSA, EL PASO, TX 79924 |
| PAUL P PASHAK | 5403 EASY ST, BAY CITY, MI 48706-3052 |
| PAUL P PECORELLI | 2828 CLEARWATER ST NW, WARREN, OH 44485-2212 |
| PAUL P PEDERSEN & | MARLENE H PEDERSEN JT TEN, 8811 TRUMPS HILL ROAD, UPPER MARLBORO, MD 20772-5142 |
| PAUL P PIPER SR MARY J PIPER | PAUL P PIPER JR RONALD K PIPER, TR OF C I O S UNDER, DECLARATION OF TR DTD 12/12/86, BOX 20815, WACO, TX 76702-0815 |
| PAUL P PLAVETZKI | 7842 W SOMERSET RD, APPLETON, NY 14008-9687 |
| PAUL P ROSSETTI | 941 AUGUSTA POINTE DR, PALM BEACH GARDENS FL,  33418-8505 |
| PAUL P SPOLSDOFF | 1000 ROSEWOOD AVE, WASCO, CA 93280-2253 |
| PAUL P TASZAREK & | LAURA TASZAREK, TR UA 09/11/91 PAUL P, TASZAREK & LAURA TASZAREK REV TR, 1472 OAK BLUFF LN, ST LOUIS, MO 63122-2317 |
| PAUL P TOMLIN | 2 BRIERWOOD, SHAWNEE, OK 74804-2354 |
| PAUL P WALLER III | 114 SUN LAKE DR, BELLEVILLE, IL 62221-4395 |
| PAUL P WARDACH | 1106 RALPH ROAD, CLARK SUMMIT, PA 18411-9163 |
| PAUL PALOMBO | 50 BARKER ST, APT 335, MOUNT KISCO, NY 10549 |
| PAUL PAPAMARKOS | 157 BELMONT AVENUE, N ARLINGTON, NJ 07031-5727 |
| PAUL PASTUSZKA | 12883 CALDWELL, DETROIT, MI 48212 |
| PAUL PAVLOVICH JR & | MARILYN PAVLOVICH JT TEN, 45 FINGER ST EXT, SAUGERTIES, NY 12477-1119 |
| PAUL PELLEGRINO | 271 WAYSIDE DR, DEPEW, NY 14043-1721 |
| PAUL PETERSON JR | 2559 GRANADA CAMINO, PENSACOLA, FL 32507-2607 |
| PAUL PETTRONE | BOX 26714, ROCHESTER, NY 14626-0714 |
| PAUL PIRANI | 3387 OLD RIVER RD, TURRELL, AR 72384 |
| PAUL PONTIUS | 1514 HIGHLAND, MCALLEN, TX 78501-3124 |
| PAUL POST | 11 MAIN STREET, MASSENA, NY 13662-1914 |
| PAUL POTTS | 2637 17 MILE ROAD, KENT CITY, MI 49330-9745 |
| PAUL PRECOPIA & | MARY ANN PRECOPIA TEN ENT, 114 CHURCH ST, MIDWAY, PA 15060 |
| PAUL PROVENZANO & | JOSEPHINE PROVENZANO JT TEN, 8712 N OZARK, NILES, IL 60714-1930 |
| PAUL PURDY & | MARY G PURDY JT TEN, RR 4 BOX 4895, DUNCANNON, PA 17020-9431 |
| PAUL PYSARENKO | 1400 SOUTH BLVD W, ROCHESTER HILLS, MI 48309-4366 |
| PAUL PYSZNIAK & | CHERYL PYSZNIAK JT TEN, 229 JACOBS, HUBBARD, OH 44425-1942 |
| PAUL QUATTROCCHI | CUST DANIEL QUATTROCCHI, UGMA NY, 100 GOFF AVENUE, STATEN ISLAND, NY 10309 |
| PAUL QUATTROCCHI | CUST DOMINIC QUATTROCCHI, UGMA NY, 100 GOFF AVENUE, STATEN ISLAND, NY 10309 |
| PAUL QUATTROCCHI | CUST PAUL QUATTROCCHI, UGMA NY, 100 GOFF AVE, STATEN ISLAND, NY 10309 |
| PAUL R ALEXANDRUNAS | 632 SANDY HILL ROAD, VALENCIA, PA 16059-2626 |
| PAUL R ANDERSON | 18031 MOTT AVE, EASTPOINTE, MI 48021-2715 |
| PAUL R ANDERSON & | KATHERINE I ANDERSON JT TEN, 1204 WILSON RD, WILMINGTON, DE 19803-3427 |
| PAUL R ANDREAS | 733 S WEBSTER, KOKOMO, IN 46901-5303 |
| PAUL R ARNEY | BOX 232, ICARD, NC 28666-0232 |
| PAUL R ARNO | 10420 NEW OREGON RD, EDEN, NY 14057-9782 |
| PAUL R ASHLEY | 200 COUNTY RT 43, MASSENA, NY 13662-4116 |
| PAUL R ATWOOD | 34965 350 E, KOKOMO, IN 46902-9530 |

| | |
|---|---|
| PAUL R BAKER | 7057 WEST BLVD APT 177, YOUNGSTOWN, OH 44512-5234 |
| PAUL R BALTZER & | GERALDINE A BALTZER JT TEN, R D 3 MEADVILLE RD, UNION CITY, PA 16438 |
| PAUL R BECKER | 523 EAST 38TH STREET, ANDERSON, IN 46013-4901 |
| PAUL R BEHRENS | 540 GREEN PL, WOODMERE, NY 11598 |
| PAUL R BODIS | 10061 S LINDEN RD, GRAND BLANC, MI 48439-9317 |
| PAUL R BREWER | 2240 HAMILTON MIDD PIKE, HAMILTON, OH 45011 |
| PAUL R BRUBAKER | 10313 LYNNHAVEN PL, OAKTON, VA 22124-1784 |
| PAUL R CAMPBELL | 31 CALVIN RD, QUINCY, MA 02169-2515 |
| PAUL R CARLING | 2214 SPRINGHOUSE CIRCLE, STONE MTN, GA 30087 |
| PAUL R CARNEGIE | 3 JELLICOE DRIVE, ST CATHARINES ON  L2N 6J1,   CANADA |
| PAUL R CLACK | 596 STOUT RD, MADISON, MS 39110-8235 |
| PAUL R CLARK & | GLENNA M CLARK JT TEN, 166 PHEASANT CT, GRAND BLANC, MI 48439-8191 |
| PAUL R CLARKE | CUST BRIAN, K CLARKE UTMA NV, 1676 RED ROCK ST, LAS VEGAS, NV 89146-1232 |
| PAUL R COLEMAN | 328 PROSPECT, ROCHESTER HLS, MI 48307-3853 |
| PAUL R COLLIER | 229 OAK HIGHLAND DR, CORAOPOLIS, PA 15108-1363 |
| PAUL R CONLEN | BOX 2432, TRAVERSE CITY, MI 49685-2432 |
| PAUL R COOK | 6428 E PIERSON RD, FLINT, MI 48506-2258 |
| PAUL R COUWLIER | 1374 NANCYWOOD RD, WATERFORD, MI 48327 |
| PAUL R CREGO | 54 MAPLE STREET, LOCKPORT, NY 14094-4947 |
| PAUL R CRENSHAW & | ROSE L CRENSHAW JT TEN, 20478 GARFIELD, REDFORD, MI 48240-1019 |
| PAUL R CROSS & | DOLLY CROSS TEN COM, TRUSTEES FAMILY TRUST DTD, 02/05/92 U/A PAUL R CROSS, 508 RIDGE ROAD, LEAD SOUTH DAKOTA, LEAD, SD 57754 |
| PAUL R DANIEL | 4380 LAWNWOOD LN, BURTON, MI 48529-1931 |
| PAUL R DANIEL JR | 4380 LAWNWOOD LANE, BURTON, MI 48529-1931 |
| PAUL R DE NEVE | 4958 S HOLLEY RD, HOLLEY, NY 14470-9768 |
| PAUL R DEFALCO | 30372 QUINKERT, ROSEVILLE, MI 48066-4642 |
| PAUL R DESANDER | 2142 MADSEN RD, SAGINAW, MI 48601-9321 |
| PAUL R DESHANO | 8537 PINE POINT DR, NEWAYGO, MI 49337-9207 |
| PAUL R DINSMORE | 956 SHADYBEACH RD, NORTHEAST, MD 21901 |
| PAUL R DOBBERT & | RUTH J DOBBERT JT TEN, 11865 ROYAL PALM BLVD APT 103, CORAL SPRINGS, FL 33065-7344 |
| PAUL R DONAVAN | 258 CAMBRIDGE LN, PETALUMA, CA 94952-7512 |
| PAUL R DORANTICH | 14205 SEACRIST RD, SALEM, OH 44460-9606 |
| PAUL R DORNER II | 353 APPLE BLOSSOM COURT, OTISVILLE, MI 48463 |
| PAUL R ELLINGSWORTH | RD 2, BOX 202, DUBOIS, PA 15801-9728 |
| PAUL R ELSEY & | NANCY A ELSEY JT TEN, 36160 HARCOURT, CLINTON TWP, MI 48035-1310 |
| PAUL R ENTRY JR | APT 118, 4811 WESTCHESTER DR, YOUNGSTOWN, OH 44515-2504 |
| PAUL R F PRINCI | 187 CRESTHILL AVE, VANDALIA, OH 45377-1734 |
| PAUL R FRANKLIN | 561 STANTON AVENUE, NILES, OH 44446-1461 |
| PAUL R FRIEDMAN & | SUSAN K FRIEDMAN JT TEN, 5417 BERNADETTE STREET, LAS VEGAS, NV 89122-6907 |
| PAUL R FRY | 29211 MARK, MADISON HGHTS, MI 48071-4469 |
| PAUL R GAUVREAU | 4483 RFD, LONG GROVE, IL 60047-6904 |
| PAUL R GEARY | 40 RIVERVIEW AVE, CHESAPEAKE CITY, MD 21915-1605 |
| PAUL R GETTY | 1006 10TH ST, FOLSOM, PA 19033 |
| PAUL R GIBLIN | 715 FOREST AV, EVANSTON, IL 60202-2503 |
| PAUL R GLEY III | CUST PAUL GLEY IV UGMA NJ, 5142 RUTLAND COURT, CAPE CORAL, FL 33904-5648 |
| PAUL R GOMEZ | 114 MUSCODAY, TECUMSEH, MI 49286-1928 |
| PAUL R GRAY | 3800 S 200 E, ANDERSON, IN 46017-9764 |
| PAUL R GRIEBNER | 176 BERNHARDT DR, SNYDER, NY 14226-4449 |
| PAUL R GROVER | 1004 SULLIVAN DR, BELVIDERE, IL 61008-3943 |
| PAUL R HAHN | 9652 E 32ND ST, TUCSON, AZ 85748-8115 |
| PAUL R HAMBRIGHT | BOX 2080, GALVESTON, TX 77553-2080 |
| PAUL R HANNA | 101 ROCKMOUNT DR, WEST COLUMBIA, SC 29169-6038 |
| PAUL R HEMMES & | MAE HEMMES JT TEN, 1069 TOMPKINS AVE, STATEN ISLAND, NY 10305-4615 |
| PAUL R HENRY | 1050 ANTHONY WAYNE BLVD, DEFIANCE, OH 43512-1306 |
| PAUL R HERBERT | 3 PINE ST, MALDEN, MA 02148-2431 |
| PAUL R HEYMES | 46091 EDGEWATER ST, CHESTERFIELD, MI 48047-5326 |
| PAUL R HODGDON & | MARY P HODGDON JT TEN, 4285 CONNIE, STERLING HEIGHTS, MI 48310-3837 |
| PAUL R HUGHES | 1300 WEST U S 36, PENDLETON, IN 46064 |
| PAUL R JACKSON & | KATHLEEN JACKSON JT TEN, 1803 ECHO CLIFFS DRIVE, PRESCOTT, AZ 86305-5103 |
| PAUL R JAMES | TR U/A DTD, 12/10/91 THE PAUL R JAMES, TRUST, 8616 RIDGEWAY CT, RAYTOWN, MO 64138-5170 |
| PAUL R JANISSE | 12117 VALENTE CT, TECUMSEH ON  N8N 3B9,   CANADA |
| PAUL R JEAKLE & | RITA M JEAKLE JT TEN, 109 SUGAR PINE, ROCHESTER HILLS, MI 48309-2233 |
| PAUL R JEFFREY | 10831 WHITE OAK AVE, GRANADA HILLS, CA 91344-4615 |
| PAUL R JENKINS | 7264 EDGERTON ROAD, N ROYALTON, OH 44133-5749 |
| PAUL R JOHNSON | 9323 HALLSTON CT, FX STATION, VA 22039-3150 |
| PAUL R KITHCART & | ANNE M KITHCART JT TEN, 447 SUMARK WA 49, ANN ARBOR, MI 48103-6613 |
| PAUL R KOCK | 4904 LAKEPOINT DR, WATERFORD, MI 48329-1741 |
| PAUL R KUDERNA | 6041 ROYALWOOD RD, N ROYALTON, OH 44133 |
| PAUL R LAMB | 2723 AURORA DRIVE, LANSING, MI 48910-3708 |
| PAUL R LAVELLE & | ANN-MARIE LAVELLE JT TEN, 272 VIRGINIA AVE, JOHNSON CITY, NY 13790-1667 |
| PAUL R LEDBETTER & | VIVIAN E LEDBETTER JT TEN, 2127 GREASY CREEK RD, NASHVILLE, IN 47448-8708 |
| PAUL R LEFEBVRE & | RUTH H LEFEBVRE JT TEN, 8 LOOKOFF ROAD, CRANSTON, RI 02905-4029 |
| PAUL R LOUSTAU | BOX 8007, CALABASAS, CA 91372-8007 |

| | |
|---|---|
| PAUL R LUMBERT JR | 9314 ELMHURST, PLYMOUTH, MI 48170-4030 |
| PAUL R LYNCH | 517 WREN DRIVE, MT VERNON, IL 62864 |
| PAUL R MAHAN & | BETTY R MAHAN TEN ENT, 8 CINDY LANE, WARREN, PA 16365-3662 |
| PAUL R MALKIEWICZ | 183 ARNOLD ST, HOLBROOK, NY 11741-4601 |
| PAUL R MARSH | 11285 LAKELAND CI, FORT MYERS, FL 33913-6923 |
| PAUL R MASTERS & | FLORENCE J MASTERS, TR, PAUL & FLORENCE MASTERS, LIVING TRUST UA 06/05/96, 9343 N NEFF RD, CLIO, MI 48420-1660 |
| PAUL R MAY | 4725 CHARLIE MELTON RD, ALLONS, TN 38541-6024 |
| PAUL R MC GRATH | 8 GLENDALE RAOD, SUMMIT, NJ 07901-3742 |
| PAUL R MC NAUGHTON | BOX 1409, RANCHO SANTA FE, CA 92067-1409 |
| PAUL R MCCAUDY & | RUTH M MCCAUDY JT TEN, 2398 STONY HILL ROAD, BOX 185, HINCKLEY, OH 44233-9582 |
| PAUL R MENARD | 33 RUGGLES STREET, FRANKLIN, MA 02038-1744 |
| PAUL R MEREDITH & | BRENDA H MEREDITH JT TEN, 266 BULLFINCH RD, MOORESVILLE, NC 28117-5407 |
| PAUL R MILLARD | 1821 RAY RD, OXFORD, MI 48371-2755 |
| PAUL R MUSGRAVE & | LORETTA H MUSGRAVE JT TEN, 823 NORTH 161 PLACE 408, SEATTLE, WA 98133-5684 |
| PAUL R NELSON | 28875 CTY HWY N, RICHLAND CTR, WI 53581 |
| PAUL R NOYES | 10 PINE CIRCLE, NEWVILLE, PA 17241-9480 |
| PAUL R OATES JR | C/O JUSTINE H OATES, 32 JUDSON CIR, SHELTON, CT 06484-4611 |
| PAUL R OLDROYD | CUST JEFFREY R OLDROYD UGMA UT, BOX 970055, OREM, UT 84097-0055 |
| PAUL R PAISLEY | 5018 BRIGHT-BALDWIN ROAD, NEWTON FALLS, OH 44444-9460 |
| PAUL R PARKER | 107 RHEMA PT, HOT SPRINGS, AR 71913-8658 |
| PAUL R PERICH SR | 16258 NICOLAI, EAST DETROIT, MI 48021-1722 |
| PAUL R PETERSON & | ELIZABETH J PETERSON JT TEN, 236 MT AIRE DRIVE, EAST PEORIA, IL 61611-1709 |
| PAUL R PIANA | CUST JAMES L PIANA, UTMA WY, BOX 70, NEWCASTLE, WY 82701-0070 |
| PAUL R PICHA | BOX 1582, BISMARCK, ND 58502-1582 |
| PAUL R PIGG | PO BOX 48, MARBEL HILL, MARBLE HILL, MO 63764 |
| PAUL R POPE | 714 WATERS ST D, GLENNVILLE, GA 30427-1242 |
| PAUL R REISNER | 292 RAINBOW LAKE DRIVE, TRUFANT, MI 49347-9733 |
| PAUL R REUSSILLE JR & | JOAN M REUSSILLE JT TEN, 436 MAIN ST, METUCHEN, NJ 08840-1834 |
| PAUL R RINEHART | 5245 BEVEDERE DRIVE, INDIANAPOLIS, IN 46228-2156 |
| PAUL R ROUSSEAU | 232 MAPLE ST, NEW BEDFORD, MA 02740-3514 |
| PAUL R ROUSSEAU RICHARD | ROUSSEAU & JEANNE M MATHIEU, TR OF ROUSSEAU MEMORIAL FUND, U/W MARGARET I ROUSSEAU, 232 MAPLE ST, NEW BEDFORD, MA 02740-3514 |
| PAUL R RUTLAND | 3136 BROADWAY, INDIANAPOLIS, IN 46205-3952 |
| PAUL R SACKS | THE TRIANON APTS, 20 CONSHOHORKEN STATE RD, BALA CYNWYD, PA 19004-3335 |
| PAUL R SCHMITT & | FREDA L M BROWN TEN COM, 2410 ALBION AVE, ORLANDO, FL 32833-3980 |
| PAUL R SCHULHOF | 1623 CALIFORNIA AVE, WHITE OAK, PA 15131-2103 |
| PAUL R SHERRY | 6140 BOROWY, COMMERCE TOWNSHIP, MI 48382-3611 |
| PAUL R SIMMONS | 19 LINDEN DR, CEDAR HILL, MO 63016-2924 |
| PAUL R SIMPSON | 47 BRITANNIA ST, STRATFORD ON  N5A 5Y8,   CANADA |
| PAUL R SKELTON & | BARBARA SKELTON JT TEN, 22943 CAROLINA, ST CLAIR SHORES, MI 48080-2505 |
| PAUL R STOREY | PO BOX 797785, DALLAS, TX 75379-7785 |
| PAUL R SWISHER III | 2574 GRASMERE AV, COLUMBUS, OH 43211-1211 |
| PAUL R SWYHART | 2727 BRATTON VALLEY RD, JAMUL, CA 91935 |
| PAUL R TIEDEMAN | 202 E LORD ST, GAINES, MI 48436-8948 |
| PAUL R TORKELSON | 806 KINKEAD HILLS RD, MCALESTER, OK 74501-7708 |
| PAUL R TORKELSON & | MARY K TORKELSON JT TEN, 806 KINKEAD HILLS RD, MCALESTER, OK 74501-7708 |
| PAUL R TOZZI | 23511 W FAIRWAY DR, WOODHAVEN, MI 48183-3112 |
| PAUL R TRICARICO | 4 S PERKINS AVE, ELMSFORD, NY 10523-3710 |
| PAUL R TURNER | 8930 SHELDON W DR, TAMPA, FL 33626-3663 |
| PAUL R VILLENEUVE | CUST JOSEPH P VILLENEUVE UGMA NY, 251 LORRAINE AVE, MOUNT VERNON, NY 10552-3714 |
| PAUL R VILLENEUVE | CUST MARIE, T VILLENEUVE UGMA NY, 251 LORRAINE AVE, MOUNT VERNON, NY 10552-3714 |
| PAUL R VOKE | 701 OLD FRANKLIN RD, STAHLSTOWN, PA 15687 |
| PAUL R VOKE & | ELAINE C VOKE JT TEN, 701 OLD FRANKLIN RD, STAHLSTOWN, PA 15687-1276 |
| PAUL R WADE | 1157 FAGINS RUN RD, NEW RICHMOND, OH 45157-9105 |
| PAUL R WEBBER | 7119 ALDREDGE DRIVE, SWARTZ CREEK, MI 48473-9742 |
| PAUL R WEBER | 308 GREENBRIAR LANE, WEST GROVE, PA 19390-9490 |
| PAUL R WHITE | TR WATTS FAMILY TRUST UA 9/24/99, ATTORNEY AT LAW, SUITE 360M WASHINGTON SQUARE, 222 2ND AVENUE NORTH, NASHVILLE, TN 37201-1646 |
| PAUL R WILLIAMS & | BARBARA J WILLIAMS JT TEN, 8243MORTENVIEW, TAYLOR, MI 48180 |
| PAUL R WILLIAMS & | MARIE J WILLIAMS JT TEN, 33247 WINCHESTER DR, WESTLAND, MI 48185-2835 |
| PAUL R YOUNGER & | SYLVIA E YOUNGER JT TEN, 6816 STANLEY RD, CAMBY, IN 46113-9280 |
| PAUL R YOUNGER JR | 6406 BRUSHWOOD DR, INDIANAPOLIS, IN 46241-9395 |
| PAUL R ZIEGLER | C/O MYRON M SIEGEL, 3080 DELAWARE AVENUE, BUFFALO, NY 14217 |
| PAUL R ZWARYCZ | 34936 DIXON DRIVE, WILLOUGHBY, OH 44094-9110 |
| PAUL RABY | 2570 TREEHOUSE DR, LAKE RIDGE, VA 22192 |
| PAUL RAGAN | 11 STEWART ST, TRAFFORD, PA 15085-1820 |
| PAUL RAGAN & | BERNADETTE RAGAN JT TEN, 11 STEWART ST, TRAFFORD, PA 15085-1820 |
| PAUL RAMACHER | B308, 12402 ADMIRALTY WY, EVERETT, WA 98204-5542 |
| PAUL RANGEL | 21195 ABRAHM, MT CLEMENS, MI 48035-3516 |
| PAUL RAYMOND KEYS | 5212 LANGFORD TERR, DURHAM, NC 27713-6518 |
| PAUL RICHARD KING & LINDA | DEE KING TRUSTEES U/A DTD, 03/27/90 THE KING FAMILY, TRUST, 20661 HORIZON LANE, HUNTINGTON BEACH, CA 92646-6504 |
| PAUL RICHARD MC DONALD | 21 BACON PLACE, NEWTON, MA 02464-1003 |
| PAUL RICHARD NEUMAN | 20154 130TH AVE, TUSTIN, MI 49688-8605 |

| | |
|---|---|
| PAUL RISEN | TR UA 11/03/87 PAUL RISEN SURVIVORS, TRUST, 19314 LOS ALIMOS ST, NORTHRIDGE, CA 91326 |
| PAUL RITSCHEL | 4964 DRIFTWOOD DRIVE, LIVERPOOL, NY 13088-5929 |
| PAUL RITTENHOUSE | 1634 N C ST, ELWOOD, IN 46036-1514 |
| PAUL RIVERA | 93 OCEAN AVE, MIDDLETOWN, NJ 07748-5651 |
| PAUL RIVERS | 3 SOTHERY PL, ROCHESTER, NY 14624-4375 |
| PAUL RIVIELLO | 4012 TROON DR SW, CONCORD, NC 28027-0408 |
| PAUL ROBERT DOSTER | 507 S SPRUCE ST, LITITZ, PA 17543-2611 |
| PAUL ROBERT HESS | 165 GERSHWIN DRIVE, DAYTON, OH 45458-2205 |
| PAUL ROBERT SAWADE | 10835 E PICKARD, MOUNT PLEASANT, MI 48858-9470 |
| PAUL ROBERT VIK | 461 HAMILTON WOOD LANE, HOMEWOOD, IL 60430-4401 |
| PAUL ROMAN | CUST SCOTT ROMAN UTMA IL, 708 INDIAN HILL RD, DEERFIELD, IL 60015-4049 |
| PAUL ROMAN & | KAREN J ROMAN JT TEN, 48070 WALDEN RD, MACOMB, MI 48044-4909 |
| PAUL RONALD PALMER | 4935 N CALLE ESQUINA, TUCSON, AZ 85718-6311 |
| PAUL RONNIE PATTON | 1612 HUNTCLIFFE, TEMPERANCE, MI 48182-9228 |
| PAUL ROTTIERS | 10110 RATHBUN WAY, BIRCH RUN, MI 48415-8466 |
| PAUL ROY COOK & | NANCY GENE COOK JT TEN, 9226 WHISPERING PINES DRIVE, SALINE, MI 48176-9037 |
| PAUL ROY HAMLIN | 108 1ST ST, PLAINWELL, MI 49080-1451 |
| PAUL RUNKEL | 14230 TULANE ST, BROOKFIELD, WI 53005-4163 |
| PAUL S ANKENEY | 11438 BIG POOL RD, BIG POOL, MD 21711-1306 |
| PAUL S BARBEE | 21991 RUST RD, NEW BOSTON, MI 48164-9666 |
| PAUL S BONIFIELD | 14917 COTTAGE GROVE AVE, DOLTON, IL 60419-2131 |
| PAUL S BRADLEY | 10201 WEST OUTER DRIVE, DETROIT, MI 48223-2278 |
| PAUL S BROCK | 1261 NORTH SYCAMORE, WHITE CLOUD, MI 49349-9408 |
| PAUL S BURTON | 72495 FISHER RD, BRUCE, MI 48065-3512 |
| PAUL S CANTLEY | 9818 WOODLAND COURT, YPSILANTI, MI 48197-9739 |
| PAUL S CAROTHERS | 14006 MONTRACHET LN, CHESTERFIELD, MO 63017 |
| PAUL S CHARNETSKY | 540 CERCADO, LITCHFIELD PARK, AZ 85340-4231 |
| PAUL S CROWL & | SARAH C CROWL TEN ENT, 2016 SANDYMOUNT RD, FINKSBURG, MD 21048-1305 |
| PAUL S DROTAR | 41141 SAVAGE RD, BELLEVILLE, MI 48111-3026 |
| PAUL S ERICKSON | 1719 MOLLEE COURT, KOKOMO, IN 46902-4484 |
| PAUL S FISCHBECK | 4303 PARKMAN AVE, PITTSBURGH, PA 15213-1414 |
| PAUL S FREDERIKSEN | 2002 DEVON AVE, PARK RIDGE, IL 60068-4306 |
| PAUL S GOLDSTEIN | TR PAUL S GOLDSTEIN DDS PC, EMPLOYEES PROFIT SHARING PLAN, TRUST UA 08/01/83, 61-17 220 ST, BAYSIDE, NY 11364-2244 |
| PAUL S GREENE | 6146 BLACK RD, WEST ALEX, OH 45381-9545 |
| PAUL S GUTHRO & | MARY P GUTHRO JT TEN, 8 ALDEN ST, MELROSE, MA 02176-4404 |
| PAUL S HALL EX | EST THERESA H HALL, 36 SPENCE DR, AURORA ON  L4G 5V8,    CANADA |
| PAUL S HENDRICKSON & | PENNY ANN HENDERICKSON JT TEN, N2014 MAJESTIC PINES CIR, WAUTOMA, WI 54982 |
| PAUL S HERSHEY | 3929 TUNNEL HILL RD, YORK, PA 17404-8886 |
| PAUL S HILLERY | 7901 CHELTON ROAD, BETHESDA, MD 20814-4613 |
| PAUL S HOGG | 985 E RAHM RD, DAYTON, OH 45429-5927 |
| PAUL S JOHNSON | 1304 SOUTH BILTMORE AVENUE, INDIANAPOLIS, IN 46241-3404 |
| PAUL S JOKERST | RR 1 BOX 1364, STE GENEVIEVE, MO 63670-9801 |
| PAUL S KING | 1664 KEATS RD, JACKSONVILLE, FL 32208-3122 |
| PAUL S KRUPA | 1925 WESCOTT, RALEIGH, NC 27614 |
| PAUL S LYGAS | 7533 MAHAFFEY DRIVE APT D, NEWPORT RICHEY, FL 34653 |
| PAUL S MARTINKOVIC & | RITA MARTINKOVIC JT TEN, 17607 GABLE ST, DETROIT, MI 48212-1325 |
| PAUL S MCKIBBEN JR | 9210 393RD AVE, GENOA CITY, WI 53128 |
| PAUL S MEYER DDS INC | PROFIT SHARING RETIREMENT, PLAN DTD 10/01/69, 29 CARDIGAN DR, ST LOUIS, MO 63135-1267 |
| PAUL S MILLER | 5493 CRAINS RUN RD, MIAMISBURG, OH 45342-4705 |
| PAUL S MUNN | 12 CAMANSET ROAD, MATTAPOISETT, MA 02739-4339 |
| PAUL S NICHOLS | 6042 MAPLE FORGE CIR, INDIANAPOLIS, IN 46254-1266 |
| PAUL S POLOVINA | 10185 WEST TROPICAL PKWY, LAS VEGAS, NV 89149 |
| PAUL S PRICE | 262 MILFORD DR, MIDDLETOWN, DE 19709-9417 |
| PAUL S RECKO | 25201 PICONE LANE, BEDFORD HEIGHTS, OH 44146-1958 |
| PAUL S RESZKA | 3530 N GALE RD, DAVISON, MI 48423-8520 |
| PAUL S RESZKA & | DIANNE M RESZKA JT TEN, 3530 N GALE RD, DAVISON, MI 48423-8520 |
| PAUL S ROEDER JR | 1 HELLAM DR, MECHANICSBURG, PA 17055-6159 |
| PAUL S ROGALA | 3177 N VERNON RD, CORUNNA, MI 48817-9762 |
| PAUL S SENSENBAUGH | 7300 WHITETAIL TRAIL, CENTERVILLE, OH 45459-4880 |
| PAUL S SHEDLIK | 4195 BUTTERNUT HILL, TROY, MI 48098-4283 |
| PAUL S SNAPP | 3362 W 1600 N, CLINTON, UT 84015-7573 |
| PAUL S STUART | 417 LARKSPUR DR, JOPPATOWNE, MD 21085-4335 |
| PAUL S SULTANA | 3224 SAND POINTE DRIVE, BRIGHTON, MI 48114-7500 |
| PAUL S TOKUNAGA & | JANE T TOKUNAGA JT TEN, 4890 POOLA ST, HONOLULU, HI 96821-1461 |
| PAUL S UPDYKE & | CAROL J UPDYKE JT TEN, 5017 GREENTREE RD, LEBANON, OH 45036-9151 |
| PAUL S VARBLOW | 4741 STILWELL, WARREN, MI 48092-2306 |
| PAUL S VEAZEY & | PEGGY A VEAZEY JT TEN, 6577 HWY 54, PARIS, TN 38242-8328 |
| PAUL S WEISS & | LINDA WEISS JT TEN, 158 FIELDPOINT DR, IRVINGTON, NY 10533-1860 |
| PAUL S WELLS | 4245 WHITTIER LN, LEONARD, MI 48367-1615 |
| PAUL S WHEELER | 302 SOMERSET ROAD, BALTIMORE, MD 21210-2822 |
| PAUL SALLUSTIO | 29-58-167TH ST, FLUSHING, NY 11358-1511 |
| PAUL SALSBURG | 325 BONTANA AVE, FT LAUDERDALE, FL 33301-2417 |
| PAUL SCHECHTER | 73A FRANKLIN LANE, WHITING, NJ 08759 |

| | |
|---|---|
| PAUL SCHIELKE & | VICKI KOSCIELECKI JT TEN, 22976 LAKE WENATCHEE HWY, LEAVENWORTH, WA 98826 |
| PAUL SCHREIER & BERTA | SCHREIER TRUSTEES U/A DTD, 06/30/89 THE 1989 SCHREIER, FAMILY TRUST, 21 MORNINGSIDE DR, SAN FRANCICO, CA 94132-1236 |
| PAUL SCHUCKLAT & | INGRID SCHUCKLAT JT TEN, C/O SCHUCKLAT REALTY, PO BOX 2568, BONITA SPGS, FL 34133 |
| PAUL SCHUH | 123 PKWY, NORTH CHILI, NY 14514-1216 |
| PAUL SCHWARTZMAN | 315 EAST 65TH STREET, APT 7J, NEW YORK, NY 10021-6850 |
| PAUL SCOTT | RR 1, WELLAND ON  L3B 5N4,   CANADA |
| PAUL SEDIA | 376 PRESIDENT ST 4B, BROOKLYN, NY 11231-5041 |
| PAUL SELIGMAN | 6101 E 17TH AVE, DENVER, CO 80220-1524 |
| PAUL SHAFFER | 2724 MAIN ST, ANDERSON, IN 46016-5244 |
| PAUL SHAPIRO | 7416 N KILBOURN ST, SKOKIE, IL 60076-3842 |
| PAUL SHEEHAN GOUGHAN | 26 WHISPERING LA, HOLLISTON, MA 01746 |
| PAUL SHELLHAMMER & | KATHERINE SHELLHAMMER JT TEN, 12912 OPA LOCKA DR, CHESTERLAND, OH 44026-2616 |
| PAUL SHERMAN DAY | 2841 FERNCLIFF AVE, DAYTON, OH 45420 |
| PAUL SHOER & | SYLVIA T SHOER JT TEN, 14 BRADLEY LANE, N HAMPTON, NH 03862-2245 |
| PAUL SHUTTIC | 2370 WHISPERING MEADOWS DR, WARREN, OH 44483 |
| PAUL SIMON ESSOF | 716 MAIN STREET, SISTERSVILLE, WV 26175-1322 |
| PAUL SIMON JR | 2963 N LAPEER RD, LAPEER, MI 48446-8774 |
| PAUL SKWIERSKY & | ARTHUR OLSHAN, TR BEVERLY OLSHAN TRUST B-2 UA, 34747, C/O LESSER & LEFF & COMPANY, 733 3RD AVE, NEW YORK, NY 10017-3204 |
| PAUL SLAHOR | H C1 BOX 53A, SWIFTWATER, PA 18370-0053 |
| PAUL SMITH | 130 CRIDER LANE, BUTLER, PA 16002-0930 |
| PAUL SNITKO | 4141 N LINDEN ROAD, FLINT, MI 48504-1351 |
| PAUL SNITKO & | NANCY A SNITKO JT TEN, 4141 N LINDEN RD, FLINT, MI 48504-1351 |
| PAUL SOLEY | 20016 BLACKBURN, ST CLAIR SHORES, MI 48080-3214 |
| PAUL SORCE | 930 GRISTMILL RDG, WEBSTER, NY 14580-8538 |
| PAUL SPIAR | 55 INNISBROOK CRES, THORNHILL ON  L3T 5A9,   CANADA |
| PAUL STEC | 929 HARRISON ROAD, TOMS RIVER, NJ 08753-3970 |
| PAUL STEFANSKI | 3712 FIRST ST, LASALLE, MI 48145-9629 |
| PAUL STEPHEN ENTIN | 10351 AMBERWOOD CIR, FOUNTAIN VALLEY, CA 92708-5237 |
| PAUL STEPHEN FRANKLIN | 528 WHITE MOUND RD, SHERMAN, TX 75090-5634 |
| PAUL STEVEN SCHLEIN | 10975 W 66TH, ARVADA, CO 80004-2722 |
| PAUL STEVENS | 115 D GATEWAY DR, GATEWAY APTS, EDWARTSVILLE, PA 18704-4464 |
| PAUL STINARD HACKER | 32 WINTHROP AVE, ALBANY, NY 12203-1902 |
| PAUL STOKES | C/O SHARON STOKES, BOX 27475, LANSING, MI 48909-0475 |
| PAUL STRANGE | 1015 LOGAN ST, BROWNSBURG, IN 46112-1705 |
| PAUL STROUD | 2408 VAN BUSKIRK RD, ANDERSON, IN 46011-1047 |
| PAUL STUART PARKER | BOX 198066, NASHVILLE, TN 37219-8066 |
| PAUL SUGAR | CUST RICHARD A SUGAR, UTMA MD, 2909 OLD COURT RD, BALTIMORE, MD 21208-3312 |
| PAUL T ACKERMAN | CUST DAWN M ACKERMAN UGMA MI, 5073 AINTREE CT, ROCHESTER, MI 48306-2702 |
| PAUL T ACKERMAN | CUST KIMBERLY A ACKERMAN UGMA MI, 5073 AINTREE CT, ROCHESTER, MI 48306-2702 |
| PAUL T ACKERMAN | CUST KRISTIE, LYNN ACKERMAN UGMA MI, 5073 AINTREE CT, ROCHESTER, MI 48306-2702 |
| PAUL T BAILEY | 16050 KEPPEN ST, ALLEN PARK, MI 48101-2716 |
| PAUL T BASS | 8804 EVENSTON, K C, MO 64138 |
| PAUL T BOES | 5573 BLOOD RD, METAMORA, MI 48455-9338 |
| PAUL T BOHNSLAV & | MAURINE R BOHNSLAV JT TEN, 12136 STIRRUP RD, RESTON, VA 20191-2125 |
| PAUL T BRUNELL | 10229 MADISON AVE, GRAYLING, MI 49738-7475 |
| PAUL T BURKE | 719 HEMLOCK ST, SCRANTON, PA 18505-2019 |
| PAUL T CLARK | 8059 N WHEELER RD, WHEELER, MI 48662-9791 |
| PAUL T CONN | 1916 MIMOSA CT, LEBANON, MO 65536-4503 |
| PAUL T CRAMER | 1526 BUTTERNUT, ROYAL OAK, MI 48073-3210 |
| PAUL T CROWLEY | 1010 SKYLINE DR APT 10, DRACUT, MA 01826-6140 |
| PAUL T CULLMAN | 7425 MEADOWMIST LN, FERNDALE, WA 98248-9795 |
| PAUL T DAMICO | 3381 ROSE ST, SARASOTA, FL 34239-5706 |
| PAUL T DARDEN | 3508 REDMONT RD, BIRMINGHAM, AL 35213-2836 |
| PAUL T DE LONG | 4340 NORTH POWDER MT RD, EDEN, UT 84310 |
| PAUL T DENSON | 1149 CHARLES AVE, FLINT, MI 48505-1641 |
| PAUL T DEVINE | 5903 S WASHINGTON, MARSHALL, TX 75672-4401 |
| PAUL T DORE | 2423 BEAVER RD, KAWKAWLIN, MI 48631-9440 |
| PAUL T ELLINGSON | 909 SHIAWASSEE, FENTON, MI 48430-1736 |
| PAUL T FRANGIAS | 2219 EDENTON RD, CHARLOTTE, NC 28211-3853 |
| PAUL T GAUCHER | 183 FORBES ST, RIVERSIDE, RI 02915-1609 |
| PAUL T GIFFEY | 5707 DALTON CT, NEW PORT RICHEY, FL 34655 |
| PAUL T GUENIN | 841 PIONEER WOODS DRIVE, INDIANAPOLIS, IN 46224-6157 |
| PAUL T HASKELL JR | 20 TURTLE POND LANE, BEDFORD, NY 10506-1411 |
| PAUL T HERGESHEIMER | 107 E MORSE, BONNER SPGS, KS 66012-1846 |
| PAUL T JOHNSON | 234 STONEMANOR AVE, WHITBY ON CANADA L1R 1X7, V3G 1K1,   CANADA |
| PAUL T JOHNSON | 4031 WHITACRE AVE SE, MINERVA, OH 44657-9101 |
| PAUL T JOHNSON | 37 W 305 CRANE RD, ST CHARLES, IL 60175-4756 |
| PAUL T JOHNSTON | 14400 FAIRLAWN AVE, CLEVELAND, OH 44111-4334 |
| PAUL T JOINVILLE | 3726 WOODLAND DR, METAMORA, MI 48455-9627 |
| PAUL T JONES | 78 STATE RTE 314 S, MANSFIELD, OH 44903-7784 |
| PAUL T KINZER | 29405 MANOR DR, WATERFORD, WI 53185-1140 |
| PAUL T KRAFT & BETTIE A | KRAFT TRUSTEES U-DECL OF, TRUST DTD 11/11/91, 631 ANDROS CT, PUNTA GORDA, FL 33950-5808 |
| PAUL T LINDSEY | 181 CHRISTINA ST, NEWTON HLDS, MA 02461-1915 |

| | |
|---|---|
| PAUL T LOGUE | 209 LEONA DRIVE, GLENMOORE, PA 19343-9547 |
| PAUL T LOGUE & | JOAN M LOGUE JT TEN, 209 LEONA DR, GLENMOORE, PA 19343-9547 |
| PAUL T MCCRARY | 219 E HURON RIVER DR, BELLEVILLE, MI 48111-2759 |
| PAUL T MILLER | PO BOX 368, RAMONA, CA 92065 |
| PAUL T MORAN & | DEBRA C MORAN JT TEN, 05623 JEFFERSON ST, WINFIELD, IL 60190 |
| PAUL T NELSON | 1401 BAKER LN, HAWESVILLE, KY 42348-5333 |
| PAUL T NOTTINGHAM III | 117 CHIPPENDALE SQUARE, KINGSPORT, TN 37660-3494 |
| PAUL T PETERS | 2956 TOLBERT RD, HAMILTON, OH 45011-8817 |
| PAUL T QUAST III & | BARBARA J QUAST JT TEN, BOX 835207, RICHARDSON, TX 75083-5207 |
| PAUL T RIGSBY | 2732 CARTERS CREEK STATION ROAD, COLUMBIA, TN 38401-7304 |
| PAUL T ROTHROCK & | FLORA E ROTHROCK JT TEN, 1310 ELLIOTT ST, WILLIAMSPORT, PA 17701-2622 |
| PAUL T SIZELOVE | 11445 E 200 S, LA OTTO, IN 46763-9748 |
| PAUL T SPARKS | BOX 397, MILAN, OH 44846-0397 |
| PAUL T STEVES | 1916 IVY CT, COLUMBIA, TN 38401-1389 |
| PAUL T SUTHERLAND | 755 N FIELDSTONE DR, ROCHESTER, MI 48309-1637 |
| PAUL T TIERNEY | 378 CENTRAL AVE, NEEDHAM, MA 02494-1731 |
| PAUL T WEISS & | MERLE P WEISS, TR MERLE P WEISS LIVING TRUST, UA 02/07/95, 11497 VICTORIA CIR, BOYNTON BEACH, FL 33437-1837 |
| PAUL T WILLIAMS | 4277 HOOVER RD, GROVE CITY, OH 43123-3618 |
| PAUL T WORTHINGTON | 2420 KINGSTREE PL, THE VILLAGES, FL 32162 |
| PAUL T WRONSKI | 11299 JEWETT, WARREN, MI 48089-1843 |
| PAUL T YOUNG | BOX 27, CHARLOTTESVLE, IN 46117-0027 |
| PAUL TANONA | 2534 SHETLAND LANE, POLAND, OH 44514-1557 |
| PAUL TERRONEZ & | PAULA G TERRONEZ JT TEN, 2304 NORTHGATE AVE, NORTH RIVERSIDE, IL 60546-1342 |
| PAUL THAYER | 67 MORNING GLORY LANE, ROCHESTER, NY 14626 |
| PAUL THOMAS CRUTCHFIELD | 175 KATY LN, ENGLEWOOD, OH 45322-2432 |
| PAUL THOMASSEN | 11507 ALLVIEW DR, BELTSVILLE, MD 20705-3506 |
| PAUL TINDAL & | ALICE B TINDAL JT TEN, 1171 GATEWOOD DR, APT 203A, AUBURN, AL 36830-1810 |
| PAUL TOKARSKI | 14076 PATTERSON DR, SHELBY TWP, MI 48315-4263 |
| PAUL TOMSKI | 3009 PEARL ST RD, BATAVIA, NY 14020-9575 |
| PAUL TRACY | 43 NORTH ST, BOX 367, NORTH BRANFORD, CT 06471-1420 |
| PAUL TRESSA & | NANCY JANE TRESSA TEN COM, 13553 BULLION COURT, CORPUS CHRISTI, TX 78418-6907 |
| PAUL TRIPLETT | 110 CRYSTAL LN, RYLAND HEIGHTS, KY 41015-9537 |
| PAUL TSANG | 44 EUSTON ROAD, BRIGHTON, MA 02135-4805 |
| PAUL TURAN | OCEAN FOREST, 355 OCEAN FOREST DR NW, CALABASH, NC 28467-1838 |
| PAUL TUREK | 539 PATTERSON ST, E MEADOW, NY 11554-3818 |
| PAUL URCHICK | 2740 BARNES RD, NORTH BRANCH, MI 48461-9318 |
| PAUL V ALHART | 524 NORTH ZEE ST, LOMPOC, CA 93436-5019 |
| PAUL V BAGWELL | 3618 LARCHMONT, FLINT, MI 48532-5236 |
| PAUL V BEMMAN | 2075 RATTALEE LAKE RD, HOLLY, MI 48442-8653 |
| PAUL V BENETEAU | 1 ORCHARD PARK DRIVE, BOWMANVILLE ON  L1C 4E2,   CANADA |
| PAUL V BENETEAU | 1 ORCHARD PARK DRIVE, BOWMANVILLE ON  L1C 4E2,   CANADA |
| PAUL V BOZZO | 1611 W LORRAINE, LANSING, MI 48910-2581 |
| PAUL V BROWN | 3298 ALLEN RD, HOWELL, MI 48843 |
| PAUL V COLIANNI III & | ALEXIS A COLIANNI JT TEN, BOX 369, HINSDALE, IL 60522-0369 |
| PAUL V CRISP | 630 W THIRD ST, NILES, OH 44446-1428 |
| PAUL V DJINIVIS & | SUZANNA S DJINIVIS JT TEN, 30 CONCORD RD, WATERTOWN, MA 02472-1975 |
| PAUL V DOLFUS | 47445 ECHO CT, SHELBY TOWNSHIP, MI 48315-4845 |
| PAUL V HALABURDA | TR U/A, DTD 11/19/93 THE JOSEPHINE R, HALABURDA IRREVOCABLE TRUST, 3864 E 364TH STREET, WILLOUGHBY, OH 44094-6319 |
| PAUL V HARRINGTON | 105 SHAWMUT AVE, MARLBORO, MA 01752-2912 |
| PAUL V HARRINGTON & | BARBARA J HARRINGTON JT TEN, 105 SHAWMUT AVE, MARLBORO, MA 01752-2912 |
| PAUL V HARVATH | 129 E SILVERBELL RD, LAKE ORION, MI 48360-2487 |
| PAUL V IDEKER | 1849 S LA PALOMA DR, PALM SPRINGS, CA 92264-9250 |
| PAUL V KELLY & | ANITA T KELLY JT TEN, 25 HIGATE RD, CHELMSFORD, MA 01824-4441 |
| PAUL V LUPO | 98 JULIANE DR, ROCHESTER, NY 14624-1453 |
| PAUL V LUTES | 10643 KAREN DR W, INDIANAPOLIS, IN 46234-9077 |
| PAUL V LUTZ & | JENNIE G LUTZ JT TEN, 3518 KENNONVIEW DR, HOUSTON, TX 77068-1317 |
| PAUL V MAGER | 3406 MCKINLEY PKWY, APT C-11, BLASDELL, NY 14219-2113 |
| PAUL V MAGNUSSEN | W5466 CURTIS MILL RD, FORT ATKINSON, WI 53538-9607 |
| PAUL V MARTINIS | 2232-10TH AVE E, SEATTLE, WA 98102-4108 |
| PAUL V O'CONNOR | N8114 BUOL ROAD, BELLEVILLE, WI 53508 |
| PAUL V OSIKA & | KATHLEEN I OSIKA JT TEN, 4358 HIGHFIELD, WATERFORD, MI 48329-3839 |
| PAUL V PEARSON | BOX 1733, 223 W 1ST STREET, MARION, IN 46952-8133 |
| PAUL V PORTELL & | JUDITH L PORTELL TEN ENT, 1155 OAK HOLLOW DRIVE, IMPERIAL, MO 63052 |
| PAUL V RAGONE & | LUCY C RAGONE JT TEN, 3390 COUNTRY CLUB ROAD, BRONX, NY 10465-1260 |
| PAUL V SAMPLE JR | TR PAUL V SAMPLE JR TRUST, UA 10/19/01, 4140 S MAPLE RD, ANN ARBOR, MI 48108 |
| PAUL V SCHULTES | 29467 TROPEA DR, WARREN, MI 48092-3322 |
| PAUL V SEWELL | 6895 SUMMERGREEN DRIVE, HUBER HEIGHTS, OH 45424 |
| PAUL V STANCZAK | 14266 WAYFORD, SHELBY TOWNSHIP, MI 48315 |
| PAUL V UNDERHILL | 443 NE PINEHURST CIR, ANKENY, IA 50021-4703 |
| PAUL V WENGLINSKI | 8025 LINCOLN, TAYLOR, MI 48180 |
| PAUL VALENTINO | CUST CHRISTOPHER VALENTINO UGMA VA, 8356 BURNSIDE DRIVE, MECHANICSVILLE, VA 23116 |
| PAUL VAN DER SLICE | 9121 KIRKDALE RD, BETHESDA, MD 20817-3301 |
| PAUL VAN NIEUWENHUIZE & | EVELYN VAN NIEUWENHUIZE JT TEN, 3927 EMERALD OAKS DR, HALTOM CITY, TX 76117 |

| | |
|---|---|
| PAUL VANHOOSE | 5940 MORRIS RD, SPRINGFIELD, OH 45502-9270 |
| PAUL VANHOOSER | 1409 MARION, LINCOLN PARK, MI 48146-2028 |
| PAUL VARGO JR | 504 EUCLID AVE, CANONSBURG, PA 15317-2044 |
| PAUL VEGA | 34653 GLADSTONE PL, FREMONT, CA 94555-2420 |
| PAUL VEGA | 500 E DARLENE LANE, OAK CREEK, WI 53154-5716 |
| PAUL VINCENT SCHWARZ | 54625 WOODCREEK BLVD, SHELBY TOWNSHIP, MI 48315 |
| PAUL VOLKMAR | 6623 N LAKE RD, BERGEN, NY 14416-9552 |
| PAUL VON BACHO | 201 IDA RED LANE, ROCHESTER, NY 14626-4447 |
| PAUL W ADAM TOD | JUANITA J ADAM, 9011 WALNUT CT, NORTH RIDGEVILLE, OH 44039-6401 |
| PAUL W ANGELI | 239-30TH ST N W, CANTON, OH 44709-3103 |
| PAUL W ASHEIM & | KATHLEEN R ASHEIM JT TEN, 1470 GRAYSTONE DR, AURORA, IL 60504-1327 |
| PAUL W BADER | 2000 CHATSWORTH RD, CARROLLTON, TX 75007-3504 |
| PAUL W BARNES JR | 245 SURREY LN, STATESBORO, GA 30458-9199 |
| PAUL W BARTEL II | 131 E 66TH ST APT 8B, NEW YORK, NY 10021-6129 |
| PAUL W BECKER | 2550 STIEGLER ROAD, VALLEY CITY, OH 44280-9583 |
| PAUL W BIESEMEIER | 3833 CAIRNS WAY, MODESTO, CA 95356 |
| PAUL W BISHOFF | 472 NO ERIE BEACH RD, MARBLEHEAD, OH 43440 |
| PAUL W BLUM & | LOIS A BLUM JT TEN, STAR RT 1, TIONESTA, PA 16353-9804 |
| PAUL W BOOKER | 7307 GRAYDON DRIVE, WHEATFIELD, NY 14120-1494 |
| PAUL W BORUM | BOX 45, FRANKTON, IN 46044-0045 |
| PAUL W BOYD | 3460 MONTVALE DR, GAINESVILLE, GA 30506-1033 |
| PAUL W BROWN | 0639 LK GURNSEY ROAD SW, KALKASKA, MI 49646 |
| PAUL W BUEHLER | 2506 15TH AVE WEST, BRADENTON, FL 34205 |
| PAUL W BUFORD | 4949 SHORELINE BLVD, WATERFORD, MI 48329-1663 |
| PAUL W BURTON & AMY L BURTON | TR BURTON FAMILY TRUST, UA 11/06/02, PAUL W BURTON & AMY L BURTON, 14015 N DRIFTWOOD POINT, SUN CITY, AZ 85351 |
| PAUL W BUTT | 18311 RACHO, WYANDOTTE, MI 48192-8435 |
| PAUL W CARDEN & | LYNNETTE M CARDEN JT TEN, 156 JAMESTOWNE CT, LEXINGTON, SC 29072-2227 |
| PAUL W CHATTLEY | 4015 LARK ST, BOSSIER CITY, LA 71112-4019 |
| PAUL W CHOLEVA | 2610 PANGBORN RD, DECATUR, GA 30033-2325 |
| PAUL W CLANCY & | MARION W CLANCY, TR UA 6/16/98, PAUL CLANCY & MARION CLANCY REVOCABLE TRUST, 13332 WINCHESTER AVE, HUNTINGTON WOODS, MI 48070-1729 |
| PAUL W CLICK & | NANCY L CLICK JT TEN, 5167 STATE RTE 5, NEWTON FALLS, OH 44444-9574 |
| PAUL W COLEMAN | 224 E WEST MINISTER, BLUE SPRINGS, MO 64014-3747 |
| PAUL W CORRELL | 2421 ROBERTA LANE, CLEARWATER, FL 33764-6539 |
| PAUL W CRUTCHER | 8902 TARRYTOWN DR, RICHMOND, VA 23229-7135 |
| PAUL W CULOTTA & | MARY H CULOTTA JT TEN, 10 BALMORAL DR, HAMPTON, VA 23669-3704 |
| PAUL W DEATON | 2011 SW SANDSTONE CT, BLUE SPRINGS, MO 64014-3979 |
| PAUL W DEMPSEY & | DORIS J DEMPSEY JT TEN, BOX 433, 502 W JEFFERSON, EFFINGHAM, IL 62401-0433 |
| PAUL W DICUS | 13109 MEADOW, LEAWOOD, KS 66209-1942 |
| PAUL W DINGER | TR PAUL W DINGER TRUST, UA 04/19/05, 3863 NORTHWOOD DR SE, WARREN, OH 44484 |
| PAUL W DORLAND | 4448 ELEANOR DR, FENTON, MI 48430-9141 |
| PAUL W DORLAND & | SHARON M DORLAND JT TEN, 4448 ELEANOR DR, FENTON, MI 48430-9141 |
| PAUL W DUNNING | 152 MEADOWLARK TRL, BOWLING GREEN, KY 42101-9427 |
| PAUL W DUSZYNSKI | 1702 CAMELLIA, ARLINGTON, TX 76013-3568 |
| PAUL W EHRSAM | 2927 MCGAHA, WICHITA FALLS, TX 76308-4107 |
| PAUL W EVANS | 312 ELDER STREET, ENGLEWOOD, FL 34223-6190 |
| PAUL W FOUSHEE | 6497 DEEP RIVER RD, SANFORD, NC 27330 |
| PAUL W FRANKFURTH | 11141 MASONIC, WARREN, MI 48093-1152 |
| PAUL W GILLIN | 106 HONEYSUCKLE LN, GREENEVILLE, TN 37743-5777 |
| PAUL W GLODT | 11404 ORLEANS WAY, KENSINGTON, MD 20895-1019 |
| PAUL W GOCKEL III | RR 2, PORT CARLING ON  P0B 1J0,   CANADA |
| PAUL W GOETZ | 3734 E TONTO COURT, PHOENIX, AZ 85044-3800 |
| PAUL W HACZELA | NO 8 YALE PLACE, ARMONK, NY 10504-2424 |
| PAUL W HADSALL | 49FLORENCE DRIVE, CLARK, NJ 07066 |
| PAUL W HART | 19355 WOODLAND, HARPER WOODS, MI 48225-2065 |
| PAUL W HARVEL JR | BOX 715, HARTSELLE, AL 35640-0715 |
| PAUL W HEDIN | 10703 ROUNDLAKE DR, MECOSTA, MI 49332-9794 |
| PAUL W HEGWOOD | 3679 N M 65, CURRAN, MI 48728-9724 |
| PAUL W HOEVENAAR | 2641 PENFIELD RD, FAIRPORT, NY 14450 |
| PAUL W HUGHES | 204 BAKER ST, JACKSON, SC 29831-3336 |
| PAUL W HUGHEY JR | 2130 WASH LEVER ROAD, LITTLE MOUNTAIN, SC 29075 |
| PAUL W HULL JR | 12197 US ROUTE 24, CECIL, OH 45821-9609 |
| PAUL W KENNEY | 117 WOODEN CARRIAGE DR, HOCKESSIN, DE 19707 |
| PAUL W KIMMEL | 2528 KIRK RD, YOUNGSTOWN, OH 44511-2216 |
| PAUL W KING | 35401 E PINK HILL RD, OAK GROVE, MO 64075-7194 |
| PAUL W KLOCK & | MARGARET H KLOCK JT TEN, 2209 COTTAGE GROVE, URBANA, IL 61801-6815 |
| PAUL W KOENIG | 3519 RTE 414, CLYDE, NY 14433 |
| PAUL W KONCZAK | 598 NORTH ROCK ROAD, MANSIELD, OH 44903-8239 |
| PAUL W KRAEMER | 202 CARTERET AVE UNIT 3, SEASIDE HEIGHTS, NJ 08751 |
| PAUL W KRAUSE | 6384 APPLEBUTTER RD, SLATINGTON, PA 18080-3159 |
| PAUL W LA FENE | BOX 2411, SANDUSKY, OH 44871-2411 |
| PAUL W LANGLOIS | PO BOX 70423, NORTH DARTMOUTH, MA 02747-0423 |
| PAUL W LEHR | 5063 MARILYN DR, FLINT, MI 48506-1578 |

| | |
|---|---|
| PAUL W LEHR & | NINA M LEHR JT TEN, 5063 MARILYN DR, FLINT, MI 48506-1578 |
| PAUL W LEMMON | 32380 S BUTCHER LN, WILMINGTON, IL 60481-8847 |
| PAUL W LOCK JR | 878 WINCUMPAUGH ROAD, ELLSWORTH, ME 04605 |
| PAUL W LOWRY | 4296 LK KNOLLS DR, OXFORD, MI 48371-5416 |
| PAUL W MACKEY | 406 2ND AVENUE, SPRING LAKE, NJ 07762-1106 |
| PAUL W MAYZES | BOX 276, IRONS, MI 49644-0276 |
| PAUL W MC PHERSON | 251 E MAPLE LAWN RD, NEW PARK, PA 17352-9436 |
| PAUL W MESACK | CUST GREGORY, MESACK UNDER MI U-G-M-A, 5806 W M-72, GRAYLING, MI 49738-7461 |
| PAUL W MIAL | 34370 OAKVIEW, MT CLEMENS, MI 48035-3724 |
| PAUL W MILBRANT | 511 S SECOND ST, EVANSVILLE, WI 53536-1351 |
| PAUL W MILLER | 297 HOLYOKE RD, BUTLER, PA 16001-1209 |
| PAUL W MORRISON | 5192 WORCHESTER, SWARTZ CREEK, MI 48473-1229 |
| PAUL W PENN & | WILLIAM P PENN JT TEN, 6346 ROSE BLVD, WEST BLOOMFIELD, MI 48322-2290 |
| PAUL W PETERS | 1921ADRIAN CIRCLE, SANDUSKY, OH 44870-5027 |
| PAUL W PICHIOTINO | 501 W STARK STREET, BAY CITY, MI 48706-3468 |
| PAUL W RAINE | 5511 CLAYMOOR DRIVE, AUSTIN, TX 78723-4808 |
| PAUL W REARICK | 5963 GREENDALE PL, APT 101, JOHNSTON, IA 50131-1638 |
| PAUL W REED | 10494 S HOOSIER AVE, SILVER LAKE, IN 46982-9594 |
| PAUL W RIENERTH JR | 1927 COVER DR, POLAND, OH 44514-1623 |
| PAUL W ROSSI & | CAROL A ROSSI JT TEN, 11 REDWOOD DR, OXFORD, CT 06478-1440 |
| PAUL W SCANTLEBURY & | PEGGY A SCANTLEBURY JT TEN, 1280 GLENMORE CT, HAYDEN LAKE, ID 83835-9032 |
| PAUL W SCHROEDER | 21 WASHINGTON ST, LIVONIA, NY 14487-9738 |
| PAUL W SCHULTZ | 2721 21ST ST, WYANDOTTE, MI 48192-4812 |
| PAUL W SCUDERI | 65 BRENDAN LN, SCHENECTADY, NY 12309-4950 |
| PAUL W SHOFFEITT & | MARY N SHOFFEITT JT TEN, 141 LOTHRIDGE RD, CLEVELAND, GA 30528 |
| PAUL W SPAITE | 6315 GRAND VISTA AVE, CINCINNATI, OH 45213-1115 |
| PAUL W STINEMETZ | 3200 GARDEN PLACE, KOKOMO, IN 46902-7513 |
| PAUL W STOCKER | 117 E GRACELAWN AVE, FLINT, MI 48505-2705 |
| PAUL W SULLIVAN | C/O SULLIVAN CHEV INC, 10 W WESTFIELD AVE, ROSELLE PARK, NJ 07204-2249 |
| PAUL W SULPIZIO | 340 KOERBER DRIVE, DEFIANCE, OH 43512-3318 |
| PAUL W TAGGART & | CAROL S TAGGART JT TEN, 226 CHESTERFIELD CANAL, FORT MLL, SC 29708 |
| PAUL W TEGTMEYER | 306 S SPARTA ST, STEELEVILLE, IL 62288-2125 |
| PAUL W TEGTMEYER & | EILEEN R TEGTMEYER JT TEN, 306 S SPARTA RD, STEELEVILLE, IL 62288-2125 |
| PAUL W THIELE JR & | CAROL C THIELE JT TEN, 5635 SPRING BROOK RD, PLEASANT PRAIRIE, WI 53158-3511 |
| PAUL W WELCH | 1775 DIAMOND STREET, UNIT 1-235, SAN DIEGO, CA 92109-3315 |
| PAUL W WENDT | 268 KAILEY WAY, COPPELL, TX 75019-5393 |
| PAUL W WIARD | BOX 112, NOTTAWA, MI 49075-0112 |
| PAUL W WIRTZ | 515 BRIGHTFIELD ROAD, 408A, LUTHERVILLE, MD 21093-3643 |
| PAUL W YAMBRICK | 10353 EAST 40 1/2 RD, CADILLAC, MI 49601-8569 |
| PAUL WALLACE | 4000 BEACHLER RD, MEDINA, OH 44256-8491 |
| PAUL WARREN | 9-120 PORT DARLINGTON RD, BOWMANVILLE ON  L1C 3K3,  CANADA |
| PAUL WARREN GORFINE | 19 TREELAND CIRCLE, NEWTON, MA 02458-2609 |
| PAUL WARTKO | 183 PARKHURST BLVD, BUFFALO, NY 14223-2859 |
| PAUL WATERMAN | 32 PINE ST, PETERBOROUGH, NH 03458-1535 |
| PAUL WATERMAN & | HELEN MARGARET WATERMAN JT TEN, 32 PINE ST, PETERBOROUGH, NH 03458-1535 |
| PAUL WATKINS | 63 GARDEN RD, WELLESLEY HILLS, MA 02481-3016 |
| PAUL WAYNE FARLEY | 5265 VIA DE MANSION, LA VERNE, CA 91750-1620 |
| PAUL WEINBERG | CUST ANDREW JORDAN WEINBERG, UGMA NY, 43 MIDLAND RD, ROSLYN HTS, NY 11577-1414 |
| PAUL WEINREBE TR | UA 12/19/1995, PAUL WEINREBE FAMILY TRUST, 88 MASONIC HOME RD T200, CHARLTON, MA 01507 |
| PAUL WESLEY & | ANNA RUTH WESLEY JT TEN, 4012 ABBEVILLE HWY, ANDERSON, SC 29624-6302 |
| PAUL WHEELER | R R 5, BOWMANVILLE ON  L1C 3K6,  CANADA |
| PAUL WHEELER | R R 5, BOWMANVILLE ON  L1C 3K6,  CANADA |
| PAUL WHITE | 8540 N 43RD DR, GLENDALE, AZ 85302-5302 |
| PAUL WHITE & | NANCY WHITE TEN ENT, RD 1 BOX 846, THREE SPRINGS, PA 17264-9801 |
| PAUL WHITE & | MARILYN K WHITE JT TEN, 6501 RANGEVIEW DR, DAYTON, OH 45415-1933 |
| PAUL WILINSKI | 1059 BRISSETTE BEACH RD, KAWKAWLIN, MI 48631-9415 |
| PAUL WILLIAM ISER | 7989 S YORK DRIVE, SAULT SUITE MARIE, MI 49783-9544 |
| PAUL WILLIAM SCHROPE | 1511 FRONTIER DRIVE, MELBOURNE, FL 32940-6750 |
| PAUL WILLIAMS | 107 ALI DR, MIDDLETOWN, MD 21769-7820 |
| PAUL WILLIAMS | 727 ADDISON ST, FLINT, MI 48505-3910 |
| PAUL WILLIAMS & | JEANNE C WILLIAMS JT TEN, 36000 SOUTH, 590 RD, JAY, OK 74346 |
| PAUL WILLINGHAM & | CATHERINE WILLINGHAM JT TEN, RR 1 BOX 125 A, MATHIAS, WV 26812-9721 |
| PAUL WINSLOW HUGHEY | CUST HANNAH ELIZABETH HUGHEY, UGMA SC, 2130 WASH LEVER ROAD, LITTLE MOUNTAIN, SC 29075 |
| PAUL WINSLOW HUGHEY JR | CUST PAUL WINSLOW HUGHEY III, UGMA SC, 2130 WASH LEVER ROAD, LITTLE MOUNTAIN, SC 29075 |
| PAUL WISNIEWSKI JR | 164 LYNN TOWN RD, REIDSVILLE, GA 30453 |
| PAUL WONG | 671 S GRANDRIDGE AVE, MONTEREY PARK, CA 91754-3920 |
| PAUL WOODRING & | SARAH J WOODRING JT TEN, 2507 KINGSTON, LEONARD, MI 48367-2935 |
| PAUL WRIGHT | 1212 W 7TH ST, MESA, AZ 85201-4628 |
| PAUL Y LEBEL | 719 MIDLAND BLVD, ROYAL OAK, MI 48073-2807 |
| PAUL YEH | 5561 ELIZABETH ST, VANCOUVER BC  V5Y 3K1,  CANADA |
| PAUL ZAGOLA | 2607 LIBERTY ST, TRENTON, NJ 08629-2012 |
| PAUL ZAHORCHAK | 26 GEORGETOWN RD, BORDENTOWN, NJ 08505-2405 |
| PAUL ZAHORCHAK & | THERESA ZAHORCHAK JT TEN, 26 GEORGETOWN ROAD, BORDENTOWN, NJ 08505-2405 |

| | |
|---|---|
| PAUL ZINN & | WENDY ZINN JT TEN, 22132 NEPTUNE AVE, CARSON, CA 90745-3127 |
| PAUL ZOFCHAK | 5384 WINSHALL DR, SWARTZ CREEK, MI 48473-1108 |
| PAUL ZURO & | ROSE MARIE ZURO JT TEN, 1111 SOMERSET AVE, GREENOCK HEIGHTS, MC KEESPORT, PA 15135-2025 |
| PAULA A CLOSS | 11909 LILLIAN AV, SAINT LOUIS, MO 63131-4517 |
| PAULA A DESILVA & | HEMA DESILVA JT TEN, 78 BRONSON RD, AVON, CT 06001-2930 |
| PAULA A DRUMMOND | 1339 NORTH OAK, ROCHESTER, MI 48307 |
| PAULA A ENGLE | 4920 NW 55TH ST, COCONUT CREEK, FL 33073 |
| PAULA A FERRELL | 819 WEST SYCAMORE ST, KOKOMO, IN 46901-4326 |
| PAULA A FLORA | 311 EAST STREET, MILFORD, MI 48381-1932 |
| PAULA A HEIDEBREICHT | 1032 FITZPATRICK RD, NASHVILLE, TN 37214-3957 |
| PAULA A JOYCE | 8 WILLIAMS STREET, NORTH EASTON, MA 02356-1529 |
| PAULA A MARTIN | 283 JEFFERSON ST, CARNEYS POINT, NJ 08069 |
| PAULA A MARTZ | 1253 WOODNOLL DR, FLINT, MI 48507 |
| PAULA A MILLS | 4234 LAURELHURST ROAD, MOORPARK, CA 93021-2333 |
| PAULA A MURPHY | 7111 NW 220TH ST, EDMOND, OK 73003 |
| PAULA A OVERVOLD | 4865 TIGER LN, MIMS, FL 32754-5736 |
| PAULA A PREPCHUK | CUST, DERECK PREPCHUK UGMA MI, 224 ABILENE ROAD, SAN DIMAS, CA 91773-1835 |
| PAULA A SANGUEDOLCE | 290 BAKERDALE ROAD, ROCHESTER, NY 14616-3655 |
| PAULA A TENNYSON | CUST CHRISTOPHER W TENNYSON UGMA, NY, 525 POLLY PK RD, RYE, NY 10580-1961 |
| PAULA A VIDLUND | 3283 ANGELUS DR, WATERFORD, MI 48329-2513 |
| PAULA A WATSON | 8050 BARTON DR, MOUNT MORRIS, MI 48458-9708 |
| PAULA A WATTS | 3625 WOODFIELD PL, COLUMBUS, IN 47203 |
| PAULA ALLISON WEMP | 10 VONGE ST 1201, TORONTO ON  M5E 1R4,   CANADA |
| PAULA AMANDA BURKS | 198 DANIEL RD, CALHOUN, LA 71225-8116 |
| PAULA ANN MILLER | 9434 DAHLGREN RD, KING GEORGE, VA 22485-3510 |
| PAULA B CROWE | 23 DEWALT ROAD, NEWARK, DE 19711-7632 |
| PAULA B MLCEK | 8447 KACIE LN, MONCLOVA, OH 43542-9371 |
| PAULA BLOUNT MONTGOMERY | 641 CONNELL DRIVE, PENSACOLA, FL 32503-5016 |
| PAULA BRADLEY | 8291 PARORI LANE, BLACKLICK, OH 43004 |
| PAULA C ANDERSON | CUST CRAIG S ANDERSON UGMA OH, 19118 BETTY STOUGH RD, CORNELIUS, NC 28031-7512 |
| PAULA C BACHMAN | 10722 BRAES FOREST, HOUSTON, TX 77071-1502 |
| PAULA C BLAIS | 77 LOCUST STREET, BELLINGHAM, MA 02019 |
| PAULA C FILAR | 5500 24 MILE RD, UTICA, MI 48316-3202 |
| PAULA C MARRON | 53 STEVENS ST, ANDOVER, MA 01810 |
| PAULA C MARTINEZ | BOX 7188, CHICAGO, IL 60680-7188 |
| PAULA C SMITH | 331 SANDWEDGE DR, FAYETTEVILLE, NC 28311-2948 |
| PAULA C TISCORNIA | 5646 E MERCER WAY, MERCER ISLAND, WA 98040-5123 |
| PAULA C WRIGHT | 6559 GREYRIDGE BLVD, INDIANAPOLIS, IN 46237-3161 |
| PAULA CARLO | 17481 KIMBER, MACOMB, MI 48042 |
| PAULA D DRAYE | 1271 WORTON BLVD, CLEVELAND, OH 44124-1758 |
| PAULA D MC CARTHY THOMAS W | MC CARTHY & DIANNE S MC, CARTHY JT TEN, PIONEER PORT BLDG, 123 N MAIN, EUREKA, KS 67045-1301 |
| PAULA D MC GOVERN | R 5 320 S BROADWAY, TARRYTOWN, NY 10591-5409 |
| PAULA D MILLER-RICE | 10774 CULVER RD, BRIGHTON, MI 48114-9067 |
| PAULA D SMITH | 216 KANE DRIVE, HERRIN, IL 62948 |
| PAULA D SOBOLEWSKI | CUST BRENDAN K SOBOLEWSKI UGMA CT, 279 JACKSON AVE, BRIDGEPORT, CT 06606-5572 |
| PAULA D SOBOLEWSKI | CUST BRIAN F SOBOLEWSKI UGMA CT, 279 JACKSON AVE, BRIDGEPORT, CT 06606-5572 |
| PAULA D SOBOLEWSKI | CUST BRIGID M SOBOLEWSKI UGMA CT, 279 JACKSON AVE, BRIDGEPORT, CT 06606-5572 |
| PAULA D SOBOLWESKI | CUST BARRY D SOBOLEWSKI UGMA CT, 36 MEMORY TRAIL, LAGRANGEVILLE, NY 12540 |
| PAULA D SZAFAREK | ATTN PAULA D LEVENTIS, 29138 SHENANDOAH RD, FARMINGTON HILLS, MI 48331-2450 |
| PAULA D WIEDEMANN & | DALE P WIEDEMANN JT TEN, PO BOX 247, DUKE CENTER, PA 16729-0247 |
| PAULA DICKESON | 3636 S 54TH AVE, CICERO, IL 60804-4439 |
| PAULA DICKEY | BOX 2677, HOMER, AK 99603-2677 |
| PAULA DINOVI | 10 DULCE LN, DIX HILLS, NY 11746 |
| PAULA E FYKES | 4082 KIMBERLY WOODS DR, FLINT, MI 48504-1124 |
| PAULA E JACKSON | 2954 MALLERY, FLINT, MI 48504-3002 |
| PAULA E KRUMM | 23 GRACE AVE, PENNSVILLE, NJ 08070-1221 |
| PAULA E PERDUE | 3536 GRAY DR, MESQUITE, TX 75150-2119 |
| PAULA E REDDY | 2 RUSTIC LANE, HOLMDEL, NJ 07733 |
| PAULA ELLIS WADDEY | 330 CHESTERFIELD AVE, NASHVILLE, TN 37212-4021 |
| PAULA F BROWN | C/O DAVID L GRAY, BUNDA STUTZ & DEWITT, 3295 LEVIS COMMONS BOULEVARD, PERRYSBURG, OH 43551 |
| PAULA F GAY | 1999 ARDEN DR, FALLSTON, MD 21047 |
| PAULA F STEWART | 3615 BROOKSIDE RD, CUYAHOGA FALLS, OH 44221 |
| PAULA F WORKMAN & | EDWARD L WORKMAN JT TEN, 6513 GILMORE ST, BALTIMORE, MD 21207-4226 |
| PAULA FAY WEISS | TR, JACK MILTON SCHWARTZ TRUST A, UA 04/09/92, 4648 CANTURA DR, DAYTON, OH 45415-3224 |
| PAULA G BOYD | 5310 NOTTINGHAM, EVANSVILLE, IN 47715-5930 |
| PAULA G LYNOTT | 1705 WYOMING AVE, SCRANTON, PA 18509-1962 |
| PAULA G WALTER | 1619 OAK AVE, HADDON HIGHTS, NJ 08035-1511 |
| PAULA H HERWIG | R D 2 WISE ROAD, W MIDDLESEX, PA 16159-9802 |
| PAULA H THIES | CUST DILLON AUBREY THIES UGMA, 4205 BUCK CREEK CT, N CHARLESTON, SC 29420 |
| PAULA HANSON | 5061 DARON, WEST BLOOMFIELD, MI 48324-2219 |
| PAULA HEWES & | KAY HEWES JT TEN, 360 RAILROAD AVE, GIBBSTOWN, NJ 08027 |
| PAULA HODGE | 336 MASSACHUSETTS AV 1, BUFFALO, NY 14213-2224 |
| PAULA I SCOTT | 929 COUNTY RD #94, CELINA, TX 75009-3967 |

| | |
|---|---|
| PAULA I TEITELBAUM | 67-42 AUSTIN ST, FOREST HILLS, NY 11375-3556 |
| PAULA J BRONNENBERG | 4497 EAST 200 SOUTH, ANDERSON, IN 46017 |
| PAULA J BYLER | 8543 MAURER RD, APPLE CREEK, OH 44606-9444 |
| PAULA J CAREY | 110 E CENTER ST #557, MADISON, SD 57042-2908 |
| PAULA J DOUGLASS | 2208 KEHRSGROVE COURT, CLARKSON VALLEY, MO 63005-6519 |
| PAULA J EDGEWORTH | 6861 TAMCYN DR, DAVISBURG, MI 48350 |
| PAULA J FLEMING | 105 MENDY CT, ENGLEWOOD, OH 45322-1166 |
| PAULA J GALLAGHER | 1187 SIGNATURE DR, AUSTINTOWN, OH 44515-3848 |
| PAULA J GODDESS | 3109 ROLLING ACRES PLACE, VALRICO, FL 33594-5654 |
| PAULA J GOODRICH | 115 W MONUMENT AVE 1001, DAYTON, OH 45402 |
| PAULA J HERBST | TR PAULA J HERBST, UA 09/08/92, 5525 CHANTECLAIRE, SARASOTA, FL 34235-0903 |
| PAULA J KALAMAN | 210 SNOWHILL DR, DAYTON, OH 45429-1708 |
| PAULA J KALAMON | 210 SNOW HILL DR, DAYTON, OH 45429-1708 |
| PAULA J KANE | 127 CARRIAGE LANE, CLARKS SUMMIT, PA 18411-9466 |
| PAULA J LUKASZEK | 1122 E PIKE ST 1344, SEATTLE, WA 98122-3916 |
| PAULA J MAHAN | 5900 GODOWN RD, COLUMBUS, OH 43235-7548 |
| PAULA J MAJOR | 7615 WILDFLOWER LN, DITTMER, MO 63023-1002 |
| PAULA J MIDDLEMAS & | JAMES MIDDLEMAS JT TEN, 4370 FUSCHIA CIRCLE S, PALM BCH GDNS, FL 33410-5431 |
| PAULA J PRITCHETT | 17616 GREENLAWN ST, DETROIT, MI 48221-2598 |
| PAULA J RILEY | CUST JACOB ALLEN RILEY, UTMA DE, 123 E FRANKLIN AVE, NEW CASTLE, DE 19720 |
| PAULA J ROCCAFORTE | 8145 BORZOI WAY, SAN DIEGO, CA 92129-3774 |
| PAULA J SERIGNESE | 129 WEST TOWN ST, LEBANON, CT 06249-1550 |
| PAULA J SHIVERDECKER | 890 COPPERFIELD LN, TIPP CITY, OH 45371-8800 |
| PAULA J STEPHENS | 4725 SOUTHMOOR RD, RICHMOND, VA 23234-3747 |
| PAULA J SUTTON | 784 ROSES LN, NORTH FORT MYERS, FL 33917-6398 |
| PAULA J TICKNER | 2276 FOURTH ST, GRAND ISLAND, NY 14072-1502 |
| PAULA J WEITENDORF | 431 COLONY COURT, BOLINGBROOK, IL 60440-2902 |
| PAULA JANE BENNETT | 3415 GREENFIELD AVE, LOS ANGELES, CA 90034-5301 |
| PAULA JANE FITZSIMMONS | 7136 ALLEGHENY ROAD, BASOM, NY 14013-9795 |
| PAULA JEAN HUGHEY | 4205 BUCK CREEK COURT, CHARLESTON, SC 29420 |
| PAULA JO SIMON | CUST ANDREW J SIMON, UTMA IN, BOX 224, TROY, IN 47588-0224 |
| PAULA JULE BORGFELDT | 95 FOREST KNOLLS DR, SAN FRANCISCO, CA 94131-1117 |
| PAULA K HAMILTON | 4912 EAST 46TH ST, INDIANAPOLIS, IN 46226-3111 |
| PAULA K HOLLOW | 221 MILLERS DRIVE, WHEELERSBURG, OH 45694-8642 |
| PAULA K IDE | 17675 SWAN CREEK RD, HEMLOCK, MI 48626-9793 |
| PAULA K KELLY | 19298 LINVILLE ST, GROSS POINTE WOODS MI,  48236-1926 |
| PAULA K LOWERY | ATTN PAULA K BEAM, 309 N ENGLISH DR, MOORE, OK 73160-6936 |
| PAULA K SCHNEIDER | 88 VIEW TER, BICTON W A 6157,  AUSTRALIA |
| PAULA KAY WOOD | 7910 DORAL DR, BEAUMONT, TX 77707 |
| PAULA KLEIN | CUST, CARYN ANN KLEIN A MINOR, U/ART 8-A OF THE PERSONAL, PROP LAW OF N Y, 401 EAST 65TH ST, NEW YORK, NY 10021-6943 |
| PAULA KRAVITS & | STUART KRAVITS JT TEN, 6600 MUNCASTER MILL RD, ROCKVILLE, MD 20855-1540 |
| PAULA L FINGER | 2 BATTERY PARK, GREENVILLE, SC 29615-3253 |
| PAULA L JONES & | CHARLES T JONES JR, TR CHARLES T JONES TRUST, UA 04/14/92, 17504 CHEYENNE DR, INDEPENDENCE, MO 64056-1902 |
| PAULA L KELLOGG | 3105 HIGHGATE SW, WYOMING PARK, MI 49509-2903 |
| PAULA L KUNDE | 116 PAT'S PLACE, FOWLERVILLE, MI 48836-8515 |
| PAULA L LAURAIN | 25843 MATILDA ST, FLAT ROCK, MI 48134-1024 |
| PAULA L MARTIN | 16820 KK 6 LN, WETMORE, MI 49895 |
| PAULA L MOORE | 3649 N LAYMAN, INDIANAPOLIS, IN 46218-1847 |
| PAULA L PEASLEE | 424 SPRINGDALE AVE, STAR CITY, WV 26505 |
| PAULA L PURKEY | 8340 KELLY LANE, GREENWOOD, LA 71033-3345 |
| PAULA L ROSS | 6001 NE 60TH ST, KANSAS CITY, MO 64119-1754 |
| PAULA L SAMPSON | 55 RAEBROOK PLACE, LONDON ON CAN  N5X 2X4,  CANADA |
| PAULA L WONG | 7600 WILD FLOWER CT, GRANITE BAY, CA 95746-9445 |
| PAULA LEANN VINEYARD | 902 S OAKLAND, CARBONDALE, IL 62901-2557 |
| PAULA LEIGH HARLAND | PO BOX 330695, WEST HARTFORD, CT 06133 |
| PAULA M ALLRED & | RICHARD C MEHL JT TEN, 542 N BERKLEY, KALAMAZOO, MI 49006-3004 |
| PAULA M AURINO | CUST, CHRISTY M AURINO UGMA MI, 5235 BLOSS DRIVE, SWARTZ CREEK, MI 48473-8867 |
| PAULA M AURINO | CUST, DOMINIC M AURINO UGMA MI, 5235 BLOSS DRIVE, SWARTZ CREEK, MI 48473-8867 |
| PAULA M BURNS | 2045 BARKS ST, FLINT, MI 48503-4305 |
| PAULA M BURNS & | HENRY BURNS JR JT TEN, 2045 BARKS ST, FLINT, MI 48503-4305 |
| PAULA M CHAISSON | 73 HARRISON ST 1, LEOMINSTER, MA 01453-2926 |
| PAULA M COLANGELO | 71 FALCON HILLS DRIVE, HIGHLANDS RANCH, CO 80126-2901 |
| PAULA M COOLEY | 3709 MARTINS DAIRY CIRCLE, OLNEY, MD 20832-2455 |
| PAULA M FEIRA | 605 7TH AVE, HOUGHTON, MI 49931-1720 |
| PAULA M KEATTS | 46789 HOUGHTON DR, SHELBY TWP, MI 48315-5263 |
| PAULA M LIBERIO | 8085 ARMAGOSA DR, RIVERSIDE, CA 92508-8715 |
| PAULA M MANN | 2908 ROBERTSON PL, LOS ANGELES, CA 90034-3119 |
| PAULA M MATTHEWS | 38700 YALE CT, NORTHVILLE, MI 48167-9067 |
| PAULA M MCGHEE | 10156 SOUTH LAFAYETTE, CHICAGO, IL 60628-2023 |
| PAULA M MOHAMED | 86 RALEIGH RD, BRIDGEPORT, CT 06606-1037 |
| PAULA M ORR | 2580 GRANGE, TRENTON, MI 48183 |
| PAULA M RAKOVAN | 404 E LAKE DR, SARASOTA, FL 34232-1918 |
| PAULA M RICE & | RONALD F RICE JT TEN, 4113 HOWARD DR, THE COLONY, TX 75056 |

| | |
|---|---|
| PAULA M SPECTOR | 40 CORAL WAY, ROCHESTER, NY 14618-4424 |
| PAULA M SPENCER | 154 WEST AVE, SPENCERPORT, NY 14559-1333 |
| PAULA M SUGARS & | PAUL J SUGARS JT TEN, 10688W CHARRING CROSS CI, WHITMORE LAKE, MI 48189-8150 |
| PAULA M TROMBLEY & JEROME B TROMBLE | TR PAULA M TROMBLEY LIVING TRUST, UA 6/6/97, 4166 ANGELINE, STERLING HEIGHTS, MI 48310-5001 |
| PAULA M VENEZIA ADM | EST ROSEANNA DELAUNE, C/O ALFRED F SICA, 321 BROADWAY, NEW YORK, NY 10007-1111 |
| PAULA MACDONALD | 9 BIRCH HILL LANE, LEXINGTON, MA 02421-7445 |
| PAULA MAE HAWKINS | 3 MARLIN DR, PITTSBURGH, CA 94565-3513 |
| PAULA MARKS | CUST BRADLEY, MARKS UGMA NY, 146 ALTESSA BLVD, MERVILLE, NY 11747-5238 |
| PAULA MARKS | CUST CINDY, MARKS UGMA NY, 8 STERLING LN, PORT WASHINGTON, NY 11050 |
| PAULA MAVETTE BERKEY | 761 SHADOW BROOK DR, COLUMBIA, SC 29210-3752 |
| PAULA MENTZER | 5333 34TH AVE SE, LACEY, WA 98503-3605 |
| PAULA MEREDITH RAIS | CUST WHITNEY ALISON SHAFFER RAIS, UGMA NH, 748 MIDDLE ST, PORTSMOUTH, NH 03801-5021 |
| PAULA N KOZIOL & | RAYMOND C KOZIOL JT TEN, 1179 FOXCHASE DR 47, SAN JOSE, CA 95123-1115 |
| PAULA N SCHMIDT | 15 E MILL ROAD, FLOURTOWN, PA 19031-1627 |
| PAULA N SMITH | 1409 MEADOWBROOK DR, KOKOMO, IN 46902-5625 |
| PAULA PEARCE NEWBURY | 500 BIRCH DR, SHOREWOOD, IL 60431-9740 |
| PAULA POLIFRONI HUGHES | 109 WALNUT AVE, BOGOTA, NJ 07603-1603 |
| PAULA PONDER LEWIS | 632 MISSION RD S W, CARTERSVILLE, GA 30120-5828 |
| PAULA Q BARKER | 944 BUCKINGHAM AV, LINCOLN PARK, MI 48146-3639 |
| PAULA R ARNST | 3301 WESTWAY, BAY CITY, MI 48706-3349 |
| PAULA R BANTY PER REP EST | PAUL L CASON, 12729 WINCHESTER AVE, GRANDVIEW, MO 64030 |
| PAULA R DELONG & | JAMES D DELONG JT TEN, 4226 BIRCHDALE COURT, FORT WAYNE, IN 46815-5301 |
| PAULA R HRON | 530 N SILVERBROOK DRIVE 214, WEST BEND, WI 53090-2486 |
| PAULA R NAGEL | 889 BLAIRMOOR CT, GROSSE POINTE, MI 48236-1244 |
| PAULA R ROUPE | 3301 WESTWAY, BAY CITY, MI 48706-3349 |
| PAULA R VROMAN | 428 RIVER WOODS DR, FLUSHING, MI 48433-2175 |
| PAULA RAYE SARDONE | 1020 FAIRMOUNT DR, ANN ARBOR, MI 48105-2886 |
| PAULA REISCH | 200 KIDD CASTLE WAY, 116, WEBSTER, NY 14580 |
| PAULA RETTENMUND | 1810 ROCK CREEK LANE, FLINT, MI 48507-2234 |
| PAULA REUTTER | CUST ERIC, M REUTTER UTMA OH, 2572 BREATHSTONE DR, POWELL, OH 43065-9023 |
| PAULA ROBERTS | 2375 COW CREEK RD, RAVENNA, KY 40472 |
| PAULA ROKETENETZ | 32 HERITAGE LANE, LYNNFIELD, MA 01940-2533 |
| PAULA ROSE JOSEPH | 4417 LAPLACE ST, METAIRIE, LA 70006-2403 |
| PAULA RUTH MACE | BOX 1612, MOUNT VERNON, IL 62864-0032 |
| PAULA S BARKER | 4950 S CHICAGO BEACH DR # 8B, CHICAGO, IL 60615-3207 |
| PAULA S HAYS | CUST RYLAN E HAYS, UTMA LA, BOX 2043, FRANCISVILLE, LA 70775-2043 |
| PAULA S HAYS | CUST DEREK A HEATH, UTMA LA, BOX 2043, ST FRANCISVILLE, LA 70775-2043 |
| PAULA S LOUCKS | 885 NORTH CHANNEL DR, HARSENS ISLAND, MI 48028 |
| PAULA S REED | BOX 159, BROKEN BOW, OK 74728-0159 |
| PAULA S SMITH | BOX 372, RAPID RIVER, MI 49878-0372 |
| PAULA S SMITH & | DALLAS H SMITH JT TEN, 180 E GLENN, ALEXANDRIA, AL 36250-5506 |
| PAULA S WANTZ | 4747 AMELIA DR, FAIR OAKS, CA 95628-5517 |
| PAULA SCHILT DAWSON | 535 TAMALPAIS AVE, MILL VALLEY, CA 94941-1078 |
| PAULA SCHULMAN | TR UA 10/13/93, PAULA LOIKE SCHULMAN REVOCABLE TRUS, C/O DR JOHN D LOIKE, 179-20 TUDOR ROAD, JAMAICA, NY 11432 |
| PAULA SCHULTE | 3030 15TH ST, BOULDER, CO 80304-2614 |
| PAULA SHOTWELL | 3223 JEFFREY DR, MC KEESPORT, PA 15133-2203 |
| PAULA SLACK & | CAREY SLACK JT TEN, 2778 DELA, HOLLY, MI 48442 |
| PAULA SNYDER | 400 E 56TH ST, N Y, NY 10022-4147 |
| PAULA SORRENTINO & | JOHN SORRENTINO JT TEN, 39 BILLINGSLEY DR, LIVINGSTON, NJ 07039 |
| PAULA STASIAK | 706-1176 OUELLETTE AVE, WINDSOR ON  N9A 6S9,   CANADA |
| PAULA SUE GALLA | 23400 CARAWAY LAKE DRIVE, BONITA SPRINGS, FL 34135 |
| PAULA SUE THURSTON | 776 SILVER ST, ELKO, NV 89801-3836 |
| PAULA TILLOTSON FOX | 177 MOUNT SINAI AVE, MOUNT SINAI, NY 11766-2313 |
| PAULA TOTO | 713 ASTOR LN, FRANKLIN PARK, NJ 08823 |
| PAULA TUCKER | TERRA MAR DR, HUNTINGTON BAY, NY 11743 |
| PAULA VIRGINIA ROSS & | CHARLES WARREN ROSS JT TEN, 2009 PEMBROKE RD, GREENSBORO, NC 27408 |
| PAULA W CLARKE | BOX 373, HOLLANDALE, MS 38748-0373 |
| PAULA W GREBETA & | INGRID E MC DERMID JT TEN, 2552 JAMES RD, AUBURN HILLS, MI 48326-1915 |
| PAULA WARD | 14 SOMERVILLE RD, HEWITT, NJ 07421 |
| PAULA WILLIAMS | 14839 S AVENIDA CUCANA, SAHUARITA, AZ 85629-8622 |
| PAULA Y CHAMBERS | 6847 N 19TH ST, PHILADELPHIA, PA 19126-1534 |
| PAULA Y LEUNG | 175 BAMBURG CIRCLE, SUITE 1902, SCARBOROUGH ON  M1W 3X8,   CANADA |
| PAULA Y MERKICH | 3940 MEADOW HILL DRIVE, MINERAL RIDGE, OH 44440-9567 |
| PAULA Y TAYLOR | 104 MEADOWBEND DR, CEDAR HILL, TX 75104-3278 |
| PAULA YOUNGS WEIR | 174 COVE RD, OYSTER BAY COVE, NY 11771-3410 |
| PAULAMAE NOWAK | 1334 S FOREST LAKE DR, ALGER, MI 48610-8600 |
| PAULE H EHMCKE | TR LIVING TRUST 04/14/87, U/A ANTOINETTE R EHMCKE, 6411 ALDRWOOD DRAW, WOODBURY, MN 55125 |
| PAULE H EHMCKE | TR, ANTOINETTE R EHMCKE LIVING TRUST UA, 31881, 6411 ALDRWOOD DRAW, WOODBURY, MN 55125 |
| PAULEEN M DAVIS | 12129 W 79TH TERR, LENEXA, KS 66215-2704 |
| PAULENE OLEDA NEAL | 2224 RIDGEWAY, ARLINGTON, TX 76010-7725 |
| PAULETTA M SMIRNOFF & | CHERYL L BRUNSKE JT TEN, 308 STONEHENGE DR, CROSSVILLE, TN 38558 |
| PAULETTA MAY SMIRNOFF | 308 STONEHENGE DR, CROSSVILLE, TN 38558-6371 |
| PAULETTA SCHALAU | 184 LARIAT DR, LAPEER, MI 48446-8755 |

| | |
|---|---|
| PAULETTE BRIGNET | 1916 SOUTH HULL STREET, MONTGOMERY, AL 36104-5625 |
| PAULETTE CHARBONNEAU | 139 MGR PREVOST, ST EUSTACHE QC  J7P 2K7,  CANADA |
| PAULETTE COLLINS | ATTN PAULETTE PASEK, 3361 BOOKER FARM RD, MOUNT PLEASANT, TN 38474-3024 |
| PAULETTE D HEMPHILL | 13565 STOEPEL, DETROIT, MI 48238-2535 |
| PAULETTE E SAAB | 3640 SALISBURY HILLS DR, ALLENTOWN, PA 18103-9629 |
| PAULETTE EVON BROWN | 1626 PRAIRIE DR, PONTIAC, MI 48340 |
| PAULETTE FISH | 3131 PEPPERMILL RD, ATTICA, MI 48412-9739 |
| PAULETTE GIESE & | GREGG R GIESE JT TEN, 10430 SW 92ND ST, MIAMI, FL 33176 |
| PAULETTE HARRIS | 305 FOREST TR, RADCLIFF, KY 40160-9499 |
| PAULETTE HESS | 5838 VALLEJO, OAKLAND, CA 94608-2626 |
| PAULETTE J FELAN | 2380 CABOT, CANTON, MI 48188 |
| PAULETTE JO RAABE | 16700 KUYKENDAHL RD, APT 2304, HOUSTON, TX 77068-2225 |
| PAULETTE K STRATTON | PO BOX 7168, KINGSPORT, TN 37664-1168 |
| PAULETTE L BOBKO | 5856 KUENZER DR, SEVEN HILLS, OH 44131-1926 |
| PAULETTE L BUTLER & | PAULINE E NESMITH JT TEN, 895 SUGAR HOUSE DR, PORT ORANGE, FL 32119-7618 |
| PAULETTE L MC CARTHY | 1523 FIFTH AVE, JOLIET, IL 60433-2039 |
| PAULETTE L SEABROOK | 800 NW 72ND TER, PLANTATION, FL 33317-1133 |
| PAULETTE LASKARIS | 2930 ROCKAWAY AVE, APT 56-4, OCEANSIDE, NY 11572 |
| PAULETTE LEFTON | CUST ALLISON RACHEL LEFTON UGMA OH, 559 LONG LANE, HUNTINGDON VALLEY, PA 19006-2935 |
| PAULETTE LOVE | 717 COBB AVE, KALAMAZOO, MI 49007-2443 |
| PAULETTE M ALMSTED | 2908 SUNNYSIDE CIR, BURNSVILLE, MN 55306-6951 |
| PAULETTE M COLLINS | 29600 DEAL ISLAND ROAD, PRINCESS ANNE, MD 21853-2742 |
| PAULETTE M MOORE | 404 S ABINGDON ST, ARLINGTON, VA 22204-1337 |
| PAULETTE M SCYTKO | 2536 N RAMONA PARK, WHITE CLOUD, MI 49349 |
| PAULETTE MCDONALD | 22860 LAKE RAVINES DR, SOUTHFIELD, MI 48033-3456 |
| PAULETTE MILLER | 6575 WEST OAKLAND PARK BLVD, LAUDERHILL, FL 33313-1146 |
| PAULETTE P CARABELLI | 2 SPRINGTREE LANE, YARDLEY, PA 19067-1830 |
| PAULETTE PASSMORE | 1216 MULBERRY LN, BURTON, MI 48529-2253 |
| PAULETTE PATRICIA | HINCKLEY CUST CHRISTOPHER, ANDREW HINCKLEY UNIF GIFT, MIN ACT IOWA, 886 PARK PL, IOWA CITY, IA 52246-2937 |
| PAULETTE PETRY | 4000 SARGENT RD, JACKSON, MI 49201-7620 |
| PAULETTE R DONNELLY | 4 TRACY ST, MASSENA, NY 13662-2307 |
| PAULETTE R HALKER | 7895 SURREYWOOD DR, NORTH BEND, OH 45052-9617 |
| PAULETTE R LONG | BOX 672, SNELLVILLE, GA 30078-0672 |
| PAULETTE S BARFIELD | 1716 SOUTH CLUB COURT, TAMPA, FL 33612-8379 |
| PAULETTE S DONALDSON | 22618 BROOK FOREST, NOVI, MI 48375 |
| PAULETTE SINES | 1120 S WAUGH ST, KOKOMO, IN 46902-1737 |
| PAULETTE STRATE | CUST BRENAN SCOTT MAGGIO, UTMA LA, 7940 BENNETT ST, VENTRESS, LA 70783-4123 |
| PAULETTE STRATE | CUST DEREK LEE MAGGIO, UTMA LA, 310 NEW ROADS ST, NEW ROADS, LA 70760-3534 |
| PAULETTE STRATE | CUST MEREDITH ELLEN MAGGIO, UTMA LA, 310 NEW ROADS ST, NEW ROADS, LA 70760-3534 |
| PAULETTE STRATE | CUST REBECCA CLAIRE MAGGIO, UTMA LA, 310 NEW ROADS ST, NEW ROADS, LA 70760-3534 |
| PAULETTE V TARANTO | 3179 BENTLEY AVE, LOS ANGELES, CA 90034 |
| PAULETTE W JONES | 1611 W 15TH ST, ANDERSON, IN 46016-3205 |
| PAULETTE WATKINS | 8259 KINGSMERE COURT, CINCINNATI, OH 45231 |
| PAULETTE WILHITE | 5687 CO RD 1069, VINEMONT, AL 35179-7333 |
| PAULETTE WORTHEY | C/O PAULETTE MCDONALD, 17244 MARYLAND, SOUTHFIELD, MI 48075-2805 |
| PAULETTE XANTHOS | 153 BELMONT AVE, N ARLINGTON, NJ 07031-5727 |
| PAULETTE ZUNDEL | 3909 WILSHIRE COURT, SARASOTA, FL 34238-2571 |
| PAULINA FISCHER | CUST ERIC, ROBERT FISCHER U/THE NEW YORK, U-G-M-A, C/O UST CORP, 40 COURT STREET, BOSTON, MA 02108-2202 |
| PAULINA J THOMAS | 611 FREELAND AVE, PARAMUS, NJ 07652-1916 |
| PAULINA TEACHWORTH & | WANDA KALISZ JT TEN, 2322 N VERMONT ST, ROYAL OAK, MI 48073 |
| PAULINE A ALVERS | 323 WARREN ST, BOX225, WILSON, NY 14172-9518 |
| PAULINE A FLOOD | 182 C TALSMAN DR, CANFIELD, OH 44406-1282 |
| PAULINE A FUJINO | 2506 NORTH EASTWOOD AVE, SANTA ANA, CA 92705-6717 |
| PAULINE A FUJINO & | RAY M FUJINO JT TEN, 2506 N EASTWOOD AVE, SANTA ANA, CA 92705-6717 |
| PAULINE A HARDIN | 294 MEANDER WAY, GREENWOOD, IN 46142-8538 |
| PAULINE A HOWE | 420 E 23RD ST 5D, NEW YORK, NY 10010-5040 |
| PAULINE A HOWLAND | CUST JOHN C HOWLAND UGMA CA, 3724 CARLITOS CT, PALO ALTO, CA 94306-2614 |
| PAULINE A HUNT | 5681 N MEADOWLARK LN, MIDDLETOWN, IN 47356-9702 |
| PAULINE A POWELL | 321 WOODSIDE DRIVE, WEST ALEXANDRIA, OH 45381-9395 |
| PAULINE A RIZZO & | LUCILLE P RIZZO JT TEN, 6801 N DEONE LANE, TUCSON, AZ 85704-6911 |
| PAULINE A SIGISMONDI & | RUDOLPH G SIGISMONDI JT TEN, 301 STONEY ACRE DR, CRANSTON, RI 02920-1250 |
| PAULINE A TODD AS | CUSTODIAN FOR PAUL ALAN TODD, U/THE MICHIGAN UNIFORM GIFTS, TO MINORS ACT, 2109 WINANS AVE, FLINT, MI 48503-5857 |
| PAULINE A WENDEL | 2 HUTSON COURT, SAYREVILLE, NJ 08872-1280 |
| PAULINE ACKERMAN & | RALPH ACKERMAN JT TEN, 3717 COLLINS ST, SARASOTA, FL 34232-3201 |
| PAULINE ALEXANDER | 271 S SANFORD, PONTIAC, MI 48342-3150 |
| PAULINE ANNE ZIOMEK | 219 MAPLEWOOD RD, BARNEGAT, NJ 08005-2824 |
| PAULINE ARRINGTON | 255 RANDALL AVE NEW HOUSE, ELMONT, NY 11003 |
| PAULINE B CHAMBERS | 11174 OAK ST, SHARONVILLE, OH 45241-2655 |
| PAULINE B DOROSHENKO | 12A LINCOLN GARDEN, LAKE HIAWATHA, NJ 07034-2406 |
| PAULINE B GITTINS | 68 HILLCREST RD, READING, MA 01867-3311 |
| PAULINE B JANNISSE | 853 EMMONS, LINCOLN PARK, MI 48146-3148 |
| PAULINE B LAWING | BOX 1506, WEAVERVILLE, NC 28787-1506 |
| PAULINE B OKRASZEWSKI & | CAROL J OKRASZEWSKI JT TEN, 47 ROSEWELL AVE, STATEN ISLAND, NY 10314-4715 |

| | |
|---|---|
| PAULINE BARAK & | ALAN J BARAK JT TEN, 5060 WALLBROOK CT, WEST BLOOMFIELD, MI 48322 |
| PAULINE BARAK & | LAWRENCE S BARAK JT TEN, 5060 WALLBROOK CT, WEST BLOOMFIELD, MI 48322 |
| PAULINE BARAK & | JUDITH E BARAK JT TEN, 5060 WALLBROOK CT, WEST BLOOMFIELD, MI 48322 |
| PAULINE BARANOWSKI | CUST DAVID F BARANOWSKI UGMA IL, 686 TRAILSIDE DR, LAKE ZURICH, IL 60047-2858 |
| PAULINE BARANOWSKI | CUST JAMES T BARANOWSKI UGMA IL, 625 HARRIS DR, BUFFALO GROVE, IL 60089-1672 |
| PAULINE BARANOWSKI | CUST LUCY BARANOWSKI UGMA IL, 1017 WINDING WAY, MIDDLETON, WI 53562 |
| PAULINE BARNES | 1496 AVON AVE SW, ATLANTA, GA 30311-2702 |
| PAULINE BARNES | 16105 BRUNDAGE RD, INTERLOCNEW, MI 49643-9647 |
| PAULINE BARUD | 2261 WYLAND AVENUE, ALLISON PARK, PA 15101-3458 |
| PAULINE BELICKAS & | WALTER HILL JT TEN, 896 CEDARGATE CT, WATERFORD, MI 48328-2608 |
| PAULINE BENNETT | 5100 W CHURCHILL CT, MUNCIE, IN 47304 |
| PAULINE BINDER & | SANDY GEORGE JT TEN, 27543 OPEN CREST DR, SAUGUS, CA 91350-1624 |
| PAULINE BODDINGTON | 26728 KAISER, ROSEVILLE, MI 48066-7130 |
| PAULINE BULGER & | HELEN GAYNOR JT TEN, 34 S MAIN ST, WILKES BARRE, PA 18701-1734 |
| PAULINE BURTNYK | 108 COLERIDGE PARK DR, WINNIPEG MB  R3K 0B5,   CANADA |
| PAULINE BUSZTA | 4930 KINGS WOOD NE DR, ROSWELL, GA 30075-5400 |
| PAULINE C ARMSTRONG | TR, INTERVIVOS LIVING TRUST DTD, 02/23/87 U/A PAULINE C, ARMSTRONG, 6 JAY STREET, COLUSA, CA 95932-2925 |
| PAULINE C BELAIR & | LUCIEN J BELAIR JT TEN, 147 SILVER LN, VERNON, VT 05354-9418 |
| PAULINE C FOUNTAINE | 2121 MEADOW LARK RD APT 321, MEADOW LARK HILLS, MANHATTAN, KS 66502-4572 |
| PAULINE C GREENE | 325 GROVE AVE, CHARLESTON, WV 25302-3388 |
| PAULINE C HOLLAND | TR UA 04/20/92 THE PAULINE, C HOLLAND TRUST, 5080 FALCON CHASE LN NE, ATLANTA, GA 30342-2181 |
| PAULINE C JAFFARIAN | 79 GARY AV, HAVERHILL, MA 01830-4336 |
| PAULINE C LEONARD | 302 W JOHNSON ST, WOLCOTT, IN 47995-8307 |
| PAULINE C WHITE | 810 N BALL ST, OWOSSO, MI 48867 |
| PAULINE C WHITE & | MICHAEL T HESCOTT JT TEN, 810 N BALL ST, OWOSSO, MI 48867 |
| PAULINE C WHITE & | SANDRA L GODDARD JT TEN, 810 N BALL ST, OWOSSO, MI 48867 |
| PAULINE C WHITE & | WAYNE J HESCOTT JT TEN, 810 N BALL ST, OWOSSO, MI 48867 |
| PAULINE CARRICO | 511 N U S 31, TIPTON, IN 46072 |
| PAULINE CASTLE & | HOMER CASTLE JT TEN, 5343 METROPOLITAN, KANSAS CITY, KS 66106-1619 |
| PAULINE COLEMAN | 4080 BERYL RD, FLINT, MI 48504-6975 |
| PAULINE COLSON | , MILAN, IN 47031 |
| PAULINE CRESANTI | 132 OINE DRIVE, EMERSON, NJ 07630 |
| PAULINE CURHAN | CUST, DANIEL J CURHAN A MINOR, UNDER LAWS OF THE STATE OF, MICHIGAN, 1122 CORTO CAMINO ONTARE, SANTA BARBARA, CA 93105-1914 |
| PAULINE CURRA | 4TH STREET, SMITHTON, PA 15479 |
| PAULINE D FINGLER | 150 FALSTAFF ROAD, ROCHESTER, NY 14609-5543 |
| PAULINE D HORNSBY | 1706 FLAGLER RD, AUGUSTA, GA 30909-9573 |
| PAULINE D KOSTRABA | 5247 COPELAND AVE, WARREN, OH 44483-1229 |
| PAULINE D MIDKIFF | 37379 S BORDER DR, TUSCON, AZ 85739 |
| PAULINE DERAWAY | 6099 CALLAND RD, URBANA, OH 43078 |
| PAULINE E ALCORN | BOX 636, TRINITY, AL 35673-0007 |
| PAULINE E BEAUBIEN & | JEAN M STRAIN JT TEN, 4279 SPRINGBROOK DR, SWARTZ CREEK, MI 48473-1706 |
| PAULINE E BEAUBIEN & | JOHN T BEAUBIEN JT TEN, 4279 SPRINGBROOK DR, SWARTZ CREEK, MI 48473-1706 |
| PAULINE E BEAUBIEN & | SHERRIE E SCHULTZ JT TEN, 4279 SPRINGBROOK DR, SWARTZ CREEK, MI 48473-1706 |
| PAULINE E BLAND | 1122 WOODSTOCK AV, TONAWANDA, NY 14150-4638 |
| PAULINE E BROWN | 1917 SOUTH EMERSON ST, DENVER, CO 80210-4107 |
| PAULINE E CHAPMAN & | CASSIUS E CHAPMAN JT TEN, 310 NORTH COURT, ALPHARETTA, GA 30004 |
| PAULINE E CODY & | DOROTHY E CODY JT TEN, APT 1018, 616 OBERLIN CT, LADY LAKE, FL 32162-7625 |
| PAULINE E GEHMAN | 945 FAIRVIEW AVE, EPHRATA, PA 17522-1320 |
| PAULINE E PANYARD | 33218 TALL OAKS CT, FARMINGTON, MI 48336-4548 |
| PAULINE E PISARIK | 3185 GREY WOLF, HIAWATHA, IA 52233-7945 |
| PAULINE E RICHARD & | RAYMOND P RICHARD JT TEN, PO BOX 1661, WAUCHULA, FL 33873-1661 |
| PAULINE E ROBERTS & | RICHARD L ROBERTS JT TEN, 1179 WILD CHERRY DR, GLADWIN, MI 48624-9489 |
| PAULINE E ROSS | 5219 SW 40TH ST, BELL, FL 32619-1717 |
| PAULINE E SORENSON | TR PAULINE E SORENSON LIVING TRUST, UA 10/22/97, 7346 CRYSTAL LAKE DRIVE, APT 3, SWARTZ CREEK, MI 48473 |
| PAULINE E TEVIS | 55 HALLWOOD AVE, DAYTON, OH 45417-2401 |
| PAULINE E VAUGHN | 537 SPRING LN, FLUSHING, MI 48433-1928 |
| PAULINE EISENBERG & | ELAINE MULTER &, PERRY EISENBERG JT TEN, 1800 NE 114TH ST, APT 702, MIAMI, FL 33181 |
| PAULINE ELAINE HARPER NUTT | 1106 2ND ST, ENCINITAS, CA 92024 |
| PAULINE ELION | 14385 DEL AMO DR, VICTORVILLE, CA 92392-5492 |
| PAULINE ENCK | 1300 HIGH HAWK RD, EAST GREENWICH, RI 02818-1361 |
| PAULINE F BOWEN | TR FAMILY TRUST 04/20/90, U-A PAULINE F BOWEN, 8625 SUNSET DR, STONE HARBOR, NJ 08247-1651 |
| PAULINE F HARRIS & | RICHARD F HARRIS JT TEN, 523 N FAIRVIEW, LANSING, MI 48912-3113 |
| PAULINE F HEDRICK | 5100 HEDRICK RD, BLAIRSVILLE, GA 30512-1067 |
| PAULINE F LYNDRUP & ALLAN | R NIELSEN & SANDRA R, ROBERTS JT TEN, 23032 MARSH LANDING BLVD, ESTERO, FL 33928-4325 |
| PAULINE F TONCIC | 5A WHITEMARSH LANE, LANSDALE, PA 19446-1221 |
| PAULINE F VENERIS | 1877 BONNIE BRAE N E, WARREN, OH 44483-3513 |
| PAULINE F ZENNS | 1143 CHIMNEY TRL, WEBSTER, NY 14580-9611 |
| PAULINE FEIRMAN | CUST, JEROME BARRY FEIRMAN A MINOR, UNDER THE NEW YORK U-G-M-A, C/O MILLER, 1107 BAHAMA BLVD, COCONUT CREEK, FL 33066-3105 |
| PAULINE FINLEY | BOX 124, JONESVILLE, NC 28642-0124 |
| PAULINE FORCE | 1296 BRACEVILLE ROBINSON RD, SOUTHINGTON, OH 44470-9558 |
| PAULINE FRANKE | 1237 IRVING AVE, BERKLEY, IL 60163-1131 |

| | |
|---|---|
| PAULINE G BOYD | TR, PAULINE G BOYD FAMILY, TRUST U/A DTD 04/28/93, 18203 SAN GABRIEL AVE, CERRITOS, CA 90703-8069 |
| PAULINE G MUCHA | 26 GRAND ST, WALLINGFORD, CT 06492-3510 |
| PAULINE G TATE | 6082 PATSCH/TYROL,   AUSTRIA |
| PAULINE G WRIGHT & | JOSEPH G POLZIN JT TEN, 113 TWIN ELM, HOUGHTON LAKE, MI 48629-9030 |
| PAULINE GILKISON & | KAREN GILKISON JT TEN, 5305 SE 34TH AVE, PORTLAND, OR 97202-4329 |
| PAULINE GREKIS | 1748 COVENTRY AVE NE, WARREN, OH 44483-2932 |
| PAULINE GRIESEY | 7596 NW SHAFER DR, MONTICELLO, IN 47960 |
| PAULINE GUITTARI | 126 MAGNOLIA RD, ISELIN, NJ 08830-1516 |
| PAULINE H BRANNAN | 323 SOUTHWIND RD, BALTO, MD 21204-6737 |
| PAULINE H CHAPRNKA | 11200 W COLDWATER RD, FLUSHING, MI 48433-9748 |
| PAULINE H EBLEN | 1309 JUDSON PLACE, HENDERSON, KY 42420-3962 |
| PAULINE H FILER & | SANDRA SCARLETT &, CYNTHIA SANDERS JT TEN, 4122 VANTAGE CIRCLE, SEBRING, FL 33872 |
| PAULINE H FLAHERTY | 16 BYFIELD RD, PORTLAND, ME 04103-2713 |
| PAULINE H FOX | 8856 N 700 E, SHERIDAN, IN 46069-8854 |
| PAULINE H MANUSAKIS | 788 STAMBAUGH AVE, SHARON, PA 16146-4142 |
| PAULINE H MIDDLETON | 7793 N POINTE ST, MILWAUKEE, WI 53224-3303 |
| PAULINE H RIEG | TR PAULINE H RIEG LIVING TRUST, UA 05/29/96, 14714 VESTAL CT, CARMEL, IN 46033 |
| PAULINE H SIKORSKI & | MARK T KUDELKA JT TEN, 1200 GILBERT AVE, DOWNERS GROVE, IL 60515-4540 |
| PAULINE H TODD | 2109 WINANS AVE, FLINT, MI 48503-5857 |
| PAULINE HALL | 3127 ROUTE 42, MONTICELLO, NY 12701-4808 |
| PAULINE HARPER | 119 JODOBO, DEL RIO, TX 78840-4046 |
| PAULINE HAYES | 8513 PEACHWOOD DR, DAYTON, OH 45458-3249 |
| PAULINE HILL | 415 CLINTON ST, OWOSSO, MI 48867-2718 |
| PAULINE HILL CHILDERS | 108 JAMES CREEK ROAD, SOUTHERN PNES, NC 28387-6819 |
| PAULINE HILLMAN | 8257 HENDERSON RD, GOODRICH, MI 48438-9777 |
| PAULINE HOFFMAN | CUST, GERALD ALLAN HOFFMAN A MINOR, UNDER ART 8-A OF THE PERS, PROPERTY LAW OF NEW YORK, 36A AVENUE A, PRT WASHINGTN, NY 11050 |
| PAULINE HOFFMAN | 2526 YORKSHIRE LN, BLOOMFIELD HILLS, MI 48302-1072 |
| PAULINE HORNICKEL | 7288 MARBLEHEAD DR, HUDSON, OH 44236-1732 |
| PAULINE HUMES | 821 MONUMENT ROAD, PONCA CITY, OK 74604-3918 |
| PAULINE I ANDERSON | 1543 YORKTOWN, GROSSE POINTE WOOD MI,  48236-1071 |
| PAULINE J BAGGETT | CUST JENNIFER A BAGGETT UGMA AL, 23626 GRANT DR, LOXLEY, AL 36551-8514 |
| PAULINE J DEEGAN | N 7154 HWY 27, LADYSMITH, WI 54848 |
| PAULINE J DEPOLO | 512 CALHOUN RD, WILMINGTON, DE 19809-2216 |
| PAULINE J FERRELL | 6771 TROY, TAYLOR, MI 48180-1634 |
| PAULINE J LYONS | 1325 S HACKLEY, MUNCIE, IN 47302-3566 |
| PAULINE J MAKOWSKI | 150 WOODINGHAM CT, SALINE, MI 48176-1310 |
| PAULINE J MCLEOD | CUST NILS A, MCLEOD UGMA NY, 23 BETHUNE ST 4, NEW YORK, NY 10014-1715 |
| PAULINE J NORMAN & RICHARD L | 2288 GALLATIN DR, DAVISON, MI 48423-2318 |
| PAULINE J RICE | 6012 HEAVENWAY DRIVE, WATAUGA, TX 76148 |
| PAULINE JANNISSE & | TONYA HUNT JT TEN, 853 EMMONS BLVD, LINCOLN PARK, MI 48146-3148 |
| PAULINE JOHNSTONE | 1207 CAPSTAN DR, FORKED RIVER, NJ 08731-2019 |
| PAULINE K BAILEY | 460 FORKS OF THE WABASH WAY APT 130, HUNTINGTON, IN 46750-8423 |
| PAULINE K BREWER | PO BOX 359, BARNEGAT LIGHT, NJ 08006-0359 |
| PAULINE K CUMMINGS | 1051 10TH ST, SHALIMAR, FL 32579-1984 |
| PAULINE K TAYLOR | 82 GREYSTONE PLACE, SOMERVILLE, AL 35670 |
| PAULINE KOUNTZ BEYER | 13282 HUNTERS VIEW, SAN ANTONIO, TX 78230-2032 |
| PAULINE L BICKFORD | FINE LAKE, 2851 SHORE LAKE DR, BATTLE CREEK, MI 49014 |
| PAULINE L DEINES | 1102 S STREVELL AVE, MILES CITY, MT 59301-4926 |
| PAULINE L DEIS | 4853 REDWOOD DRIVE, FAIRFIELD, OH 45014-1683 |
| PAULINE L DEIS | 4853 REDWOOD DR, FAIRFIELD, OH 45014-1683 |
| PAULINE L GAYER | 6 BROOKVILLE RD, GLEN HEAD, NY 11545-3002 |
| PAULINE L MURPHY & | LINDA B CARRY JT TEN, POB 152, GANSEVOORT, NY 12831 |
| PAULINE L POTTS | CUST, GORDON O POTTS JR A MINOR, U/ART 8-A OF THE PERS PROP, LAW OF N Y, 2825 SE 23RD AVE, OCALA, FL 34471-6184 |
| PAULINE L SHIE | TR PAULINE L SHIE REV LIV TRUST, UA 09/29/98, 203 CAVALRY DRIVE, WINCHESTER, VA 22602 |
| PAULINE LAWRENCE | 3486 LINGER LANE, SABINAW, MI 48601-5621 |
| PAULINE LAWSON | 1151 BROOKSIDE CT, AVON, IN 46123-7428 |
| PAULINE LEACH STAPP | 7109 S 50W, PENDLETON, IN 46064-9399 |
| PAULINE LEVIN | CUST, ALAN DOUGLAS LEVIN U/THE, N J UNIFORM GIFTS TO MINORS, ACT, 28 ALCOTT DRIVE, LIVINGSTON, NJ 07039-1224 |
| PAULINE LORELLO | 71 IONIA AVENUE, STATEN ISLAND, NY 10312-3315 |
| PAULINE LOUISE SPELDOS & | JOHN SPELDOS JT TEN, 8 ELLIOT PLACE, JAMESBURG, NJ 08831 |
| PAULINE M BAIRD | 230 DIVISION AVE, BIG RAPIDS, MI 49307-1704 |
| PAULINE M BATCHELOR | 1227, 7 E 14 ST, NEW YORK, NY 10003-3118 |
| PAULINE M BOLES & | CAROL L BEEBE TEN COM, 317 PINE KNOLL CT, BRIGHTON, MI 48116-2445 |
| PAULINE M BRYANT | BOX 162, CHARLESTOWN, MD 21914-0162 |
| PAULINE M CALL | 1049 S ROUTE 73 EAST, SPRINGBORO, OH 45066 |
| PAULINE M COPELAND | 1525 OAKLAND COURT, ELWOOD, IN 46036-2717 |
| PAULINE M DANNER TOD | JEFFREY M DANNER, SUBJECT TO STA TOD RULES, 387 GEORGE BIELY RD, WEST UNION, OH 45693 |
| PAULINE M DILLON | 1053 SEAMAN AVE, BEACHWOOD, NJ 08722-3405 |
| PAULINE M FINKBEINER | 398 OLD RIVERSIDE DR 7, LONDON ON  N6H 4T3,   CANADA |
| PAULINE M GABRIELLI | 128 PARKER AVE, HOLDEN, MA 01520-2461 |
| PAULINE M GIBSON | TR U/A, DTD 05/06/94 PAULINE M, GIBSON LIVING TRUST, PO BOX 31149, SEATTLE, WA 98103-1149 |
| PAULINE M HARDEN | C/O PAULINE M HARDEN KELLY, 1810 WELLESLEY DRIVE, DETROIT, MI 48203-1427 |

| | |
|---|---|
| PAULINE M HODEK | 114 SOUTH LANSING ST, OWOSSO, MI 48867-2504 |
| PAULINE M HOUSEMAN | 8958 FARMERSVILLE W CARROLLTON, RD, GERMANTOWN, OH 45327-9504 |
| PAULINE M KANOZA | 9655 W MOUNTAIN VIEW RD APT A, PEORIA, AZ 85345-6985 |
| PAULINE M KITTLE & | CAROL MILLER &, LLOYD KITTLE JT TEN, 10133 LAPEER RD APT 230, DAVISON, MI 48423 |
| PAULINE M MARTELL | 35953 LAKE SHORE BLVD D-7, EASTLAKE, OH 44095-1557 |
| PAULINE M MORGAN & | CONNIE K MORGAN JT TEN, 455 SCHOOL ST, HOUSTON, DE 19954-2210 |
| PAULINE M NANCE | 4075 CHATFIELD LN, TROY, MI 48098-4324 |
| PAULINE M OHLSON | 824 BROAD ST, BLOOMFIELD, NJ 07003-2864 |
| PAULINE M PARKER | 6 JULIET STREET, NEW BRUNSWICK, NJ 08901-3414 |
| PAULINE M POAGE | 6641 SHELLEY DR, CLARKSTON, MI 48348-4560 |
| PAULINE M RASCHILLA | 1419 HILLCRST DR, NILES, OH 44446-3709 |
| PAULINE M RASCHILLA | 1419 HILLCRST DR, NILES, OH 44446-3709 |
| PAULINE M RICE & | SUZANNE RICE SIMONCINI JT TEN, 300 PARK AVE, WORCESTER, MA 01609 |
| PAULINE M VOYER | 2515 CANYON CREEK DRIVE, STOCKTON, CA 95207-4554 |
| PAULINE M WEIGLE | 7570 N CALLE SIN CONTROVERSIA, TUCSON, AZ 85718-1233 |
| PAULINE M WITZKE | BOX 195, TERRYVILLE, CT 06786-0195 |
| PAULINE MAE WEENINK | TR, PAULINE MAE WEENINK REVOCABLE, LIVING TRUST UA 02/15/91, 210 HEILMAN ST, EATON RAPIDS, MI 48827-1911 |
| PAULINE MAIOCCO & | P DONALD MAIOCCO JT TEN, 101 N CONCORD AVE, HAVERTOWN, PA 19083-5018 |
| PAULINE MARGORAS | 21 NORTHFIELD DR W, LAKE RONKONKOMA, NY 11779-1821 |
| PAULINE MARY HICKS | 28551 HELENA RUN DR, LEESBURG, FL 34748-9027 |
| PAULINE MC NUTT | 1112 6TH AVE, HALEYVILLE, AL 35565-5906 |
| PAULINE MEEK GUINN | C/O LEX ALLEN GUINN POA, 2715 SABLE CT, PEARLAND, TX 77584-9276 |
| PAULINE MESICH & | JAMES J MESICH JT TEN, 1209 21ST AVE APT A311, ROCK ISLAND, IL 61201-7914 |
| PAULINE MILLER & DANNY R | BLAIR & TIMOTHY E BLAIR &, JONATHON R BLAIR JT TEN, 101 S MAIN ST, BOX 119 101 S MAIN STREET, NEW MADISON, OH 45346 |
| PAULINE MITTICA | 444 A NEW HAVEN WAY, MONROE TOWNSHIP, NJ 08831 |
| PAULINE MURON | 4308 E MT MORRIS ROAD, MT MORRIS, MI 48458-8978 |
| PAULINE N FORCE | 1296 BRACEVILLE ROBINSON RD, SOUTHINGTON, OH 44470-9558 |
| PAULINE OTTO | 332 LAKE VIEW DR, WASHINGTON, MO 63090-5386 |
| PAULINE P LANTZ | 231 HIGHLAND RD 61, ATGLEN, PA 19310-1603 |
| PAULINE PALMER MEEK & | MILO BEN MEEK, TR PAULINE PALMER MEEK TRUST, UA 04/15/98, 1923 LITTLE KITTEN AVE, APT 26, MANHATTAN, KS 66503-7587 |
| PAULINE PATRICK | 6719 COLBATH, VAN NUYS, CA 91405-4810 |
| PAULINE PERRONE | BOX 903, FRANKLIN, NY 13775-0903 |
| PAULINE PETERSON | 7436 HARRISON RD, BATTLEGROUND, IN 47920 |
| PAULINE PHILLIPS | 1533 S KEISNER, INDIANAPOLIS, IN 46221 |
| PAULINE PREWITT | 2212 S WEBSTER, KOKOMO, IN 46902-3311 |
| PAULINE R BILLMAN PERS REP EST | THOMAS A MCDONALD, 6 WEGOTTA WAY, CARSON CITY, NY 89706 |
| PAULINE R COLLINS | 290 STATE HWY 49, WOODBINE, NJ 08270 |
| PAULINE R CORREDINE | C/O CHARLES R CASSIE POA, 17807 STONEBROOK DR, NORTHVILLE, MI 48167 |
| PAULINE R FERNANDEZ | 206 WILLIAM DURFEE DR, EATON RAPIDS, MI 48827-9594 |
| PAULINE R GREENBERG | 19232 ROSITA ST, TARZANA, CA 91356-4714 |
| PAULINE R HORNBUGOR | 0-2215 LAKE MICHIGAN DR NW, GRAND RAPIDS, MI 49544-9578 |
| PAULINE R KAISER | 4401 ROLAND AVE, APT 414, BALTIMORE, MD 21210-2792 |
| PAULINE R WILLIAMS | 294 OLD HILL RD, FALLBROOK, CA 92028-2570 |
| PAULINE REEDER | 419 CLOVER ST, DAYTON, OH 45410-1501 |
| PAULINE ROBISON | 501 W ARLINGTON AVE, CLARKSVILLE, IN 47129-2605 |
| PAULINE RODGERS SANKEY | R D 2, VOLANT, PA 16156-9802 |
| PAULINE S BALL | 1835 DALEY DRIVE, REESE, MI 48757-9231 |
| PAULINE S BIRD & | DAVID G BIRD JT TEN, 60 NEW GARDEN AVE, LANCASTER, PA 17603-4760 |
| PAULINE S COLEMAN | 138 DHU ST, GATE CITY, VA 24251-3235 |
| PAULINE S CRAMER | TR PAULINE S CRAMER TRUST, UA 09/22/78, 4116 WOODMONT RD, TOLEDO, OH 43613-3824 |
| PAULINE S GIKAS | BOX 39, FARMINGDALE, NJ 07727-0039 |
| PAULINE S GRUBB | 7545 SCENIC DRIVE, W JEFFERSON, OH 43162-9716 |
| PAULINE S HENSLEY | 1600 J S HOLLAND RD, RIDGEWAY, VA 24148-3727 |
| PAULINE S LA MONTE | APT 808, PARK TOWERS, 2717 HIGHLAND AVE S, BIRMINGHAM, AL 35205-1730 |
| PAULINE S LAWSON | 5034 DAUER CT, ZEPHYRHILLS, FL 33542-5434 |
| PAULINE S TAYLOR & | GAIL ANN GATZ JT TEN, 6140 NELSON CT, BURTON, MI 48519-1665 |
| PAULINE S TRELLI | 150 GARFIELD RD, BRISTOL, CT 06010-5307 |
| PAULINE SAPORITO BELL | 89 40 151 AVE, APT 5A, HOWARD BEACH, NY 11414-1504 |
| PAULINE SHEA | 173A PLEASANT ST, MELROSE, MA 02176-5166 |
| PAULINE SOHN | 212 MAYS DR, BLOOMINGTON, IL 61701-2110 |
| PAULINE SPIROS | 970 LAS LOMAS AVE, PACIFIC PALISADES, CA 90272-2430 |
| PAULINE STEPUTIS | 9630 RAINIER AVE SOUTH, SEATTLE, WA 98118-5935 |
| PAULINE STUTZMAN & | DARLINE DOELLE &, GELINE TUCKER JT TEN, 7030 MELDRUM ROAD, FAIR HAVEN, MI 48023-2426 |
| PAULINE T BALL | BOX P, 202 FIFTH AVE, KENBRIDGE, VA 23944-0779 |
| PAULINE T GUY | 128 WEST COMMERCE ST, SMYRNA, DE 19977-1180 |
| PAULINE T KLAGGE & | ROBERT F KLAGGE JT TEN, 2601 HIGHWAY 64 E AP 212, HENDERSONVILLE, NC 28792-9142 |
| PAULINE TEMPLE | 162 LAKESHORE DR, CLARKSTON, MI 48348-1480 |
| PAULINE THURSTON & | JACK BARR THURSTON &, LINDA D THURSTON JT TEN, 293 NE 112 STREET, MIAMI, FL 33161-7022 |
| PAULINE TODD | 2109 WINANS ST, FLINT, MI 48503-5857 |
| PAULINE V CARROLL & | NORMAN F CARROLL JT TEN, 10714 HOFFMAN RD, FORT WAYNE, IN 46816-9550 |
| PAULINE V GIBBONS | 2818 FORTUNE AVE, PARMA, OH 44134-2237 |
| PAULINE V HETZ | 2008 SHAWNEE DR, DEFIANCE, OH 43512-3331 |
| PAULINE V MORIN | 161 LOWES SIDE ROAD, AMHERSTBURG ONTARIO, CAN  N9V 1S4,   CANADA |

| | |
|---|---|
| PAULINE V MYERS | 2813 S MURRAY DRIVE, OKLAHOMA CITY, OK 73119-5222 |
| PAULINE VERBRUGGE | 1031 OHIO ST, RACINE, WI 53405-2209 |
| PAULINE W BROWN | TR PAULINE W BROWN TRUST, UA 12/28/94, 1002 CORWIN AVE, HAMILTON, OH 45015-1839 |
| PAULINE W KENNEDY | 1 GRUBBS LANDING RD, CLAYMONT, DE 19703-2605 |
| PAULINE W LEY & | JOANNE E SCHUTZ JT TEN, 1511 N MAGNOLIA AVE, LANSING, MI 48912 |
| PAULINE W LEY & | THOMAS J LEY JT TEN, 1511 N MAGNOLIA AVE, LANSING, MI 48912 |
| PAULINE W MEADOWS | 406 MILLER AVE, HINTON, WV 25921-2122 |
| PAULINE W ODELL | 1873 BRANDONHAEE DR, MIAMISBURG, OH 45342-6327 |
| PAULINE W THOMPSON & | STEPNANIE T RANSOM JT TEN, 8898 OLD MONTGOMERY, COLUMBIA, MD 21045-4204 |
| PAULINE WALKER | 51117 SARAH COURT, NEW BALTIMORE, MI 48047-3048 |
| PAULINE WALKER ASHLEY | 489 COVEWOOD BLVD, WEBSTER, NY 14580-1107 |
| PAULINE WATTNER & | JUDY W NELSON TEN COM, 404 MEADOW LANE, CANTON, TX 75103-3008 |
| PAULINE ZINMAN | 402 200 TUXEDO BOULEVARD, WINNIPEG MB  R3P 0R3,   CANADA |
| PAULINO F CAYCO | 22 TAGGERT DRIVE, CARLINVILLE, IL 62626-1564 |
| PAULLA J WISSEL | 11183 LORMAN DR, STERLING HEIGHTS, MI 48312-4965 |
| PAULO AGOSTINHO | 90 HOWARD ST 2FL, SLEEPY HOLLOW, NY 10591-2217 |
| PAULO D LEITE | 160 CROSSROADS LAKES DRIVE, PONTE VEDRABEACH, FL 32082-4041 |
| PAULO F DITKOWSKY | 723 CHRISTY STREET, JACKSON, MI 49203 |
| PAULYN GILL DOUGHERTY | 722 S MAIN, HOMER, LA 71040-3816 |
| PAVILS PUKJANIS | 3707 CLOVER STREET, HENRIETTA, NY 14467-9719 |
| PAVLE STOJANOVSKI | 33450 25 MILE ROAD, NEW BALTIMORE, MI 48047-2706 |
| PAVOL GAJDOS | 590 STATE PK DR, ORTONVILLE, MI 48462-9778 |
| PAWEL ISVARIN | 22115 COTTONWOOD DR, CLEVELAND, OH 44116-2332 |
| PAWEL ISVARIN & | ALINE J ISVARIN JT TEN, 22115 COTTONWOOD DR, CLEVELAND, OH 44116-2332 |
| PAWEL J BRONISZEWSKI | 1607 MORRELL AVE, CONNELLSVILLE, PA 15425-3814 |
| PAWLO MUSYK | 12578 MORAN, DETROIT, MI 48212-2329 |
| PAWLO PICZKUR | 407 BLUEBERRY LANE, SYRACUSE, NY 13219-2125 |
| PAYNE BROS OFFICE EQUIPMENT INC | 4007 KINNEY GULF RD, CORTLAND, NY 13045-1506 |
| PAYTON D HAIRSTON | 195 DANIEL AVENUE, WESTLAND, MI 48186-8996 |
| PEARCY BRADLEY | ATTN DOUGLAS L BRADLEY, 103 MEADOW DRIVE, ALMA, AR 72921-3217 |
| PEARL A BAKER TOD | DAWN R SWINFORD, SUBJECT TO STA TOD RULES, 10245 MILTON POTSDAM RD, WEST MILTON, OH 45383 |
| PEARL A BAKER TOD | KELLY HUSK, SUBJECT TO STA TO RULES, 10245 MILTON POTSDAM RD, WEST MILTON, OH 45383 |
| PEARL A BAKER TOD | BRIAN BAKER, SUBJECT TO STA TOD RULES, 10245 MILTON POTSDAM RD, WEST MILTON, OH 45383 |
| PEARL A BAKER TOD | MICHAEL BAKER, SUBJECT TO STA TOD RULES, 10245 MILTON POTSDAM RD, WEST MILTON, OH 45383 |
| PEARL A GREGORY | 984 TIMBER CREEK LN, GREENWOOD, IN 46142-5064 |
| PEARL A HERSHBERGER | 1771 WHITE ROAD, GROVE CITY, OH 43123-8999 |
| PEARL A LOGIE & | JACK L LOGIE JT TEN, 1467 MCARTHUR AVE, COLORADO SPRINGS, CO 80909-2953 |
| PEARL A MOSSES | 358 LAKE AMBERLEIGH DR, WINTER GARDEN, FL 34787 |
| PEARL ALLISON | 422 WYOMING AVENUE, BUFFALO, NY 14215-3122 |
| PEARL ALTMAN | 1401 OCEAN AVE, APT 9E, BROOKLYN, NY 11230-3911 |
| PEARL ASAM YANG & | ALISON MALIA YANG JT TEN, 1443 KOLOPUA ST, HONOLULU, HI 96819-1648 |
| PEARL B BOOTH & | PATRICIA JOYCE NICHOLS JT TEN, 5239 CHICKASAW TRL, FLUSHING, MI 48433-1090 |
| PEARL B CANTWELL | 2622 NELWIN PLACE, ARLINGTON, TX 76016-1665 |
| PEARL B MILLER | 6316 LANGWOOD BLVD, FORT WAYNE, IN 46835-1881 |
| PEARL BEDNOREK & | ROBERTA BEDNOREK LASIEWICKI JT TEN, 1549 PINECREST, CARO, MI 48723-9308 |
| PEARL BELLAN | 30 DEERFIELD RD, PARLIN, NJ 08859-1029 |
| PEARL BERKOWITZ | APT E-32, 1 RUSTIC RIDGE, LITTLE FALLS, NJ 07424-1943 |
| PEARL BOLTON | 187 HAZELWOOD, BUFFALO, NY 10436-7487 |
| PEARL BUSH | DURHAM L 375, DEERFIELD BEACH, FL 33442-2513 |
| PEARL C BROWN | C/O JAMES WALTER BROWN JR, 2412 DOUGLASS BL, LOUISVILLE, KY 40205-1712 |
| PEARL C FISHER & | ELAINE M ROSS JT TEN, 3169 BIRCHLANE DRIVE, FLINT, MI 48504-1201 |
| PEARL C WITZKE | 424 DAVIS LAKE DR, LAPEER, MI 48446-7617 |
| PEARL CARROLL | 155 E RESERVOIR RD, WOODSTOCK, VA 22664-1501 |
| PEARL CHAPMAN | BOX 215, THAMESFORD ON  N0M 2M0,   CANADA |
| PEARL COHEN | CUST, CAROLYN HOPE COHEN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 3439-3RD ST, OCEANSIDE, NY 11572-5101 |
| PEARL COHEN & | PHILIP J COHEN JT TEN, 2520 WIGWAM PARKWAY, HERDERSON, NV 89074 |
| PEARL DIAZ | 21650 FRAZER, SOUTHFIELD, MI 48075-3852 |
| PEARL DORSEY | 2920 DELORES ST, SAGINAW, MI 48601-6131 |
| PEARL E BEYCHOK | 4950 WOODWAY DR 710, HOUSTON, TX 77056-1811 |
| PEARL E TASS | BOX 1304, LAKE OZAVK, MO 65049-1304 |
| PEARL F HARTLEY & | JOHN H HARTLEY JT TEN, 309 CHURCH ST 3, BETHANY, WV 26032 |
| PEARL FELDMAN | 3067 CASA RIO CT, PALM BEACH GARDENS, FL 33418 |
| PEARL FRIEDMAN & | BERNARD FRIEDMAN JT TEN, 7 BARBY LANE, PLAINVIEW, NY 11803-5403 |
| PEARL G MCNALL | TR U/A DTD, 07/19/94 PEARL G MCNALL, TRUST, 1500 COCHRAN RD APT 706, PITTSBURGH, PA 15243-1053 |
| PEARL G SWERSKY & | LOIS A SWERSKY &, CAROL R SWERSKY JT TEN, 3803 CHERRYBROOK RD, RANDALLSTOWN, MD 21133-4119 |
| PEARL GEE & | JOHN F GEE JR JT TEN, 304 SURREY RD, CHERRY HILL, NJ 08002-1540 |
| PEARL GOLDBERG | 600 WEST 239 ST APT 7C, BRONX, NY 10463-1216 |
| PEARL H ANDERSON | 620 ROOSTER RUN, SCHERTZ, TX 78154-1840 |
| PEARL H FOX | 5205 W MARGUERITE RD, WILLCOX, AZ 85643 |
| PEARL H NOLAND JR & | EDITH E NOLAND JT TEN, 51 HERBERTSVILLE RD, HOWELL, NJ 07731-8744 |
| PEARL HALPER | TR PEARL HALPER TR UA 6/24/68, 5 WISWALL RD, NEWTON CENTRE, MA 02459-3535 |
| PEARL HAMMOND | 750 JERUSALEM AVE F1, UNIONDALE, NY 11553 |
| PEARL HOLTZMAN & | DOROTHY SOLOMON JT TEN, 32255 W 12 MILE RD, APT 3, FARMINGTN HLS, MI 48334-3560 |

| | |
|---|---|
| PEARL HONN | , NOCTOR, KY 41357 |
| PEARL I BELT | 1645 WOODPOINTE DR, INDIANAPOLIS, IN 46234-1957 |
| PEARL I FACKLER | 3974 GAINES BASIN RD, ALBION, NY 14411-9217 |
| PEARL I HATTON | 1431 FRYE RD, COLUMBIA, TN 38401-7282 |
| PEARL I HIX | 6238 WESCROFT AV, CASTLE ROCK, CO 80104-5269 |
| PEARL I YINGLING | 198 TWIN RIVER TRAIL, BRISTOL, IN 46507 |
| PEARL IRENE ERB | APT 104, 325 E CHURCH AVE, TELFORD, PA 18969-1716 |
| PEARL J FRENCH | 3072 N IRISH RD, DAVISON, MI 48423-9558 |
| PEARL JONES | 303 N SMITH ST, NEW CARLISLE, OH 45344-1743 |
| PEARL K HALLOCK & NANCY H | BALLANTINE & MARGARET, WANTUCK JT TEN, 29840MASON, LIVONIA, MI 48154-4460 |
| PEARL K MCCARRY | 89 S MERIDIAN, MASON, MI 48854-9648 |
| PEARL K MCGREGOR | 74 WILLIAM ST, NORWALK, CT 06851-6041 |
| PEARL K SHISLER | 9240 GROSS POINT RD 207-C, SKOKIE, IL 60077-1337 |
| PEARL KRAMER AS | CUSTODIAN FOR RICHARD KRAMER, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 985 DARTHMOUTH LANE, WOODMERE, NY 11598-1009 |
| PEARL L BLACK | 331 GYPSY LANE, YOUNGSTOWN, OH 44504-1312 |
| PEARL L CHAPPELL | 19901 TRINITY, DETROIT, MI 48219-1339 |
| PEARL L REVOLDT | 866 DORAL DR, OXFORD, MI 48371-6503 |
| PEARL L ROBBINS | TR U/A, DTD 12/14/92 THE PEARL L, ROBBINS FAMILY TRUST, 1044 MORSE AVE, SACRAMENTO, CA 95864-7743 |
| PEARL L SHULMAN | 2 ROTARY AVE, BINGHAMTON, NY 13905-4110 |
| PEARL L WALKER | 15321 PARK, OAK PARK, MI 48237-1964 |
| PEARL L ZITTEL & | BRADLEY D ZITTEL JT TEN, 2411 CALLE PALO FIERRO, PALM SPRINGS, CA 92264 |
| PEARL LEE SHRIMPTON | 66771 FAYETTE RD, ATLANTIC, IA 50022-8324 |
| PEARL LEONA KIPP | 6425 SHAPPIE RD, CLARKSTON, MI 48348-1961 |
| PEARL LIEBMAN | 2200 BERKLEY E-217, BERKLEY, MI 48072-1717 |
| PEARL LOUISE MOLES HAAS | TR PEARL LOUISE MOLES REVOCABLE, TRUST, UA 4/26/04, 3040 CHAR ANN DR, HOWELL, MI 48843 |
| PEARL M ARDELLA | TR PEARL M ARDELLA LIVING TRUST, UA 03/07/05, 21001 ORANGE BLOSSOM LN, PLAINFIELD, IL 60544-9346 |
| PEARL M DELLIMUTI | 1800 GRACEWOODS DR, NILES, OH 44446-3574 |
| PEARL M FEDERSPIEL & | GEORGE JR FEDERSPIEL &, KEITH C FEDERSPIEL &, MERLIN F FEDERSPIEL JT TEN, BOX 157, CARROLLTON, MI 48724-0157 |
| PEARL M GALE | 1202 LESTER VE, YPSILANTI, MI 48198-6478 |
| PEARL M GALUS | 339 KIPLING BLVD, LANSING, MI 48912-4124 |
| PEARL M JACKSON | 416 6TH ST, HUNTINGDON, PA 16652-1519 |
| PEARL M ZELLERS & | LARRY B ZELLERS JT TEN, APT 3-B, 824 JACKSON STREET, ALLENTOWN, PA 18102-4868 |
| PEARL MARCUS | TR PEARL MARCUS TRUST, UA 12/12/03, 500 SOUTH OCEAN BLVD #1207, BOCA RATON, FL 33432 |
| PEARL MORGAN | BOX 36, ESSIE, KY 40827-0036 |
| PEARL N NEUSSENDORFER | 1056 WOODROW AVE NW, GRAND RAPIDS, MI 49504-3946 |
| PEARL NORRIS | 2125 SW ALGIERS ST, PORT SAINT LUCIE, FL 34953-5740 |
| PEARL O CURRANT | 15 ROGER WILLIAMS CT, PORTSMOUTH, RI 02871 |
| PEARL O'CONNELL | 472 GRAMATAN AVENUE, MT VERNON, NY 10552-2959 |
| PEARL PECHTER | PO BOX 395, FLAT ROCK, NC 28731-0395 |
| PEARL PERLOFF | TR PEARL PERLOFF TRUST, UA 09/25/91, AKA PENNY PERLOFF, 58 COUNTRY CLUB DR, WOODBRIDGE, CT 06525 |
| PEARL PIATT & | MARTIN W PIATT JT TEN, 324 SALEM DRIVE NORTH, ROMEO, MI 48065-5027 |
| PEARL R ADAMSON | 6510 THREE CHOPT RD, RICHMOND, VA 23226-3119 |
| PEARL R FRANCIS | 39 N CEDAR ST, NILES, OH 44446-2419 |
| PEARL R HARVEY | 704 MEADOW LN, TROY, OH 45373-2230 |
| PEARL RAFFERTY | 1217-85TH ST, NIAGARA FALLS, NY 14304-2501 |
| PEARL S KRISTAN | 3575 N MOORPARK RD, 207, THOUSAND OAKS, CA 91360-2666 |
| PEARL S STELTER & | PAMELA J STELTER JT TEN, 3707 NE WINN RD, KANSAS CITY, MO 64117-2222 |
| PEARL SALTZMAN | 16695 CHILLICOTHE RD 235, CHAGRIN FALLS, OH 44023-4587 |
| PEARL SHANBAUM | 1551 BERETANIA APT 906, HONOLULU, HI 96826 |
| PEARL SHISLER | TR, PEARL SHISLER U/A DTD, 24866, LA SALLE BANK ATTN JOANN M BANIA, 135 S LA SALLE ST SUITE 1925, CHICAGO, IL 60603 |
| PEARL SOLOWAY | 149 STEELS AVE EAST, WILLOWDALE ON  M2M 3Y5,  CANADA |
| PEARL SURITZ | 9604 BIANCO TERR, DES PLAINES, IL 60016-1618 |
| PEARL T COLLINS | 1620 E BROAD ST APT 301, COLUMBUS, OH 43203-2015 |
| PEARL T HUTCHINS | BOX 333, PORT LEYDEN, NY 13433-0333 |
| PEARL VICHINSKY & | DOREEN M BYERLY JT TEN, 3010 ALAMANCE RD, GREENSBORO, NC 27407-7302 |
| PEARL W CAPLAN | CUST LAWRENCE J CAPLAN U/THE NY, UNIFORM GIFTS TO MINORS ACT, 4856 WINTERWOOD DR, RALEIGH, NC 27613 |
| PEARL W CLARK | 834 TAMPA ST, BOGALUSA, LA 70427-2944 |
| PEARL W GARDNER | 930 INDUSTRIAL RD APT 413, OLD HICKORY, TN 37138-3658 |
| PEARL WALKER & | KAREN ANN HOBGOOD JT TEN, 18018 ARCADIA AVE, LANSING, IL 60438 |
| PEARL WAYNE CLARK | 834 TAMPA ST, BOGALUSA, LA 70427-2944 |
| PEARL WILLIAMS | 1034 N DRAKE, CHICAGO, IL 60651-4012 |
| PEARL WILMA HOTCHKISS | 204 MILL CREEK DR, NILES, OH 44446-3212 |
| PEARLEAN GRIFFIN | 351 WHITE STREET, ROSELLE, NJ 07203-2160 |
| PEARLEE CARLISLE | 1812 PRINCETON CT, CONCORD, CA 94521-2364 |
| PEARLENE C BARNES | 4041 N 40TH ST, MILN, WI 53216-1601 |
| PEARLENE RIGGS | 4895 W 13TH ST, CLEVELAND, OH 44109 |
| PEARLEY B BROOKS | 2924 GROUND ROBIN DR, N LAS VEGAS, NV 89084-3708 |
| PEARLEY B BROOKS & | FREDDIE BROOKS JT TEN, 2924 GROUND ROBIN DR, NORTH LAS VEGAS, NV 89084-3708 |
| PEARLIE FRANKLIN | 9 J F KENNEDY PLACE, HIGHLAND PARK, MI 48203 |
| PEARLIE HANCE | 574 LINDA WAY, FOREST PARK, GA 30297-2710 |
| PEARLIE M GRIFFIN | RT 5 BOX 311, 135 CHINN DR, CANTON, MS 39046-5304 |
| PEARLIE M WATSON | 6015 FOREST OAKS PL, FONTANA, CA 92336-5641 |

| | |
|---|---|
| PEARLIE W CALDWELL | 2837 MILTON ROAD, MONTGOMERY, AL 36110-1311 |
| PEARLINE E HEARNDON & | ANNIE HEARNDON JT TEN, 19428 HUNTINGTON, DETROIT, MI 48219-2165 |
| PEARLY J ROBINSON | 9173 APPLETON, REDFORD, MI 48239-1237 |
| PEARLYE HAWKINS | BOX 3143, TOLEDO, OH 43607-0143 |
| PEARSON MARVIN | 2587 OAK HILLS DR, ANN ARBOR, MI 48103-2252 |
| PEATHON MASSEY & | CENOBIA MASSEY JT TEN, 910 CARTON ST, FLINT, MI 48505-5511 |
| PEBBLE C COLLINS | 2109 CLIFTON ST, AUSTIN, TX 78704 |
| PEBBLE M DAVIDOW | C/O MARGANN ASSOCIATES, BOX 400, CATHARPIN, VA 20143-0400 |
| PECOLIA HEARNS | 4503 COOLIDGE, WAYNE, MI 48184-2252 |
| PEDRO A MONAGAS | 624 MT READ BLVD, ROCHESTER, NY 14606-1418 |
| PEDRO A REQUENA | 271 SOUTH AVENUE 50, APT A, LOS ANGELES, CA 90042-4436 |
| PEDRO B HERNANDEZ | 3741 KENILWORTH AVE # BASE, BERWYN, IL 60402 |
| PEDRO BERNARDES | 45 JIONZO ROAD, MILFORD, MA 01757-1864 |
| PEDRO BERRIOS | ATTN CYNTHIA M BERRIOS, 954 ARGYLE, PONTIAC, MI 48341-2300 |
| PEDRO C ORTA | 4435 S HONORE, CHICAGO, IL 60609-3146 |
| PEDRO C REYES | 2200 RUTGERS, TROY, MI 48085 |
| PEDRO C VELASQUEZ | 2909 MENOMINEE AVE, FLINT, MI 48507-1917 |
| PEDRO CABALLERO | 11638 GLADSTONE AVE, LAKEVIEW TERR, CA 91342-6406 |
| PEDRO CASTRO | 43 HALLER AVE, BUFFALO, NY 14211-2724 |
| PEDRO DE ERRAZQUIN Y | GARMENDIA, BOX 5629, PORTLAND, OR 97228-5629 |
| PEDRO E SANCHEZ | 920 CENTRAL, KANSAS CITY, KS 66101-3506 |
| PEDRO ESPAILLAT | 500 SHERRY DRIVE, COLUMBIA, TN 38401-6117 |
| PEDRO GARNICA | 416 E AVE 28TH, LOS ANGELES, CA 90031-2028 |
| PEDRO GONZALEZ JR | 12288 RICHFIELD RD, DAVISON, MI 48423-8406 |
| PEDRO GUINDIN | 100 COACHMANS DR, BORDENTOWN, NJ 08505-3002 |
| PEDRO GUZMAN | 5780 SHETLAND WY, WATERFORD, MI 48327-2045 |
| PEDRO HIDALGO | BOX 624, FLINT, MI 48501-0624 |
| PEDRO J BETANCOURT | 1828 WINTERPARK WAY, SAN JOSE, CA 95122-1772 |
| PEDRO J BRIGANTTI | 968 VILLA ALTAMIRA, ARECIBO, PR 00613 |
| PEDRO J FLORES | 7208 PROVINCIAL CT, CANTON, MI 48187-2121 |
| PEDRO J NEGRON | 1417 SPRING RD, CLEVELAND, OH 44109-4450 |
| PEDRO JIMINEZ & | OLGA M JIMINEZ JT TEN, 140 VERNON DR, BOLINGBROOK, IL 60440-2460 |
| PEDRO LUIS VITAR | 1517 9TH ST, SANTA MONICA, CA 90401-2708 |
| PEDRO M MIRANDA | 5331 MILANI DRIVE, NEWARK, CA 94560-3208 |
| PEDRO M MIRAS & | GLORIA E MIRAS JT TEN, 4585 BLANK RD, SEBASTOPOL, CA 95472-6301 |
| PEDRO M PREVO | 7815 REDELL AVE, CLEVELAND, OH 44103-2831 |
| PEDRO M RODRIGUEZ | BRASIL B-15 GARDENVILLE, GUAYNABO PR |
| PEDRO MARRERO | 337 PINNACLE CT, LAKE ORION, MI 48360-2479 |
| PEDRO O FARRILL | BOX 3008, GUTTENANBERG, NJ 07093-6008 |
| PEDRO OSORIA | 8125 S KOLMAR, CHICAGO, IL 60652-2013 |
| PEDRO P DIAS | 644 CAMPBELL ST, FLINT, MI 48507-2421 |
| PEDRO P HUMPHREY | 845 S PLYMOUTH AVE, ROCHESTER, NY 14608-2838 |
| PEDRO P LENDOF | 415 HOWE AVE, BRONX, NY 10473-1612 |
| PEDRO PEREZ | 97 NARRAGANSETT AVENUE, OSSINING, NY 10562-2617 |
| PEDRO PEREZ JR | 13079 BRYCE RD, EMMETT, MI 48022-2804 |
| PEDRO R TELLO | 3239 W 26TH ST, CHICAGO, IL 60623-4034 |
| PEDRO RAMIREZ | 6204 JAMESON DR, WATERFORD, MI 48329-3077 |
| PEDRO RUIZ | 1588 HUBBARD, WESTLAND, MI 48186-4960 |
| PEDRO S ZUNIGA | 5615 NORMAN H CUTSON DRIVE, ORLANDO, FL 32821-5500 |
| PEDRO T RIVAS | 350 BOYD ST, MILPITAS, CA 95035-2839 |
| PEDRO VENTURA DE MELLO | RUA JUPITER 94, SANTO ANDRE-V ASSUNCAO, EST DE S PAULO 09000,   BRAZIL |
| PEETER TIELS | 1501 GREGORY RD, RR 3, ST CATHARINES ON  L2R 6P9,   CANADA |
| PEG TEMPLE SAMPSON | 3437 U S ROUTE 42 EAST, CEDARVILLE, OH 45314-9734 |
| PEGEEN BEATTY KOSCHIER | 32 LINCOLN AVE, LYNFIELD, MA 01940-1816 |
| PEGGIE A ALLISON | 812 NE 42ND TERR, KANSAS CITY, MO 64116-2245 |
| PEGGIE E CARINDER & | JAMES E CARINDER, TR PEGGIE E CARINDER LIVING TR, UA 07/16/96, 15516 BLUE MESA DR, EDMOND, OK 73013-8848 |
| PEGGIE G ALLEN | PO BOX 3580, SHAWNEE, OK 74802-3580 |
| PEGGIE L DYE | 2444 W MAPLE AVE, FLINT, MI 48507 |
| PEGGIE M LINT | 1268 OLQ HWY 99, COLUMBIA, TN 38401 |
| PEGGY A AEBERSOLD | 1110 N HENNESS RD 1749, CASA GRANDE, AZ 85222 |
| PEGGY A BEHM | PO BOX 286, ROCKLAND, DE 19732-0286 |
| PEGGY A CAMPBELL | 5 BRISTLECONE COURT, NEWARK, DE 19702-3508 |
| PEGGY A DE CAROLIS | 20 FLEMING CREEK CIRCLE, ROCHESTER, NY 14616 |
| PEGGY A GERVASE | 2258 HEMLOCK RD, EDEN, NY 14057-9601 |
| PEGGY A GONSENHAUSER | 7144 MILLER STREET, LITHIA SPRINGS, GA 30122-2268 |
| PEGGY A GONSENHAUSER & | KURT L GONSENHAUSER JT TEN, BOX 444, LITHIA SPRINGS, GA 30122-0444 |
| PEGGY A HARDING | 10410 FOOTHILL BLVD 39, OAKLAND, CA 94605-5148 |
| PEGGY A HAWK | 4157 LAKE WINDEMERE LANE, KOKOMO, IN 46902 |
| PEGGY A JEFFERY | P O BOX 630232, IRVING, TX 75063-5075 |
| PEGGY A KILEY | 4112 JEFFERSON, MIDLAND, MI 48640-3512 |
| PEGGY A LAUPER | 78 POLK ST, OSWEGO, IL 60543-8731 |
| PEGGY A LOKANC & | MARK A LOKANC JT TEN, 8485 CLYNDERVEN ROAD, BURR RIDGE, IL 60527 |
| PEGGY A LOKANC TOD | MARK A LOKANC, 11634 SO KILBOURN AVE, ALSIP, IL 60803-2135 |

| | |
|---|---|
| PEGGY A MAASS & | WILLIAM MAASS JT TEN, 4410 NORWELL DR, COLUMBUS, OH 43220-3826 |
| PEGGY A MORRIS & | ROBERT J MORRIS JT TEN, 907 MOSSY OAK DRIVE, INVERNESS, FL 34450-6002 |
| PEGGY A NICHOLS | 2314 WINTERGREEN LOOP S, OWENSBORO, KY 42301-4270 |
| PEGGY A PAYNE | CUST JANET, PAYNE UGMA MI, 28100 WESTBROOK COURT, FARMINGTON HILLS, MI 48334-4163 |
| PEGGY A PIETRAS | 3356 SWARTHOUT, PINCKNEY, MI 48169-9253 |
| PEGGY A PLUMB | 1069 WOODVIEW DR, FLINT, MI 48507-4719 |
| PEGGY A REYNOLDS | 14801 LINDSEY LN, SILVER SPRING, MD 20906-1847 |
| PEGGY A ROBINSON | 36945 SKYCREST BLVD, FRUITLAND PK, FL 34731 |
| PEGGY A ROSE | 1211 HULL, YPSILANTI, MI 48198-6429 |
| PEGGY A STEPHENS | 4212 MARTINA DR, ROCKFORD, IL 61114-5210 |
| PEGGY A TUCKER | 274 CEDAR VILLAGE CT, BALLWIN, MO 63021-6116 |
| PEGGY A TURNER | C/O CHANDRA SLAUGHTER, 18681 GRIGGS, DETROIT, MI 48221 |
| PEGGY ANDERSON | 2650 N EEL RVR CEM RD, PERU, IN 46970-7542 |
| PEGGY ANN ADAMS | TR LIVING TRUST 08/10/88, U/A PEGGY ANN ADAMS, 1370 W FAIRWAY DR, LAKE FOREST, IL 60045-3634 |
| PEGGY ANN FELDER | BOX 186, BURTON, TX 77835-0186 |
| PEGGY ANN FELICE | C/O PEGGY A SCHILLERBERG, PO BOX 1317, CRIPPLE CREEK, CO 80813-1317 |
| PEGGY ANN JOHNS | 17322 ST RT 18, DEFIANCE, OH 43512-8497 |
| PEGGY ANN MARSHALL | CUST RICHARD SCOTT MARSHALL UGMA, MI, 125 LAKEVIEW WAY, OLDSMAR, FL 34677-2253 |
| PEGGY ANN MCENDREE | 4167 STATE RT 309, GALION, OH 44833-9618 |
| PEGGY ANN SKLAR | 4854 W BRADDOCK ST, 30, ALEXANDRIA, VA 22311-4863 |
| PEGGY ANN TROTTER | 4480 CRICKET RIDGE DR APT 103, HOLT, MI 48842-2926 |
| PEGGY ANN WITTROCK | 3168 MOZART AVENUE, CINCINNATI, OH 45211-5644 |
| PEGGY ANN WRIGHT | 2100 WRIGHT ST, AUSTIN, TX 78704-2834 |
| PEGGY ANNE HOIN | TR PEGGY ANNE HOIN LIVING TRUST, UA 03/05/96, 19977 THOUSAND OAKS, CLINTON TWP, MI 48036-1893 |
| PEGGY B BLISS | 2568 DAVIS PECK RD, CORTLAND, OH 44410-9616 |
| PEGGY B SCRUGGS | 437 SOUTHWEST MACON ST, MADISON, FL 32340-1910 |
| PEGGY B WARD | 217 BRADFORD ST, SEAFORD, DE 19973 |
| PEGGY B WATSON TR | UA 12/28/1987, MILENA J BURKE TRUST, 5628 DOROTHY DR, SAN DIEGO, CA 92115 |
| PEGGY BOWERS | 103 ARONIMINK DRIVE, CHAPEL HILL, NEWARK, DE 19711-3802 |
| PEGGY BOYLAN OSTNER & | PETER OSTNER JT TEN, 261 AMELIA CT, VISTA, CA 92084-2587 |
| PEGGY C BACK | 5849 CORLETT CT, DAYTON, OH 45424-2639 |
| PEGGY C CHISHOLM | 11712 PRINCE PHILLIP WA, MANOR, TX 78653-3774 |
| PEGGY C MC MILLAN | 203 RIVERBEND BLVD, SAINT ALBANS, WV 25177-3573 |
| PEGGY C MORGAN | 5847 COUNTY ROAD 151, STEPHENVILLE, TX 76401 |
| PEGGY C SERGENT | 3900 RICHARD AVE, GROVECITY, OH 43123 |
| PEGGY D BRAND | 5421 N GREEN BAY AVE, MILWAUKEE, WI 53209-5006 |
| PEGGY D ELLIOTT | 4618 OAKRIDGE DR, DAYTON, OH 45417-1149 |
| PEGGY D KOPPEN | 366 WOODLAND, ELYRIA, OH 44035-3218 |
| PEGGY D SETLIFF | 9647 MEADOWVALE, HOUSTON, TX 77063-5103 |
| PEGGY DVORAK | 4650 WATERS RD, WOODSTOCK, GA 30188-2063 |
| PEGGY DWORK | 54 LIVINGSTON AVENUE, EDISON, NJ 08820-2360 |
| PEGGY E ADER | 1328 HOWARD LANE, EASTON, PA 18045-2152 |
| PEGGY E BYRD | ATTN PEGGY E NEELEY, 3220 OSPREY DR, HOWELL, MI 48843-2955 |
| PEGGY E JAMES | 6437 BYRON RD, DURAND, MI 48429-9460 |
| PEGGY E KEEL | 10168 NEW ROAD, NORTH JACKSON, OH 44451-9708 |
| PEGGY EDA MCCORMACK | 6053 N ROWLAND AVE, TEMPLE CITY, CA 91780-1721 |
| PEGGY ELAINE MOYER | 1560 ORANGE ST, VIDOR, TX 77662-6031 |
| PEGGY F BURLESON & | WILLIAM GEORGE BURLESON JR JT TEN, 1204 CHAMPAIGN AVE, ANNISTON, AL 36207-4728 |
| PEGGY F KASDAN AS | CUSTODIAN FOR MARTIN Z, KASDAN JR U/THE UNIFORM, GIFTS TO MINORS ACT, STARKS BLDG 995 455 S 4TH AVE, LOUISVILLE, KY 40202-2593 |
| PEGGY F MADDOX | 117 CASTON AVE, MC COMB, MS 39648-3946 |
| PEGGY F PRICE | 2330 FRITZ DR, BLOOMINGTON, IN 47408-1331 |
| PEGGY FRANCOIS & | WILLIAM B FRANCOIS JT TEN, 3618 TREVINO DRIVE, SIERRA VISTA, AZ 85650 |
| PEGGY G GATJE | 1221 BOTETOURT GARDENS, NORFOLK, VA 23517-2201 |
| PEGGY G LEWIS | 3262 NORTH 200 EAST, ANDERSON, IN 46012-9612 |
| PEGGY G MORGAN | 100 HERITAGE DR, LAKE WYLIE, SC 29710 |
| PEGGY GATHMAN | 20607-95TH AVE S, KENT, WA 98031-1461 |
| PEGGY GRIMSHAW | 30460 EMBASSY DRIVE, BEVERLY HILLS, MI 48025-5024 |
| PEGGY GRUBBS | 1156 SALT SPRINGS RD, MINERAL RIDGE, OH 44440-9318 |
| PEGGY GUYTON | 2816 BAKERTOWN RD, KNOXVILLE, TN 37931-4129 |
| PEGGY H FOGLIA | 6655 JACKSON RD, LOT 346, ANN ARBOR, MI 48103-9518 |
| PEGGY H GREENWALD | 2405 MERRICK, LOUISVILLE, KY 40207-1256 |
| PEGGY H MOORE | PO BOX 654, ALTO, NM 88312 |
| PEGGY HENSLEY EX UW | MARY FERRELL, 5213 20 STR CT E, BRADENTON, FL 34203-4217 |
| PEGGY HESS | 6397 MAHONING AVE NW, WARREN, OH 44481-9466 |
| PEGGY HILL | M-1, 1050 ROSECRANS ST, SAN DIEGO, CA 92106-3053 |
| PEGGY I GOODE | 10 TERRADYNE TRACE, SPRINGBORO, OH 45066 |
| PEGGY I SHARP | 18710 PEPPER PIKE LANE, LUTZ, FL 33549-5303 |
| PEGGY J ALEXANDER | TR PEGGY ALEXANDER LIVING TRUST, UA 9/1/98, 1710 S TRILLIUM CIR, ZEELAND, MI 49464 |
| PEGGY J BARBER | 34990 CLINTON STREET, WAYNE, MI 48184-2143 |
| PEGGY J BLAKE | 2916 HENRIETTA ST, LA CRESCENTA, CA 91214-2054 |
| PEGGY J BRYANT & | WILLIAM F BRYANT JT TEN, 82877 NORTH BUTTE ROAD, CRESWELL, OR 97426-9369 |
| PEGGY J BUTLER | 210 MIDCREST DR, BOWLING GREEN, KY 42101-9259 |

| | |
|---|---|
| PEGGY J CADENHEAD | 5847 COUNTY ROAD 151, STEPHENVILLE, TX 76401 |
| PEGGY J DOUGHTY | 2513 TIFFIN ST, FLINT, MI 48504-7727 |
| PEGGY J DULIN | 711 N 12TH ST, OSKALOOSA, IA 52577 |
| PEGGY J FISHER | 706 ALPINE DRIVE, ANDERSON, IN 46013-5000 |
| PEGGY J HARRIS | 26895 E CHANNEL RD, DRUMMOND ISLAND, MI 49726 |
| PEGGY J HEINZKILL | 1401 S NICOLET RD 64, APPLETON, WI 54914-8228 |
| PEGGY J HOFER | 1401 EVELYN LN, ANDERSON, IN 46017-9653 |
| PEGGY J HUTTON | TR PEGGY J HUTTON TRUST, UA 10/03/96, 3387 MERTZ RD, CARO, MI 48723-9538 |
| PEGGY J JOHNSON | TR PEGGY J JOHNSON TRUST, UA 01/17/97, 12791 ROAD 4300, UNION, MS 39365-3278 |
| PEGGY J MCKOWN | 1532 BOYCE RD, SHELBY, OH 44875-9353 |
| PEGGY J MONTECINOS | 3119 W CIRCLE DR, ADRIAN, MI 49221-9558 |
| PEGGY J MOYER | 4893 ELLIS AVE, DAYTON, OH 45415-1308 |
| PEGGY J NICHOLS | 39871 SPITZ, STERLING HTS, MI 48313-4981 |
| PEGGY J RIES | 9184 CORBETT RD, DIAMOND, OH 44412-9723 |
| PEGGY J SCROGGINS | 9431 PENINSULA DR, MECOSTA, MI 49332-9736 |
| PEGGY J SCULLY | 3128 VINEYARD DR, FLUSHING, MI 48433-2483 |
| PEGGY J SHEPHERD | 234 CANDLEWOOD DR, LAKE WALES, FL 33898-4915 |
| PEGGY J SZESZULSKI | 8065 W POTTER RD, FLUSHING, MI 48433-9444 |
| PEGGY J SZESZULSKI & | JOSEPH T SZESZULSKI JT TEN, 8065 W POTTER RD, FLUSHING, MI 48433-9444 |
| PEGGY J TIEDEMAN | 8795 LAGOON DR, BRIGHTON, MI 48116-8826 |
| PEGGY J TURNER | 499 BROOKS, PONTIAC, MI 48340-1302 |
| PEGGY J VANN | APT 218, 17121 REDFORD ST, DETROIT, MI 48219-3273 |
| PEGGY J WATTERS | CUST TERRY, LEE WATTERS UGMA PA, 2314 ROY DR, NEW CASTLE, PA 16101-5404 |
| PEGGY J WHITE | 2770 HIGHPOINT ROAD, SNELLVILLE, GA 30078-3291 |
| PEGGY J WILLIAMS | NE 3131 TAHUYA RIVER RD, TAHUYA, WA 98588 |
| PEGGY JEANNE HARPER | 1 VIKING DR, ENGLEWOOD, CO 80110-7024 |
| PEGGY JO JONES | C/O PEGGY JO WILSON, 2501 W ROYERTON RD, MUNCIE, IN 47303-9033 |
| PEGGY JO TIMMONS NEWLON | 1365 W STONES CROSSING RD, GREENWOOD, IN 46143-8554 |
| PEGGY JOYCE FRAZIER | 151 CAMELOT DR, HUNTINGTON, WV 25701-5304 |
| PEGGY K TUTTLE | 5515 CAMILLA DR, CHARLOTTE, NC 28226-6774 |
| PEGGY KAHN | CUST MICHAEL PAUL, KAHN UGMA NY, 5 LAKEWOOD LANE, LARCHMONT, NY 10538-1011 |
| PEGGY KNIPPELMIER | TR PEGGY KNIPPELMIER LIVING TRUST, UA 09/07/94, C/O KNIPPELMIER CHEVROLET INC, BOX 188 HWY 62 E, BLANCHARD, OK 73010-0188 |
| PEGGY L BARRETT | 3815 N CR 950 E, BROWNSBURG, IN 46112 |
| PEGGY L BURNELL | CUST ELIZABETH A BURNELL, UTMA IN, 1454 MUSCATATUCK, VALPARAISO, IN 46385-6190 |
| PEGGY L BURNELL | CUST JAMES P BURNELL, UTMA IN, 1454 MUSCATATUCK, VALPARAISO, IN 46385-6190 |
| PEGGY L BURNELL | CUST PATRICK L BURNELL, UTMA IN, 1454 MUSCATATUCK, VALPARAISO, IN 46385-6190 |
| PEGGY L CARTER | 42350 CLEMONS DR, PLYMOUTH, MI 48170-2593 |
| PEGGY L FLOYD | 1238 HARRISON, BELOIT, WI 53511-4542 |
| PEGGY L FRAME & PETER N | FRAME TRUSTEE U/A DTD, 08/16/88 THE FRAME TRUST, SUITE 140, 3911 CALLE ABRIL, SAN CLEMENTE, CA 92673 |
| PEGGY L FRETZS & | ROBERT G FRETZS JT TEN, 7539 S COOK ST, LITTLETON, CO 80122-3543 |
| PEGGY L HAUSER | CUST MISS, ANNE CATHERINE HAUSER UGMA IL, 3387 SW SUNSET TRACE CIRCLE, PALM CITY, FL 34990-3066 |
| PEGGY L HAYS | 95 HEMLOCK TERRACE, CANTON, IL 61520-1071 |
| PEGGY L HILTON | 5141 MEADOWHILL TRL, GRAND BLANC, MI 48439-8339 |
| PEGGY L HUBBARD | 2173 MEADOWOOD PL, MANSFIELD, OH 44903-9052 |
| PEGGY L HYSELL & | ROBYN L WEARS JT TEN, 2007 TWIN FLOWER, GROVE CITY, OH 43123 |
| PEGGY L JARRETT | 1930 E CO RD 400 S, KOKOMO, IN 46902 |
| PEGGY L JOHNSON | 23804 150TH ST SE, MONROE, WA 98272 |
| PEGGY L LAROCQUE | BOX 791, FLINT, MI 48501-0791 |
| PEGGY L LEARNAHAN | 3353 N KILPATRICK, FIRST FLOOR, CHICAGO, IL 60641 |
| PEGGY L LEAVERTON | 5361 ORMAND RD, WEST CARROLLTON, OH 45449 |
| PEGGY L LILEY | 5308 SANDALWOOD CT, GRAND BLANC, MI 48439-4270 |
| PEGGY L LILLAR | 3507 FOLEY GLEN DR, FENTON, MI 48430-3441 |
| PEGGY L LOGAN & | VERNON L LOGAN JT TEN, 6442 PITT CT, SACRAMENTO, CA 95842-2636 |
| PEGGY L LOSHBOUGH | 8327 DONNA, WESTLAND, MI 48185-1723 |
| PEGGY L MOSHER | 5601 PARLIAMENT, ARLINGTON, TX 76017-3223 |
| PEGGY L PEAGLER | 653 CAPITAL ST SE APT 203, WASHINGTON, DC 20003 |
| PEGGY L PHILLIPS | 48 WALNUT ST, PITTSBORO, IN 46167-9159 |
| PEGGY L ROARK | 5707 HIGHWAY 60, BIRCHWOOD, TN 37308-5113 |
| PEGGY L ROBERTS | 721 SOUTH BRINKER AVE, COLUMBUS, OH 43204 |
| PEGGY L SANKEY | 503 ANDERSON ST BOX 185, ROCKVILLE, IN 47872-1008 |
| PEGGY L ZECHMAN | C O BANGO, 180 COLLEGE PARK RD, APT Q4, ELYRIA, OH 44035 |
| PEGGY LAMB | CUST NICHOLAS G LAMB UTMA NY, TWO COLUMBUS AVENUE, PENTHOUSE A, NEW YORK, NY 10023 |
| PEGGY LEE FISHER & | NORMA MAE HUMMEL JT TEN, 163 MAPLE STREET, BOX 109, VERMONTVILLE, MI 49096 |
| PEGGY LIGHTMAN COHEN | 305 SUNNYSIDE DR, NASHVILLE, TN 37205-3409 |
| PEGGY LITHGO | 1913 WEST POINT DRIVE, CHERRY HILL, NJ 08003-2916 |
| PEGGY LOU GORMAN | 1037 ARDMORE AVE, OAKLAND, CA 94610-1202 |
| PEGGY LOUDEN | 3631 ABLE AVE, BEDFORD, IN 47421-5526 |
| PEGGY LYNCH | 9066 DAYTON OXFORD ROAD, CARLISLE, OH 45005-1369 |
| PEGGY M COLE | 3165 TORRANCE DR, BATON ROUGE, LA 70809-1557 |
| PEGGY M EVANS | 7104 W RIDGE LANE, CHERRY VALLEY, IL 61016-8813 |
| PEGGY M GOSSIAUX | ATTN PEGGY STEHLIN, 7375 E BALDWIN, GRAND BLANC, MI 48439-9531 |
| PEGGY M GUMUL & | ROMAN GUMUL JT TEN, 34391 COUNTRY MEADOW ROAD, CHESTERFIELD TWP, MI 48047-3159 |
| PEGGY M KING | 834-4TH AVENUE NW, HICKORY, NC 28601 |

| | |
|---|---|
| PEGGY M MELL | 605 S ORONGO ST, WEBB CITY, MO 64870 |
| PEGGY M RATHKA | 91 DENNISON ST, OXFORD, MI 48371 |
| PEGGY M RITZEMA | TR PEGGY M RITZEMA TRUST, UA 1/23/92, 964 BAY RIDGE DR, HOLLAND, MI 49424-6493 |
| PEGGY M STEHLIN | ATTN PEGGY M GOSSIAUX, 7375 E BALDWIN, GRAND BLANC, MI 48439-9531 |
| PEGGY MAGEE METCALFE | 2151 EAST LAKESHORE DRIVE, BATON ROUGE, LA 70808-1466 |
| PEGGY MC COMMACK | 885 CHAPPELL ROAD, CHARLESTON, WV 25304-2705 |
| PEGGY MCINTYRE | 703 POINTE TREMBLE ROAD, ALGONAC, MI 48001 |
| PEGGY MONTGOMERY | 1031 PAUL RD, ROCHESTER, NY 14624-4348 |
| PEGGY N OVERMAN | BOX 721, OZARK, AR 72949-0721 |
| PEGGY O JOHNSON | 5928 WINDCLIFF TRAIL, FLINT, MI 48506-1303 |
| PEGGY P CLARK | 1510 BEN F HERRING RD, LA GRANGE, NC 28551 |
| PEGGY P LACKS | 1185 SCUFFLING HILL RD, ROCKY MOUNT, VA 24151-6462 |
| PEGGY P LYNCH | 5512 SPRUCE TREE AVE, BETHESDA, MD 20814-1623 |
| PEGGY P SMITH | 7005 LEVI RD, HIXSON, TN 37343-2636 |
| PEGGY PODLASEK | TR U-W-O, JOSEPH J KUEHL, 2512 CHURCHILL RD, SPRINGFIELD, IL 62702-3410 |
| PEGGY PUI-KAY HO & | CATHERINE K HO JT TEN, 4778 TYNDALE CT, W BLOOMFIELD, MI 48323-3350 |
| PEGGY R ALLISON | 209 WEST AV, LOCKPORT, NY 14094-4240 |
| PEGGY R HIRSCHBERG | 3 COUNTRY LANE, MAMARONECK, NY 10543-1103 |
| PEGGY R KELLER | 203 HUGHES ST, WILLIAMSPORT, PA 17701-3445 |
| PEGGY R LAKE | 52 CO RD 444, HILLSBORO, AL 35643-4239 |
| PEGGY R POTTS | 862 FARMER CIRCLE, MINERAL BLUFF, GA 30559 |
| PEGGY RANTALA & | CHARLES W RANTALA JR JT TEN, 6123 GORDON RD, WATERFORD, MI 48327 |
| PEGGY S ALDRICH | 8241 TREVELLIAN WAY, INDIANAPOLIS, IN 46217-4560 |
| PEGGY S CAMPBELL | 93 CHAMBORD CT, MERCERVILLE, NJ 08619 |
| PEGGY S COLLICK | 1514 OKLEY PARK, WALLED LAKE, MI 48390 |
| PEGGY S CUTHBERTSON | ATTN PEGGY C O'KEEFFE, 6064 OAKHURST PARK DRIVE, AKRON, MI 48701-9754 |
| PEGGY S DEAKINS | 2420 COLUMBINE TRAIL, CHATTANOOGA, TN 37421 |
| PEGGY S HESS | 433 DUDLEY ST, BUCYRUS, OH 44820 |
| PEGGY S HYATT | 925 ARDSLEY DR, APT 206, O FALLON, MO 63366-7643 |
| PEGGY S JORDAN | 11 PHILLIPS DRIVE, TRAVELERS REST, SC 29690-9495 |
| PEGGY S PARENT | 3974 CADWALLADER-SONK RD, CORTLAND, OH 44410-9444 |
| PEGGY S PASHKOW | 6280 WEST 3RD STREET, APT 312, LOS ANGELOS, LOS ANGELES, CA 90036 |
| PEGGY S RICHARDSON | 12050 WEST 500 NORTH, FLORA, IN 46929-9553 |
| PEGGY S SMITH | BOX 17216, ASHEVILLE, NC 28816-7216 |
| PEGGY S SULLIVAN | 2256 WATERS MILL CIR, RICHMOND, VA 23235 |
| PEGGY S WALKER | G 3480 CAMDEN AV, BURTON, MI 48529 |
| PEGGY STEINFIRST | BLUMBERG, 3455 S CORONA ST APT 136, ENGLEWOOD, CO 80113-2864 |
| PEGGY SUE BOX | RT 1 BOX 355, COVINGTON, TX 76636 |
| PEGGY SUE LUZADDER | TR, PEGGY SUE LUZADDER FAMILY, TRUST UA 03/12/98, 1107 EDGEWATER DR, ORLAND, FL 32804 |
| PEGGY T CARROLL | TR UA 3/28/03, PEGGY T CARROLL REVOCABLE LIVING TR, 5446 CANE RIDGE ROAD, ANTIOCH, TN 37013 |
| PEGGY T THOMPSON | 7184 HWY 165, COLUMBIA, LA 71418 |
| PEGGY T WALKER | 4706 TEAL BRIAR WAY, GREENSBORO, NC 27410 |
| PEGGY TAIT | 283 CONGRESS ST, CARO, MI 48723 |
| PEGGY TAYLOR PENDER | CUST JENNIFER E PENDER UTMA CA, 24130 HILLVIEW ROAD, LOS ALTOS, CA 94024 |
| PEGGY TAYLOR PENDER | CUST ROBERT I PENDER III, UTMA IL, 4803 ST ANDREWS DR, COLLEGE STATION, TX 77845-4403 |
| PEGGY TAYLOR PENDER | CUST SARAH E PENDER UTMA CA, 4803 ST ANDREWS DR, COLLEGE STATION, TX 77845-4403 |
| PEGGY TEDDER | BOX 372, LOXLEY, AL 36551-0372 |
| PEGGY THAYER MILLER | 100 MACE ST, WILLIAMSBURG, VA 23185-8307 |
| PEGGY TRUE | 10080 S 300 E, FAIRMOUNT, IN 46928-9106 |
| PEGGY VIRGINIA KEILUS | 526 E 20TH ST, N Y, NY 10009-1312 |
| PEGGY W BOENEKE | 16714 STONEY POINT BURCH RD, PRIDE, LA 70770-9769 |
| PEGGY W BRYSON | BOX 1126, LENOIR CITY, TN 37771-1126 |
| PEGGY W DRYDEN | 572 N FOREST, WILLIAMSVILLE, NY 14221-4936 |
| PEGGY W KENNEDY | 43 CLIFFORDALE PK, ROCHESTER, NY 14609-3143 |
| PEGGY W MCDONALD | TR PEGGY W MCDONALD LIVING TRUST, UA 10/31/94, 2240 MEADOWLARK LN E, REYNOLDSBURG, OH 43068-4923 |
| PEGGY WELLS MACLEOD | 5936 LONG MEADOW RD, NASHVILLE, TN 37205-3244 |
| PEGGY WESLEY | 0-04 PINE AVE, FAIRLAWN, NJ 07410 |
| PEGGY WILSON | 2001 PINE FOREST CRT, JONESBORO, GA 30236-5417 |
| PEGGY Y WATSON | 1127 MELEARS BRIDGE NE RD, CRAWFORDVILLE, GA 30631-2549 |
| PEGGYANN THOMPSON | 4052 BARONSMERE CT, DAYTON, OH 45415-1401 |
| PELE V TIERNEY | 108 DONNA CIR, WINCHESTER, VA 22602 |
| PELLEGRINO RUGGIERO | 3547 S HIGHLAND, BERWYN, IL 60402-3821 |
| PELVIE MARTIN | 916 SOMERSET LANE, FLINT, MI 48503-2942 |
| PELZIE L TEASLEY JR | 155 EARLMOOR, PONTIAC, MI 48341-2745 |
| PEMPLETON T COCHRAN | 200 RIVERFRONT DR 17AD, DETROIT, MI 48226-4525 |
| PENCADER CEMETERY | ASSOCIATION, C/O JOHN W KENDALL, 28 QUARTZ MILL ROAD, NEWARK, DE 19711 |
| PENELOPE A BECK | 9923 ALMS PARK DR, SAN ANTONIO, TX 78250 |
| PENELOPE A GILBERT | TR PENELOPE A GILBERT LIVING TRUST, UA 04/02/04, PO BOX 10523, PALM DESERT, CA 92255 |
| PENELOPE A GRONENTHAL | CUST NICOLLE S PHILHOWER UTMA NJ, 17 TALLYHO LN, NEWTON, NJ 07860-6060 |
| PENELOPE A HEBBERD | 1412 NEWBURG LANE, MARYVILLE, TN 37803 |
| PENELOPE A LESLIE | CUST ANNIE A LESLIE, UTMA MA, 606A SPRINGS RD, BEDFORD, MA 01730-1115 |
| PENELOPE A VLETAS & | KATIE-PAT V BOWMAN JT TEN, 11002 HOLLY SPRINGS, HOUSTON, TX 77042-1313 |
| PENELOPE ANN PROCTOR | WILLIAMS, 123 TIVERTON ROAD, PLUMSTEAD, CAPETOWN 7800,  SOUTH AFRICA |

| | |
|---|---|
| PENELOPE BRITTLE | BOX M, THE PLAINS, VA 20198-0085 |
| PENELOPE C BARTHOLOMEW | 553 WEST WAYNE AVE, WAYNE, PA 19087-3863 |
| PENELOPE C BRITTINGHAM | 4595 SOUTH HIGH, ENGLEWOOD, CO 80110-6013 |
| PENELOPE DIUMENTI & | HELEN DIUMENTI JT TEN, PO BOX 851, SUN VALLEY, ID 83353-0851 |
| PENELOPE HONORE HUBER | 3608 MOUNT VERNON AVE, OCEANSIDE, CA 92057-8601 |
| PENELOPE I LIEBERMAN | 945 VERNON AV, GLENCOE, IL 60022-1283 |
| PENELOPE K GREENE | 63 W BOULDER ST, COLORADO SPRINGS, CO 80903-3371 |
| PENELOPE K STEFFES | 524 SARAHS WAY, WASILLA, AK 99654-2302 |
| PENELOPE KNOX | 4703 W 128TH ST, ALSIP, IL 60803 |
| PENELOPE L ARMS | BOX 354, WESTMINSTER, VT 05158 |
| PENELOPE L SCHEH | 21750 FOREST WATERS CIR, SAN ANTONIO, TX 78266-2774 |
| PENELOPE M THOMPSON | PO BOX 1506, MATHEWS, VA 23109 |
| PENELOPE MITCHELL | PO BOX 3877, ANN ARBOR, MI 48106-3877 |
| PENELOPE P MURPHY & | EDWARD S MURPHY TEN ENT, 14508 ROCK CREEK RD, BRANDYWINE, MD 20613-2206 |
| PENELOPE P STARKEY | 405 WIND DRIFT CT, PITTSBORO, IN 46167-9258 |
| PENELOPE SOPHIA MAKRIS | 343 CAMPGAW ROAD, MAHWAH, NJ 07430-2525 |
| PENELOPE T JONES | 4804 JAMESTOWN RD, BETHESDA, MD 20816-2711 |
| PENELOPE WAYTE HOLT | 210 SMITH FLAT RD, ANGELS CAMP, CA 95222-9777 |
| PENELOPE WILLICK | 3998 EAST NEWLAND DRIVE, W BLOOMFIELD, MI 48323-3052 |
| PENIEL CEMETERY ASSOCIATION | A CORPORATION, ATTN ARTHUR E OLSON, R R 1, JOY, IL 61260 |
| PENINA FEIGENBAUM | CUST, YISROEL D FEIGENBAUM UTMA NY, 5100 15TH AVE, BROOKLYN, NY 11219-3749 |
| PENN VIRGIN | 2915 SHILLING DR, COLUMBUS, OH 43232-5559 |
| PENNELL L WORCESTER & | PENNELL L WORCESTER JR JT TEN, 17 N ST, MACHIAS, ME 04654-1163 |
| PENNICLE JUNIOR TURNER | 94 ONEIDA ST, BUFFALO, NY 14206-2720 |
| PENNIE K MARSHALL | 9441 CREEK VIEW DR, FARWELL, MI 48622-8452 |
| PENNY A HARPER | 3090 FIELD, CLIO, MI 48420-1151 |
| PENNY A JOHNSON | 109 MASON ST, AUBURNDALE, FL 33823 |
| PENNY AROLINE WALWARK | 857 CAMINO RICARDO, MORAGA, CA 94556-1243 |
| PENNY BLOM | 17 GLENN TERRACE, VINELAND, NJ 08360-4912 |
| PENNY C CONVERSE | 93 BRINKERHOFF ST, PLATTSBURGH, NY 12901-2729 |
| PENNY D FENWICK | 8101 S ATLEE ST, DALEVILLE, IN 47334-9640 |
| PENNY D HAMILTON | 250 S 10241 W, RUSSIAVILLE, IN 46979 |
| PENNY D OGRINZ | TR PENNY D OGRINZ TRUST U/A, DTD 03/29/93, 919 DOLPHIN DRIVE, CAPE CORAL, FL 33904-5923 |
| PENNY D SMITH | 3446 VALERIE LN, SPRING, TX 77380-1226 |
| PENNY D VALOT | 260 BANDORR ROAD, NEWTON FALLS, OH 44444-1202 |
| PENNY E ARNOLD | 3068 PRINCETON ST, MADISON, OH 44057-2822 |
| PENNY HARRISON | 1949 SW EDGEWOOD ROAD, PORTLAND, OR 97201-2237 |
| PENNY HATCHELL | 126 JACKIE COURT, SPARTANBURG, SC 29307 |
| PENNY HINDS | 25052 NELLIE GAIL ROAD, LAGUNA HILLS, CA 92653-5824 |
| PENNY J BEITH | 2561 HWY 44, HELENA, AR 72342-9020 |
| PENNY J MAGELAND | 119 S CRESCENT DR, MILTON, WI 53563-1119 |
| PENNY J RIGGS & | ROBERT C PRICE JT TEN, 108 CANTERBURY CT, ANDERSON, IN 46012-3907 |
| PENNY J VAN RINGELSTEYN & | WILLIAM VAN RINGELSTEYN JT TEN, 953 ROSALIE NW, GRAND RAPIDS, MI 49504-3718 |
| PENNY J VANRINGELSTEYN | 953 ROSALIE NW, GRAND RAPIDS, MI 49504-3718 |
| PENNY JANE HOOPER | BOX 186, SMYRNA, NC 28579-0186 |
| PENNY JEAN IRELAN | PO BOX 444, MIO, MI 48647 |
| PENNY JEANETTE BENNETT | 3113 SW 46TH ST, OKLAHOMA CITY, OK 73119-4409 |
| PENNY JO CRONE | 574 GLENWAY DR, HAMILTON, OH 45013-3592 |
| PENNY JUNE CHIN & | JANE CHIN JT TEN, 128 POST RD, OLD WESTBURY, NY 11568-1705 |
| PENNY K HURT | 660 NW 571ST RD, CENTERVIEW, MO 64019 |
| PENNY K NEDELA | 19901 TELEGRAPH SPRINGS RD, PURCELLVILLE, VA 20132-4214 |
| PENNY K SUTHERLAND-FEENEY | 7196 E ELI LILLY, SYRACUSE, IN 46567-8703 |
| PENNY L HAMILTON | 3513 WHITERIVER COURT, ANDERSON, IN 46012-4649 |
| PENNY L KNEPPER | 4830 CORY-HUNT ROAD, BRISTOLVILLE, OH 44402-9606 |
| PENNY L NEGLEY | W5798 STATE RD 23, MONTELLO, WI 53949 |
| PENNY L STRATTON | 9689 BIG ROCK DR, KALAMAZOO, MI 49009-8221 |
| PENNY L WILHELMY | BOX 20971, RENO, NV 89515-0971 |
| PENNY LEE SIMON | 185 C DALTON RD, HOLLISTON, MA 01746-2479 |
| PENNY LOOMOS | CUST COURTNEY J, LOOMOS UTMA MA, 16 SALEM RD, WELLESLEY HILLS, MA 02481-1254 |
| PENNY LOOMOS | CUST PATRICK N, LOOMOS UTMA MA, 16 SALEM RD, WELLESLEY HILLS, MA 02481-1254 |
| PENNY LOOMOS | 16 SALEM RD, WELLESLEY HILLS, MA 02481-1254 |
| PENNY M MERRIMAN | 115 DORCHESTER AVE, SUMMERVILLE, SC 29483-3739 |
| PENNY M SILLS | 8 PALMER PL, ARMONK, NY 10504-2326 |
| PENNY MARLENE DITRI | 315 NUANGOLA RD, MOUNTAIN TOP, PA 18707-9502 |
| PENNY NEIDING HARROLD | 131 WOODHILL DRIVE, AMHERST, OH 44001-1613 |
| PENNY NEVITT | 14269 ANABELLE DRIVE, POWAY, CA 92064-2843 |
| PENNY P CARGILL | 11315 MOSHER RD, OTISVILLE, MI 48463-9772 |
| PENNY R DUDDING & | TERAL L DUDDING JT TEN, 2531 AVENIDA ISIDRO, SANTA FE, NM 87505-6414 |
| PENNY R HOLMES | 3250 SOUTH SHORE DR 55C, PUNTA GORDA, FL 33955 |
| PENNY R KEY | 2642 DOUGLAS LN, THOMPSON STATION, TN 37179-5008 |
| PENNY S JONES | BOX 371, PENDLETON, IN 46064-0371 |
| PENNY S SCHNEIDER & | GERALD J SCHNEIDER JT TEN, 2850 CAMDEN DR, SAGINAW, MI 48603-3125 |
| PENNY SIMON | 207 E 74TH ST 9K, NEW YORK, NY 10021-3349 |

| | |
|---|---|
| PENROSE L ALBRIGHT & | CARIDAD C ALBRIGHT JT TEN, 3603 DEERBERRY CT, FAIRFAX, VA 22033-1227 |
| PENSON I IVY | 18075 MAINE, DETROIT, MI 48234-1416 |
| PENTWATER MICHIGAN BOARD OF | EDUCATION, 600 E PARK STREET, PENTWATER, MI 49449-9597 |
| PENULTIMATE PARTNERSHIP | 3612 BOATHOUSE DR, HILLIARD, OH 43026-2600 |
| PEOPLES BANK & TRUST CO | OF LINCOLN COUNTY TR, FBO EASTIN SCHOLARSHIP, UA 09/22/88, BOX G, TROY, MO 63379-0167 |
| PEPI DIAZ SALAZAR | 49 SAINT PAUL RD, RED HOOK, NY 12571-2374 |
| PEPI ESTHER COHEN CUST AVIVA | 8607 2ND AV, SILVER SPRING, MD 20910-3355 |
| PEPITO S MARQUEZ & | CARMEN G MARGUEZ JT TEN, 4809 VIA SECOYA, CAMARILLO, CA 93012 |
| PERA G GORSON | TR PERA G GORSON TRUST UA 4/21/99, 2069 MILBURN AVE, BALDWIN, NY 11510-2930 |
| PERCIE K FOWLER | 4271/2 21ST STREET, DUNBAR, WV 25064-1705 |
| PERCIVAL H PANGILINAN MD PC | EMPLOYEES RETIREMENT PLAN, DTD 06/02/75, 4493 TANBARK, BLOOMFIELD HL, MI 48302-1653 |
| PERCIVAL L LE BLANC | 18 JAMESTOWNE CT, BATON ROUGE, LA 70809 |
| PERCY A JONES | 2129 S MILLARD AVE, CHICAGO, IL 60623-3162 |
| PERCY BALDWIN | 4732 VERNON, ST LOUIS, MO 63113-2419 |
| PERCY BOOKER | 58 WEST PITMAN STREET, PENNS GROVE, NJ 08069-1214 |
| PERCY BREWER | C/O CONSTANTINE G ORFANOS, 533 N TRAUB AV 4B, INDIANAPOLIS, IN 46222-3832 |
| PERCY COTTINGHAM | 1126 WILLIAMSON CIRCLE, PONTIAC, MI 48341 |
| PERCY CRAWFORD JR | 27229 FLORENCE ST, INKSTER, MI 48141-2511 |
| PERCY F DELOSH | 9077 STATE HWY 56, MASSENA, NY 13662 |
| PERCY G RICE | 4086 SPRINGHILL, INKSTER, MI 48141-2140 |
| PERCY G USHER | 426 PARK ST APT 311, SUN PRAIRIE, WI 53590 |
| PERCY GENE REYNOLDS | 6413 E 900 N, WILKINSON, IN 46186-9732 |
| PERCY GIBSON | BOX 6467, ELIZABETH, NJ 07206-0467 |
| PERCY GRUBB | 10943 BUCHANA, BELLEVILLE, MI 48111-3453 |
| PERCY HICKS SEVERN | 1076 LA GRANGE, NEWBURY PARK, CA 91320-5314 |
| PERCY KNAPP JR | 4102 LEERDA AVENUE, FLINT, MI 48504-3724 |
| PERCY L BURGESS | BOX 18005, RIVERROUGE, MI 48218-0005 |
| PERCY L DURHAM | 32344 HIGHWAY 18, UTICA, MS 39175-9621 |
| PERCY L HOWELL | 449 HUMBOLDT PKWY, BUFFALO, NY 14208-1017 |
| PERCY L JONES | 14749 SILKTREE DR, FONTANA, CA 92337-2509 |
| PERCY L KIRBY | 1975 TURKEY HWY, CLINTON, NC 28328-9618 |
| PERCY L NICHOLS | 107 HARRINGTON, LIMA, OH 45801-1104 |
| PERCY L PARHAM JR | 2520 OAKWOOD, SAGINAW, MI 48601-3947 |
| PERCY L PRIDE | 1005 HIGHLAND ESTATES DR, WENTZVILLE, MO 63385-5528 |
| PERCY M HILL JR | 403 DAUGHTRY ST, LIVINGSTON, TN 38570-1819 |
| PERCY MAGEE | 2821 HILLCREST AVE, FLINT, MI 48507-4300 |
| PERCY MCBAIN | 117 HALBIEM CRT, HALIBURTON ON  K0M 1S0,  CANADA |
| PERCY MINER | 112 N WEST ST, GIBSON CITY, IL 60936-1349 |
| PERCY R FILLIS | 5604 CUTLER RD, LAKEVIEW, MI 48850-9480 |
| PERCY R FILLIS & | IRENE FILLIS JT TEN, 5604 CUTLER RD, LAKEVIEW, MI 48850-9480 |
| PERCY R SABADA & | MARGARET B SABADA JT TEN, 159 CLARK AVE, YALE, MI 48097-3303 |
| PERCY REYNOLDS JR | 13166 MONICA, DETROIT, MI 48238-3111 |
| PERCY S WINFIELD JR | 1032 AYLESFORD DR, FORT WAYNE, IN 46819-1410 |
| PERCY THOMAS JR | 229 S 13TH ST, SAGINAW, MI 48601-1837 |
| PERCY V HAWKINS | 16812 GLENDALE AVENUE, CLEVELAND, OH 44128-1454 |
| PERCY W WEST JR | 2612 CHIPPENDALE TRAIL, SANFORD, NC 27330-9317 |
| PEREANE B HUTNICK | 160 MAPLE LEAF DRIVE, HUBBARD, OH 44425-1530 |
| PEREZ P CANTRELL | 63 BELKNAP AVE, YONKERS, NY 10710-5403 |
| PERFECTION BISCUIT CO | ATTN JAY MILLER, 350 PEARL ST, FORT WAYNE, IN 46802-1508 |
| PERFECTO CHACON | 1026 MONTECITO STREET, SANTA BARBARA, CA 93103-2633 |
| PERFECTO G PUNONGBAYAN | 1241 SECRET LAKE LOOP, LINCOLN, CA 95648-8409 |
| PERFECTO GUTIERREZ | 118 LIVELY DR, SAN ANTONIO, TX 78213-3055 |
| PERI HOFFNER SWANIGER | TR JERRY, HOFFNER & IRMA HOFFNER GRNDCHDRN, TRUST FBO RACHEL HILLARY, GABRIELLE SWANIGER UA 01/01/93, 256 BEECHER DR, SOUTHBURY, CT 06488-3912 |
| PERI HOFFNER SWANIGER | TR JERRY, HOFFNER & IRMA HOFFNER 1993, GRANDCHDRN TRUST UA 01/01/93FBO, ALYSSA LYNN PRISCILLA SWANIGER, 256 BEECHER DR, SOUTHBURY, CT 06488-3912 |
| PERI Z HANSEN | BOX 492021, LOS ANGELES, CA 90049-8021 |
| PERIN M BRUCKNER | 10524 INKSTER RD, ROMULUS, MI 48174-2617 |
| PERINA GATTI & | ANN GATTI JT TEN, 6 ELLIOTT PL, W ORANGE, NJ 07052-4513 |
| PERKINS FARMER | GENERAL DELIVERY, ESTILL, SC 29918-9999 |
| PERLA DE CASTRO DAVIS | 4360 DRAKE WAY, CARSON CITY, NV 89704-9063 |
| PERLET M WILKS | 14241 ASBURY PARK, DETROIT, MI 48227-1389 |
| PERLEY GORDINEER & | MARY GORDINEER JT TEN, 41 HIGHVIEW RD, DOVER PLAINS, NY 12522 |
| PERLEY J ROBERTS | 8075 HART DRIVE, NORTH FORT MYERS, FL 33917-1781 |
| PERLEY P GOOLSBY | 4832 BONNIE BRAE ROAD, RICHMOND, VA 23234-3706 |
| PERLINE THOMAS & | JAMES W THOMAS JT TEN, 6183 CAMPFIRE, COLUMBIA, MD 21045-4050 |
| PERMELIA A HOUSTON & | ROGER DALE HOUSTON JT TEN, 2701 CHEROKEE DR APT 2, WATERFORD, MI 48328-3154 |
| PERMELIA A HOUSTON & | TERRY M HOUSTON JT TEN, 2701 CHEROKEE DR APT 2, WATERFORD, MI 48328-3154 |
| PERMELIA I BOWER | 1301 WOLFORD DR, TRINITY, FL 34655-7170 |
| PERMILLA A WIDEMAN & | ANN C KNITTLE JT TEN, 5341 MCAULEY DR APT 206, YPSILANTI, MI 48197 |
| PERNAL D BAKER | 35901 SALEM GRANGE RD, SALEM, OH 44460-9442 |
| PERNELL NORMAN STAUDT | 108 SPRING PLACE WAY, ANNAPOLIS, MD 21401 |
| PERNIE M POYNTER | 4579 ST RT 127 NORTH, EATON, OH 45320-9208 |

| | |
|---|---|
| PERPETUA M GERNE | 25 STARLIGHT DRIVE, MORRISTOWN, NJ 07960-2538 |
| PERRIN E BRIGHT | 6860 KING PIKE, WEST JEFFERSON, OH 43162-9566 |
| PERRY & HAAS LLP | P O DRAWER 1500, CORPUS CHRISTI, TX 78403-1500 |
| PERRY & RODGERS MOTOR CO INC | BOX 1288, PAULS VALLEY, OK 73075-2088 |
| PERRY A BOWMAN | 7502 PINELAND CT, WATERFORD, MI 48327-4530 |
| PERRY A FERGUSON | 1925 WESTVIEW DR APT 200, INDIANAPOLIS, IN 46221-1197 |
| PERRY A FLAUGHER | 1208 FALL RIVER, YPSILANTI, MI 48198-3154 |
| PERRY A LEE | 4964 NORTH LAWN, KANSAS CITY, MO 64119-3683 |
| PERRY A LEE JR | 4964 N LAWN, KANSAS CITY, MO 64119-3683 |
| PERRY A TESSEL | 103, 8621 WILSHIRE BLVD, BEVERLY HILLS, CA 90211-3008 |
| PERRY B ALERS | CUST PERRY, CAMPBELL ALERS A MINOR UNDER THE, LAWS OF THE DISTRICT OF COLUMBIA, 9272 ALLEN STREET, NABASSAS, VA 20110-6176 |
| PERRY B DURHAM | 2701 NORTH C STREET, ELWOOD, IN 46036-1627 |
| PERRY B MC CORMACK | 87 PALISADES LAKEVIEW DR, LAKE OZARK, MO 65049 |
| PERRY B SNOW | 5 CONSERVATION DR, MERRIMACK, NH 03054-2956 |
| PERRY C ALERS | 9272 ALLEN STREET, MANASSAS, VA 20110-6176 |
| PERRY C DEMATTEO | 3124 FISHER ROAD, COLUMBUS, OH 43204-1407 |
| PERRY C RATTO EX | EST ROSE TOMLINSON, 3901 EILEEN DRIVE, CINCINNATI, OH 45209 |
| PERRY D BARKALOW | 104 ANGELCREST CT, ROSEBURG, OR 97470 |
| PERRY D EASTON | 7008 WEST COUNTY LINE RD, KNIGHTSTOWN, IN 46148-9306 |
| PERRY D ELLISON | 2356 IDAMAYBEE RD, MONROE, MI 48162-9123 |
| PERRY D KIRBY & | DONNA F KIRBY JT TEN, 552 CHASSEUR DR, GRAND BLANC, MI 48439-2308 |
| PERRY D VAN OTTERLOO | 2080 CLIFFSEDGE, HUDSONVILLE, MI 49426 |
| PERRY D WEST | 28455 HENNEPIN, GARDEN CITY, MI 48135-2850 |
| PERRY DEWEESE | RTE 1 BOX 437, SOLOMON, KS 67480-9801 |
| PERRY E KING & | DOLORES T KING JT TEN, 775 PROSPECT STREET, MAPLEWOOD, NJ 07040-3533 |
| PERRY E LEWIS | 16443 BLACKHAWK ST, GRANADA HILLS, CA 91344 |
| PERRY EUGENE PHILLIPS | BOX 79015, JACKSON, MS 39236-9015 |
| PERRY F BROWN | 24116 STATE HIGHWAY 31, BOKOSHE, OK 74930-2305 |
| PERRY F CARPENTER & | ESTHER R CARPENTER JT TEN, 5456 RIVERLOOK DR NE, COMSTOCK PARK, MI 49321 |
| PERRY F MARKS JR | RR 1 BOX 157, MILTON, WV 25541-9727 |
| PERRY G RANDLE | 1327 GOODFELLOW, ST LOUIS, MO 63112-3710 |
| PERRY H BROWN | 336 N HURON US 23, AUGRES, MI 48703-9617 |
| PERRY HOWARD FRIESLER | 12619 N RIVER FOREST CR, MEQUON, WI 53092-2538 |
| PERRY J BARNABY | 176 CHILSON ROAD, HOWELL, MI 48843-9461 |
| PERRY J CARPINELLA & | LINDA CARPINELLA JT TEN, 110 LUCIEN DR, HAMDEN, CT 06518-2232 |
| PERRY J SMITH | 7215 WITMER RD, NORTH TONAWANDA, NY 14120-1013 |
| PERRY JOHN YANNAKI | 26529 RICHARDSON, DEARBORN HEIGHTS, MI 48127-1924 |
| PERRY K AUSTIN | BOX 439, CICERO, IN 46034-0439 |
| PERRY K PESKIN | 3559 STRATHAVON RD, SHAKER HGTS, OH 44120-5226 |
| PERRY K PINTOSKI | 3417 E STANLEY RD, MOUNT MORRIS, MI 48458-8734 |
| PERRY K TRIMMER II | 3410 PRINCEWOOD CT, ARLINGTON, TX 76016-2313 |
| PERRY KAYE | 5500 COLLINS AVE, APT 1403, MIAMI BEACH, FL 33140-2501 |
| PERRY L BARRETT | PO BOX 25, MOULTON, AL 35650 |
| PERRY L BRUCE | 3968 BRYN MAWR CT, DULUTH, GA 30096-2604 |
| PERRY L HICKS | 821 ARAPAHO, INDEPENDENCE, MO 64056-1966 |
| PERRY L LERNER & | ROCHELLE LERNER JT TEN, 5 MIDDLESEX COURT, LINCOLNSHIRE, IL 60069-2112 |
| PERRY L MCCORD | 5060 TAHQUAMENON TRL, FLUSHING, MI 48433-1218 |
| PERRY L ROBINSON | 101 E PARKWAY AVE, CHESTER, PA 19013-4608 |
| PERRY L ROBINSON & | EDNA F ROBINSON JT TEN, 101 E PARKWAY AVE, CHESTER, PA 19013-4608 |
| PERRY L SHERMAN | 7262 GREENFIELD STREET, YPSILANTI, MI 48197 |
| PERRY L THOMPKINS | 4588 E 175 ST, CLEVELAND, OH 44128-3928 |
| PERRY L WILLIAMS | 2002 EDWARD LANE, JACKSON, MS 39213-4439 |
| PERRY LINVILLE | 4544 ARROWHEAD DR, DECATUR, AL 35603-5142 |
| PERRY LOVETT | 614 JAMIESON, FLINT, MI 48505 |
| PERRY M TATE | 18211 WEATHERWOOD DR, BATON ROUGE, LA 70817-3922 |
| PERRY MARTIN | 824 W ALMA ST, FLINT, MI 48505-1944 |
| PERRY MC COY JR | 4215 FREEPIKE, DAYTON, OH 45416-1235 |
| PERRY MORGAN JR | 20047 WILLOWICK DR, SOUTHFIELD, MI 48076-1716 |
| PERRY P BOURLET | PO BOX 226, TALLULAH FLS, GA 30573 |
| PERRY PAT POPE | TR U/A, DTD 07/09/92 PERRY PAT POPE, REVOCABLE TRUST, BOX 228, LAKE ORION, MI 48361-0228 |
| PERRY R DETOLVE | 6742 N NAVAJO, LINCOLNWOOD, IL 60712-3113 |
| PERRY R KISER & | VICKI LYNN KISER JT TEN, 3264 OLD WINCHESTER TRL, XENIA, OH 45385-8735 |
| PERRY R LEWIS | 2857 TAYLORTOWN RD, SHELBY, OH 44875-8613 |
| PERRY REEVES | 2646 SAMUEL DR, SAGINAW, MI 48601-7012 |
| PERRY STUMBO JR | 3419 MAPLE DRIVE, SHELLVILLE, GA 30278-2894 |
| PERRY T SANDERS | 30 EDO LANE, FOLEY, MO 63347-3127 |
| PERRY T WILLIAMS | 223 S MARSHALL, PONTIAC, MI 48342-3247 |
| PERRY THOMAS FOX | 814 BLUE LAKE CIRCLE, RICHARDSON, TX 75080-6909 |
| PERRY W COX | 8810 NE 4TH ST, MIDWEST CITY, OK 73110-7704 |
| PERRY W GRANSEE | 6746 NORTH OLD 92, EVANSVILLE, WI 53536-9721 |
| PERRY W PREMDAS | BOX 43, LACKAWAXEN, PA 18435-0043 |
| PERRY W SLAUGHTER | 2815 WHISPERING FERN CT, HUMBLE, TX 77345-2228 |

| | |
|---|---|
| PERRY W WILLIS | 4914 SOUTHERN AVE, ANDERSON, IN 46013-4845 |
| PERRY WASHINGTON | 2109 ATWOOD DR, ANDERSON, IN 46016-2738 |
| PERSA STEFANOVSKA | 5875 ROCKLAND CT, DEARBORN HGTS, MI 48127-2912 |
| PERSEVERANDO M PADUA & | LOLITA O PADUA JT TEN, 2872 FOXTTAIL CRREK AVE, HENDERSON, NV 89052 |
| PERSHING C PICKENS | BOX 520, CLOVERDALE, IN 46120-0520 |
| PERSHING CLEARING | TR MARY PRATT, 3320 GRANT ST, SAGINAW, MI 48601-4727 |
| PERSHING HORTON | 105 RESERVOIR ST, THREE SPRINGS, PA 17264-0365 |
| PETE A NEDRY | BOX 1123, MCLEAN, VA 22101-1123 |
| PETE BAKMAZ | 1070 BECHTOL AVE, SHARON, PA 16146-3506 |
| PETE BRUNO & | BEVERLY S BRUNO JT TEN, 1150 8TH AVE SW, APT 720, LARGO, FL 33770-3166 |
| PETE C EDWARDS | 2 BALDWIN LN, MAHOPAC, NY 10541-3602 |
| PETE C PAPPAS | 1111 S RIDGE, STILLWATER, OK 74074-5143 |
| PETE D TINGSON & | CONNIE B TINGSON JT TEN, 13979 SUNSET, LIVONIA, MI 48154-4337 |
| PETE DYSART | 6838 E ST RT 440, TIPP CITY, OH 45371 |
| PETE E BELOG | 1000 S CLUBHOUSE CT, FRANKLIN, TN 37067-5680 |
| PETE E GEFRE | 3701 GUN CLUB ROAD UNIT 73, YAKIMA, WA 98901-9545 |
| PETE E SCHNEIKART | 1120 E SHAWNEE TR, YOUNGSTOWN, OH 44511-1346 |
| PETE GAMMON | CUST PETER VADER UNDER THE MISSOURI, UNIFORM, GIFTS TO MINORS LAW, 5905 ELLIOT AVE S, MINNEAPOLIS, MN 55417-3151 |
| PETE J KOKINOS | 4216 BURTON PL, ANDERSON, IN 46013-2583 |
| PETE J VASQUEZ | 6457 KEARECE ST, ORLANDO, FL 32807-4769 |
| PETE KARPOS | 325 WAYMAN CIRCLE, WEST PALM BEACH, FL 33413 |
| PETE KUNIK | 240-03 83RD AVE, BELLEROSE, NY 11426-1301 |
| PETE KUZMA IV | 1190 TEE CEE DR, WATERFORD, MI 48328-2047 |
| PETE KUZMA JR | 1220 TEECEE DR, WATERFORD, MI 48328-2049 |
| PETE LEKTZIAN | 6563 PLUM DR, CLARKSTON, MI 48346-2147 |
| PETE M MARCUS | 8660 RATHBUN RD BOX 87, BIRCH RUN, MI 48415-8420 |
| PETE MANEFF & | SUSAN D MANEFF JT TEN, 4919 BRIDGEWATER DR, POWELL, OH 43065-8781 |
| PETE MENAGIAS | 829 S UMBRA ST, BALTO, MD 21224-4612 |
| PETE ORLUCK | TR THE PETE ORLUCK 1992 TRUST, UA 7/29/97, 6725 APPLE CREEK DR, BISMARCK, ND 58504-3112 |
| PETE ORLUCK | TR RUTH ORLUCK TRUST, UA 07/25/95, 6725 APPLE CREEK DR, BISMARCK, ND 58504-3112 |
| PETE PETRIE | 11160 FERNDALE DRIVE, MANITOU BEACH, MI 49253-9545 |
| PETE RENDON | 12355 BAUMGARTNER, ST CHARLES, MI 48655-9677 |
| PETE RUSSO | PO BOX 2106, LAKE OZARK, MO 65049 |
| PETE SALKO | 406 WEST PENN ROAD, LEHIGH ACRES, FL 33936-6255 |
| PETE T LOPEZ | 48 AMBLER LN, FALLING WATERS, WV 25419-4049 |
| PETE THOMPSON | 204 BENNINGTON CT, RICHMOND, KY 40475-1179 |
| PETE VALONIS | 821 N CLEBURN, GRAND ISLAND, NE 68801-4248 |
| PETE WAHNA | 2296 NORMAN DRIVE, STOW, OH 44224-2771 |
| PETER A ALEMI & | CATHERINE A PALMERINO, TR PETER A ALEMI 1997 FAM TRUST, UA 02/22/97, 17 DRURY LANE, STONEHAM, MA 02180-3210 |
| PETER A ANDERSON | 422 WOODWARD CRESCENT, BUFFALO, NY 14224-3643 |
| PETER A BALDWIN & | CAROLYN W BALDWIN JT TEN, 113 PANCAKE HILL RD, GILMANTON, NH 03237 |
| PETER A BECK | 7234 ABILENE TRAIL, MASON, OH 45040 |
| PETER A BOWERMAN | 114 W LYTLE, IONIA, MI 48846-1245 |
| PETER A BRUESSOW & | JANET W BRUESSOW JT TEN, 58 OAK RIDGE DR, CARO, MI 48723-1237 |
| PETER A BUSH & | SARA L BUSH JT TEN, 3523 ASHWOOD LANE, ATLANTA, GA 30341-4539 |
| PETER A CAMPBELL & | DIAN HOWE JT TEN, 605 TANBARK RD, AFTON, VA 22920 |
| PETER A CHAZAL | PO BOX 846, OCALA, FL 34478-0846 |
| PETER A CIRULIS | 2079 MAPLERIDGE RD, ROCHESTER HILLS, MI 48309 |
| PETER A CURRIE | 2374 BISSONETTE ROAD, OSCODA, MI 48750-9208 |
| PETER A DAMICO | 795 5TH ST, STRUTHERS, OH 44471-1636 |
| PETER A DAVIS | 2840 CLITO RD, STATESBORO, GA 30461 |
| PETER A DEL PUPPA | CUST PETER DEL PUPPA U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 579 PARK ESTATES SQ, VENICE, FL 34293-4189 |
| PETER A DIVINY | 18123 AUDETTE ST, DEARBORN, MI 48124-4216 |
| PETER A FACIONE | 102 WALES RIDGE RD, WALES, MI 48027-4005 |
| PETER A FENYES & | SHELLEY R T FENYES JT TEN, 5222 WOODVIEW DR, BLOOMFIELD HILLS, MI 48302-2565 |
| PETER A FLECK | 61 BIRCHWOOD, TIFFIN, OH 44883-1995 |
| PETER A GIAUQUE | 780 COLSTON RD, MARIETTA, GA 30064-3320 |
| PETER A GRUSZECKI | 11311 9 MILE RD, EVART, MI 49631-7406 |
| PETER A HARPER | 833 FIRETHORN CIR, DRESHER, PA 19025-1426 |
| PETER A JACOBS | 49396 SANDRA DRIVE, SHELBY TOWNSHIP, MI 48315-3534 |
| PETER A JOHNSON & | KATHLEEN R JOHNSON JT TEN, 4413 12TH ST NE, GREAT FALLS, MT 59404-4261 |
| PETER A JONES | 135 COURTLY CIRCLE, ROCHESTER, NY 14615-1003 |
| PETER A KANE | CUST TIMOTHY JOE KANE UGMA VA, 431 BRICKBY RD, NORFOLK, VA 23505-4201 |
| PETER A KASTING | 4020 N OVERLOOK TERRACE, PORTLAND, OR 97227-1055 |
| PETER A KEFFER | 5784 WEYMOUTH DR, ROCKFORD, IL 61114-5569 |
| PETER A KERR | 4022 PRATT ST, OMAHA, NE 68111-2659 |
| PETER A KLIMKOWSKY | 1816 BRADDOCK DR, CROFTON, MD 21114-3256 |
| PETER A KNORR | CUST, CAITLIN K NORR UGMA MI, 15405 WISTERIA LN, SPRING LAKE, MI 49456-1146 |
| PETER A KNORR & | MARCIA A KNORR JT TEN, 15405 WISTERIA LN, SPRING LAKE, MI 49456-1146 |
| PETER A KOTOVICH | 2960 WISCONSIN, TROY, MI 48083-6126 |
| PETER A KRASKOUSKAS | 29 KNOWER ROAD BOX 122, WESTMINSTER, MA 01473-1453 |
| PETER A KUZDEK & | ALICE A KUZDEK JT TEN, 2370 N US 23, OSCODA, MI 48750 |
| PETER A LANG | 503 WALNUT STREET, LOCKPORT, NY 14094-3111 |

| | |
|---|---|
| PETER A LENTINI | 11036 JUDY DR, STERLING HEIGHTS, MI 48313-4831 |
| PETER A LENTINI & | ANN C LENTINI JT TEN, 11036 JUDY DR, STERLING HEIGHTS, MI 48313-4831 |
| PETER A LOMBARD | 5713 WHITMAN, FORT WORTH, TX 76133-2828 |
| PETER A LOPES | 4044 CONN AVE, ISLAND PARK, NY 11558 |
| PETER A MAGRINI | 519 WESTLIN CT, RANTOUL, IL 61866-2133 |
| PETER A MC GEE | 30 LINDBERGH AVE, BROOMALL, PA 19008-2603 |
| PETER A MOON | 1323 COLLAR-PRICE RD, HUBBARD, OH 44425-2914 |
| PETER A MULVIHILL | 230 RODNEY ST, GLEN ROCK, NJ 07452-2828 |
| PETER A MURPHY & | DORIS M MURPHY JT TEN, BEDFORD HILLS, 990 MADISON DRIVE, EARLYSVILLE, VA 22936-9516 |
| PETER A P SWEDERS SR TR | UA 11/24/1992, JOSEPH A DONOVAN INTERVIVOS TRUST, PO BOX 5346, NAPERVILLE, IL 60567 |
| PETER A PELLEGRINI | 250 WATER LN S, WANTAGH, NY 11793-1305 |
| PETER A PELLICER | 501 GOODWIN STREET, EAST HARTFORD, CT 06108-1208 |
| PETER A POLIER | 4014 SOMMERS AVE, DREXEL HILL, PA 19026-3717 |
| PETER A POPRAFSKY | 1242 NANCY WOOD, WATERFORD, MI 48327-2039 |
| PETER A REALINI | 193 BEAVER ST, FRANKLIN, MA 02038-1805 |
| PETER A REAVIS JR | 2410 ROSWELL AV 403, CHARLOTTE, NC 28209-1693 |
| PETER A RYFUN | 4949 AITCHISON RD, SYRACUSE, NY 13215-9636 |
| PETER A SCHMIDT | 2145 VALLEY VIEW DR, WOODLAND PARK, CO 80863-8399 |
| PETER A SCHRAUDT | 6168 JACKPINE TRL, ALGER, MI 48610-9460 |
| PETER A SCHWARTZ | 5337 BLACK POINT RD, CANANDAIGUA, NY 14424 |
| PETER A SEREQUE | 248 LAKEFOREST DR, SPARTANBURG, SC 29307-3753 |
| PETER A SITTNICK | 30 BACCHARIS PL, TUBURON, CA 94920-2626 |
| PETER A SOSNOWSKI | PO BOX 342, HAMPTON BAYS, NY 11946 |
| PETER A TOMASINO | 21 JAMES AVE, KENDALL PARK, NJ 08824-1620 |
| PETER A VAN ALSTINE & | HOPE G VAN ALSTINE JT TEN, 9618 ROSEMONT WAY, HELOTES PARK TERRACE, HELOTES, TX 78023-4162 |
| PETER A WALDRON | 6 NORDIC COURT, WHITBY ON  L1N 5N3,   CANADA |
| PETER A ZOHOS & | CHARLES A ZOHOS JT TEN, 35 LAKE PLACE NORTH, DANBURY, CT 06810 |
| PETER A ZOHOS & | CHARLES A ZOHOS JT TEN, 35 LAKE PLACE NORTH, DANBURY, CT 06810 |
| PETER AGHO | CUST, IYOHA AGHO, UGMA NY, 10 DIXWELL RD, NEW YORK, NY 10956-1922 |
| PETER ALAN HERZSTEIN | 69 WINFIELD STREET, SAN FRANCISCO, CA 94110-5140 |
| PETER ALEXANDER LAURENCE | 1120 OAKWOOD CI, CLAYTON, CA 94517-1700 |
| PETER ALLEGRINA & | MARIBETH FOLTZ-ALLEGRINA JT TEN, 436 KEDZIE, EAST LANSIN, MI 48823-3532 |
| PETER ALLEN BERNSTEIN | 7 EASTDALE RD, WHITE PLAINS, NY 10605-2901 |
| PETER AMATO | 1457 CAROL, PLYMOUTH, MI 48170-2019 |
| PETER ANASTAS | 874 HARRISON AVE, FORKED RIVER, NJ 08731-1209 |
| PETER ANDREW LAW | 17 HART ST, RICHMOND HILL ON  L4C 8X2,   CANADA |
| PETER ANDREW NICHOLSON | 1549 BAY BLVD, ATLANTIC BCH, NY 11509-1605 |
| PETER ANSBRO | 10449 GREENBRIER, BRIGHTON, MI 48114-9618 |
| PETER ANTHONY GORRA | 51-86TH STREET, BROOKLYN, NY 11209-4211 |
| PETER ARTHUR MOSS | 13297 ARMSTRONG, SOUTH ROCKWOOD, MI 48179 |
| PETER B BLAUWIEKEL | 2975 N GRANGE RD, FOWLER, MI 48835 |
| PETER B BLOCH | 240 E 76TH ST 4L, NEW YORK, NY 10021-2960 |
| PETER B BOBKO | 8213 HUNTING RD, OAK RIDGE, NC 27310 |
| PETER B BRAND & | JANET D BRAND, TR PETER B BRAND TRUST, UA 05/11/88, 318 BUNGANUC RD, BRUNSWICK, ME 04011-7319 |
| PETER B GIFFORD & | JENNIFER GIFFORD JT TEN, 1873 DARTFORD ROAD, BETHLEHEM, PA 18015-5228 |
| PETER B GOFF | PO BOX 2, CAMPTON, NH 03223-0002 |
| PETER B GOIK | CUST CODY R GOIK UTMA OH, 7388 CONGRESS RD, SPENCER, OH 44275 |
| PETER B GOIK | CUST SAMANTHA D GOIK UTMA OH, 7388 CONGRESS RD, SPENCER, OH 44275 |
| PETER B HENDRYX | 1335 BROOKSIDE DR, VENICE, FL 34292-1402 |
| PETER B HORTON | 2414 LANSFORD AVENUE, SAN JOSE, CA 95125-4054 |
| PETER B KAYE | 10 E END AVE, NEW YORK, NY 10021-1106 |
| PETER B KOSAK | 40250 SUNBURY RD, NORTHVILLE, MI 48167-9565 |
| PETER B LANDRY | 7321 MEADOWLANE, DAVISBURG, MI 48350-3144 |
| PETER B LAUER | 13104 WILLOUGHBY POINT DR, FAIRFAX, VA 22033 |
| PETER B LOCHTEFELD | CUST ANNA Z LOCHTEFELD UTMA MA, PO BOX 2987, NANTUCKET, MA 02584-2987 |
| PETER B LOCHTEFELD | CUST AUSTIN H LOCHTEFELD UTMA MA, PO BOX 2987, NANTUCKET, MA 02584-2987 |
| PETER B MACGREGOR | 1727 YORKTOWN DR, CHARLOTTESVILLE, VA 22901-3035 |
| PETER B MCCAFFREY & | KATHERINE MCCAFFREY JT TEN, 39-65 52 ST, WOODSIDE, NY 11377 |
| PETER B MINNS | 921 ALGOMA DR, PRT WASHINGTN, WI 53074-9662 |
| PETER B RAND | 2109 WHITE CLOUD NE, ALBUQUERQUE, NM 87112-3718 |
| PETER B WOODS | 2075 MILL CREEK ROAD, MACUNGIE, PA 18062-8843 |
| PETER BABAIAN | 1 NOTTINGHAM RD, JEFFERSON, MA 01522 |
| PETER BABICH | 20850 TEN MILE ROAD, SAINT CLAIR SHORES MI,  48080-1109 |
| PETER BARANOWSKI & | MARY JANE BARANOWSKI JT TEN, 14252 LOVELAND, LIVONIA, MI 48154-4121 |
| PETER BARR | 2331 HIGHBURY, TROY, MI 48098-3874 |
| PETER BARR & | JOYCE J BARR JT TEN, 2331 HIGHBURY, TROY, MI 48098-3874 |
| PETER BARRIE | BOX 2285, PATCHOGUE, NY 11772-0857 |
| PETER BARRY | 24 MAPLE ST, BERNARDSVILLE, NJ 07924-2739 |
| PETER BARTMAN & | BARBARA BARTMAN JT TEN, 3155 PINE BLUFF WAY, FORT MILL, SC 29707 |
| PETER BAUER | C/O NORA MCANIFF, 242 MELBOURNE AVE, MAMARONECK, NY 10543-2725 |
| PETER BAXAVANIS | 2094 RICHMOND AVE, STATEN ISLAND, NY 10314-3916 |
| PETER BECK | BOX 404, HUNTINGTON STATION NY,  11746-0326 |
| PETER BELLAS & | GERALDINE F BELLAS JT TEN, 345 SPRUCE ST, BRIDGEWATER, MA 02324 |

| | |
|---|---|
| PETER BENJAMIN FRISCIA | 2558 BENSON AVE, BROOKLYN, NY 11214-4409 |
| PETER BERNARD GULLIVER | 5818 RADFORD AVE, NORTH HOLLYWOOD, CA 91607-1326 |
| PETER BICA | 25020 DORIS COURT, DETROIT, MI 48239-1627 |
| PETER BILOVUS | 2185 JOANNE DR, TROY, MI 48084-1130 |
| PETER BILOVUS & | ELIZABETH G BILOVUS JT TEN, 2185 JOANNE DRIVE, TROY, MI 48084-1130 |
| PETER BLAKE | 30146 LAKE RD, BAY VILLAGE, OH 44140-1241 |
| PETER BLEIGNIER & | ALICE T BLEIGNIER JT TEN, 444 WINCHESTER ST, WARRENTON, VA 20186 |
| PETER BLOOM | 607 BOOZER LANE, HILLSBOROUGH, NJ 08844 |
| PETER B BLYTH & | MARY D BLYTH JT TEN, 6483 WEYBURN CT, GRAND BLANC, MI 48439 |
| PETER BOASBERG | 829 WARNER AVE, LOS ANGELES, CA 90024-3327 |
| PETER BOSY | 1893 CLINTON AVE N, ROCHESTER, NY 14621-1451 |
| PETER BOSY | 1893 N CLINTON AVE, ROCHESTER, NY 14621-1451 |
| PETER BOSY & | HELEN BOSY JT TEN, 1893 CLINTON AVE N, ROCHESTER, NY 14621-1451 |
| PETER BOWEN TOOP | 1441 W FRONT ST, LINCROFT, NJ 07738-1118 |
| PETER BRILL II | CUST PETER BRILL III UGMA NJ, 55 W AMHERST ST, E BRUNSWICK, NJ 08816-2127 |
| PETER BROACA | 78 NASSAU DRIVE, SPRINGFIELD, MA 01129-1411 |
| PETER BROBST | 1812 PUGET ST NE, OLYMPIA, WA 98506-3364 |
| PETER BURBANK & | LUCILLE J BURBANK JT TEN, 9136 BAYBURY LANE, W PALM BEACH, FL 33411-1890 |
| PETER C BAGNALL | 39 CONNIE COURT, WHITBY ON  L1R 2T2,  CANADA |
| PETER C BRUCK | 3216 S E 11TH STREET, POMPANO BEACH, FL 33062-6507 |
| PETER C CUMBO | CUST RALPH J DANDREA UGMA NY, 12 KETCHUM ST, VICTOR, NY 14564-1345 |
| PETER C DIMAGGIO & | YOLONDA R DIMAGGIO JT TEN, 563 BEECHWOOD WAY, LAKE ORION, MI 48362-1598 |
| PETER C ELIOPOULOS & | ALEXANDRA P ELIOPOULOS JT TEN, 153 FARM ST, WAKEFIELD, MA 01880-3555 |
| PETER C FRENCH | 4581 MAIN RD, STAMFORD, VT 05352-9706 |
| PETER C GALLUP | CUST THERESA GALLUP UTMA CA, 1180 BRIARCROFT, CLAREMONT, CA 91711-3241 |
| PETER C GAUDET | 32800 EVERGREEN RD, BEVERLY HILLS, MI 48025-2816 |
| PETER C GOSS | 11603 QUAIL CREEK, HOUSTON, TX 77070-2541 |
| PETER C GOUGH | 4425 N HACIENDA DEL SOL RD, TUCSON, AZ 85718-6617 |
| PETER C HOULE | BOX 192, LAND O'LAKES, WI 54540-0192 |
| PETER C HOULE & | MARION L HOULE JT TEN, 5829 E BIG PORTAGE LK, BOX 1, LAND O'LAKES, WI 54540-0001 |
| PETER C IMMEL & | RENEE F IMMEL JT TEN, 1312 W PALO VERDE DR, CHANDLER, AZ 85224-2359 |
| PETER C LEONHARDT & | GATES J LEONHARDT JT TEN, 165990 SE 161ST STREET, RENTON, WA 98058-4226 |
| PETER C LOVELESS | 6129 DOE COURT, LOVELAND, OH 45140-9734 |
| PETER C MC CAMPBELL | 373 6TH AVE N, TIERRA VERDE, FL 33715 |
| PETER C MCCORMICK & | KAREN M MCCOMICK JT TEN, 108 MCKINLEY AVENUE, ALPENA, MI 49707 |
| PETER C MEADE | PO BOX 8886, METAIRIE, LA 70011-8886 |
| PETER C MONTAGUE | 2926 FORT LEE STREET, HERRONS, VA 22071-1814 |
| PETER C NEFF | 810 E FRANKLIN ST, TAYLORVILLE, IL 62568-2324 |
| PETER C NESSER | 142 FULTON AV, ROCHESTER, NY 14608-1041 |
| PETER C PAULY | 530 POWER, HELENA, MT 59601-6114 |
| PETER C PEDERSEN | 5013 BURTON DRIVE, PINCKNEY, MI 48169 |
| PETER C POULOS | BOX 116, MOODUS, CT 06469-0116 |
| PETER C REILAND JR | CUST LYNN, MARGARET REILAND UGMA IL, 1257 RICHMOND LN, WILMETTE, IL 60091-1625 |
| PETER C RUSSELL | 23 YORKTOWNE DR, ENGLISHTOWN, NJ 07726-3522 |
| PETER C SEMOTINK | 774 CANNON AVENUE, SHOREVIEW, MN 55126-3827 |
| PETER C SONG | 3436 HIDDEN OAKS LN, WEST BLOOMFIELD, MI 48324-3257 |
| PETER C TEHANEY & NANCY A | TEHANEY TR OF TEHANEY, FAMILY TR-AGRMT DTD, 30306, 14 HUNTOON CT, WALNUT CREEK, CA 94596-5414 |
| PETER CARMAN | 7767 COLONY DR, ALGONAC, MI 48001-4114 |
| PETER CERILLO | 1 WASHINGTON SQUARE VILLAGE, APT 11A, NEW YORK, NY 10012 |
| PETER CHAN | 34 COPLEY ST, QUINCY, MA 02170-3009 |
| PETER CHANEY | 6810 CRANWOOD DR, FLINT, MI 48505-1957 |
| PETER CHARLES KAHRMANN | 71 OLDHAM ROAD, WETHERSFIELD, CT 06109-3137 |
| PETER CHARLES SMOOT | 11444 WATERFORD STREET, LOS ANGELES, CA 90049-3439 |
| PETER CHIE LING TENG | 5 FOREST LANE, SCARSDALE, NY 10583-6403 |
| PETER CHIN | 50 BAXTER AVE, NEW HYDE PARK, NY 11040-3955 |
| PETER CHMIELEWSKI | 237 NORTH RD, NILES, OH 44446-2057 |
| PETER CHRISTIAN SMITH | 1048 NOBLEMAN DRIVE, ST LOUIS, MO 63146-5541 |
| PETER CHRISTOPHER | BRADSTREET, STEUBEN CO JUDGE, COUNTY OFFC BLDG, BATH, NY 14810 |
| PETER CHRISTOPHER LEACH | 11175 GARBOW ROAD, MIDDLEVILLE, MI 49333 |
| PETER CICILA | 31 HARVARD ROAD, LINDEN, NJ 07036-3801 |
| PETER COLE ROGERS | BOX 5153, VIENNA, WV 26105-5153 |
| PETER COLLIER HILL | CUST ANDREW COLLIER HILL UGMA TX, 2320 DAMPTON DR, PLANO, TX 75025-2471 |
| PETER COOK & | LARRY P COOK JT TEN, 175 PARKWAY DRIVE, DAVISON, MI 48423-9130 |
| PETER COOK & | MARK A COOK JT TEN, 175 PARKWAY DRIVE, DAVISON, MI 48423-9130 |
| PETER COSTAS LOOMOS | 26 DURHAM DR, LYNNFIELD, MA 01940-1065 |
| PETER CRUZ | CUST BEATRIZ LUCIA CRUZ UGMA CA, 3209 HACIENDA DR, DUARTE, CA 91010-2314 |
| PETER CULCASI | 21 CRANBERRY RIDGE RD, MASHPEE, MA 02649 |
| PETER CULEN | 42 COLLEGE AVE, NORTH TARRYTOWN, NY 10591-2709 |
| PETER D ALLES | BOX 708, PUTNAM HEIGHTS, CT 06260-0708 |
| PETER D BAILEY | PO BOX 414, SEA CLIFF, NY 11579 |
| PETER D BAILEY & | CATHERINE M BAILEY TEN COM, PO BOX 414, SEA CLIFF, NY 11579-0414 |
| PETER D BARTNIK | 6364 HUNTERS CREEK ROAD, IMALY CITY, MI 48444-9771 |
| PETER D DALEEN | 24 NICHOLAS AVE, GREENWICH, CT 06831-4924 |

| | |
|---|---|
| PETER D EMRICH & | KATHERINE B EMRICH JT TEN, 7860 CALLOW RD, PAINESVILLE, OH 44077-8866 |
| PETER D FARM | APT 8, 1105 MAAS ST, NEGAUNEE, MI 49866-1551 |
| PETER D GILPIN | 348 CONNINGTON ST, LONDON ON  N6C 4C9,  CANADA |
| PETER D HOFFMAN | 3856 BARCLAY MESSERLY RD, SOUTHINGTON, OH 44470-9747 |
| PETER D HUGGINS & | SUSAN E HUGGINS JT TEN, 2007 WALNUT, ASHTABULA, OH 44004-2613 |
| PETER D MULDER | 2530 WIERSMA, CEDAR SPRINGS, MI 49319-8647 |
| PETER D MYERS | 4245 SYCAMORE, HOLT, MI 48842-1733 |
| PETER D NACZI | 3525 TURTLE CREEK BLVD, APT 17A, DALLAS, TX 75219 |
| PETER D NIBLETT | 559 HIGH ST, BUFFALO, NY 14211-2937 |
| PETER D OLESEN | 5242 MANSFIELD, STERLING HEIGHTS, MI 48310-5740 |
| PETER D PAIGE | 8976 SW 98TH AVE, OCALA, FL 34481 |
| PETER D PEMBERTON | BOX 16112, TWO RIVERS, AK 99716-0112 |
| PETER D PHELAN | 57 ELM ST, POTSDAM, NY 13676-1808 |
| PETER D QUINLAN | 58 NATURE VIEW DR, UXBRIDGE, MA 01569-1559 |
| PETER D SACHTJEN | 3302 WALDEN DR, GREENVILLE, NC 27858-8410 |
| PETER D WILSON & | MARY M WILSON JT TEN, 5800 MEADOWS DR, CLARKSTON, MI 48348-2931 |
| PETER D YOUNG JR | 952 STRINGTOWN RD, BENOIT, MS 38725 |
| PETER DANE HANSON | 901 ELMWOOD AVENUE, WILMETTE, IL 60091-1709 |
| PETER DAVID BORGES & | THOMAS ANDREW BORGES A MINOR JT, TEN, 98 HIGH ST, ASSONET, MA 02702-1707 |
| PETER DAVID DISALVO | 1708 GOLFVIEW BLVD, SOUTH DAYTONA, FL 32119-2029 |
| PETER DAVID HARRIS | 6526 DREXEL AVE, LOS ANGELES, CA 90048-4708 |
| PETER DAVID LEVIN | 720 BENNAVILLE, BIRMINGHAM, MI 48009 |
| PETER DE VISSER | 521 NORTH WASHINGTON ST, MILFORD, DE 19963-2514 |
| PETER DE VITA | 3810 OAKHILL TRAIL, CLARKSTON, MI 48348-1447 |
| PETER DEAMICIS | 12 HARTFORD RD, WORCESTER, MA 01606-1512 |
| PETER DEDES | 19681 W KINGS COURT, GROSSE POINTE WOOD MI,  48236-2527 |
| PETER DEMAS | 88 OLD BOSTON POST RD, OLD SAYBROOK, CT 06475-2214 |
| PETER DERETICH | 1209 KURTZ ROAD, HOLLY, MI 48442-8314 |
| PETER DERSCHA & | AUDREY DERSCHA, TR DERSCHA TRUST 1 UA 04/26/00, BOX 249, VERNON, MI 48476-0249 |
| PETER DETHMAN | CUST, STEPHEN P DETHMAN U/THE, MONT UNIFORM GIFTS TO MINORS, ACT, BROCKTON, MT 59213 |
| PETER DI CRISTOFARO & | MARY C DI CRISTOFARO JT TEN, 54 ACADEMY DRIVE, BUZZARDS BAY, MA 02532-3406 |
| PETER DIFATTA | CUST PETER, DIFATTA UGMA NJ, 14 MCCULLOCH DRIVE, DIX HILLS, NY 11746 |
| PETER DIPPONG JR | 22620 RAVEN AVE, E DETROIT, MI 48021-2688 |
| PETER DONALD MESSINA & | DONNA M MESSINA JT TEN, 295 LITTLETON ROAD, HARVARD, MA 01451-1236 |
| PETER DOW | 5118 14TH AVE NW, SEATTLE, WA 98107 |
| PETER DUCKWORTH | 1634 JALNA BLVD, LONDON ON  N6E 3K7,  CANADA |
| PETER DUNDON | 4442 WHEDON RD, CAMILLUS, NY 13031-9765 |
| PETER E BEC & | CHRISTINE A BEC JT TEN, 45830 DENISE DR, PLYMOUTH, MI 48170-3625 |
| PETER E BUSUTTIL | 3556 N SPIDER LAKE RD, TRAVERSE CITY, MI 49686-8441 |
| PETER E CRAWFORD | 6374 SURRAY WAY, BOX 933, HIGHLAND CITY, FL 33846 |
| PETER E DUTOIT | CUST JESSICA M DUTOIT UGMA NJ, 62 BRANCHPORT AVE, LONG BRANCH, NJ 07740-5948 |
| PETER E FAZZINO | 12 PERRY AVENUE, MONROE TWP, NJ 08831-2436 |
| PETER E FISHER | 29 LITTLE CEDAR CT, ASHEVILLE, NC 28805-2487 |
| PETER E GARRITY | 99 KELSEY STREET, WATERBURY, CT 06706-2512 |
| PETER E HACKER | 2831 WHITE EAGLE DRIVE, WOODBURY, MN 55129 |
| PETER E HANLON | 15 TOBIAS STREET, HICKSVILLE, NY 11801-5816 |
| PETER E KELLEHER | 44 DOCK LN, SALISBURY, MA 01952-2613 |
| PETER E KELLEHER & | FRANCES I KELLEHER JT TEN, 44 DOCK LN, SALISBURY, MA 01952 |
| PETER E LOWCHY | 40 HYDE, TORRINGTON, CT 06790-6006 |
| PETER E MC CARTY | CUST DOUGLAS P MC CARTY UGMA MN, 16044 S 18TH AVE, PHOENIX, AZ 85045-1752 |
| PETER E MONTEMURNO | 1066 DRIFTWOOD AVE, MANAHAWKIN, NJ 08050-2318 |
| PETER E MULARCHUK | 71 MANNING PLACE, KEANSBURG, NJ 07734-1540 |
| PETER E TYLICZKA | 32 PHILLIPS DRIVE, OLD BRIDGE, NJ 08857-2414 |
| PETER E WRIGHT | 2015 LITCHFIELD AVE, LONG BEACH, CA 90815-2937 |
| PETER ECKLUND | 130 WEST 16TH ST 55, NEW YORK, NY 10011-9604 |
| PETER ELLIS | 45 DIAMOND POINT, MORTON, IL 61550 |
| PETER EMER | CUST BENJAMIN, EMER UTMA WI, 10742 79TH ST, PLEASANT PRAIRIE, WI 53158-1106 |
| PETER EMER | CUST NATHAN EMER UTMA WI, 10742 79TH ST, PLEASANT PRAIRIE, WI 53158-1106 |
| PETER F ALTERIO & | DONNA L ALTERIO JT TEN, 40 WALNUT ST, ARLINGTON, MA 02476-6141 |
| PETER F AUGUSTINI | 123 GREEN STREET, MEDFIELD, MA 02052-1918 |
| PETER F CIANCI | 519 WALNUT ST, STE 1, READING, PA 19601-3477 |
| PETER F COSTELLO & | LORETTA E COSTELLO JT TEN, 14 FAIR STREET, CARMEL, NY 10512-1302 |
| PETER F COYLE | 635 BRECKENRIDGE WAY, BEAVERCREEK, OH 45430-2303 |
| PETER F DREW | 7 SCOTSBURN CLOSE, MULGRAVE VICTORIA 3170,  AUSTRALIA |
| PETER F FISCHBECK | 79 RING ST, JOHNSTON, RI 02919 |
| PETER F GELCIUS | 291 BERGEN AVE, KEARNY, NJ 07032-3354 |
| PETER F GUCK | 53 EVERETT STREET, ROCHESTER, NY 14615-2057 |
| PETER F KRABACH | 780 SUNSET, WHITE LAKE, MI 48383-2867 |
| PETER F LERCH | 216 W 89 ST APT 7E, NEW YORK, NY 10024-1825 |
| PETER F LICHTENSTEIN | 91 FERRIS STREET, SOUTH RIVER, NJ 08882-1842 |
| PETER F MORGUCZ | 1822 S HIGHLAND, BERWYN, IL 60402-2054 |
| PETER F MORRIS | 2450 OAK RD, PINCONNING, MI 48650-9747 |
| PETER F O KEEFE | 1525 WINDREW AVE, SO PLAINFIELD, NJ 07080-1517 |

| | |
|---|---|
| PETER F OFFRINK | 1770 E MADGE AV, HAZEL PARK, MI 48030-2116 |
| PETER F OLDENBURG JR & | MARION D OLDENBURG TEN COM, 20 SEMINOLE DR, PICAYUNE, MS 39466 |
| PETER F PIERPONT JR | 212 GREENBRIAR LN, COLLEYVILLE, TX 76034-8616 |
| PETER F SAYIA | BOX M9, 1 NEWARK STREET, HOBOKEN, NJ 07030-0009 |
| PETER F SCHOMER JR | 10760 W 71ST ST, COUNTRYSIDE, IL 60525-4804 |
| PETER F SNYDER JR | 2026 EBERLY RD, FLINT, MI 48532-4545 |
| PETER F YAUCH | 8115 E SANDS DR, SCOTTSDALE, AZ 85255-4902 |
| PETER F YAUCH & | VICTORIA J YAUCH JT TEN, 8115 E SANDS DR, SCOTTSDALE, AZ 85255-4902 |
| PETER FALKOWSKI & | MONIKA FALKOWSKI JT TEN, 6370 RANCHO MISSION RD UNIT 904, SAN DIEGO, CA 92108-1983 |
| PETER FALL | C/O FALL ELECTRIC, 427 THIRD AVE, BOX 46, CEDAR LAKE, WI 54005-8905 |
| PETER FARACI | TR UA 03/08/91 PETER FARACI TRUST, 463 S E 17TH PLACE, CAPE CORAL, FL 33990 |
| PETER FARLEKAS & | CHRIS FARLEKAS JT TEN, 44 GARDNER AVE, MIDDLETOWN, NY 10940-3212 |
| PETER FEKETE | 5 KEITH JEFFRIES AVE, CRANFORD, NJ 07016-2708 |
| PETER FENNER & | DIANE M FENNER JT TEN, 8055 BUCKINGHAM, ALLEN PARK, MI 48101-2233 |
| PETER FICZYCZ & | JENNIE FICZYCZ JT TEN, 15048 GARY LANE, LIVONIA, MI 48154-5100 |
| PETER FLAHERTY | 105 N VALLEY STREET, BURBANK, CA 91505-4036 |
| PETER FLINT BROWN & | SHEILA BLANFORD JT TEN, 29 DANA PL, LONG BEACH, CA 90803-4434 |
| PETER FLOWERS JR | 15 HUNTLEY CT, SAGINAW, MI 48601-5132 |
| PETER FRANCIS PALMER | CUST EMILY LISA PALMER UGMA NY, 9 OLD IVY CIR, ROCHESTER, NY 14624-4715 |
| PETER FRANK | 95 MYRTLE ISLAND RD, BLUFFTON, SC 29910-7109 |
| PETER FRIEDMAN | 5002 NEWPORT AV, BETHESDA, MD 20816-1646 |
| PETER FRITZ SNYDER | 19 HANCOCK ST, CLINTON, NJ 08809-1201 |
| PETER G ANDERSON | 3918 SW ORCHARD ST, SEATTLE, WA 98136-1938 |
| PETER G ANDERSON & | JANE BOYD ANDERSON JT TEN, 25 EASTVIEW TERRACE, PITTSFORD, NY 14534-2227 |
| PETER G BANNON | 76 CAMERON CRESCENT, TORONTO  M4G 2A3,  CANADA |
| PETER G BANNON | 76 CAMERON CRES, TORONTO  ON  M4G 2A3,   CANADA |
| PETER G BARTLETT | 2336 EAST 11TH STREET, DAVENPORT, IA 52803-3701 |
| PETER G BECHER | 405 ROSEBUD COURT, GREER, SC 29650-3855 |
| PETER G BIRCH | 12306 KIPP RD, GOODRICH, MI 48438-9767 |
| PETER G CALAFATI | BOX 304, WICKATUNK, NJ 07765-0304 |
| PETER G DANDRIDGE | 7228 MUNSEE LANE, INDPLS, IN 46260-4051 |
| PETER G ERICKSON | BOX 1602, PONTA GORDA, FL 33950 |
| PETER G GOHEEN | 165 ONTARIO STREET-308, KINGSTON ON  K7L 2Y6,   CANADA |
| PETER G GRIFFIN | 1315 EAST 86 STREET, CLEVELAND, OH 44106-1017 |
| PETER G HOLMES | 91382 POODLE CRK RD, NOTI, OR 97461-9726 |
| PETER G KATYNSKI | 181 FAWN TRAIL, PALATKA, FL 32177-8260 |
| PETER G KLEM JR | CUST, PETER G KLEM III UGMA NY, 1265 CREEKBEND LANE, WEBSTER, NY 14580-9412 |
| PETER G KLEM JR & | DORIS E KLEM JT TEN, 43 FULLER AVE, WEBSTER, NY 14580-3507 |
| PETER G LEHR | TR UA 7/17/89 PETER G LEHR TRUST, PO BOX 251058, WEST BLOOMFIELD, MI 48325-1058 |
| PETER G O NEILL | 13508 GRANITE ROCK DR, CHANTILLY, VA 20151-2474 |
| PETER G PALMGREN | 345 STEVENS ST, MARLBOROUGH, MA 01752-1323 |
| PETER G SOTIRIOU | 1363 YORKSHIRE, GROSSE PT PK, MI 48230-1107 |
| PETER G THOMAS | 3/57 SEYMOUR GROVE, CAMBERWELL, VIC 3124,   AUSTRALIA |
| PETER G THOMSON | 13970 RUTHERFORD, DETROIT, MI 48227-1745 |
| PETER G TOWNSEND & | IRENE H TOWNSEND, TR PETER G TOWNSEND TRUST, UA 06/21/90, 665 LYNNDALE CT, ROCHESTER HILLS, MI 48309-2436 |
| PETER G VEEDER | 220 N BEUEFIELD AVE 703, PITTSBURGH, PA 15213 |
| PETER G YEZULINAS | 815 JUNE DR, FAIRBORN, OH 45324-5434 |
| PETER GARGANO SR | 445 ROWLEY ROAD, DEPEW, NY 14043-4216 |
| PETER GARONE | 5 WOODLAWN AVE, PORT MONMOUTH, NJ 07758-1174 |
| PETER GAWRONSKI | 1125 CLEARVIEW DR, FLUSHING, MI 48433-1415 |
| PETER GENOVESE & | CHERYL GENOVESE JT TEN, 841 THE CIRCLE, LEWISTON, NY 14092-2050 |
| PETER GENTILE & | GLORIA P GENTILE JT TEN, 2602 OAK PARK CIR, DAVIE, FL 33328-6982 |
| PETER GEORGE MARKEY | 11 GRISTMILL RD, CEDAR KNOLLS, NJ 07927-1201 |
| PETER GETCH | 6811 TANGLEWOOD, BOARDMAN, OH 44512-4928 |
| PETER GIBSON WENLEY | 3819 N DITTMAR ROAD, ARLINGTON, VA 22207-4524 |
| PETER GIESSL & | WILHELMINA GIESSL JT TEN, 11585 LAKE NEWPORT RD, RESTON, VA 20194-1211 |
| PETER GIOPULOS | 45 SKY RIDGE DR, ROCHESTER, NY 14625-2169 |
| PETER GIRAGOSIAN | CUST PAUL GIRAGOSIAN UGMA CA, 5722 MEADOW LN, MARIPOSA, CA 95338-9619 |
| PETER GOLOWATSCH | 1264 NACKMAN RD, NORTH PORT, FL 34288 |
| PETER GOODMAN | 65 WENDOVER ROAD, RYE, NY 10580-1962 |
| PETER GREGORY GRAF | 1575 VALLEY WIND LANE, MISSOULA, MT 59804-5867 |
| PETER GULAN | 9306 CHARDON RD, KIRTLAND, OH 44094-9576 |
| PETER H ABSOLON | BOX 333, LANDER, WY 82520-0333 |
| PETER H AREND & CAROL A | 300 ENTERPRISE DR 427, ROHNERT PK, ROHNERT PARK, CA 94928 |
| PETER H AUFDEMORTE III | 6767 RIVERSIDE DR NW, ATLANTA, GA 30328-2709 |
| PETER H B GRUITS | CUST MATTHEW SCOTT GRUITS UGMA IN, 38616 PALM MEADOW DR, CLINTON TOWNSHIP, MI 48036-1991 |
| PETER H BLESSING & | BETSEY M RHOADS JT TEN, C/O SHEARMAN & STERLING, 599 LEXINGTON AVE, NEW YORK, NY 10022 |
| PETER H BOWMAN | 216 MASSEY ST, MARTINSVILLE, VA 24112-3545 |
| PETER H BURNHAM | 321 MARSHALL ST, DUXBURY, MA 02332-5117 |
| PETER H CANOVA | BOX 1302, BRISTOL, CT 06011-1302 |
| PETER H DE CAMP JR | 1624 W GRACE, CHICAGO, IL 60613-2767 |
| PETER H DELONGCHAMP | 1299 E 900 S, LA FONTAINE, IN 46940-8975 |
| PETER H DUIVESTEYN | 599 WALSH DR, PORT PERRY ON  L9L 1K6,   CANADA |

| | |
|---|---|
| PETER H DUIVESTEYN | 599 WALSH DR, PORT PERRY ON  L9L 1K6,   CANADA |
| PETER H ELIZALDE | PO BOX 6463, SAGINAW, MI 48608-6463 |
| PETER H GAVIN | 2351 SPAULDING ROAD, ATTICA, MI 48412-9279 |
| PETER H GOODWIN | 281 DAISY LN, CARMEL, NY 10512-2224 |
| PETER H HETZEL | 1918 SENSENY RD, BERRYVILLE, VA 22611 |
| PETER H IVERSEN | 411 GATEWAY, HURON, OH 44839-1954 |
| PETER H KOLAKOSKI | CUST KYLE P KOLAKOSKI, UGMA CT, 91 LAWRENCE LANE, BRISTOL, CT 06010-2951 |
| PETER H KRAMER | 4022 E MICHIGAN AVE, AUGRES, MI 48703-9460 |
| PETER H LAM & | JOYCE LAM JT TEN, 3695 NORTH SHORE DR, BATH, OH 44333-8301 |
| PETER H RUSHTON | 290 MCGIVERN WAY, SANTA CRUZ, CA 95060-9456 |
| PETER H SCHMIDT | 308 N VERONICA CT, SAINT JOSEPH, MI 49085-2331 |
| PETER H SCHNEIDER | 2651 BYRON CENTER AVE SW, WYOMING, MI 49509-2138 |
| PETER H SOLOMON | 16/70 DELFIN DRIVE, MACGREGOR QLD 4109,   AUSTRALIA |
| PETER H VOSSOS | 3815 EMERALD LAKE DRIVE, MISSOURI CITY, TX 77459-6540 |
| PETER H WILLIAMS | 30 PLEASANT ST, PLYMOUTH, MA 02360-3422 |
| PETER HALAISKI | 247 WAGNER AVE, BUFFALO, NY 14212-2157 |
| PETER HALL ROBINSON | PO BOX 477, PORT TOWNSEND, WA 98368 |
| PETER HAMMILL | 610 JEFFERSON, SHELDON, IA 51201-1712 |
| PETER HANENBERGER | 11 GILLIES STREET HAMPTON, HAMPTON VICTORIA 3188,   AUSTRALIA |
| PETER HANENBERGER | DUDENSTRASSE 38, WEISBADEN, SONNENBERG 65193,   GERMANY |
| PETER HANENBERGER | 11 GILLIES STREET HAMPTON, VICTORIA 3188,   AUSTRALIA |
| PETER HANSEN | BOX 101, IRENE, SD 57037-0101 |
| PETER HARTMANN & | MARY A HARTMANN JT TEN, 201 PATRICE TER, WILLIAMSVILLE, NY 14221-3947 |
| PETER HODAK | 8971 SAN GABRIEL AVE, SOUTH GATE, CA 90280-3121 |
| PETER HOEL SCHWARZ | 15 RIDGE RD, BETHEL, ME 04217-3620 |
| PETER HORT | 161 HUDSON ST 7B, NEW YORK, NY 10013-2146 |
| PETER HORVATH & | GEORGE R HORVATH JT TEN, 8238 E VAN BUREN DR, PITTSBURGH, PA 15237-4406 |
| PETER HUSTLER & | GLADYS HUSTLER JT TEN, 13212 ARGYLE, SOUTHGATE, MI 48195-1249 |
| PETER HWANG | 891 28TH AVENUE, SAN FRANCISCO, CA 94121-3513 |
| PETER I BENSON | 709 W HENRY, KAUKAUNA, WI 54130-3059 |
| PETER I DI FATTA | CUST DANIELLA M DI FATTA UGMA NY, 14 MCCULLOCH DRIVE, DIX HILLS, NY 11746 |
| PETER I ROSE & | HEDWIG C ROSE JT TEN, C/O FIVE COLLEGE CREDIT UNION, 96 ROUND HILL RD, NORTHAMPTON, MA 01060-2124 |
| PETER IRA REISS | 7600 WISCONSIN AVE, STE 200, BETHESDA, MD 20814-3664 |
| PETER IVICEVICH | 3220 HEIGHTS PLACE, BELLINGHAM, WA 98226-4267 |
| PETER J AHRENS | TR ADAM A AHRENS UA 5/18/72, 3037 WOODS EDGE WAY, MADISON, WI 53711-5163 |
| PETER J AHRENS | TR UA 05/18/72 ADAM A AHRENS TRUST, DON AHRENS AS GRANTOR, 3037 WOODS EDGE WAY, MADISON, WI 53711-5163 |
| PETER J ALOI | 152 SHERWOOD AVE, SYRACUSE, NY 13203-3128 |
| PETER J BALTES | 714 LOCUST LN, WOODSTOCK, IL 60098-7939 |
| PETER J BARCAS | 68 ST GERMAIN DR, CLARK, NJ 07066-2628 |
| PETER J BINIEWSKI | 1550 E PARK RD, GRAND ISLAND, NY 14072-2334 |
| PETER J BLANTON | BOX 1358, DAMARISCOTTA, ME 04543-1358 |
| PETER J BONNELL | 133 LAKE ROAD, WATERTOWN, CT 06795-2734 |
| PETER J BRENNAN | 3806 35TH SW AV, SEATTLE, WA 98126-2419 |
| PETER J BRILL & | ELIZABETH J BRILL JT TEN, 10 DUTCH RD, E BRUNSWICK, NJ 08816-2648 |
| PETER J BUCZEK | 9927 CREEKWOOD TRL, DAVISBURG, MI 48350-2057 |
| PETER J BULLIS | 6 WILLOW LANE, MONTGOMERY, NY 12549-2119 |
| PETER J CAIN | 5642 CLOVERDALE BLVD, OAKLAND GARDENS, NY 11364-2048 |
| PETER J CASONI | 6804 SHADOW MOUNTAIN CT, SAN JOSE, CA 95120-4752 |
| PETER J CHILDS | PO BOX 51141, ALBANY, GA 31703-1141 |
| PETER J CHILDS & | JULIA E CHILDS &, PATRICIA A CHILDS JT TEN, 213 SHELBY LN, ALBANY, GA 31701-5711 |
| PETER J CHRIST | 614 JENNINGS LANDING, BATTLE CREEK, MI 49015-3528 |
| PETER J COLELLO | 3017 CLOVE TREE LANE, WOODSTOCK, GA 30189-6922 |
| PETER J COMERO | 15 FARMINGTON CIRCLE, WEST GROVE, PA 19390-9543 |
| PETER J CROWLEY | 17 CRESTLINE CIR, BEVERLY FARMS, MA 01915-3806 |
| PETER J CRUNK | 10970 PINE ST, TAYLOR, MI 48180-3438 |
| PETER J CUZZOLINI | 852 WOODVIEW DR, ASHLAND, OH 44805-9140 |
| PETER J DIAZ | 2238 S TOWERLINE, SAGINAW, MI 48601-6867 |
| PETER J DONDERO | 63 STEPHEN DR, PLEASANTVILLE, NY 10570-1836 |
| PETER J EICHHORN | 300 W MIDLAND ST, BAY CITY, MI 48706-4476 |
| PETER J EULNER | 7 PIRATES COVE ROAD, LITTLE SILVER, NJ 07739-1623 |
| PETER J FITZPATRICK & | ANDREA L FITZPATRICK JT TEN, 5962 COTSWOLD, SHELBY TWP, MI 48316-4325 |
| PETER J GAFFKE | 20263 VERMANDER, MT CLEMENS, MI 48035-4752 |
| PETER J GALLO & | EDITH V GALLO TEN COM, TRUSTEE, GALLO LIVING TRUST U/A 4/6/00, 12748 S OAK PARK AVENUE, PALOS HEIGHTS, IL 60463-2254 |
| PETER J GELOSO | 590 SENECA OAKS CI, MOUNT DORA, FL 32757-6345 |
| PETER J GLEASON | 311 E 75TH ST, APT 4G, NEW YORK, NY 10021-3035 |
| PETER J GLOWACKI | 301 POPLAR AVE, MERCHANTVILLE, NJ 08109-1845 |
| PETER J GOCELJAK | 9 TRINITY LANE, WOODBRIDGE, NJ 07095-3427 |
| PETER J GOLDREICH | 4805 RUSTIC WAY, SHOREWOOD, MN 55331 |
| PETER J GORMAN | 107 MARSHALL AVE, TRENTON, NJ 08610-6303 |
| PETER J GORMAN & | ANNE MARIE GORMAN JT TEN, 107 MARSHALL AVE, TRENTON, NJ 08610-6303 |
| PETER J GRANT | 38153 S VISTA DR, LIVONIA, MI 48152-1068 |
| PETER J GRANT & | LUCIA GRANT JT TEN, 38153 VISTA DR S, LIVONIA, MI 48152-1068 |
| PETER J GREEN | BOX 33875, DETROIT, MI 48232-5875 |

| | |
|---|---|
| PETER J HALLIDAY | 1649 COPELAND CIR, CANTON, MI 48187-3447 |
| PETER J HARRISON JR | 1143 YOUNGSTOWN KINGSVILLE RD, VIENNA, OH 44473 |
| PETER J HAUTERBROOK & | CAROL J HAUTERBROOK JT TEN, 2491 VALLEY HAVEN LA, GREEN BAY, WI 54311 |
| PETER J HEINRICH | 401 COLBORNE ST WEST, WHITBY ON  L1N 1X5,  CANADA |
| PETER J HEINRICH | 401 COLBORNE ST WEST, WHITBY ON  L1N 1X5,  CANADA |
| PETER J HERTZBERG | 650 MAGNOLIA LANE, ELK GROVE VILLAGE, IL 60007-4615 |
| PETER J HOFFMANN & | CATHERINE E HOFFMANN JT TEN, 349 MARTIN LN, BLOOMINGDALE, IL 60108-1326 |
| PETER J HUEY | 6295 CLAY LITTICK DR, NASHPORT, OH 43830-9520 |
| PETER J JEROME | 1088 PINE, MT MORRIS, MI 48458 |
| PETER J KANZLER | 1634 ELLENWOOD DR, ROSWELL, GA 30075 |
| PETER J KAPLARCZUK | 655 JERSEY AVENUE, JERSEY CITY, NJ 07302-2015 |
| PETER J KELLY JR | 28-27 48 STREET, ASTORIA, NY 11103-1239 |
| PETER J KENNEDY | 1019 WILSON RD, GRAYLIN CREST, WILMINGTON, DE 19803-3422 |
| PETER J KLEM & | MILDRED C KLEM JT TEN, 107 ATHENS AVE, SOUTH AMBOY, NJ 08879-2403 |
| PETER J KOINIS | CUST MARIA, ELENI KOINIS UGMA TX, 5507 SPELLMAN RD, HOUSTON, TX 77096-6147 |
| PETER J KOMAR & | ANN N KOMAR JT TEN, 10120 WESTPORT DR, PALOS PARK, IL 60464-2608 |
| PETER J KOPLIK | 11740 MONTANA AVE APT 302, LOS ANGELES, CA 90049 |
| PETER J KOPPEL & | MAYBELLE E KOPPEL JT TEN, 185 WOODSHIRE DR, PITTSBURGH, PA 15215-1730 |
| PETER J KOZAK | 39 ROBIN HOOD LANE, WELLAND ON  L3C 5W8,  CANADA |
| PETER J LANE | 3103 FAIRFIELD AVE, RIVERDALE, NY 10463-3242 |
| PETER J LANZETTI | 1 OLD CAUSEWAY ROAD, BEDFORD, MA 01730-1025 |
| PETER J LAWLESS | 2002 COUNTY ROUTE 24, EDWARDS, NY 13635-3172 |
| PETER J LUNATI & | MEREDITH N LUNATI JT TEN, 285 TAMER LN NW, ATLANTA, GA 30327-4845 |
| PETER J MAC NEIL & | MARY R MAC NEIL JT TEN, 5 FLOYD ST 2, WINTHROP, MA 02152 |
| PETER J MAKAROV | 2885 BECKER RD, INDEPENDENCE, MN 55359-9804 |
| PETER J MANNINO & | LOUISE MANNINO TEN ENT, 29815 OAKGROVE, ST CLAIR SHORES, MI 48082-2811 |
| PETER J MARIUZZA JR & | MARGARET C GIFT JT TEN, 129 CHANTICLEER DR, PITTSBURGH, PA 15235-2206 |
| PETER J MARIUZZA JR & | MARLENE E MARIUZZA JT TEN, 129 CHANTICLEER DR, PITTSBURGH, PA 15235-2206 |
| PETER J MARRA | 75 GRANT ST, COHOES, NY 12047-2743 |
| PETER J MARTIN & | MARY ANN MARTIN JT TEN, 381 BROADWELL AVE, UNION, NJ 07083-9103 |
| PETER J MATTHIAS | 272 HENNING DR, CAMANO ISLAND, WA 98282-7340 |
| PETER J MAURO | 6901 LINDBERGH AVE, NIAGARA FALLS, NY 14304-3273 |
| PETER J MC CARTHY | 9349 EASTWIND DRIVE, LIVONIA, MI 48150 |
| PETER J MCELHINNEY & | MARY E MCELHINNEY JT TEN, 2122 CAMELIA CIR, MIDLOTHIAN, VA 23112-4184 |
| PETER J MEYERS JR | 2315 OYSTER CATCHER COURT, SEABROOK ISLAND SC,  29455 |
| PETER J MILLIGAN | 1666 W N BLOOMFIELD RD, LAKE GENEVA, WI 53147 |
| PETER J MULLIGAN | 20333 VALLEY FORGE CIRCLE, KING OF PRUSSIA, PA 19406-1108 |
| PETER J MURRAY | 21 RANSOM ST, CARVER, MA 02330-1182 |
| PETER J MURRAY & | LINDA S MURRAY JT TEN, 101 RIVERDELL DR, SAUNDERSTOWN, RI 02874-2440 |
| PETER J MUSTARDO | BOX 164, PITTSTOWN, NJ 08867-0164 |
| PETER J NEUMILLER | 2141 BECARD COURT, UNION CITY, CA 94587-4608 |
| PETER J NOTO | 1446 MEADOWVIEW CRT SW, WYOMING, MI 49509 |
| PETER J NOTO JR | 3767 ARIEBILL COURT SW, WYOMING, MI 49509-3803 |
| PETER J O'CONNOR | 54 PARK LANE, ESSEX FELLS, NJ 07021 |
| PETER J OTLOWSKI | 200 PRESTON AVE, MIDDLETOWN, CT 06457-2314 |
| PETER J PANARETOS | 3160 PIKEWOOD CT, COMMERCE TWP, MI 48382-1441 |
| PETER J PAOLUCCI | 501 WOODLAWN, LACON, IL 61540-1709 |
| PETER J PELLERITO | 15751 MESSMER RD, ALLENTON, MI 48002 |
| PETER J PLANTS | 8710 WOLCOTT RD, CLARENCE CENTER, NY 14032-9642 |
| PETER J PLENDER | 750 FARM ROAD APT 116, MALBOROUGH, MA 01752-6406 |
| PETER J POWELL | TR U/A, DTD 07/27/90 PETER J POWELL, TRUST, 919 W BELDEN AVE, CHICAGO, IL 60614-3215 |
| PETER J PRUITT | PO BOX 29093, LAS VEGAS, NV 89126-3093 |
| PETER J RAIDER & | MARYLOU K RAIDER JT TEN, 19 SOUTHBOROUGH, SOUTHINGTON, CT 06489-4151 |
| PETER J RICKEY | 2 EROS DR, MONSEY, NY 10952-4114 |
| PETER J ROLANDO | TR PETER J ROLANDO LIVING TRUST, UA 7/7/99, 9320 MANOR AVE, ALLEN PARK, MI 48101-3437 |
| PETER J ROMAN | 90 S AVON DRIVE, ASHBOURNE HILLS, CLAYMONT, DE 19703-1405 |
| PETER J ROTH | 909 W SUGAR ST, MT VERNON, OH 43050-2131 |
| PETER J SANDLIN | 2017 BIDWELL WAY, SACRAMENTO, CA 95818-4307 |
| PETER J SAWICKI | 12096 ELLSWORTH RD, NORTH JACKSON, OH 44451-9761 |
| PETER J SEMENKEWITZ & | ELSIE L SEMENKEWITZ JT TEN, 5101 W 58TH ST, EDINA, MN 55436-2406 |
| PETER J SENSER | 148 JACOBS LADDER RD, MOUNTAINTOP, PA 18707-9620 |
| PETER J SHAMBEAU | 4900 E HILLCREST RD, TWO RIVERS, WI 54241-9225 |
| PETER J SHIELDS | CUST CHARLIE BRUNO SHIELDS, UTMA VA, 108 COUNTRY RD, STERLING, VA 20165-5819 |
| PETER J SOSNOWSKI | 1150 WEST ST GEORGES ST, LINDEN, NJ 07036-6138 |
| PETER J STARRETT EX EST | RUTH S STARRETT, 367 N LINCOLN WAY, NORTH AURORA, IL 60542 |
| PETER J T COOK | 21 MECHANIC ST, PROVINCETOWN, MA 02657 |
| PETER J TATE | 17 ROSEDALE RD, PRINCETON, NJ 08540-6701 |
| PETER J TATE | CUST SHANNON, TATE UTMA NJ, 17 ROSEDALE RD, PRINCETON, NJ 08540-6701 |
| PETER J TERNES | 6384 ELSEY DR, TROY, MI 48098-2062 |
| PETER J TIMINSKY | 5700 WOODMIRE DRIVE, SHELBY TOWNSHIP, MI 48316-1749 |
| PETER J TOMASELLO | 235 GOLDEN PHEASANT DR, GETZVILLE, NY 14068 |
| PETER J TOTH | 669 BROOK HOLLOW ROAD, NASHVILLE, TN 37205 |
| PETER J TSOUROS | 122 CRESCENT ST, SHREWSBURY, MA 01545-2830 |

| | |
|---|---|
| PETER J VANDERMEER | 6573 MAPLE DR, CLARKSTON, MI 48346-4401 |
| PETER J VESCOVI | 3809 20TH RD, ASTORIA, NY 11105-1625 |
| PETER J VREELAND | 23 FULLER ST, HARWICH, MA 02645 |
| PETER J WATERS | 72 WASHINGTON ST, NORWELL, MA 02061-1716 |
| PETER J WEDEMANN | 300 RIVER BEACH CT, SWANSBORO, NC 28584-8480 |
| PETER J WELTER | 730 N SAGINAW ST, OWOSSO, MI 48867-1751 |
| PETER J WHITNEY | WHITNEY RANCH, HC 1 BOX 354, CANELO RD, ELGIN, AZ 85611 |
| PETER J WIATROWSKI | 42 MONTEREY LANE, CHEEKTONAGA, NY 14225-4708 |
| PETER J WIEGAND | 5825 GENESEE RD, LAPEER, MI 48446 |
| PETER J WLODKOWSKI | 6560 BLUEBONNET DRIVE, CARLSBAD, CA 92009 |
| PETER J WOLFE | 135 OAKLAND PLACE, BUFFALO, NY 14222-2029 |
| PETER J YANUTA | 11001 W PLEASANT VALLEY ROAD, PARMA, OH 44130-5167 |
| PETER J ZANNANI | BOX 126, GRANTSVILLE, WV 26147-0126 |
| PETER J ZANNONI | CUST, MISS LISA W ZANNONI U/THE, WEST VIRGINIA GIFTS TO, MINORS ACT, BOX 126, GRANTSVILLE, WV 26147-0126 |
| PETER J ZANNONI | CUST, MISS PIER J ZANNONI U/THE, WEST VIRGINIA GIFTS TO, MINORS ACT, BOX 129, GRANTSVILLE, WV 26147-0129 |
| PETER J ZAVELL | 1212 JACKSON AVE, FLORENCE, SC 29501 |
| PETER J ZEPPETELLA | 136 BORROWDALE DR, ROCHESTER, NY 14626 |
| PETER J ZOBEL | 8969 CROWN ST, LIVONIA, MI 48150-3503 |
| PETER JACKSON WOLF | 5243 COCHISE TRAIL, LAS CRUCES, NM 88012 |
| PETER JAMES BRODKEY | 13026 SHRILEY ST, OMAHA, NE 68144-2550 |
| PETER JAMES CHOJNICKI | 17 LINDEN PKWY, NORWICH, CT 06360-3413 |
| PETER JAMES GLENN | 111 STEVENS STREET, LOCKPORT, NY 14094-4231 |
| PETER JAMES LONGO | 60 E CENTRAL BLVD, PALISADES PARK, NJ 07650-1742 |
| PETER JAMES MUSCI & | VIRGINIA M MUSCI JT TEN, 2 SUNBOW LANE, BLUFFTON, SC 29909 |
| PETER JANORA | 13 PINE GROVE AVE, MANAHAWKIN, NJ 08050-6037 |
| PETER JENKINS JR | 486 SUMMIT AVE, MAPLEWOOD, NJ 07040-1309 |
| PETER JESIK & | MARY ANN JESIK JT TEN, 2837 N 21ST ST, PHOENIX, AZ 85006-1305 |
| PETER JOE RYON | 750 OAK STREET, FREDERICK, CO 80530 |
| PETER JOHN LENGYEL & HELEN A | LENGYEL & STEVEN P LENGYEL &, DAVID M LENGYEL & MARIANN, LENGYEL WHITE JT TEN, 2277 OLD HICKORY BLVD, DAVISON, MI 48423-2044 |
| PETER JOHN WILLIAM WELLENSICK II | TR PETER JOHN WILLIAM WELLENSICK, II TRUST UA 05/19/95, 10981 WHITE ASH, VANDERBILT, MI 49795-9779 |
| PETER JOHNS | 2411 PULASKI HWY APT L100, COLUMBIA, TN 38401-4562 |
| PETER JONES | 4248 BENNINGTON ST, PHILADELPHIA, PA 19124-4815 |
| PETER JONES | 10 HOLBEIN GARDENS, NORTHAMPTON, NORTHAMPTONSHIRE, NN4 9XT ENGLAND,   UNITED KINGDOM |
| PETER JOSEPH BOROWITZ | 748 ESSEX ST, WEST LAFAYETTE, IN 47906-1533 |
| PETER JOSEPH CRANE | BOX 715, GLEN, NH 03838-0715 |
| PETER JOSEPH DI NARDO | 1337 RED BANK AVENUE, THOROFARE, NJ 08086-3009 |
| PETER JOSEPH MANDERFELD | 18527 MAY VIEW LANE, MANKATO, MN 56001-7815 |
| PETER JOSEPH SHIELDS | CUST MARTHA ANN SHIELDS, UTMA VA, 108 COUNTRY RD, STERLING, VA 20165-5819 |
| PETER K BENGARD | 566 BELMONT DR, SALINAS, CA 93901-1308 |
| PETER K BERTHOLD | 24 PAUL STREET, WOLCOTT, CT 06716-1521 |
| PETER K BOYLE | 19 PEACH TREE LANE, HICKSVILLE, NY 11801-1649 |
| PETER K FRANCEV & | MARGARET R FRANCEV JT TEN, 13628 LA CUARTA, WHITTIER, CA 90602-2514 |
| PETER K GARLAND & | CARNEAN A GARLAND JT TEN, 34 CRESCENT DR, LAKE HOPATCONG, NJ 07849-1338 |
| PETER K MURRICANE | 200 EAST 63RD STREET, NEW YORK, NY 10065 |
| PETER K SHYVERS | 3508 CLINTON AVE, SANTA CLARA, CA 95051-6409 |
| PETER K SMITH | 206 W THIRD AVE, JOHNSTOWN, NY 12095 |
| PETER K SOHN | 3211 BILLY RAY RD, MIDLOTHIAN, TX 76065-3747 |
| PETER KAFAF & | AMELIA KAFAF JT TEN, 14 SHADOWBROOK LN, HARDING TOWNSHIP, NJ 07960-6784 |
| PETER KAPLAN | BOX 116, SUDBURY, MA 01776-0116 |
| PETER KAPLUNIC | 171 LAUREL ST, APT 103, BRISTOL, CT 06010-5743 |
| PETER KARLE JR | 5780 KILMANAGH, OWENDALE, MI 48754-9752 |
| PETER KASTURAS & | RITA KASTURAS JT TEN, 139 WEST SHORE AVE, BOGOTA, NJ 07603-1625 |
| PETER KATSARIS | 68 MILLER AVENUE, TARRYTOWN, NY 10591-4412 |
| PETER KAUSTEKLIS & | ELENA KAUSTEKLIS JT TEN, APT 509, 1024 ROYAL OAKS DR, MONROVIA, CA 91016-5412 |
| PETER KAW SEK | ATTN MAKATI COMMERCIAL CTR, BOX 1768 MAKATI, METRO MANILA ZZZZZ,   PHILIPPINES |
| PETER KAWSEK & | JULIA L KAWSEK JT TEN, 24 CABILDO ST URDANETA VILLAGE, MAKATI METRO MANILA ZZZZZ,   PHILIPPINES |
| PETER KELLY | 2625 S ATLANTIC AVE APT 4NW, DAYTONA BEACH, FL 32118 |
| PETER KELSEY KIK | 8937 LACOSTA RD, LOUISVILLE, KY 40299 |
| PETER KHOURI-HADDAD & | SEVIM KHOURI-HADDAD JT TEN, APT 9C, 419 W 119 ST, NEW YORK, NY 10027-7121 |
| PETER KNOWLES JR & | ELIZABETH KENDAL RANSLOW, TR UA 12/03/04 PETER KNOWLES JR, LIVING, TRUST, 1132 GLEBE RD, LOTTSBURG, VA 22511 |
| PETER KOMAR | 10120 WESTPORT DR, PALOS PARK, IL 60464-2608 |
| PETER KOPPLE | 11 HUNTINGTON AVE, SCARSDALE, NY 10583-1428 |
| PETER KORD SCOTT | 206 ANDREWS AVE, MORRESTOWN, NJ 08057-1237 |
| PETER KOWALICK JR | 73 W JOHNSTON ST, WASHINGTON, NJ 07882 |
| PETER KOWALIK & | MINNIE KOWALIK JT TEN, 599 HILLCREST AVE, MCKEES ROCKS, PA 15136-2065 |
| PETER KOZUSHKO | C/O MADELINE KURTZ, 1301 MICKLEY RD APT A-6, WHITEHALL, PA 18052-4612 |
| PETER KRETT & | DEBBY A KRETT JT TEN, 5248 BROOKSIDE DR, SHELBY TOWNSHIP, MI 48316 |
| PETER KRITZER | CUST JAMES B KRITZER UGMA NC, C/O JAMES B KRITZER, 920 SHELLBROOK CT APT 1, RALEIGH, NC 27609 |
| PETER KUCYJ | 5453 CHELTENHAM, TROY, MI 48098-2480 |
| PETER KURILO | BOX 728, RICHFIELD SPRINGS, NY 13439-0728 |
| PETER KURTA | 220 THISTLE DR, WEST MIFFLIN, PA 15122-2940 |
| PETER KUZMIAK | 662 ANTOINE STREET, WYANDOTTE, MI 48192-3431 |

| | |
|---|---|
| PETER KYZMIR | 518 WALNUT ST, LOCKPORT, NY 14094-3112 |
| PETER L BELLAFAIRE | 125 MONMOUTH EAST, TONAWANDA, NY 14150-8517 |
| PETER L BERNARD JR | CUST SUZANNE LEE BERNARD A, MINOR U/THE LA GIFTS TO, MINORS ACT, 113 MAGNOLIA DR, METAIRIE, LA 70005-4028 |
| PETER L BLASCO & | CLAIRE M BLASCO &, ANTHONY P TEN COM, BLASCO & THOMAS M BLASCO &, PETER L BLASCO JR JT TEN, 8905 FINLEY DR, HICKORY HILLS, IL 60457-1058 |
| PETER L BLASCO JR | W3860 LEMONWEIR CT, MAUSTON, WI 53948 |
| PETER L BLOOM | 292 HICKS ST, BROOKLYN, NY 11201-4507 |
| PETER L BROOKS | 13607 CORNELL ROAD NW APT 170, PORTLAND, OR 97229 |
| PETER L BUECHNER | 7 PARK LANE, CALDWELL, NJ 07006-6007 |
| PETER L CHRISTOFAS | 110 WALTER DR, MEDIA, PA 19063-5032 |
| PETER L COOPER | 1463 SMART RD, LUCAS, OH 44843-9708 |
| PETER L CORLEY | BOX 363, SYLVANIA, GA 30467-0363 |
| PETER L DURIS | ROUTE 14 BOX 732, HENDERSONVILLE, NC 28792-7617 |
| PETER L ENDERLE | TR UA 4/17/02 PETER L ENDERLE, LIVING, TRUST, 12755 SCIO CHURCH RD, CHELSEA, MI 48118 |
| PETER L FARACI | 7488 HIDNEN FOREST DRIVE, HUDSINVILLE, MI 49426-9316 |
| PETER L FRYZEL | 2012 SCHMIDT ROAD, KAWKAWLIN, MI 48631-9201 |
| PETER L FRYZEL & | RITA A FRYZEL JT TEN, 2012 E SCHMIDT RD, KAWKAWLIN, MI 48631-9201 |
| PETER L FURIGA | 3231 VOLTA PLACE N W, WASHINGTON, DC 20007-2732 |
| PETER L JEFFREY | 134 MILL STREET SOUTH, BRAMPTON ON  L6Y 1T3,   CANADA |
| PETER L JENSEN | 15275 FISH LAKE RD, HOLLY, MI 48442-8365 |
| PETER L LASSEN | 1448 N BOYLSTON ST, LOS ANGELES, CA 90012-1018 |
| PETER L MACISAAC | 61R EDGEMERE RD, LYNN, MA 01904-2015 |
| PETER L MATHIEU JR & | BETTY BURKHARDT MATHIEU JT TEN, 255 WATERMAN ST, PROVIDENCE, RI 02906-5210 |
| PETER L MILLER | PO BX 307, RICHLAND, WA 99352 |
| PETER L MOORE | PO BOX 7, IPSWICH, MA 01938 |
| PETER L MOSS & MICHAEL J MOSS | TR PETER L MOSS TRUST U/D/T, DTD 10/3/05, 412 MOHAWK PKWY, CAPE CORAL, FL 33914 |
| PETER L MYERS | 913 SW 18TH ST, FORT LAUDERDALE, FL 33315-1913 |
| PETER L PARKER | 4233 W HANOVER RD, JANESVILLE, WI 53545-9205 |
| PETER L PERDUE | 608 TWIN RIDGE LN, AFTON, VA 22920-6002 |
| PETER L PERENYI | 5067 CHICKASAW TRL, FLUSHING, MI 48433-1017 |
| PETER L PERRY | 163 N MIDDLE ST, COLUMBIANA, OH 44408-1171 |
| PETER L ROLLINS | C/O WILLIAM BOWLER, 6 BAY RD, SOUTH HAMILTON, MA 01982-2202 |
| PETER L STEMPLE & BILLEE K STEMPLE | U/A DTD 3/29/2004 THE, STEMPLE LIVING TRUST, 4866 APPLEGATE ROAD, JACKSONVILLE, OR 97530 |
| PETER L STEVENS | 16 GLASS LAKE RD, AVERILL PARK, NY 12018-9503 |
| PETER L STORCK | BOX 978, MARKDALE ON  N0C 1H0,   CANADA |
| PETER L TRUEBNER | CUST BLAIR, ELIZABETH TRUEBNER UGMA CT, 95 PEMBROKE ROAD, DARIEN, CT 06820-2221 |
| PETER L TRUEBNER | CUST STEPHEN WRIGHT TRUEBNER UGMA CT, 95 PEMBROKE ROAD, DARIEN, CT 06820-2221 |
| PETER L VANDER WAALS & | ALBERTA J VANDER WAALS JT TEN, 519 SPARTAN, EAST LANSING, MI 48823-3622 |
| PETER L ZIPP | 340 S EAST RD, NEW HARTFORD, CT 06057-3623 |
| PETER LAFFALDANO | 19641 BATTERSEA BLVD, ROCKY RIVER, OH 44116-1651 |
| PETER LAI | 507 CHUNGKING COURT, LOS ANGELES, CA 90012-1708 |
| PETER LAKIN | 28 LES VERGERS DE LA RANCHERE, ST NOM LE BRETECHE 78860,   FRANCE |
| PETER LANGE | CUST NATHANIEL, PETER LANGE UTMA IL, 3798 N CLARET TERRACE, LA PORTE, IN 46350-8566 |
| PETER LANGEVELD | 13 MC FADDEN ROAD, EASTON, PA 18045-7819 |
| PETER LAPHAM | CUST FIONA D, LAPHAM U-G-T-M-A, 633 EAST GRAVERS LANE, WYNDMOOR, PA 19038 |
| PETER LAPHAM | CUST FIONA DEARBORN LAPHAM UTMA PA, 633 EAST GRAVERS LANE, WYNDMOOR, PA 19038 |
| PETER LAPHAM | CUST SARA W, LAPHAM UGMA PA, 633 EAST GRAVERS LANE, WYNDMOOR, PA 19038 |
| PETER LAPHAM | CUST SARA, WHITTY LAPHAM UTMA PA, 633 EAST GRAVERS LANE, WYNDMOOR, PA 19038 |
| PETER LASSEN | 30418 BERRY CREEK DRIVE, GEORGETOWN, TX 78628-1135 |
| PETER LAZOR & | ANNE LAZOR JT TEN, 3325 RIDGEWOOD DRIVE, PARMA, OH 44134-4437 |
| PETER LEE ASKIN | 2 SHADOW LANE, LARCHMONT, NY 10538-2525 |
| PETER LEOUTAIN LIN | CUST TERESA YA-TING LIN UGMA MI, 1682 ROLLING WOODS DR, TROY, MI 48098-4385 |
| PETER LEWIS BERLANT | 36 WINCHESTER DRIVE, SCOTCH PLAINS, NJ 07076-2723 |
| PETER LOPEZ | 810 TOWNE CIRCLE, STILLWATER, MN 55082-4131 |
| PETER LORIN DISSIN | 659 STETSON RD, EIKINS PARK, PA 19027-2524 |
| PETER LOWE | 2321 5TH AVE, SWEETWATER, NJ 08037-4114 |
| PETER LUBRANO ADM EST | ISABELLA LUBRANO, 2153 61ST ST, BROOKLYN, NY 11204 |
| PETER LUDINGTON | PO BOX 940368, HOUSTON, TX 77094-7368 |
| PETER LUKIC | 7704 KLEIN DR, MIDDLBURG, OH 44130-7123 |
| PETER LYNWOOD ZION | 118 ROUTT ST, SAN ANTONIO, TX 78209-4662 |
| PETER M ADAMS | BOX 282, VALLEY COTTAGE, NY 10989-0282 |
| PETER M BAILEY | 18609 LINWOOD RD, LINWOOD, KS 66052-4530 |
| PETER M BRITTEN | 238 RIVER RD, ANNANDALE, NJ 08801-3513 |
| PETER M BRITTON | 30 E 81ST ST 7B, NEW YORK, NY 10028-0247 |
| PETER M BRUGGEMAN | 321 WOODCLIFFE PLACE DRIVE, CHESTERFIELD, MO 63005 |
| PETER M BURGER | 5540 SALT ROAD, CLARENCE, NY 14031-1329 |
| PETER M CAMERON | 8 THE COPPICE, BROCKENHURST, ENGLAND,   UNITED KINGDOM |
| PETER M CARLISI | 23625 DEZIEL ST, SAINT CLAIR SHORES MI,  48082-1122 |
| PETER M COLEMAN | APT 504, 69-10 YELLOWSTONE BLVD, FOREST HILLS, NY 11375-3764 |
| PETER M COLLINS | 11420 STRAND DR, APT 314, ROCKVILLE, MD 20852-2954 |
| PETER M COZACIOC | 15054 PINEWOOD TRL, LINDEN, MI 48451-9058 |
| PETER M CRAWMER | 18916 BRETTON DR, DETROIT, MI 48223-1300 |
| PETER M CROWE | 29 MEADOWBROOK CIRCLE, SUDBURY, MA 01776 |

| | |
|---|---|
| PETER M DELAVERGNE | 6773 CLIFFORD RD, MARLETTE, MI 48453-9327 |
| PETER M DELO JR | 2537 PAMPAS CT, BOULDER, CO 80304-1341 |
| PETER M DENSEN | 52 KNOLL ROAD, TENAFLY, NJ 07670-1050 |
| PETER M DUBESTER | 1724 HICKORY ST, OSHKOSH, WI 54901-2509 |
| PETER M FAVORITE | 16583 WALNUT CREEK DR, STRONGSVILLE, OH 44149-5743 |
| PETER M FISCHER | 125 LAKE PINE CIRCLE, GREENACRES, FL 33463 |
| PETER M FITE | 1102 CHURCH ROAD, ANGOLA, NY 14006-8830 |
| PETER M FLYNN | 7863 NW ROANRIDGE RD K, KANSAS CITY, MO 64151-5233 |
| PETER M GAINES | 1020 CROOKED CREEK CT SE, MABLETON, GA 30126-5645 |
| PETER M GAINES & | DIANE M GAINES JT TEN, 1020 CROOKED CREEK CT SE, MABLETON, GA 30126-5645 |
| PETER M GASSLER | 2710 LANDON DR, WILMINGTON, DE 19810-2245 |
| PETER M GIBSON | 1703 STONEHURST DR, HUNTSVILLE, AL 35801-1438 |
| PETER M GOODWIN | 5 LINCOLN LANE, SIMSBURY, CT 06089-9781 |
| PETER M GRANDE | TR U/A DTD, 21651 EDMUNTON ST, SAINT CLAIR SHORES MI,  48080-2314 |
| PETER M GUTHEIM & | ELAINE GUTHEIM JT TEN, 2717 LINCOLN LANE, WILMETTE, IL 60091-2233 |
| PETER M JIRGENS | 7920 NORTH 5TH STREET, KALAMAZOO, MI 49009-8823 |
| PETER M KLASAN JR | 885 REGENT DR, OSHAWA ON  L1G 1J2,  CANADA |
| PETER M LAURIA | 353 JACKSON MILLS RD, FREEHOLD, NJ 07728-8062 |
| PETER M LAURIA JR | 353 JACKSON MILLS RD, FREEHOLD, NJ 07728-8062 |
| PETER M MAGARIS | 36 GRANT STREET, TONAWANDA, NY 14150-2414 |
| PETER M MARRIOTT | 893 LAKEVIEW, LAKE ORION, MI 48362-2238 |
| PETER M MEDICH | 20700 BREEZEWOOD CT, BEVERLY HILLS, MI 48025-2822 |
| PETER M MELE | 39 BAYBERRY ST, HOPEWELL JCT, NY 12533-4333 |
| PETER M MORAN | BOX 1327, FARMINGTON, CT 06034-1327 |
| PETER M MUCKERMAN | 6 W MAPLE ST, ALEXANDRIA, VA 22301-2604 |
| PETER M MULLIKIN | 3600 MONTROSE BLVD UNIT 1207, HOUSTON, TX 77006 |
| PETER M MUSUMECI | 447 PAULSBORO DR, WOOLWICH TOWNSHIP, NJ 08085 |
| PETER M OLIN | 2248 WILD OAK LN, ANN ARBOR, MI 48105-9274 |
| PETER M PRAED | 6200-D TAPIA DR, MALIBU, CA 90265-3143 |
| PETER M REGISTER | PO BOX 2437, KENT TOWN, ADELAIDE SA 5071,  AUSTRALIA |
| PETER M RICKETTS & | JUDY A RICKETTS JT TEN, 1333 NORMANDIE DR, AVON, IN 46123-8046 |
| PETER M ROBINSON | 420 1ST AVE SW, BAUDETTE, MN 56623 |
| PETER M SAIDEL | CUST MISS, LISA JOAN SAIDEL UGMA NY, RD 1, BENNETT HILL FARM, FEVRA BUSH, NY 12067-9801 |
| PETER M SCHWAB | 2014 CAMINE DE LOS ROBLES, MENLO PARK, CA 94025-5917 |
| PETER M SEYBERT | 137 ELMORE RD, PITTSBURGH, PA 15221-3738 |
| PETER M SILVESTRI | 413 WEST 47TH ST OFFICE A, NEW YORK, NY 10036 |
| PETER M SIMMONS | 1500 CANOE BROOK, AUSTIN, TX 78746-6208 |
| PETER M SMITH | 4630 BITTERSWEET LN, GOODRICH, MI 48438-9626 |
| PETER M SWAB | 1229 VILLAGE RD, LANCASTER, PA 17602-1707 |
| PETER M TOWNSEND | 301 ONONDAGA RD, SYRACUSE, NY 13219-1941 |
| PETER M TURCOTTE | 498 PROSPECT ST, ROLLINSFORD, NH 03869-5610 |
| PETER M WOLFF | 940 KIRK HILL LANE, LAKE FOREST, IL 60045-4206 |
| PETER MADVAD & MARTHA B | MADVAD TR U/A DTD, 12/14/93 THE MADVAD FAMILY, REVOCABLE LIVING TRUST, 2102 WILLOW BROOK DRIVE, WARREN, OH 44483 |
| PETER MANUAL ADOLF | 5614 BATH RD, BANCROFT, MI 48414-9762 |
| PETER MARAMALDI | 69 IVY RD, WELLESLEY, MA 02482-4537 |
| PETER MARTENS | 1610 W SPRINGFIELD AVE, CHAMPAIGN, IL 61821-3014 |
| PETER MARTIN BELL | 156 HICKORY ST, PORT JEFFERSON STA, NY 11776 |
| PETER MARTINI | 10666 MULBERRY, WINDSOR ON  N8R 1H5,   CANADA |
| PETER MARTINI | 10666 MULBERRY, WINDSOR ON  N8R 1H5,   CANADA |
| PETER MASICH | 1119 PARKHURST, TONAWANDA, NY 14150-8807 |
| PETER MAXWELL | 965 E SALZBURG RD, BAY CITY, MI 48706-9773 |
| PETER MAYEWSKI | 18 BRUNING RD, E BRUNSWICK, NJ 08816-1350 |
| PETER MAZZARA & | VIOLET MAZZARA JT TEN, 17602 FOX, REDFORD, MI 48240-2310 |
| PETER MAZZARESE | 1520 13TH ST, WYANDOTTE, MI 48192 |
| PETER MCELHINNEY | 2 ASHBURY LN, FLAGLER BEACH, FL 32136-4361 |
| PETER MCGALLOWAY ABNEY | 7625 E CACTUS WREN, SCOTTSDALE, AZ 85250-4652 |
| PETER MEKA | 271TERRACE ST, RAHWAY, NJ 07065 |
| PETER MELNIK | 3584 BOSTON AVE SE, WARREN, OH 44484-3711 |
| PETER MENNE | BOX 21, ELKHART LAKE, WI 53020-0021 |
| PETER MEYER | 420 RAY MAY PL, JOLIET, IL 60433-2148 |
| PETER MICHAEL GILSTEN | 447 E 14TH ST APT 1-C, NEW YORK, NY 10009-2720 |
| PETER MICHEL THIELEN | BOX 810, KEHAHA, HI 96752-0810 |
| PETER MIKSTAS | 8602 ARNOLD, DEARBORN HGT, MI 48127-1221 |
| PETER MINCK | 202 E SADDLE RIVER ROAD, SADDLE RIVER, NJ 07458-2613 |
| PETER MISALE & | JOYCE A MISALE JT TEN, 1451 S GENEVIEVE ST, BURTON, MI 48509-2401 |
| PETER MOELLER | BOX 71, CLIO, MI 48420-0071 |
| PETER MONIE | 1494 PLYMOUTH, SAN FRANCISCO, CA 94112-1260 |
| PETER MOORE | WOLVERTEMSESTEENWEG 89 B 51, 1850 GRIMBERGEN,  BELGIUM |
| PETER MULLIAN & | LENA MULLIAN JT TEN, 3351 40TH AVE, SEARS, MI 49679-8740 |
| PETER N BLOUNT & | ANNE M BLOUNT JT TEN, 7705 NONEMAN DR, NO RICHLAND HILLS, TX 76180-3442 |
| PETER N CALVERT | 17621 BERWYN RD, SHAKER HEIGHTS, OH 44120-3409 |
| PETER N COTTRELL & | GARY COTTRELL JT TEN, 30808 RHEA COUNTY HWY, SPRING CITY, TN 37381-5568 |
| PETER N JOHANSEN & | ELENA JOHANSEN TEN COM, C/O FREDERICK W JOHNSON, 69 PINEHURST, SAN FRANCISCO, CA 94127-2735 |

| | |
|---|---|
| PETER N MARROS | 1627 NADEAN DR, YUBA CITY, CA 95993-1648 |
| PETER N PENCHEV | 6302 VISTA VERDE DR E, ST PETERSBURG, FL 33707-6911 |
| PETER N SOMMER | 6780 BERWICK DR, CLARKSTON, MI 48346-4714 |
| PETER N SOMMER & | HELEN C SOMMER JT TEN, 6780 BERWICK DR, CLARKSTON, MI 48346-4714 |
| PETER N WAY | BOX 147, CATAUMET, MA 02534-0147 |
| PETER NATHAN | 4205 BOBOLINK TER, SKOKIE, IL 60076-2001 |
| PETER NICK ARIKA | 5125 ATLAS RD, GRAND BLANC, MI 48439-9707 |
| PETER NOBLE ERNEST | 5229 FEIGLE RD, LOCKPORT, NY 14094-9290 |
| PETER NOLL | 24312 HARMON, ST CLAIR SHRS, MI 48080-1013 |
| PETER NS OMOREGIE | BOX 8240, GOLETA, CA 93118-8240 |
| PETER O GRUEN | APT 3 J, 67-76 BOOTH ST, FOREST HILLS, NY 11375-3112 |
| PETER O KULCSAR | 3208 GATESHEAD DR, NAPERVILLE, IL 60564 |
| PETER OCCHIOGROSSO | 34 WHITNEY DR, WOODSTOCK, NY 12498-1934 |
| PETER OLIN | 2248 WILD OAK LANE, ANN ARBOR, MI 48105-9274 |
| PETER OLSON | 117 SHILOH DR, MADISON, WI 53705-2432 |
| PETER ORDOWER | 2856 N BURLING ST UNIT 6, CHICAGO, IL 60657-5274 |
| PETER P AUDIA | BOX 753, MILLBROOK, NY 12545 |
| PETER P BARON | 4229 WINCREST LANE, ROCHESTER, MI 48306 |
| PETER P BARTMAN | 3155 PINE BLUFF WAY, FORT MILL, SC 29707 |
| PETER P BATTISTA | 294 DENNISON DR, SOUTHBRIDGE, MA 01550-2106 |
| PETER P BENEDETTO JR | 280 MADISON AVE, NEW YORK, NY 10016-0801 |
| PETER P BRAZITIS & | MARY A BRAZITIS JT TEN, 428 WASHINGTON AVE, PLYMOUTH, PA 18651-1724 |
| PETER P BREVETT | 200 E 89TH ST, 12-A, NEW YORK, NY 10128-4302 |
| PETER P BRUCKI & | THERESA M BRUCKI JT TEN, 1303319 MILES RD-LOT 94, GOWEN, MI 49326 |
| PETER P CAFARELLA | 36 STETSON ST, WEYMOUTH, MA 02188-1506 |
| PETER P CAMERON & | MARGARET CAMERON JT TEN, 148-32 58 AVE, FLUSHING, NY 11355 |
| PETER P CHERELLIA | 18 DEXTER ST, HERMINIE, PA 15637-1304 |
| PETER P CHURCHVARA & | JULIA A CHURCHVARA JT TEN, 14453 GARDEN RD, LIVONIA, MI 48154-4513 |
| PETER P COFFEE | 80 PAUL ST, BEDFORD, OH 44146 |
| PETER P CUSHION JR | 1910 US 23 N, HARRISVILLE, MI 48740-9777 |
| PETER P FANTACCI JR | 404 CIVITAN ST, MORGANTOWN, WV 26505-2204 |
| PETER P GENTILE | 24 HALSTEAD RISE, FAIRPORT, NY 14450-9568 |
| PETER P GREGORY | 21 HIGHVIEW ROAD, EAST BRUNSWICK, NJ 08816-3020 |
| PETER P HANSEN | RM ALUW 232, FORWOOD MANOR, 1912 MARSH RD, WILMINGTON, DE 19810-3954 |
| PETER P HOFMANN | 8955 WOOD BANK DRIVE, BAINBRIDGE ISLAND, WA 98110-3486 |
| PETER P HUDECK & | MARION H HUDECK JT TEN, 67162 32ND ST, LAWTON, MI 49065-8498 |
| PETER P HUNKELE | 16391 PINE ST, PRESQUE ISLE, MI 49777-8652 |
| PETER P KLEIN & | DIANA M KLEIN, TR, PETER P KLEIN & DIANA M KLEIN, LIVING TRUST UA 11/14/94, 1268 CAMINO RIO VERDE, SANTA BARBARA, CA 93111-1015 |
| PETER P KRECH | 131 S ALPINE DR, YORK, PA 17408-6296 |
| PETER P LA FRAMBOISE | 51305 ARKONA RD, BELLEVILLE, MI 48111-9691 |
| PETER P LODISE | 4848 STATEN, JACKSON, MI 49201-8965 |
| PETER P MISLUK | 98LINCOLN AVE, BRISTOL, CT 06010-7001 |
| PETER P MOLNAR | 732 STONEWALL FRIERSON RD, FRIERSON, LA 71027-2193 |
| PETER P MOLNAR & | ELIZABETH R MOLNAR JT TEN, BOX 75 CRABB ST, NORFOLK, NY 13667-0075 |
| PETER P MORLEY | 18 EVERGREEN ST, SAUGUS, MA 01906-2016 |
| PETER P NOVAK | 7369 MANOR CI 2-102, WESTLAND, MI 48185-7267 |
| PETER P OHOTNICKY | 4404 W BIGHORN DR APT C, USAF ACADEMY, CO 80840-1114 |
| PETER P PANELS | 9 OLD FARM RD, FAYETTEVILLE, NY 13066-2525 |
| PETER P PANELS & | FLORIA G PANELS JT TEN, 9 OLD FARM RD, FAYETTEVILLE, NY 13066-2525 |
| PETER P PIESIK & | DOROTHEA I PIESIK JT TEN, 708 MAPLE ST, ESSEXVILLE, MI 48732-1520 |
| PETER P PLOTNICK SR & | ERNESTINE F PLOTNICK JT TEN, 1000 N ARIZOLA RD APT 611, CASA GRANDE, AZ 85222 |
| PETER P SILVA | 11212 N CLIO RD, CLIO, MI 48420-1466 |
| PETER P SMITH & | PHYLLIS A SMITH JT TEN, 4870 SHEPPER RD, STOCKBRIDGE, MI 49285-9460 |
| PETER P STEYER JR | 404 W NORTH UNION, BAY CITY, MI 48706-3523 |
| PETER P THIEDE & | MILDRED C THIEDE JT TEN, 1108 HARDING ST, OWOSSO, MI 48867-4913 |
| PETER P TOPOREK JR | 6111 SANDY LANE, BURTON, MI 48519-1309 |
| PETER P VAN BLARCOM AS | CUSTODIAN FOR JAMES P VAN, BLARCOM U/THE PA UNIFORM, GIFTS TO MINORS ACT, 328 SKIPPACK PIKE A, FORT WASHINGTON, PA 19034-1820 |
| PETER P YEH & | JOANNA Y YANG JT TEN, 40 RIVERBEND RD, TRUMBELL, CT 06611-3980 |
| PETER P ZELANKA | 1956 CARLYSLE, DEARBORN, MI 48124-4365 |
| PETER PADEN | 108 YORK ROAD, THOROFARE, NJ 08086 |
| PETER PALMIERI | CUST ANDREW P PALMIERI UGMA MA, 1003 BROADWAY, HANOVER, MA 02339-2703 |
| PETER PALMIERI | CUST JILL E PALMIERI UGMA MA, 1003 BROADWAY, HANOVER, MA 02339-2703 |
| PETER PALMIERI | CUST KATHERINE D PALMIERI UGMA MA, 1003 BROADWAY, HANOVER, MA 02339-2703 |
| PETER PATRICK & | SUE PATRICK JT TEN, 2989 JEWELL, INDIAN RIVER, MI 49749-9129 |
| PETER PATRISHKOFF | 5432 ELMGROVE, WARREN, MI 48092-3408 |
| PETER PATRISHKOFF & | SOPHIE MROZOWSKY JT TEN, 5432 ELMGROVE, WARREN, MI 48092-3408 |
| PETER PAUL | TR UA 03/18/98, PAUL FAMILY TRUST, 1771 BROOKSIDE DR, FLINT, MI 48503-2746 |
| PETER PAUL BENEDETTO | 280 MADISON AVE ROOM 1403, NEW YORK, NY 10016-0801 |
| PETER PAUL LASZLO | 2206 OXFORD AVE, CARDIFF, CA 92007-1916 |
| PETER PAUL NARKUN | 99 4R WAVERLY AVE, PATCHOGUE, NY 11772 |
| PETER PAUL PETRAS JR & | JUDY HEITSMAN PETRAS JT TEN, BOX 321, DALTON, PA 18414-0321 |

| | |
|---|---|
| PETER PAUL SORDILLO | 51 E 82 ST, NEW YORK, NY 10028-0303 |
| PETER PAUL ZIMMERMANN & MICHAEL | JOSEPH ZIMMERMANN CO-TTEES U/D/T, DTD 03/22/68 FBO CATHERINE, MORRISON ZIMMERMAN TR, 10825 TABOR ST, LOS ANGELES, CA 90034-5513 |
| PETER PETRAKIS | 90 DORSET DR, DEPEW, NY 14043-1728 |
| PETER PETROS REGAS AS | CUSTODIAN FOR PETROS P REGAS, U/THE DEL UNIFORM GIFTS TO, MINORS ACT, 2717 CHINCILLA DR, WILMINGTON, DE 19810-1534 |
| PETER PIANELLI | 20 RAVELLO ROAD, MANCHESTER, NJ 08759 |
| PETER PODUNAVAC | 379 UTAH AVE, WEST MIFFLIN, PA 15122-4056 |
| PETER PRIVERT | 34030 NORTH 67TH ST, SCOTTSDALE, AZ 85266 |
| PETER PUCAK JR | 4725 SCHURR RD, CLARENCE, NY 14031-2248 |
| PETER PUGLIESE & | ANNETTE PUGLIESE JT TEN, 525 HIDDEN VALLEY RD, PRESCOTT, AZ 86303-6349 |
| PETER PUI TAK LEUNG | TR, PETER PUI TAK LEUNG TRUST 101, U/A DTD 12/16/91, 220 FORSYTHE LANE, DEKALB, IL 60115 |
| PETER R ALEXANDER | 5805 SCHADE, MIDLAND, MI 48640-6910 |
| PETER R ALFRED | 140 JOHNSTON ST, NEWBURGH, NY 12550-4524 |
| PETER R ANDREWS | 38 ELGIN ST, THORNHILL ON  L3T 1W4,   CANADA |
| PETER R CLARKSON | 7150 WADE STREET, WATERFORD, MI 48327-3751 |
| PETER R CONTANT | BOX 294, VENICE, FL 34284-0294 |
| PETER R CRAWFORD | 8 BAYVIEW DRIVE, HILTON, NY 14468-9135 |
| PETER R DELAURENTIS | 805 SCARBORO LN, NORTHAMPTON, PA 18067 |
| PETER R DORAU | 1960 NE 186TH DR, N MIAMI BEACH, FL 33179-4344 |
| PETER R DREISBACH & | LORNA T DREISBACH JT TEN, 35476 MORLEY PL, FREMONT, CA 94536-3325 |
| PETER R DUFRESNE JR | BOX 331, MULLEN, ID 83846-0331 |
| PETER R ELLER | 9 HENRY ST, TUCKAHOE, NY 10707-4305 |
| PETER R FORBES | 700 BRAGG HILL RD, WAITSFIELD, VT 05673-7080 |
| PETER R FREEMAN | 1246 AULEPE STREET, KAILUA, HI 96734-4101 |
| PETER R FREUND | 113 EAST WARBLER AVE, MC ALLEN, TX 78504-1602 |
| PETER R HAUPERS | 4940 DUKESBERRY LN, BARRINGTON, IL 60010-5539 |
| PETER R HOFFMAN & | MICHAEL HOFFMAN JT TEN, 3118 SUNSET LN, FRANKLIN PARK, IL 60131-1827 |
| PETER R HOFFMAN & | MARY ANNE ANDERSON JT TEN, 3118 SUNSET LN, FRANKLIN PARK, IL 60131-1827 |
| PETER R HOFFMANN & | JANELLE CONLEY JT TEN, 3118 SUNSET LN, FRANKLIN PARK, IL 60131-1827 |
| PETER R HOFFMANN & | PETER J HOFFMANN JT TEN, 3118 SUNSET LN, FRANKLIN PARK, IL 60131-1827 |
| PETER R HOFFMANN & | PAUL S HOFFMANN JT TEN, 3118 SUNSET LN, FRANKLIN PARK, IL 60131-1827 |
| PETER R HOFFMANN & | PATRICE KOLKAU JT TEN, 3118 SUNSET LN, FRANKLIN PARK, IL 60131-1827 |
| PETER R HOFFMANN & | ROSEMARIE RIEGER JT TEN, 3118 SUNSET LN, FRANKLIN PARK, IL 60131-1827 |
| PETER R HOFFMANN & | LOREBETH CONFORTI JT TEN, 3118 SUNSET LN, FRANKLIN PARK, IL 60131-1827 |
| PETER R HOFFMANN & | BONNIE J LEAL JT TEN, 3118 SUNSET LN, FRANKLIN PARK, IL 60131-1827 |
| PETER R HUNT | 150 COBBLE HILL RD, LINCOLN, RI 02865-4011 |
| PETER R KOKONES & | DORA M KOKONES JT TEN, 5171 DARBY CIR, ROCHESTER, MI 48306-2723 |
| PETER R LEIGH & | RUTH A LEIGH JT TEN, 907 WEST MARKETVIEW DR, SUITE 10, BOX 223, CHAMPAYNE, IL 61822-1227 |
| PETER R LINTZ | 4778 CASEY RD, DRYDEN, MI 48428-9346 |
| PETER R MANCUSO | 34 WINDING COUNTRY LANE, SPENCERPORT, NY 14559-1602 |
| PETER R MARICH JR | 515 NORTH HARTFORD, YOUNGSTOWN, OH 44509-1724 |
| PETER R MARSHALL | PO BOX 651142, STERLING, VA 20165-1142 |
| PETER R MATA | 11033 RANCHITO ST, EL MONTE, CA 91731-1431 |
| PETER R MORRIS | 9145 PAYNE FARMS LN, DAYTON, OH 45458-9393 |
| PETER R OLIPHANT | 104 GRASMERE RD, LOCKPORT, NY 14094-3443 |
| PETER R OLSON | TR U/A, DTD 08/06/93 FOR PETER R, OLSON TRUST, 3310 WINDSOR CT, GALESBURG, IL 61401-1172 |
| PETER R PARKINSON | 38 SOUTHWELL DR, DON MILLS ON  M3B 2N9,   CANADA |
| PETER R PARKINSON | 38 SOUTHWELL DR, DON MILLS ON  M3B 2N9,   CANADA |
| PETER R PARSONS | 2514 NW 194 PLACE, SEATTLE, WA 98177-2930 |
| PETER R SERENO & | DIANNE D SERENO JT TEN, 515B FAIRWAY TER, NAPLES, FL 34103-4418 |
| PETER R SPANAGEL | 2792 COUNTY ROUTE 45, FULTON, NY 13069-4243 |
| PETER R TOSCANO & | MARGO TOSCANO JT TEN, 39 PLAZA ST W APT 2C, BROOKLYN, NY 11217-3935 |
| PETER RAMIREZ | 8215 HASTY, PICO RIVERA, CA 90660-5326 |
| PETER RANDAZZO | 53133 WOLF DRIVE, UTICA, MI 48316-2642 |
| PETER RASO | 35 STEWART PLACE, MT KISCO, MOUNT KISCO, NY 10549 |
| PETER RAWLINGS | 34 LAWNVIEW DR, WILLOWDALE ON  M2N 5J8,   CANADA |
| PETER REED JR | PO BOX 2196, NEW CASTLE, NH 03854-2196 |
| PETER REH & | MARGARET A REH JT TEN, 31020 NEW LEBANON RD, SYCAMORE, IL 60178-8847 |
| PETER REITHINGER & | EDITH L REITHINGER JT TEN, 2102 EAST TIERRA BUENA LANE, PHOENIX, AZ 85022-3461 |
| PETER REYES & | ELIZABETH REYES JT TEN, 5230 AUDUBON, DETROIT, MI 48224-2661 |
| PETER RICHARD ARGNIAN | 22184 WEST VILLAGE DR, DEERBORN, MI 48124-2295 |
| PETER ROBERT GABOW | 22 WOOD GLEN DR, NEW CITY, NY 10956-4218 |
| PETER ROCKWELL WARD | 6422 CARDENO DRIVE, LA JOLLA, CA 92037-6929 |
| PETER ROKNICH & | SARA A LATIMER JT TEN, 1904 BIRCH ROAD, NORTHBROOK, IL 60062-5912 |
| PETER ROSENFELD | 6007 WINNBROOK LN, ROANOKE, VA 24018-7906 |
| PETER ROTHSCHILD | 9700 PLYMOUTH ST, OAKLAND, CA 94603-2631 |
| PETER ROVERA | 29 ACME PL, COLONIA, NJ 07067-1301 |
| PETER ROYSTER | 1151 EAST AUSTIN, FLINT, MI 48505-2336 |
| PETER RUSIN JR | 12 WALNUT ST, EDISON, NJ 08817-3139 |
| PETER S BRUNSTETTER | CUST DANIEL DAVID BRUNSTETTER, UTMA NC, 3054 PANTHER RIDGE LN L, LEWISVILLE, NC 27023-7107 |
| PETER S BRUNSTETTER | CUST PETER SAMUEL BRUNSTETTER JR, UTMA NC, 3054 PANTHER RIDGE LN L, LEWISVILLE, NC 27023-7107 |
| PETER S BRUNSTETTER | CUST TIMOTHY PAUL BRUNSTETTER, UTMA NC, 3641 WILL SCARLETT RD, WINSTON-SALEM, NC 27104-1644 |
| PETER S COSTANTINO & | JOSEPHINE D COSTANTINO JT TEN, 133 CAMBRIDGE DR, HARWICK, PA 15049-8980 |

| | |
|---|---|
| PETER S CROUCH | BOX 125, LOUVIERS, CO 80131-0125 |
| PETER S DUMOVICH | 850 SILVERCLIFF WAY, REEDS SPRING, MO 65737-9201 |
| PETER S EASTMAN | 24 WOODLAND RD, CAPE ELIZABETH, ME 04107-1304 |
| PETER S EDDY | 31 PEARL CT, SAYVILLE, NY 11782-1317 |
| PETER S GARNER | 2544 PENSHURST WAY, VIRGINIA BEACH, VA 23456-7811 |
| PETER S GLINERT | 360 OXFORD ROAD, NEW ROCHELLE, NY 10804-3318 |
| PETER S JELLISON | CUST JOSHUA P JELLISON, UTMA IN, 3200 PARK AVE, RICHMOND, IN 47374-3550 |
| PETER S KALIKOW | CUST KATHRYN, KALIKOW UGMA NY, 101 PARK AVENUE SUITE 2500, NEW YORK, NY 10178 |
| PETER S KALIKOW | CUST KATHY KALIKOW UGMA NY, 101 PARK AVENUE, SUITE 2500, NEW YORK, NY 10178 |
| PETER S KALIKOW | CUST NICHOLAS ALEXANDER KALIKOW, UGMA NY, 1001 FIFTH AVE, NEW YORK, NY 10028-0107 |
| PETER S KARAGIANIS | 71 CHURCH ST, LACONIA, NH 03246-3402 |
| PETER S KNOBEL & | ELAINE M KNOBEL JT TEN, 9309 AVERS AVE, EVANSTON, IL 60203-1312 |
| PETER S LE MIEUX | 614 SW 8TH ST, FT LAUDERDALE, FL 33315-3828 |
| PETER S LEITE | 386 TREMONT ST, NORTH DIGHTON, MA 02764-1814 |
| PETER S MAFILIOS | 16 WEISER ST, GLENMONT, NY 12077-3419 |
| PETER S NIERODZINSKI & | LORRAINE NIERODZINSKI JT TEN, 68844 CR 652, LAWTON, MI 49065-8666 |
| PETER S ORGELL | 904 THISTLE GATE RD, AGOURA HILLS, CA 91377-3917 |
| PETER S PANOS & | EVELYN PANOS JT TEN, 73210 BURRINGTON, CHAPEL HILL, NC 27517 |
| PETER S POLCHERT | CUST STACI LEE SCHEIN UGMA WI, 9822 WILSON RUBY AVE, WAUWATOSA, WI 53225 |
| PETER S SANTINI & | JEANETTE M SANTINI JT TEN, 2925 26TH AVE, SAN FRANCISCO, CA 94132-1543 |
| PETER S SAZEHN | 4851 BRITT RD, HALE, MI 48739-9049 |
| PETER S SHELDON | 10933 W JOLLY, LANSING, MI 48911-3008 |
| PETER S SHULTS | 5325 23RD AVE S, GULFPORT, FL 33707-5107 |
| PETER S SIGLOW | 340 NEW CASTLE LANE, SWEDESBORO, NJ 08085-1490 |
| PETER S STEFANSKI | 354 WALCK RD, NORTH TONAWANDA, NY 14120-3327 |
| PETER SAVAGE | 11353 PYLE S AMHERST RD, OBERLIN, OH 44074-9535 |
| PETER SCHABOWSKI & | STASIA SCHABOWSKI JT TEN, 27 WILLIAM AVE, SEEKONK, MA 02771-4020 |
| PETER SCHENSNOL | CUST AURORA L LUCE, UTMA MA, 135 EAST ST, WRENTHAM, MA 02093-1339 |
| PETER SCHENSNOL | CUST ALLYSE J SCHENSOL, UTMA MA, BOX 1049, WRENTHAM, MA 02093-9049 |
| PETER SCHIERLOH | 1585 WILD IRIS ST, SUN PRAIRIE, WI 53590-7007 |
| PETER SCHRIRMANN & | SHARON SCHRIRMANN JT TEN, 89 EUNICE AVE, FAIRFIELD, CT 06430-6820 |
| PETER SEKELA | 55755 MOUND RD, SHELBY TOWNSHIP, MI 48316-5220 |
| PETER SEKELA & | SHIRLEY J SEKELA JT TEN, 55755 MOUND RD, SHELBY TOWNSHIP, MI 48316-5220 |
| PETER SHELEST | 11335 WARWICK, DETROIT, MI 48228-1370 |
| PETER SHELTON | CUST ELIZABETH SHELTON UGMA NY, 5 OSPERY AVE, EAST QUOGUE, NY 11942-4943 |
| PETER SHELTON BIAS | 359 MARTIN LANE, FLORENCE, MT 59833 |
| PETER SHENOSKY | CUST JANICE SHENOSKY U/THE, FLORIDA GIFTS TO MINORS ACT, 6 CANTERBURY DR, SUDBURY, MA 01776-1731 |
| PETER SHERWOOD | 20 WOODSIDE GLEN COURT 71, OAKLAND, CA 94602 |
| PETER SHIH | 405 GWINNETT COMMONS, CENTERVILLE, OH 45459-4105 |
| PETER SIEBERTZ | 8464 TURNER RD, FENTON, MI 48430-9081 |
| PETER SILVA & | MARY F SILVA JT TEN, 73 FOUNTAIN ROAD, ARLINGTON, MA 02476-7529 |
| PETER SILVER & | ANNA JEAN HENRY JT TEN, 1832 W WINDLAKE AVE, MILWAUKEE, WI 53215-3032 |
| PETER SIMIGAN | 97 WEST 38TH STREET, BAYONNE, NJ 07002-2909 |
| PETER SIMIGAN & | MARY JANE SIMIGAN JT TEN, 97 WEST 38TH STREET, BAYONNE, NJ 07002-2909 |
| PETER SIMM | C/O FRACIS SIMM BOGAN, 345 WEST ROAD, WESTFIELD, MA 01085-9749 |
| PETER SINGLE | 7924 PHILADELPHIA ROAD, BALTIMORE, MD 21237-2620 |
| PETER SOKOLOV & | BARBARA J SOKOLOV JT TEN, 4928-3 COOPER POINT RD NW, OLYMPIA, WA 98502-3690 |
| PETER SOTAK | 5221 SW 101TH AVE, COOPER CITY, FL 33328-4937 |
| PETER SOTAK & | JOSEPHINE SOTAK &, MARGARET A PERRY JT TEN, 5221 SW 101 AVENUE, COOPER CITY, FL 33328-4937 |
| PETER SOUCHICK & | ANN MARIE SOUCHICK JT TEN, 549 SWALLOW ST, EDWARDSVILLE, PA 18704-2413 |
| PETER SPANGUS | 1618 STONY CREEK DRIVE, ROCHESTER, MI 48307 |
| PETER SPANGUS & | ELSE M SPANGUS JT TEN, 3252 COBB RD, BOYNE FALLS, MI 49713-9659 |
| PETER STANLEY PINGLE | 120 PARKWAY AVE, BOWMANVILLE ON  L1C 3G2,  CANADA |
| PETER STECKO | 53880 MEADOW VIEW LN, NEW BALTIMORE, MI 48047-5846 |
| PETER STEINER & | MARY A STEINER JT TEN, 297 CHERRY HILL ROAD, MOUNTAINSIDE, NJ 07092-2216 |
| PETER STONE & | EVELYN STONE JT TEN, 3649 OCEANSIDE RD EAST, OCEANSIDE, NY 11572-5938 |
| PETER T BOYLE | BOX 928, OIL CITY, PA 16301-0928 |
| PETER T CLOUSE | TR F/B/O MARY ANN CLOUSE U/A/D, 31 ST ANTHONY LANE, RENSSELAER, NY 12144 |
| PETER T CONTI | 1236 ROCK HAVEN BEACH RD, PENN YAN, NY 14527 |
| PETER T COULES & | NANCY J COULES, TR MILDRED J VANDEVENTER TRUST, UA 11/13/95, 6420 BARRETT ST, DOWNERS GROVE, IL 60516-2709 |
| PETER T DOYLE & MARY L DOYLE | TR F/B/O THE DOYLE TRUST, 33296, 3430 CLOUDCROFT DR, MALIBU, CA 90265-5632 |
| PETER T EISELE | 74 CHATHAM ST, CHATHAM, NJ 07928-2051 |
| PETER T FARRELLY & | MISS MARY E FARRELLY JT TEN, 22 WYNDHAM AVE, PROVIDENCE, RI 02908-3510 |
| PETER T HOFSTRA & | KIMBERLY C HOFSTRA TEN ENT, 10380 TODD CIR, LARGO, FL 33778-3913 |
| PETER T LEWIS | CUST MICHAEL, ANDREW LEWIS UGMA IL, BOX 406, CHATHAM, IL 62629-0406 |
| PETER T LEWIS | 4359 BELLINGER HILL RD, HARDEEVILLE, SC 29927-9349 |
| PETER T MILNES | 1410 GARRISON CT NE, LESSBURG, VA 20176-4905 |
| PETER T MISKOV & | CONNIE P MISKOV JT TEN, 3112 NOESKE, MIDLAND, MI 48640-6317 |
| PETER T NYE | CUST EVA L NYE, UTMA PA, 230 TIMOTHY LANE, SHIPPENSBURG, PA 17257-9542 |
| PETER T OCHS | 1906 SUMMIT VIEW PLACE, WAXHAW, NC 28173 |
| PETER T PAPPAS & | ETHEL P PAPPAS JT TEN, 5568 TAYSIDE CI, DUBLIN, OH 43016-9432 |
| PETER T PARRENT | 811 EAST MUNGER RD, MUNGER, MI 48747-9741 |
| PETER T PETERITIS | 1106 BAY BERRY COURT, PAINESVILLE, OH 44077-5265 |

| | |
|---|---|
| PETER T RAKIJASH | 31533 HARTFORD, WARREN, MI 48093-7310 |
| PETER T REILLY | 148 WHITE PINE RD, FLETCHER NC 28732 28732, FLETCHER, NC 28732 |
| PETER T ROBINSON | 3401 E 44TH ST, TUCSON, AZ 85713-5480 |
| PETER T ROSELLE | 864 JULIA ST, ELIZABETH, NJ 07201-2037 |
| PETER T SECORA | 9283 HILL RD, SWARTZ CREEK, MI 48473 |
| PETER T SMOOT | 1800 ODYSSEY DRIVE, WILMINGTON, NC 28405 |
| PETER T SWALLOW | TR REVOCABLE TRUST 06/12/91, U/A PETER T SWALLOW, 840 LONG LAKE RD, BRIGHTON, MI 48114-9643 |
| PETER T TERNETTI & | MARIAN TERNETTI JT TEN, 1906 MELVIN ROAD, ROCK FALLS, IL 61071-2217 |
| PETER T WALKER | 113 BENT TREE COURT, ALEDO, TX 76008 |
| PETER THOMAS CORGAN | 942 W DOUGLAS CT, VENICE, FL 34293-1212 |
| PETER UEBEL & | BEVERLY UEBEL JT TEN, 313 W STATE STREET, NORTH AURORA, IL 60542 |
| PETER V CHURUKIAN | 120 SOUTH LINDEN, DECATUR, IL 62522-2522 |
| PETER V CONSERVA | BOX C, WEST SUFFIELD, CT 06093-0060 |
| PETER V DICKE | 25 BROOKSIDE DR, HUNTINGTON, NY 11743-2642 |
| PETER V DOCKTER | 84 LINCOLN AVENUE, STATEN ISLAND, NY 10306-2437 |
| PETER V DUVA & | MARY RUTH DUVA JT TEN, 16212 NEGAUNEE, REDFORD, MI 48240-2527 |
| PETER V HANEWICH | 935 UNION LAKE RD, APT 418, WHITE LAKE, MI 48386 |
| PETER V HOFF | 116 PINEHURST AVE A34, NEW YORK, NY 10033 |
| PETER V KEIL | 899 WOODSTOCK AVE, TONAWANDA, NY 14150-5529 |
| PETER V KOCH & | DEBORAH D KOCH JT TEN, 2190 COMMON RD, WAITSFIELD, VT 05673 |
| PETER V RUSSELL & | MONA M RUSSELL JT TEN, 6 KENBERTON DRIVE, PLEASANT RDGE, MI 48069-1014 |
| PETER V STELLJES | 130 HOLLAND DR, WAKEFIELD, RI 02879-2254 |
| PETER V WILSEY | 6229 LA POSTA DR, EL PASO, TX 79912-1862 |
| PETER VAIL WHITBECK | C/O RECOGNITION EXPERTS, 116 WINTON ROAD NORTH, ROCHESTER, NY 14610-1938 |
| PETER VANGEL & | LILLIAN M VANGEL JT TEN, 335 HARRIS AVE, WOONSOCKET, RI 02895-1812 |
| PETER VENTRELLA & | CHARLOTTE F VENTRELLA JT TEN, 29 ORCHARD DR, WILTON, CT 06897-2611 |
| PETER VON ZANTHIER HIRES | 1289 YELLOW SPRINGS RD, MALVERN, PA 19355-8753 |
| PETER W ACKERMAN | 70 CRESCENT HILL RD, PITTSFORD, NY 14534-2429 |
| PETER W ANDERSON | CUST, DAVID WALTER ANDERSON A, MINOR U/THE CALIFORNIA GIFTS, OF SECURITIES TO MINORS ACT, 1091 REED AVE APT A, |
| | SUNNYVALE, CA 94086-6817 |
| PETER W ANDERSON AS | CUSTODIAN FOR DAVID WALTER, ANDERSON U/SEC 125-4-1 COLO, REV STATUTES 53, 1091 REED AVE APT A, SUNNYVALE, CA 94086-6817 |
| PETER W BISSETT | 9496 DAWSON CRESCENT, DELTA BC  L2W 3Q0,  CANADA |
| PETER W BODNAR III | 197 SMITH RD, POUGHKEEPSIE, NY 12603-3852 |
| PETER W BROWN | 17501 WEAVER LAKE DR, MAPLE GROVE, MN 55311-1325 |
| PETER W CARTER | 3578 RESTON DR, THE VILLAGES, FL 32162-7692 |
| PETER W DAVIS | 3060 135TH, TOLEDO, OH 43611-2332 |
| PETER W DECASTONGRENE | BOX 73244, HOUSTON, TX 77273-3244 |
| PETER W DEMARCO | TR U/A, DTD 09/15/93 PETER W DEMARCO, REVOCABLE LIVING TRUST, 915 IVY ST, TRUTH OR CONSEQUENCES, NM 87901 |
| PETER W DIMMER & | STACEY W DIMMER JT TEN, 2016 STONE ST, PORT HURON, MI 48060-3148 |
| PETER W FARNER | 3315 LORRAINE, KALAMAZOO, MI 49008-2005 |
| PETER W FRABOTTA | 17210 PINECREST, ALLEN PARK, MI 48101-2467 |
| PETER W FREES | 8 TWIN BROOKS TRAIL, CHESTER, NJ 07930 |
| PETER W HAHN | 8705 POSTOAK RD, POTOMAC, MD 20854-3552 |
| PETER W HARDIN & | TERESA M HARDIN JT TEN, 12 PENN ST, FISHKILL, NY 12524-1406 |
| PETER W HEITMAN & | 1461 MORGAN CT, STEAMBOAT SPR, CO 80487-1788 |
| PETER W HEITMAN & | ESTELLA M HEITMAN JT TEN, 1461 MORGAN CT, STEAMBOAT SPR, CO 80487-1788 |
| PETER W KIEFABER | 5555 WISSAHICKON AVE, APT 114, PHILADELPHIA, PA 19144-4534 |
| PETER W KOTTOS | 8152 SANIBEL BLVD, FORT MYERS, FL 33912-3107 |
| PETER W MADSEN | 5291 HAVENWOOD LN, SLC, UT 84117-7115 |
| PETER W MCGREORY | US NAVAL ACADEMY, CHAPLAIN CENTERAD, 101 COOPER RD, INNPOLIS MD,  21402 |
| PETER W MONTNEY | 450 E TOWNLINE LAKE RD, HARRISON, MI 48625-9278 |
| PETER W PIERLEONI | 80 GREEN RD, CHURCHVILLE, NY 14428-9534 |
| PETER W PIERLEONI & | ADELINE M PIERLEONI JT TEN, 80 GREEN RD, CHURCHVILLE, NY 14428-9534 |
| PETER W RAND | 77 BREEZY CORNER RD, PORTLAND, CT 06480-1742 |
| PETER W ROUSE | TR PETER W ROUSE TRUST, UA 07/02/92, 1920 S CREEK BLVD, DAYTONA BCH, FL 32124-6863 |
| PETER W SCHILKE | 1110 PEACOCK DR, SCOTTSBLUFF, NE 69361-4968 |
| PETER W SHOEMAKER | 124 HILLCREST TERRACE, BRATTLEBORO, VT 05301-4103 |
| PETER W STOWERS | 14655 CORKWOOD DR, TAMPA, FL 33626-2335 |
| PETER W TINDALL | 12366 VOLPE DRIVE, STERLING HGTS, MI 48312-5328 |
| PETER W TUNNEY | 1168 SUTTON COURT, OSHAWA ON  L1H 8C7,  CANADA |
| PETER W TUNNEY | 1168 SUTTON COURT, OSHAWA ON  L1H 8C7,  CANADA |
| PETER W TUNNEY | 1168 SUTTON COURT, OSHAWA ON  L1H 8C7,  CANADA |
| PETER W YATES & | LINDA L YATES JT TEN, 529 RIDGE AVE, E AURORA, NY 14052-1726 |
| PETER WALKER BROWN | 5 OLD COACH ROAD, BOW, NH 03304-4107 |
| PETER WALLACK | 8 CLARKS LANE, NIANTIC, CT 06357-1532 |
| PETER WALLACK & | CATHERINE D WALLACK JT TEN, 8 CLARK'S LANE, NIANTIC, CT 06357 |
| PETER WALSH | CUST, DOROTHY M WALSH U/THE MASS, UNIFORM GIFTS TO MINORS ACT, 37 MELVERN RD, ABINGTON, MA 02351-2517 |
| PETER WALSH | CUST, KENNETH P WALSH U/THE MASS, UNIFORM GIFTS TO MINORS ACT, 37 MELVERN RD, ABINGTON, MA 02351-2517 |
| PETER WARREN KENNY | PO BOX 1947, ORLANDO, FL 32802-1947 |
| PETER WAYNE | 23 FARRAGUT RD, SCARSDALE, NY 10583-7205 |
| PETER WEINBERG | 7303 E BATES DR, DENVER, CO 80231-6010 |
| PETER WEST NOYES | 421 OCEAN AVE, MARBLEHEAD, MA 01945-0040 |
| PETER WHITNEY STROHECKER | BOX 3438, WINTER PARK, CO 80482-3438 |

| | |
|---|---|
| PETER WIERNIK | 43 LONGVIEW LANE, CHAPPAQUA, NY 10514-1304 |
| PETER YURECKO & | VERA YURECKO JT TEN, BOX 602, HOLMDEL VILLAGE, NJ 07733-0602 |
| PETER ZACCARIA | 316 PROSPECT AVE APT 9A, HACKENSACK, NJ 07601-2526 |
| PETER ZAMMIT & | SINA ZAMMIT JT TEN, 4131 RUDDER WAY, NEW PORT RICHEY, FL 34652-4488 |
| PETER ZAMMIT & | SINA ZAMMIT JT TEN, 4131 RUDDER WAY, NEW PRT RCHY, FL 34652-4488 |
| PETER ZERVALIS | 1767 CORAL WAY NORTH, VERO BEACH, FL 32963-2642 |
| PETER ZYLSTRA | 78 KRAFT PLACE, RINGWOOD, NJ 07456-1847 |
| PETET M REGISTER | 391 A ORCHARD RD, 19-00 NGEE ANN TWRA, 238873 SINGAPORE ZZZZZ,   SINGAPORE |
| PETRA HECK | MABERZELLER STR 103, FULDA 3604,   GERMANY |
| PETRA MORENO | 5117 SHADYWOOD CT, SYLVANIA, OH 43560-4609 |
| PETRA RAMON | 1958 VINEWOOD, DETROIT, MI 48216-1449 |
| PETRAS JUSKA | 15835 NADINA LN, MOUNT CLEMENS, MI 48038-5029 |
| PETRAS KAUSTEKLIS & | PETER A KAUSTEKLIS JT TEN, 1024 ROYAL OAKS DR, MONROVIA, CA 91016-5400 |
| PETRAS RUPLENAS | 8006 BUCKINGHAM, ALLEN PARK, MI 48101-2234 |
| PETRINA DAVIS | CUST ANGELINA, DAVIS UTMA IN, 1546 CREEKSIDE LANE, GREENWOOD, IN 46142-5062 |
| PETRINA DAVIS | 1546 CREEKSIDE LANE, GREENWOOD, IN 46142-5062 |
| PETRO KRAMARCZUK | 6511 ROUSSEAU DR, PARMA, OH 44129-6308 |
| PETRONELLA C DALESSANDRO | 21228 HUNTINGTON BLVD, HARPER WOODS, MI 48225-1806 |
| PETRONELLA E BIRKHOFF & | NELLIE M NALL JT TEN, 1214 W COLLEGE AVE, NORMAL, IL 61761-2707 |
| PETRONILLA COSTANZO & | FELICIA A FOLINO JT TEN, 1724 PORT BARMOUTH PL, NEWPORT BEACH, CA 92660-5313 |
| PETROS A KOTSIS | 26100 SAN ROSA DRIVE, ST CLAIR SHORES, MI 48081 |
| PETROULA S TSOUKALAS A MINOR | U/GDNSHP OF STEFANOS, TSOUKALAS, 101 ARISTOTELOUS ST, ATHENS-10434 ZZZZZ,   GREECE |
| PETRU GUSETH | 9289 MIRAGE LAKE DR, MILAN, MI 48160-9011 |
| PEYTON G CRAIGHILL | 25 SYCARMORE LANE, LEXINGTON, VA 24450 |
| PEYTON H ANDERSON | 2016 TELEGRAPH ROAD, PYLESVILLE, MD 21132-1604 |
| PEYTON J BLACK | 1301 TOLLEYWOOD DR, FAIRFIELD, OH 45014-3550 |
| PEYTON J BURFORD & DOROTHY W | BURFORD TR FOR THE PEYTON, JEROME BURFORD TR U/A DTD, 29372, PO BOX 425, DONIPHAN, MO 63935 |
| PEYTON K BALLARD | 1110 HAMPSHIRE ROAD, DAYTON, OH 45419-3715 |
| PEYTON K BALLARD | 1110 HAMPSHIRE RD, DAYTON, OH 45419 |
| PEYTON MURRAY JR | 3130 WISCONSIN AVE NW, APT 805, WASHINGTON, DC 20016-5014 |
| PEYTON T LIEUALLEN | BOX 388, MONMOUTH, OR 97361-0388 |
| PEYTON T STEPHENS | 11401 MOUNT BAXTER STREET, ALTA LOMA, CA 91737-8811 |
| PEYTON W HARRIS | 7310 RUSH RD, BALTIMORE, MD 21206-1426 |
| PFS SHAREHOLDER SERVICES CUST | SHELIA L HANEY IRA, UA 10/01/96, 4142 HOWE, WAYNE, MI 48184-1880 |
| PFS SHAREHOLDERS FBO | ALICE M MILLER, 4300 HOLBROOK RD, RANDALLSTOWN, MD 21133 |
| PHAEDRA RUBIO | 4001 17TH AVE DR WEST, BRADENTON, FL 34205-1428 |
| PHALIA MARY GHIKAS | 22 GROVE PLACE, UNIT 3, WINCHESTER, MA 01890-3863 |
| PHARIS D FOWLER & | BETTY L FOWLER JT TEN, 17 LOPEZ CIRCLE, HOT SPRINGS, AR 71909-7305 |
| PHARIS U GORE JR | 12620 HIGHWAY 492 E, UNION, MS 39365 |
| PHEBE ALICE SMITH APGAR | 6803 SPOUT LN, FAIRFAX STATION, VA 22039 |
| PHEBE M ANDERSON | 101 N WELLSPRING DR, GREEN VALLEY, AZ 85614 |
| PHEBE MACE | BOX 6703, ALBUQUERQUE, NM 87197-6703 |
| PHEBE U SMITH & | PHEBE ALICE SMITH JT TEN, 2136 IRONWOOD RD, SYOSSET, NY 11791-9662 |
| PHEME PERKINS | 11 EMERSON ROAD, WAYLAND, MA 01778-4042 |
| PHENIA M HUDSON | 95 SHORT ST 1, PEEKSKILL, NY 10566-5700 |
| PHIKHA T NGUYEN | 1125 SW 98TH ST, OKLAHOMA CITY, OK 73139 |
| PHIL B CRAIG & | GERALD L CRAIG JT TEN, 3512 GILBERT AVE, CAYUCOS, CA 93430-1820 |
| PHIL BERMAN JR | CUST JEFFREY, LEVI BERMAN UGMA PA, 132 SOUTH MARKET ST, MOUNT JOY, PA 17552-3108 |
| PHIL BERMAN JR | 170 N HARVEY, OAK PARK, IL 60302-2623 |
| PHIL BERMAN JR | CUST SARAH, BERMAN UGMA PA, 132 SOUTH MARKET ST, MOUNT JOY, PA 17552-3108 |
| PHIL BROWNING | BOX 216, MONTEREY PARK, CA 91754-0216 |
| PHIL CALDERON | 15855 BLACKWOOD ST, VALINDA, CA 91744-2109 |
| PHIL CRUM | BOX 4258, MCALLEN, TX 78502 |
| PHIL D SPINOSI | 6060 FREEMAN RD, WESTERVILLE, OH 43082-9088 |
| PHIL DIXON JR | 958 WILMINGTON AV 208, DAYTON, OH 45420-1685 |
| PHIL F SOUTHERN | 1204 NAVAHO TRAIL, RICHARDSON, TX 75080-3940 |
| PHIL G SAWYER JR | 201 S DOGWOOD TRAIL, ELIZABETH CITY, NC 27909-3209 |
| PHIL G WICHMAN | 4135 E 16TH SQ, VERO BEACH, FL 32967-8101 |
| PHIL H CRUM & | GLORIA J CRUM JT TEN, BOX 4258, MC ALLEN, TX 78502-4258 |
| PHIL H NEAL JR | 3336 HERMITAGE ROAD, BIRMINGHAM, AL 35223-2004 |
| PHIL J HARRIS | 2717 VERMEER PL, REDDING, CA 96002-5600 |
| PHIL K KASIK | 9000 W 31ST ST, BROOKFIELD, IL 60513-1347 |
| PHIL L EVANS | 2480 LAKE ROAD, RIDGEWAY, SC 29130-9219 |
| PHIL M BUNN | 800 BUCK CREEK RD, GRIFFIN, GA 30224-7915 |
| PHIL M MIYAMOTO & | ELLA MIYAMOTO JT TEN, 334 SPRUCE ST, SAN FRANCISCO, CA 94118-1831 |
| PHIL R MANNING JR & | MARY M MANNING, TR UA 10/16/95, PHIL R MANNING JR & MARY M, MANNING FAMILY TRUST, 19 POINT LOMA DR, CORONA DEL MAR, CA 92625 |
| PHIL ROBINSON JR & | GWENDOLYN D ROBINSON, TR PHIL ROBINSON JR LIVING TRUST, UA 08/04/97, 114 CARRIAGE DRIVE, MIDDLEBURY, CT 06762-1928 |
| PHIL RUSSO | BOX 5276, WILLOWICK, OH 44095-0276 |
| PHIL S BOOK & | MICHELLE C BOOK JT TEN, 2379 HIALEAH, FLINT, MI 48507-1011 |
| PHIL VETTER | 8404 N 75TH STREET, SCOTTSDALE, AZ 85258-2779 |
| PHIL VOORHIS | 836 VIENNA BLVD, DEKALB, IL 60115-2651 |
| PHIL ZIMMERMAN & | SUSAN ZIMMERMAN JT TEN, 401 N GARDINER, ROCKFORD, IL 61107-4338 |

| | |
|---|---|
| PHILA W PATTON & | PHIL W PATTON &, JILL PATTON &, GARY S PATTON JT TEN, BOX 156, JASPER, TN 37347 |
| PHILIN G KEY | 9802 7TH AVE, INGLEWOOD, CA 90305-3218 |
| PHILIP A ALDRICH & | LOUISE M ALDRICH JT TEN, 4425 KYTE ROAD, SHORTSVILLE, NY 14548 |
| PHILIP A BARBOUR | 308 MAGNOLIA RD, HURON, OH 44839-1340 |
| PHILIP A BERNIER & | BETTY BERNIER JT TEN, 8932 BROOKHILL DR, HIXSON, TN 37343-1297 |
| PHILIP A BOLINGER | 9470 KELLY HWY, VERMONTVILLE, MI 49096-8718 |
| PHILIP A BOSIN JR | 98 ANGOLA BY THE BAY, LEWES, DE 19958-9356 |
| PHILIP A CARACO | 7608 N APPERSON WAY, KOKOMO, IN 46901-6003 |
| PHILIP A CIANCIOLO & EDITH J | CIANCIOLO TRS, CIANCIOLO FAMILY TRUST U/A DTD 5/21, 21140 SEABURY AVE, FAIRVIEW PARK, OH 44126 |
| PHILIP A CLINE & | LUCY H CLINE, TR UA 12/08/93 THE CLINE FAMILY, TRUST, 7650 FAUST, DETROIT, MI 48228-3455 |
| PHILIP A EDINGTON | 5715 MIRAMONTE WAY, STOCKTON, CA 95219-7172 |
| PHILIP A FOX | 1380 S BYRON RD, LENNON, MI 48449-9621 |
| PHILIP A GILMORE | 926 PORTER AVE, DAYTON, OH 45407-2042 |
| PHILIP A GREGOR | 6683 DOWNS ROAD, WARREN, OH 44481-9464 |
| PHILIP A GRILL | 818 W UNIVERSITY PKWY, BALTIMORE, MD 21210-2912 |
| PHILIP A HALL | 9434 MONICA, DETROIT, MI 48204-4341 |
| PHILIP A HARTMAN | 130 SOUTHBOROUGH DRIVE, SOUTHINGTON, CT 06489-4158 |
| PHILIP A HEIMAN | 238 WEST AVE, LOCKPORT, NY 14094 |
| PHILIP A INSLEY JR | 603 N PARK DR, SALISBURY, MD 21804 |
| PHILIP A JONAITIS & | DIANE L JONAITIS JT TEN, 3045 DORCHESTER ST E, FURLONG, PA 18925-1555 |
| PHILIP A KACZMAREK | 420 S JACKSON, BAY CITY, MI 48708-7368 |
| PHILIP A KAPP & | CATHERINE KAPP JT TEN, 13809 OVERTON LANE, SILVER SPRING, MD 20904-1128 |
| PHILIP A KRASON | 11816 HADLEY, UTICA, MI 48315-5714 |
| PHILIP A LE BAR JR | 43200 RIGGS ROAD, BELLEVILLE, MI 48111-3036 |
| PHILIP A LEGGE | WESLEY COMMONS, 1110 MARSHALL RD, GREENWOOD, SC 29646 |
| PHILIP A LOFFREDI | 2115 LAKE PLEASANT, ATTICA, MI 48412 |
| PHILIP A MAHALIC | 839 PATTON RD, QUARTERS B, CARLISLE, PA 17013 |
| PHILIP A MAHALIC | 839 PATTON RD, QUARTERS B, CARLISLE, PA 17013 |
| PHILIP A MARTZ & | BARBARA J MARTZ JT TEN, 1548 HAZEL ST, BIRMINGHAM, MI 48009-6802 |
| PHILIP A MAZZARO & | EVA MAZZARO JT TEN, 6814 ELIOT AVE, MIDDLE VILLAGE, NY 11379-1131 |
| PHILIP A MC GHEE | 51 MILLICENT AVE, BUFFALO, NY 14215-2815 |
| PHILIP A MC KEAN & | ROSEANN MC KEAN JT TEN, W188 N8955 MAPLE RD, MENOMONEE FALLS, WI 53051-1807 |
| PHILIP A MCGRANDY | 3774 BARNARD RD, SAGINAW, MI 48603-2511 |
| PHILIP A MELTON | 275 TRICE RD, HENDERSON, TN 38340-7262 |
| PHILIP A MERCANDETTI | 15 MELVIN RD, ARLINGTON, MA 02474-1937 |
| PHILIP A METEVIA | 912 HEATHER LANE, COLUMBIA, TN 38401-6750 |
| PHILIP A PRAIRIE | 361 LINWOOD AVE, WHITINSVILLE, MA 01588-2313 |
| PHILIP A RAY JR | 563 STAGE RD, GILMANTON IRON WORKS, NH 03837 |
| PHILIP A READ | 2473 CAMINO REAL S, VIRGINIA BEACH, VA 23456-4231 |
| PHILIP A SEMPLE | 5476 HIXON AVE, BURLINGTON ON  L7L 3S2,   CANADA |
| PHILIP A SEMPLE | 5476 HIXON AVE, BURLINGTON ON  L3L 3S2,   CANADA |
| PHILIP A SLACK | 3958 WOODLYNN TER, SAINT JOSEPH, MI 49085-9660 |
| PHILIP A TAYLOR | 4634 E 50 N, LAFAYETTE, IN 47905-8400 |
| PHILIP A TEAGUE | 49051 HIDDEN WOODS LN, SHELBY TWP, MI 48317-2654 |
| PHILIP A TOLISANO & | IRENE W TOLISANO JT TEN, CIDER MILL RD, ELLINGTON, CT 06029 |
| PHILIP A UFHOLZ & | ELIZABETH UFHOLZ JT TEN, 188 NINTH ST, FAIRVIEW, NJ 07022-1609 |
| PHILIP A VAIL | 26 TAUNTON LK DR, NEWTOWN, CT 06470 |
| PHILIP A VANHORN | 3923 FERNWAY DRIVE, ANDERSON, IN 46013-4347 |
| PHILIP A VOLPONI | 17019 HEDGEROW PARK ROAD, CHARLOTTE, NC 28277 |
| PHILIP A WALKER | BOX 793, EDINBORO, PA 16412-0793 |
| PHILIP A WILMES & | BARBARA J WILMES JT TEN, 59375 MYRTLE RD, SOUTH BEND, IN 46614-4412 |
| PHILIP A WILSON & | RUTH C WILSON JT TEN, BOX 306, NEW PALESTINE, IN 46163-0306 |
| PHILIP A YOUNG | 124 RUMFORD RD, ROCHESTER, NY 14626-5206 |
| PHILIP AARON TANNER & | NELLIE LOU TANNER JT TEN, 635 HANCHETT STREET, ST CHARLES, MI 48655 |
| PHILIP ABRAHAM | 7943 STEVENSON RD, BALT, MD 21208-3028 |
| PHILIP ADLER JR | 6330 WESTCHESTER PL, CUMMING, GA 30040 |
| PHILIP ADRIAN MANN | 1020 OAK TREE DR, FORT WORTH, TX 76140-9725 |
| PHILIP ALAN STORCK | 15 W 96TH ST 4, NEW YORK, NY 10025-6548 |
| PHILIP ALDEN LIEBERMAN | 2303 RIVERWOOD PINES DR, SARASOTA, FL 34231-4243 |
| PHILIP ANDREW PRIMOZIC | 309 VIOLA RD, CHARLESTON, WV 25314-1835 |
| PHILIP ANNIS | 938 COGSWELL N W, GRAND RAPIDS, MI 49544-2875 |
| PHILIP ANTUPIT & | SHARON ANTUPIT JT TEN, 14-C SHORE ROAD, WATERFORD, CT 06385 |
| PHILIP B ALEXANDER | TR PHILIP B ALEXANDER TRUST, UA 05/26/00, 7162 LENNON RD, CORUNNA, MI 48817-9554 |
| PHILIP B ARTLEY | 721 N MADISON AVENUE, LOS ANGELES, CA 90029 |
| PHILIP B ATKINSON JR & | JOAN G ATKINSON JT TEN, 448 RIVER RD, HOLLIS CENTER, ME 04042 |
| PHILIP B BERTONI | 210 LAKESIDE DR, TAYLORVILLE, IL 62568-7758 |
| PHILIP B BRANUM | 19 IRVINGTON ST, WABAN, MA 02468-1905 |
| PHILIP B CHAPLIN | 5 YOULE ST, MELROSE, MA 02176-2625 |
| PHILIP B CHENEY | BOX 149, WOODSTOCK, CT 06281-0149 |
| PHILIP B COLTON | 15308 DURANT ST, SILVER SPRINGS, MD 20905-4209 |
| PHILIP B CONKLIN | 26 PINE ST, CORNWALL-ON-HUDSON NY,  12520-1131 |
| PHILIP B CRISPEL | 3202 CURTIS CIRCLE, PLEASANTON, CA 94588-5115 |
| PHILIP B DATTILO JR | BOX 447, HONEOYE FALLS, NY 14472-0447 |

| | |
|---|---|
| PHILIP B FOGEL | 6 RAVENSWOOD CT, WEST NYACK, NY 10994-1013 |
| PHILIP B GANNON | 9210 WHITEFORD RD, OTTAWA LAKE, MI 49267-9739 |
| PHILIP B HUTTAR | 995 MEADOW COURT, FRONT ROYAL, VA 22630-5301 |
| PHILIP B KINNEY | 32 QUAY ST, DANSVILLE, NY 14437-1714 |
| PHILIP B MADDOX | 1112 WEST CHERRY, OKEMAH, OK 74859-3632 |
| PHILIP B ORNDORFF & | ELIZABETH A ORNDORFF JT TEN, 160 JUSTIN LN, CHRISTIANSBURG, VA 24073-3231 |
| PHILIP B SPENCE | 1657 DOUGWOOD DR, MANSFIELD, OH 44904-2106 |
| PHILIP B TANKARD & | CYNTHIA T LATTIM, TR UA 11/01/02 PHILLP B TANKARD, REVOCABLE, TRUST, 8410 GRAPELAND FARM RD, FRANKTOWN, VA 23354 |
| PHILIP B TATE | 17601 CHATEAU CT, CASTRO VALLEY, CA 94552-1750 |
| PHILIP B TURNER & | JEAN M TURNER JT TEN, BOX 202, CARIBOU, ME 04736-0202 |
| PHILIP B WEYMOUTH JR | BOX 3939, WILM, DE 19807-0939 |
| PHILIP BEICKLER | ATTN JOACHIM M BEICKLER, ROMBERGWEG 19, 61462 KONIGSLEIN ZZZZZ,  GERMANY |
| PHILIP BENYO | CUST PHILIP, PATRICK BENYO UGMA PA, PO BOX 106, MILNESVILLE, PA 18239 |
| PHILIP BERNARD BEGIER | TR, MARITAL TRUST UNDER ARTICLE IX, UA 12/12/89, 825 RODNEY DR, SAN LEANDRO, CA 94577-3828 |
| PHILIP BERNSTEIN | TR PHILIP BERNSTEIN TRUST, UA 06/25/98, 7071 DEMEDICI CIR, DELRAY BEACH, FL 33446-3183 |
| PHILIP BOTIE | CUST SYDNEY OLIVIA BOTIE, UGMA NY, 4 RYDER AV, DIX HILLS, NY 11746-6107 |
| PHILIP BRADFORD CHENEY | CUST JOEL CHAPIN CHENEY, UGMA CT, BOX 147, EAST WOODSTOCK, CT 06244-0147 |
| PHILIP BRUNSON | CUST NICHOLAS K BRUNSON, UTMA IL, 903 W DANIEL ST, CHAMPAIGN, IL 61821-4519 |
| PHILIP BURNETT CARSON | 2929 BUFFALO SPEEDWAY 910, HOUSTON, TX 77098-1708 |
| PHILIP C ACHREM | 784 VENOY, MADISON HTS, MI 48071-2973 |
| PHILIP C BICKWERMERT | 4929 W MARKWOOD AVE, INDIANAPOLIS, IN 46221-2949 |
| PHILIP C BOLTON | 3697 S COUNTY ROAD 125W, NEW CASTLE, IN 47362 |
| PHILIP C CAMPBELL | BOX 1456, APO AE, NY 09021 |
| PHILIP C ELLIOTT | 614 WINGROVE CT, TIPP CITY, OH 45371 |
| PHILIP C ELLIOTT & | BEULAH A ELLIOTT JT TEN, 24 N MAIN ST, TIPP CITY, OH 45371 |
| PHILIP C FOLEY | ROUTE 95, BOMBAY, NY 12914 |
| PHILIP C GATES JR | PO BOX 3630, FORT PIERCE, FL 34948 |
| PHILIP C GUILBAULT | 20230 WINDHAM DRIVE, MACCOMB TOWNSHIP, MI 48044-3539 |
| PHILIP C HEWITT | PO BOX 131, TILDEN, IL 62292-0131 |
| PHILIP C HINES | PO BOX 851003, WESTLAND, MI 48185-6103 |
| PHILIP C HOUNSELL & | FLORENCE T HOUNSELL JT TEN, 37 CALUMET ST, ROXBURY, MA 02120-2823 |
| PHILIP C JENNER | PO BOX 545, BEDFORD, IN 47421-0545 |
| PHILIP C KARAMATAS & | KATHRYNE KARAMATAS JT TEN, 1941 KINMORE ST, DEARBORN HEIGHTS, MI 48127 |
| PHILIP C KIRK | 14354 SWANEE BEACH DRIVE, FENTON, MI 48430-1464 |
| PHILIP C LASKIE | 9766 WILLIS RD, WILLIS, MI 48191-9782 |
| PHILIP C MARSHALL | 7446 CORNELL, ST LOUIS, MO 63130-2914 |
| PHILIP C RICCI & | SANTA M RICCI TEN ENT, 62 ARDMORE AVE, LANSDOWNE, PA 19050-1804 |
| PHILIP C SALVUCCI & | MARTHA L SALVUCCI JT TEN, 86 ELLISVILLE GREEN, PLYMOUTH, MA 02360-1742 |
| PHILIP C SEESE | 13420 84TH ST, ALTO, MI 49302-9612 |
| PHILIP C SMITH | 13362 LAKESHORE DR, FENTON, MI 48430-1022 |
| PHILIP C STEIN JR | 868 BRANDON LANE, SCHWENKSVILLE, PA 19473-2102 |
| PHILIP C TORGALSKI | 37 BANKO DR, DEPEW, NY 14043-1203 |
| PHILIP C WEAVER & | MELISSA A WEAVER JT TEN, 839 PILGRIM'S PATHWAY, PEACH BOTTOM, PA 17563-9524 |
| PHILIP C WIDMAYER | 215 NORTH HARVEY ST, JACKSON, MI 49201-8415 |
| PHILIP CARLTON POTTS & | PATRICIA F POTTS JT TEN, 15653 EMBERS DR, MISHAWAKA, IN 46545-1502 |
| PHILIP CARLYLE NETOLICKY | 101 GULFVIEW DR APT 108, ISLAMORADA, FL 33036 |
| PHILIP CASCIOLA & | RONA CASCIOLA JT TEN, 4 RADNOR RD, PLAINVIEW, NY 11803-1108 |
| PHILIP CHARLES GREENWALD | 16147 ROYAL OAK RD, ENCINO, CA 91436-3915 |
| PHILIP CHARLES JOYCE | 10 CENTRAL ST, NAHANT, MA 01908-1428 |
| PHILIP CHARLES STOLP & | DOROTHY LOUISE STOLP TEN COM, TRUSTEES UA STOLP FAMILY, TRUST DTD 07/12/91, 1148 W MOUNTAIN VIEW, GREEN VALLEY, AZ 85614-1006 |
| PHILIP CHEUNG | 999 GREEN ST 1202, SAN FRANCISCO, CA 94133-3698 |
| PHILIP CHRISTOPHER | 20 FLORENTINE WAY, ROCHESTER, NY 14624-5536 |
| PHILIP CHUNG | 5728 HOBNAIL CIRCLE, WEST BLOOMFIELD, MI 48322-1630 |
| PHILIP COFFIN & | ANN COFFIN TEN COM, TRUSTEES UA COFFIN FAMILY, TRUST DTD 01/10/90, 8843 HAVILAND RD, LAS VEGAS, NV 89123-0194 |
| PHILIP COHEN | 2870 GLENWOOD, WINDSOR ON  N9E 2X8,  CANADA |
| PHILIP COLEMAN | 9807 TAILSPIN LN, BALTIMORE, MD 21220-2689 |
| PHILIP COMFORT & | MARGARET A COMFORT JT TEN, 3076 QUICK RD, HOLLY, MI 48442-1059 |
| PHILIP CRAIG WILHELM | 6100 BULL CREEK RD, AUSTIN, TX 78757-3106 |
| PHILIP CRAWFORD JR | 444 MARATHON LN, SANFORD, FL 32771-5201 |
| PHILIP D ANDERSON | 6404 SEFTON AVE, BALTIMORE, MD 21214-1428 |
| PHILIP D ANTES & | MARLEA J ANTES JT TEN, BOX 365, RIFLE, CO 81650-0365 |
| PHILIP D BELVISO | 3403 CREEK ROAD, YOUNGSTOWN, NY 14174-1367 |
| PHILIP D BENTON | 110 MALLARD LN, LOCUST GROVE, GA 30248-2416 |
| PHILIP D BLACK | 19065 EAST OAK CREEK PLACE, PARKER, CO 80134-4831 |
| PHILIP D BOONE | 8555 W ST RD 132, LAPEL, IN 46051-9748 |
| PHILIP D BRODIE | 12225 MARGARET, FENTON, MI 48430-8805 |
| PHILIP D DALRYMPLE | 5311N 400W, RUSHVILLE, IN 46173-9307 |
| PHILIP D DALRYMPLE & | LINDA D DALRYMPLE JT TEN, 5311N 400W, RUSHVILLE, IN 46173-9307 |
| PHILIP D DALRYMPLE & | LINDA S DALRYMPLE JT TEN, 5311N 400W, RUSHVILLE, IN 46173-9307 |
| PHILIP D FELDMAN & | JEANNE R FELDMAN, TR UA 06/01/93, THE PHILIP D FELDMAN & JEANNE R, FELDMAN LIV TR, 1019 HARVARD, BUFFALO GROVE, IL 60089-4324 |
| PHILIP D FELDMAN JR & | CHARLENE K FELDMAN JT TEN, 10264 NORMANDY CREST, EDEN PRAIRIE, MN 55347-4850 |

| | |
|---|---|
| PHILIP D HART | 3985 SILVER MEADOW LN, GRAND PRAIRIE, TX 75052-7141 |
| PHILIP D HELVEY | 4185 BASEBALL POND ROAD, BROOKSVILLE, FL 34602-8268 |
| PHILIP D JOHNSON | 15878 FARNAM ST, OMAHA, NE 68118 |
| PHILIP D LAFAVE & | BARBARA A LAFAVE, TR PHILIP D LAFAVE TRUST, UA 6/15/99, 10513 LAKESHORE RD, WILLIAMSBURG, MI 49690-9420 |
| PHILIP D LEVY | 96 ARDEN ST APT 6K, NEW YORK, NY 10040-1514 |
| PHILIP D MARVIN | 237 SCHIRRA AV, FLUSHING, MI 48433-9335 |
| PHILIP D MURPHY SR | 1109 TEXAS AVE, ALEXANDRIA, LA 71301-4836 |
| PHILIP D NOBEL | 716 LAFAYETTE AVE, BUFFALO, NY 14222 |
| PHILIP D SIMS & | SUZANNE O SIMS JT TEN, 18 SPRING LAKE TRAIL, WHITE, GA 30184-2869 |
| PHILIP D SMITH | R R 1 BOX 42, JAY, NY 12941-9708 |
| PHILIP D STEWART | 7083 SARATOGA DR 7, FLINT, MI 48532-3013 |
| PHILIP D TUCK | 11030 TRACI LYNN DR, JACKSONVILLE, FL 32218 |
| PHILIP D WHEELER | 1465 W BRIDALVEIL PL, TUCSON, AZ 85737-7089 |
| PHILIP DALE DEAN JR | 605 N TAZEWELL ST, ARLINGTON, VA 22203 |
| PHILIP DANIEL ALLPORT | 161 LINCOLN AVE, LOCKPORT, NY 14094-5525 |
| PHILIP DE POLO | 207 GLEN SPRING CIR, CANONSBURG, PA 15317-2307 |
| PHILIP DELLECHIAIE & | ROSEMARIE DELLECHIAIE JT TEN, 1476 SACKETTSFORD RD, WARMINSTER, PA 18974 |
| PHILIP DEMENO | TR PHILIP DEMENO TRUST, UA 04/30/92, 11743 WHITE PLANES DR, MACOMB, MI 48044-5104 |
| PHILIP DEVONISH | CUST JORDAN E DEVONISH, UGMA NY, 458 A E 141 ST, BRONX, NY 10454-2188 |
| PHILIP DOHERTY | CUST, PHILIP DOHERTY JR U/THE MASS, U-G-M-A, 42 BACON ST, BOX 455, WARREN, MA 01083 |
| PHILIP DOUGLAS NEARING | 858 W ARMITAGE SUITE 139, CHICAGO, IL 60614-4329 |
| PHILIP DOYLE OVALLE | CUST SHARON LOUISE OVALLE UGMA MD, 941 WILLIAMS ST, EDGEWATER, MD 21037 |
| PHILIP DUNCAN SCHNORBACH | 2118 WILSHIRE BLVD 570, SANTA MONICA, CA 90403-5784 |
| PHILIP DUSSING | 30 MARION DRIVE, NORWALK, OH 44857-1907 |
| PHILIP E BARTLETT | 935 WASHINGTON BLVD, LAKE ODESSA, MI 48849-1029 |
| PHILIP E CAMPBELL | 710 WESTGATE DRIVE, ANDERSON, IN 46012-9676 |
| PHILIP E CAMPBELL & | ERMA L CAMPBELL JT TEN, 710 WESTGATE DRIVE, ANDERSON, IN 46012-9676 |
| PHILIP E CUNNINGHAM & | PHYLLIS M CUNNINGHAM JT TEN, 2346 LAFAYETTE STREET, ANDERSON, IN 46012-1642 |
| PHILIP E CUSTER | 1004 ROYENE CT NE, ALBUQUERQUE, NM 87110-5735 |
| PHILIP E DANLEY | 38 MCKINNEY AVE, NORTHPORT, NY 11768-1809 |
| PHILIP E DOANE | TR PHILIP E DOANE LIVING TRUST, UA 05/03/95, 1695 QUEENS GATE CIR, APT 305, CUYAHOGA FLS, OH 44221-5540 |
| PHILIP E HOWARD & | HELEN G HOWARD JT TEN, 8022 PICKETTS CT, WEEKI WACHEE, FL 34613-7506 |
| PHILIP E KAROW & | JO ANNE KAROW JT TEN, 12048 WAHL RD, SAINT CHARLES, MI 48655 |
| PHILIP E KOABEL | 2276 BEEBE RD, WILSON, NY 14172-9647 |
| PHILIP E LEARY & | FILOMENA A LEARY JT TEN, 8 NURSERY CIR, BRISTOL, CT 06010-2905 |
| PHILIP E LENHART & | ANITA IRENE LENHART JT TEN, 4370 24TH ST, DORR, MI 49323-9705 |
| PHILIP E LENHART & | LOUIS JOHN LENHART JT TEN, 4370 24TH ST, DORR, MI 49323-9705 |
| PHILIP E MARTIN | , BIG MOOSE, NY 13307 |
| PHILIP E NIMMO | 7500 ORE KNOB COURT, FENTON, MI 48430-9373 |
| PHILIP E ORENDER | 6500 KANSAS AV 58, KANSAS CITY, KS 66111-2337 |
| PHILIP E SANDELL | 39720 CLEARVIEW, HARRISON TOWNSHIP, MI 48045-1831 |
| PHILIP E TAYLOR | 11719 GARNSEY, GRAND HAVEN, MI 49417-9646 |
| PHILIP E THELEN | 6660 S TOLLMAN, FOWLER, MI 48835-9228 |
| PHILIP E TIBBETTS | 2306 CONCORD ST, FLINT, MI 48504-3180 |
| PHILIP E WEATHERWAX | 124 DOGWOOD DR, NEWPORT NEWS, VA 23606-3646 |
| PHILIP E WEAVER | 805 COLUMBIA HILL RD, MONTEREY, TN 38574-5439 |
| PHILIP E WITTE | 1327 POTTER BLVD, BURTON, MI 48509-2132 |
| PHILIP ECKER | CUST, 10 GREAT OAK RD, NEWTON, NJ 07860-2713 |
| PHILIP ECKER | CUST, 10 GREAT OAK RD, NEWTON, NJ 07860-2713 |
| PHILIP ECKERT | 43 FIRETOWER RD, POMFRET CTR, CT 06259-1324 |
| PHILIP EDGERLEY JR | RFD 1, GRANVILLE, IL 61326-9801 |
| PHILIP ELWOOD FREW | CUST, PHILIP EDWARD FREW UGMA SC, 117 OLD FRIAR RD, AIKEN, SC 29801-8656 |
| PHILIP F ADADO & | FRANCES ADADO JT TEN, 4045 E 50TH STREET, BOX 295, MT MORRIS, MI 48458-9436 |
| PHILIP F DULMAGE | 7796 W WALKER DR, LITTLETON, CO 80123-3544 |
| PHILIP F GEAN | 2091 N VASSAR RD, BURTON, MI 48509-1380 |
| PHILIP F JINGOZIAN | 15457 MARBLE RD, NORTHPORT, AL 35475-3951 |
| PHILIP F KAYS & | DOROTHY A KAYS JT TEN, 539 CORLISS AVE, PHILLIPSBURG, NJ 08865-1503 |
| PHILIP F KEARNEY & | REGINA KEARNEY JT TEN, 70 WERTSVILLE RD, HILLSBOROUGH, NJ 08844 |
| PHILIP F LITKE | 360 ARROWHEAD LANE, COVINGTON, LA 70435 |
| PHILIP F LOPPICCLO & | MILDRED M LOPPICCLO JT TEN, 6211 DAVE STREET, NEWAYGO, MI 49337 |
| PHILIP F OLIVER | 6215 WINDSONG DR, ARLINGTON, TX 76001-5728 |
| PHILIP F OLKOSKI | 81 BOULDERBROOK RD, WILTON, CT 06897-1519 |
| PHILIP F SANDERS | 1512 LAKESIDE DR 1512, PALMYRA, NJ 08065-2131 |
| PHILIP F SZALLA | RD 1 MAPES ROAD, BOX 279, WELLSVILLE, NY 14895-0279 |
| PHILIP F TYLUS | 3709 BEECHER RD, FLINT, MI 48503 |
| PHILIP F WOOD | 7349 CONSERVATION RD, ADA, MI 49301-9525 |
| PHILIP FASULLO & | VICTORIA FASULLO JT TEN, 327 RUTHERFORD AVE, NORTH MASSAPEQUA, NY 11758-2140 |
| PHILIP FEDCHAK | 110 GARDEN ST, SAYRE, PA 18840-2106 |
| PHILIP FINNEGAN | CUST, HUGH FINNEGAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 405 N VILLAGE AVE, ROCKVILLE CENTRE, NY 11570-2329 |
| PHILIP FLOYD CLARK | 72977 BASELINE RD, SOUTH HAVEN, MI 49090-9609 |
| PHILIP FOTO SALLES | PO BOX 898, COVINGTON, LA 70434 |
| PHILIP G ARMSTRONG | 812 CEDAR KNOLL DR N, LAKELAND, FL 33809-2345 |
| PHILIP G BANALES | 2785 WOODMOOR DR, SAN JOSE, CA 95127-4569 |

| | |
|---|---|
| PHILIP G BRIGHT | 19 NEW CASTLE COURT, TOMS RIVER, NJ 08753-2217 |
| PHILIP G COMFORT | 3076 QUICK RD, HOLLY, MI 48442-1059 |
| PHILIP G COMFORT & | MARGARET A COMFORT TEN COM, 3076 QUICK RD, HOLLY, MI 48442-1059 |
| PHILIP G FERRELL JR | 5203 NOYES AVE, CHARLESTON, WV 25304-2150 |
| PHILIP G GERLACH | 519 5TH ST, SOLVANG, CA 93463 |
| PHILIP G HAYWOOD & | HELEN H HAYWOOD TEN ENT, 7610 EXETER ROAD, BETHESDA, MD 20814-6128 |
| PHILIP G KRUM & | FRANCES S KRUM, TR UA 02/09/82, F/B/O P G KRUM & F S KRUM, 3103 W BALL ROAD, ANAHEIM, CA 92804-3806 |
| PHILIP G KUEHN JR | TR UA 11/14/44 DAVID V, UIHLEIN TRUST 1, 735 N WATER ST, STE 712, MILWAUKEE, WI 53202-4104 |
| PHILIP G MARSH | 3054 ARMADA PLACE, SAN DIEGO, CA 92106-3006 |
| PHILIP G MARTIN | PO BOX 993, WHEATLAND, WY 82201-0993 |
| PHILIP G MINNECI & | GAIL A MINNECI JT TEN, 33 TAMARACK DR, SUCCASUNNA, NJ 07876-2100 |
| PHILIP G MOORE | 201 N CHURCH ST BOX 193, ARCADIA, IN 46030-0193 |
| PHILIP G ROGERS | 151 BIG CORRAL RD, HAMILTON, MT 59840-3202 |
| PHILIP G RUBENSTEIN | APT 5-C, 2500 EAST AVE, ROCHESTER, NY 14610-3170 |
| PHILIP G SPECKMAN | 7544 OLIVER S AV 1, MINNEAPOLIS, MN 55423-3682 |
| PHILIP G TRUE | 10 HARBOR DR, KENNEBUNKPORT, ME 04046-6737 |
| PHILIP GELHORN | BOX 134, BRAHAM, MN 55006-0134 |
| PHILIP GENTILE | CUST MADELINE D GENTILE UTMA NY, 54 PAUL COURT, PEARL RIVER, NY 10965-1538 |
| PHILIP GLIEBE | 180 EAST ELLIS DRIVE, WAYNESVILLE, OH 45068 |
| PHILIP GOLDBERG | CUST TYLER JOSHUA GOLDBERG, UTMA MD, 9500 SINGLETON DR, BETHESDA, MD 20817-2559 |
| PHILIP GROSS | 12 MAHICAN COURT, SLINGERLANDS, NY 12159-9423 |
| PHILIP GROSSFELD & | JOYCE GROSSFELD &, MARTIN GROSSFELD JT TEN, 10 TWIN RIDGE RD, RIDGEFIELD, CT 06877-5825 |
| PHILIP GROSSO | CUST, ROBERT ANTHONY GROSSO JR, A MINOR U/P L 55 CHAP 139 OF, THE LAWS OF NEW JERSEY, 1201 SQUIRREL CREEK PL, AUBURN, CA 95602-8863 |
| PHILIP GUDASKI & | HELEN GUDASKI JT TEN, 117 NORTHWOOD DR, DEPEW, NY 14043-4543 |
| PHILIP H AMMANN | 87 INDIAN LAKE RD, PUTANM VALLEY, PUTNAM VALLEY, NY 10579 |
| PHILIP H CHRISTOS | 7110 S SULLIVAN RD, CEDAR, MI 49621-8697 |
| PHILIP H CHRISTOS & | PATRICIA M CHRISTOS JT TEN, 7110 S SULLIVAN RD, CEDAR, MI 49621-8697 |
| PHILIP H CLARK | CUST, JOSHUA H CLARK U/THE, UTAH UNIFORM GIFTS TO MINORS, ACT, 1997 DONELSON LN, SALT LAKE CITY, UT 84117-7039 |
| PHILIP H COX | 7 TRIANNA ST, BELMONT, NY 14813-1128 |
| PHILIP H EHRET & | ANNE MILLER EHRET JT TEN, 3849 SUNDERLAND HILL RD, ARLINGTON, VT 05250-9750 |
| PHILIP H FRANTZ | 9395 BENNETT LAKE RD, FENTON, MI 48430-8711 |
| PHILIP H GADSDEN | 4452 TREE TOPS CIRCLE, MANLIUS, NY 13104-9300 |
| PHILIP H KNELLER | BOX 182, WESTPORT, NY 12993-0182 |
| PHILIP H LANGE | 7566 ATHLONE DRIVE, BRIGHTON, MI 48116-8847 |
| PHILIP H LEWIS | 2809 COLUMBIA RD, MADISON, WI 53705-2208 |
| PHILIP H MATHEWSON & | JEAN M MATHEWSON JT TEN, 5247 5TH STREET W CI 52, BRADENTON, FL 34207-2904 |
| PHILIP H ORETSKY & | SARA ROSE ORETSKY JT TEN, 7218 B ST, SOUTH HAVEN, MI 49090-9625 |
| PHILIP H PEDLOW | 11720 REXMOOR DR, RICHMOND, VA 23236-3250 |
| PHILIP H RAKER | PO BOX 612, LAKE CITY, MI 49651-0612 |
| PHILIP H REDDING III | 1622 COUNTY RD 467, DUNLAY, TX 78861-6067 |
| PHILIP H ROBB & | CAROL L ROBB JT TEN, 22641 LARK ST, GRAND TERRACE, CA 92313-5713 |
| PHILIP H SIEGEL | 8 GOLFS EDGE B, WEST PALM BEACH, FL 33417 |
| PHILIP H WAGENER & | PAMELA S WAGENER JT TEN, 337 E EXCHANGE ST, SYCAMORE, IL 60178-1503 |
| PHILIP H ZWERGEL | TR, PHILIP H ZWERGEL REVOCABLE, LIVING TRUST UA 10/05/98, N 4640 M-35, MENOMINNEE, MI 49858 |
| PHILIP HAGEL & | LAURIE ANN HAGEL JT TEN, 3187 BRIAR HILL, HARTLAND, MI 48353-2401 |
| PHILIP HASSELWANDER JR | 2309 NEWMARKET DRIVE, LOUISVILLE, KY 40222-6317 |
| PHILIP HENRY BROCK | 337 LOOKOUT MOUNTAIN RD, GOLDEN, CO 80401-9521 |
| PHILIP HEXAMER | 630 N COLLEGE AVE, APT 210, INDIANAPOLIS, IN 46204-1695 |
| PHILIP HUR | 3708 W 77TH ST, CHICAGO, IL 60652-1333 |
| PHILIP I CLARKE & | MAE J CLARKE JT TEN, 213 PHELPS AVE, CRESSKILL, NJ 07626-2425 |
| PHILIP J BASILE | 3589 WILLOWICK DRIVE, VENTURA, CA 93003 |
| PHILIP J BLESSINGTON | 32 EYRE AVE, CLIFTON HEIGHTS, PA 19018-1309 |
| PHILIP J BUXTON & | FRANCES BUXTON JT TEN, 490 SOUTH CENTER RD, SAGINAW, MI 48603-6115 |
| PHILIP J CARAMANTE | 142 ELM DR, ROCHESTER, NY 14609-7735 |
| PHILIP J CHAMP | 9500 FALCON TR NE, ARREN, OH 44484-1722 |
| PHILIP J CHAMP & | ELIZABETH KAY CHAMP JT TEN, 9500 FALCON TRACK N E, WARREN, OH 44484-1722 |
| PHILIP J CLARK & | EILEEN M CLARK JT TEN, 4358 WILLOW CREEK, TROY, MI 48098-5726 |
| PHILIP J COCUZZA & | CLAIRE COCUZZA JT TEN, 68 MERION LANE, JACKSON, NJ 08527 |
| PHILIP J CONNORS | 455 CHERRY LANE APT J, MANTECA, CA 95337 |
| PHILIP J CRONE JR U/GDNSHP | OF KATHERINE W CRONE, FALLS RD PIPE CREEK FARM, WEST FALLS, NY 14170 |
| PHILIP J CRONIN | PO BOX 311171, FLINT, MI 48531-1171 |
| PHILIP J DAUNT | 5 WINDSOR RISE, MONTEREY, CA 93940-4117 |
| PHILIP J DAURIA | 134 DALE DRIVE, TONAWANDA, NY 14150-4333 |
| PHILIP J FARRELL | 40 WINDWARD WAY, DUXBURY, MA 02332-2900 |
| PHILIP J FERRARA | 163 SO ZUEFLE DRIVE, MCDERMOTT, OH 45652-8809 |
| PHILIP J FLAD JR | 4 DOVER PL, MANHATTAN BCH, CA 90266-7228 |
| PHILIP J GALBAVI | 12323 E GREENFIELD, LANSING, MI 48917-8615 |
| PHILIP J GOUZE | BOX 21093, FORT LAUDERDALE, FL 33335-1093 |
| PHILIP J GUARNOTTA | 7608 MAPLE ROAD, AKRON, NY 14001-9688 |
| PHILIP J HOUSER | 33 MEADOWBROOK ROAD, LONGMEADOW, MA 01106-1340 |
| PHILIP J HUTCHINGS | 227 HARWICK RD, ROCHESTER, NY 14609 |
| PHILIP J JESZKE & | DAWN M JESZKE JT TEN, 5703 STONEHAVEN BLVD, OAKLAND TOWNSHIP, MI 48306 |

| | |
|---|---|
| PHILIP J KALEY | 11852 ELDORADO, STERLING HEIG, MI 48312-3943 |
| PHILIP J KARAS | 35830 DEVEREAUK RD, CLINTON TWP, MI 48035-2342 |
| PHILIP J KEITEL | BOX 174, NORWOOD, CO 81423-0174 |
| PHILIP J KEITEL & | LAURIE E KEITEL JT TEN, BOX 174, NORWOOD, CO 81423-0174 |
| PHILIP J KLEMPAY & | CYNTHIA A KLEMPAY JT TEN, 5356 TERRITORIAL ROAD, GRAND BLANC, MI 48439-1917 |
| PHILIP J KREGOR JR | 306 BUCKINGHAM TERR, LOUISVILLE, KY 40222-5533 |
| PHILIP J KUHL | 6312 HALIFAX RD, FORT WORTH, TX 76116-2067 |
| PHILIP J LUKASIK | 30383 AVON CT, WESTLAND, MI 48185-2403 |
| PHILIP J LUKASIK & | WILLIAM S LUKASIK JT TEN, 30383 AVON COURT, WESTLAND, MI 48185-2403 |
| PHILIP J MATHIS & | FRANCES E MATHIS JT TEN, 1893 RAINTREE CT, SNELLVILLE, GA 30078 |
| PHILIP J MELOCHE | 5448 W LAZY HEART ST, TUCSON, AZ 85713-6427 |
| PHILIP J MEYER | 6709 DEVON WOOD DRIVE, CINCINNATI, OH 45224-1115 |
| PHILIP J MORRISON | 0295 E 400 N, HARTFORD CITY, IN 47348-9594 |
| PHILIP J MOZADER | 2074 HULBERT DR, LAPEER, MI 48446 |
| PHILIP J MURANO JR | 129 TOWER ST, WESTERLY, RI 02891 |
| PHILIP J NICOLAY | BOX 2161, FLORISSANT, MO 63032-2161 |
| PHILIP J NUSBAUM | 21168 S RIVER ROAD, CENTREVILLE, MI 49032-9647 |
| PHILIP J OSGOOD | 4141 GALE, DAVISON, MI 48423-8951 |
| PHILIP J PEARSON | 212 BELLEVUE, LAKE ORION, MI 48362-2706 |
| PHILIP J PELURA | 790 ASHFORD LN, GREENWOOD, IN 46143-9048 |
| PHILIP J PERRINE & | MARY J PERRINE JT TEN, 126 FLOCK RD, TRENTON, NJ 08619-1404 |
| PHILIP J RYAN | 4165 LANDINGS LN, SAINT JOSEPH, MI 49085-9689 |
| PHILIP J SCHOTT | TR LEONA BUCKLEY FAMILY TRUST, UA 2/4/92, 674 CONOVER LA, ST LOUIS, MO 63126 |
| PHILIP J SCHUMMER & | CAROLE ANN SCHUMMER JT TEN, 56192 HEATHROW DR, SHELBY TWP, MI 48316-5506 |
| PHILIP J SMITH & | MURIEL I SMITH JT TEN, 1685 SUFFOLK DR, CLEARWATER, FL 33756-1837 |
| PHILIP J SOLIGO | BOX 1585, LEES SUMMIT, MO 64063-7585 |
| PHILIP J SOLIGO & | VICTORIA L SOLIGO JT TEN, BOX 1585, LEES SUMMIT, MO 64063-7585 |
| PHILIP J STERN | 379 NORTHFLIED RD, WOODMERE, NY 11598-1613 |
| PHILIP J SWANSON & | MARI ANN SWANSON JT TEN, 4919 N KENNETH ST, CHICAGO, IL 60630-2618 |
| PHILIP J TERNI | PO BOX 525, MILLERTON, NY 12546 |
| PHILIP J TOBIN | 2188 HIGHLANDER S E, KENTWOOD, MI 49508-5031 |
| PHILIP J TOMASZEWSKI & | CATHY L TOMASZEWSKI TEN COM, 3850 CANIFF, HAMTRAMCK, MI 48212-3103 |
| PHILIP J VIVIANO AS | CUSTODIAN FOR MARY CATHERINE, VIVIANO U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 4209 TYLER, SHELBY TOWNSHIP, MI 48316-1157 |
| PHILIP J WILLIAMS | 3504 KINGSBRIDGE DR, PLANO, TX 75075-3400 |
| PHILIP J YAKLICK & | MARY YAKLICK JT TEN, 5588 CROW PL, BOISE, ID 83709-5717 |
| PHILIP J ZUKOWSKY | 5735 REVERE RUN, CANFIELD, OH 44406-8675 |
| PHILIP JAMES HAYES | 6204 PARTRIDGE CT, BRENTWOOD, TN 37027 |
| PHILIP JAMES LACORTE JR | CUST PHILIP JAMES LACORTE III, UNDER, NJ U-T-M-A, 211 MARY ST, APT 7B, HACKENSACK, NJ 07601-3127 |
| PHILIP JOHN AGNEW | 614 SOUTH LINE ST, CHESANING, MI 48616-1434 |
| PHILIP JOHN BECKER JR | 327 NORTH DR, DAVISON, MI 48423-1628 |
| PHILIP JOHN ROBARTS | 2800 GILMARY AVE, LAS VEGAS, NV 89102-2032 |
| PHILIP JOHN WEBER | 551 SOUTH OGDEN DRIVE, LOS ANGELES, CA 90036-3227 |
| PHILIP JOINER | 7209 CHARTWELL DR, KNOXVILLE, TN 37931-1706 |
| PHILIP JORDAN | 1909 ROBBIN DR, CAMDEN, SC 29020-9527 |
| PHILIP JOSEPH DAMICO & | NORA LEE DAMICO JT TEN, 5071 SHADY CREEK, TROY, MI 48098-3200 |
| PHILIP JOSEPH VACCA SR | CUST CHERYL MARLENE VACCA UGMA IL, 12901 ELM, BLUE ISLAND, IL 60406-2044 |
| PHILIP JOSEPH VACCA SR | CUST CHRISTIANNE MARIE VACCA UGMA, IL, 12901 ELM, BLUE ISLAND, IL 60406-2044 |
| PHILIP JOSEPH VACCA SR | CUST CINDY MICHELLE VACCA UGMA IL, 12901 ELM, BLUE ISLAND, IL 60406-2044 |
| PHILIP JOSEPH VACCA SR & | CONSTANCE M VACCA JT TEN, 12901 ELM, BLUE ISLAND, IL 60406-2044 |
| PHILIP K COHEN | CUST CHARLES, COHEN UGMA MD, 8305 KINSLEY MILL PL, GAINESVILLE, VA 20155-1730 |
| PHILIP K HESSON | 18 HICKORY CT, ANDERSON, IN 46011-1503 |
| PHILIP K HUFF & | ROBERTY Y HUFF JT TEN, 10271 CRAWFORD CANYON RD, SANTA ANA, CA 92705-1411 |
| PHILIP K MIRACLE | 6054 BARKER DR, WATERFORD, MI 48329-3100 |
| PHILIP K NORTON & | ROSELLA P NORTON JT TEN, 39608 PENNY LANE, ELYRIA, OH 44035-8122 |
| PHILIP K WILSON | 1211 RICHMOND RD 1, LEXINGTON, KY 40502-1607 |
| PHILIP KATEN & | ALICE KATEN JT TEN, 7204 COLONIAL RD, BROOKLYN, NY 11209-1912 |
| PHILIP KATZAN | 526 LAGUNA ROYALE BLVD 301, NAPLES, FL 34119-4601 |
| PHILIP KEADLE | 3251 W NATIONAL RD, SPRINGFIELD, OH 45504-3629 |
| PHILIP KIRSCH | 31 PRIMROSE AVENUE, YONKERS, NY 10710-3626 |
| PHILIP KORAL | 5065 DUPONT HW, TOWNSEND, DE 19734 |
| PHILIP KOWALESKI | BOX 173, YONKERS, NY 10703-0173 |
| PHILIP KROPLICK | 1451 HEMLOCK AVE, EAST MEADOW, NY 11554-3725 |
| PHILIP L ALEXANDER | 7392 N 275 W 27, ALEXANDRIA, IN 46001-8246 |
| PHILIP L ARNOLD | PO BOX 310, LAKE CITY, MI 49651 |
| PHILIP L BLOSSER | 1827 MAUMEE DR, DEFIANCE, OH 43512-2522 |
| PHILIP L BOLES | 6927 DAYTON LAKEVIEW RD, NEW CARLISLE, OH 45344-9537 |
| PHILIP L BOWMAN | 19343 HARNED STREET, DETROIT, MI 48234-1506 |
| PHILIP L BROWN | 16286 NIBLICK PL, BURLINGTON, WA 98233-3811 |
| PHILIP L CLERES & | MARIAN K CLERES JT TEN, 2726 BELMONT AVE, WEST LAWN, PA 19609-1544 |
| PHILIP L DAVIS | 215 E PLANTATION DR, SHARPSBURG, GA 30277-1957 |
| PHILIP L DOBBLES | 2510 NEW NATCHITOCHES R, WEST MONROE, LA 71292-2121 |
| PHILIP L DONIHE | 7722 BACON MEADOW DR, GEORGETOWN, TN 37336-3018 |